UNITED STATES JUDICIAL PANEL
on
MULTIDISTRICT LITIGATION

IN RE: ETHICON, INC., PELVIC REPAIR
SYSTEM PRODUCTS LIABILITY LITIGATION                MDL No. 2327

(SEE ATTACHED SCHEDULE)

CONDITIONAL TRANSFER ORDER (CTO –50)

On February 7, 2012, the Panel transferred 36 civil action(s) to the United States District Court for
the Southern District of West Virginia for coordinated or consolidated pretrial proceedings pursuant
to 28 U.S.C. §1407. *See* _F.Supp.2d_ (J.P.M.L. 2012). Since that time, 492 additional action(s) have
been transferred to the Southern District of West Virginia. With the consent of that court, all such
actions have been assigned to the Honorable Joseph R Goodwin.

It appears that the action(s) on this conditional transfer order involve questions of fact that are
common to the actions previously transferred to the Southern District of West Virginia and assigned
to Judge Goodwin.

Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict
Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. §1407 to the
Southern District of West Virginia for the reasons stated in the order of February 7, 2012, and, with
the consent of that court, assigned to the Honorable Joseph R Goodwin.

This order does not become effective until it is filed in the Office of the Clerk of the United States
District Court for the Southern District of West Virginia. The transmittal of this order to said Clerk
shall be stayed 7 days from the entry thereof. If any party files a notice of opposition with the Clerk
of the Panel within this 7–day period, the stay will be continued until further order of the Panel.

Inasmuch as no objection is
pending at this time, the
stay is lifted.

Aug 15, 2012

CLERK'S OFFICE
UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

**IN RE: ETHICON, INC., PELVIC REPAIR**
**SYSTEM PRODUCTS LIABILITY LITIGATION**                    MDL No. 2327

### SCHEDULE CTO–50 – TAG–ALONG ACTIONS

| **DIST** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
|---|---|---|---|

FLORIDA MIDDLE

| FLM | 2 | 12–00404 | Thomson–Roy v. Ethicon, Inc. et al |
|---|---|---|---|

GEORGIA NORTHERN

| GAN | 1 | 12–02630 | Harn v. Johnson & Johnson et al |
|---|---|---|---|
| GAN | 1 | 12–02639 | Drummond v. Ethicon, Inc. et al |

ILLINOIS NORTHERN

| ILN | 1 | 12–05805 | Nevel et al v. Ethicon, Inc., et al |
|---|---|---|---|

KENTUCKY WESTERN

| KYW | 3 | 12–00406 | Osborn v. Ethicon, Inc. et al |
|---|---|---|---|

MINNESOTA

| MN | 0 | 12–01750 | Caddell v. Ethicon, Inc. et al |
|---|---|---|---|

MISSOURI WESTERN

| MOW | 4 | 12–01010 | Monto v. Ethicon, Inc. et al |
|---|---|---|---|

NEW MEXICO

| NM | 1 | 12–00837 | Hays v. Johnson & Johnson et al |
|---|---|---|---|

NEW YORK WESTERN

| NYW | 1 | 12–00552 | Tedeschi v. Ethicon, Inc. et al |
|---|---|---|---|

NORTH CAROLINA WESTERN

| NCW | 1 | 12–00192 | Roberts–Sunley v. Johnson & Johnson et al |
|---|---|---|---|

TENNESSEE EASTERN

    TNE     3     12–00398     Anderson et al v. Johnson & Johnson et al

TENNESSEE WESTERN

    TNW    2     12–02618     Van Etten et al v. Ethicon, Inc. et al



**Activity in Case MDL No. 2327 IN RE: Ethicon, Inc., Pelvic Repair System Products Liability Litigation CTO Final Minute Order (Clerks)**
JPMLCMECF  to:  JPMLCMDECF                                      08/15/2012 09:20 AM

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.

### United States

### United States Judicial Panel on Multidistrict Litigation

### Notice of Electronic Filing

The following transaction was entered on 8/15/2012 at 9:18 AM EDT and filed on 8/15/2012

| | |
|---|---|
| **Case Name:** | IN RE: Ethicon, Inc., Pelvic Repair System Products Liability Litigation |
| **Case Number:** | [MDL No. 2327](#) |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Monto v. Ethicon, Inc. et al |
| **Case Number:** | MOW/4:12-cv-01010 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
***TEXT ONLY ENTRY***

MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Caddell v. Ethicon, Inc. et al |
| **Case Number:** | MN/0:12-cv-01750 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**\*\*\*TEXT ONLY ENTRY\*\*\***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Drummond v. Ethicon, Inc. et al |
| **Case Number:** | GAN/1:12-cv-02639 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**\*\*\*TEXT ONLY ENTRY\*\*\***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Hays v. Johnson & Johnson et al |
| **Case Number:** | NM/1:12-cv-00837 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**\*\*\*TEXT ONLY ENTRY\*\*\***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Roberts-Sunley v. Johnson & Johnson et al |
| **Case Number:** | NCW/1:12-cv-00192 |
| **Filer:** | |
| **Document Number:** | No document attached |

Docket Text:
***TEXT ONLY ENTRY***

MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Van Etten et al v. Ethicon, Inc. et al |
| **Case Number:** | TNW/2:12-cv-02618 |
| **Filer:** | |

**Document Number:**     No document attached

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

**Case Name:**     Nevel et al v. Ethicon, Inc., et al

**Case Number:**     ILN/1:12-cv-05805

**Filer:**

**Document Number:**     No document attached

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in**

NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Anderson et al v. Johnson & Johnson et al |
| **Case Number:** | TNE/3:12-cv-00398 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
***TEXT ONLY ENTRY***

MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Osborn v. Ethicon, Inc. et al |
| **Case Number:** | KYW/3:12-cv-00406 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Harn v. Johnson & Johnson et al |
| **Case Number:** | GAN/1:12-cv-02630 |
| **Filer:** | |

**Document Number:**     No document attached

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).**

**As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.**

**The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

**Case Name:**     Thomson-Roy v. Ethicon, Inc. et al

**Case Number:**     FLM/2:12-cv-00404
**Filer:**
**Document Number:**     No document attached

**Docket Text:**
***TEXT ONLY ENTRY***

**MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in**

NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.

Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Tedeschi v. Ethicon, Inc. et al |
| **Case Number:** | NYW/1:12-cv-00552 |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
***TEXT ONLY ENTRY***

MINUTE ORDER - TO INVOLVED CLERKS - Conditional Transfer Order (CTO-50) Finalized on 8/15/2012. Please see pleading (3 in FLM/2:12-cv-00404, 3 in GAN/1:12-cv-02630, 3 in GAN/1:12-cv-02639, 3 in ILN/1:12-cv-05805, 3 in KYW/3:12-cv-00406, [542] in MDL No. 2327, 3 in MN/0:12-cv-01750, 3 in MOW/4:12-cv-01010, 3 in NCW/1:12-cv-00192, 3 in NM/1:12-cv-00837, 3 in NYW/1:12-cv-00552, 3 in TNE/3:12-cv-00398, 3 in TNW/2:12-cv-02618).

As stipulated in Rule 7.1(c) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, transmittal of the order has been stayed 7 days to give any party an opportunity to oppose the transfer.

The 7-day period has now elapsed, no opposition was received, and the order is directed to the Clerk of the United States District Court for the S.D. West Virginia for filing. The Panel governing statute, 28 U.S.C. 1407, requires that the transferee clerk transmit a certified copy of the Panel order to transfer to the clerk of the district court from which the action is being transferred.

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

**No public notice (electronic or otherwise) sent because the entry is private**



**Activity in Case MDL No . 2327 IN RE: Ethicon, Inc., Pelvic Repair System Products Liability Litigation Conditional Transfer Order Finalized**
JPMLCMECF  to :  JPMLCMDECF                                            08/15/2012 09:24 AM

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

## United States

### United States Judicial Panel on Multidistrict Litigation

## Notice of Electronic Filing

The following transaction was entered on 08/15/2012 at 09:15:58 AM EDT and filed on 08/15/2012

| | |
|---|---|
| **Case Name:** | Harn v. Johnson & Johnson et al |
| **Case Number:** | GAN/1:12-cv-02630 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Roberts-Sunley v. Johnson & Johnson et al |
| **Case Number:** | NCW/1:12-cv-00192 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Tedeschi v. Ethicon, Inc. et al |
| **Case Number:** | NYW/1:12-cv-00552 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Nevel et al v. Ethicon, Inc., et al |
| **Case Number:** | ILN/1:12-cv-05805 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**

**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | IN RE: Ethicon, Inc., Pelvic Repair System Products Liability Litigation |
| **Case Number:** | MDL No. 2327 |
| **Filer:** | |
| **Document Number:** | 542 |

**Docket Text:**

**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552,**

TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)

| | |
|---|---|
| **Case Name:** | Hays v. Johnson & Johnson et al |
| **Case Number:** | NM/1:12-cv-00837 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)  Inasmuch as no objection is pending at this time, the stay is lifted.***

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Anderson et al v. Johnson & Johnson et al |
| **Case Number:** | TNE/3:12-cv-00398 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)  Inasmuch as no objection is pending at this time, the stay is lifted.***

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750,**

**MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Osborn v. Ethicon, Inc. et al |
| **Case Number:** | KYW/3:12-cv-00406 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Monto v. Ethicon, Inc. et al |
| **Case Number:** | MOW/4:12-cv-01010 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630,**

**GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Caddell v. Ethicon, Inc. et al |
| **Case Number:** | MN/0:12-cv-01750 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Van Etten et al v. Ethicon, Inc. et al |
| **Case Number:** | TNW/2:12-cv-02618 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s)** *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* **Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Thomson-Roy v. Ethicon, Inc. et al |
| **Case Number:** | FLM/2:12-cv-00404 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

| | |
|---|---|
| **Case Name:** | Drummond v. Ethicon, Inc. et al |
| **Case Number:** | GAN/1:12-cv-02639 |
| **Filer:** | |
| **Document Number:** | 3 |

**Docket Text:**
**CONDITIONAL TRANSFER ORDER FINALIZED (CTO-50) - 12 action(s) *re: pldg. (1 in FLM/2:12-cv-00404, 1 in GAN/1:12-cv-02630, 1 in GAN/1:12-cv-02639, 1 in ILN/1:12-cv-05805, 1 in KYW/3:12-cv-00406, [520] in MDL No. 2327, 1 in MN/0:12-cv-01750, 1 in MOW/4:12-cv-01010, 1 in NCW/1:12-cv-00192, 1 in NM/1:12-cv-00837, 1 in NYW/1:12-cv-00552, 1 in TNE/3:12-cv-00398, 1 in TNW/2:12-cv-02618)* Inasmuch as no objection is pending at this time, the stay is lifted.**

**Signed by Clerk of the Panel Jeffery N. Luthi on 8/15/2012.**

**Associated Cases: MDL No. 2327, FLM/2:12-cv-00404, GAN/1:12-cv-02630, GAN/1:12-cv-02639, ILN/1:12-cv-05805, KYW/3:12-cv-00406, MN/0:12-cv-01750, MOW/4:12-cv-01010, NCW/1:12-cv-00192, NM/1:12-cv-00837, NYW/1:12-cv-00552, TNE/3:12-cv-00398, TNW/2:12-cv-02618 (trb)**

**GAN/1:12-cv-02630 Notice has been electronically mailed to:**

**GAN/1:12-cv-02630 Notice will not be electronically mailed to:**

**NCW/1:12-cv-00192 Notice has been electronically mailed to:**

**NCW/1:12-cv-00192 Notice will not be electronically mailed to:**

**NYW/1:12-cv-00552 Notice has been electronically mailed to:**

**NYW/1:12-cv-00552 Notice will not be electronically mailed to:**

**ILN/1:12-cv-05805 Notice has been electronically mailed to:**

**ILN/1:12-cv-05805 Notice will not be electronically mailed to:**

**MDL No. 2327 Notice has been electronically mailed to:**

**MDL No. 2327 Notice will not be electronically mailed to:**

American Medical Systems, Inc.
10700 Bren Road West
Minnetonka, MN 55343

Boston Scientific Corporation
J. Raymond Elliot
One Boston Scientific Place
Natick, MA 01760

Ethicon Inc.
Route 22 West
Somerville, NJ 08876

Ethicon LLC
The Corporation Trust Co.
Corporation Trust Center
1209 Orange Street

Wilmington, DE 19082

Ethicon, Inc.
Route 22 West
Sommerville, NJ 08876

Gynecare, Inc.
Route 22 West
Sommerville, NJ 08876

Gynecare, Inc.
c/o Johnson & Johnson
One Johnson & Johnson Plaza
New Brunswick, NJ 08933

Johnson & Johnson
c/o CT Corporation System, Registered Agent
1201 Peachtree Street, N.E.
Atlanta, GA 30361

Johnson & Johnson Inc.
Douglas K. Chia, Registered Agent
One Johnson & Johnson Plaza
New Brunswick, NJ 08933

Mentor
201 Mentor Drive
Santa Barbare, CA 93111

Ruston Louisiana Hospital Co., LLC
Corporation Service Co.
320 Somerulos Street
Baton Rouge, LA 70802-6129

Tycho Covidien
15 Hampshire Street
Mansfield, MA 02048

A Donald C Discepolo
Discepolo LLP
111 S Calvert St Ste 1950
Baltimore, MD 21202

A J Bartolomeo
Girard Gibbs LLP
601 Califarnia St - 14th Fl

San Francisco, CA 94108

A.J. De Bartolomeo
Girard Gibbs , LLP
601 California Street
14th Floor
San Francisco, CA 94108-2805

ADAM BRYANT LAND
440 COLLEGE AVE
ATHENS, GA 30601

ANDREW LOWE O'CONNOR
NAGEL RICE, LLP
103 EISENHOWER PARKWAY
ROSELAND, NJ 07068

Aaron Z. Ahlguist
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Adam J. Spicer
BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC-Ridgeland
P. O. Box 6010
Ridgeland, MS 39158-6010

Adam Quentin Voyles
LUBEL VOYLES
Suite 800
5020 Montrose Boulevard
Houston, TX 77006

Adrienne L. Hernandez
SHOOK HARDY & BACON LLP
2555 Grand Boulevard
Kansas City, MO 64116

Aimee H Wagstaff
Andrus Hood & Wagstaff
1999 Broadway Suite 4150
Denver, CO 80202

Alfred A. Olinde , Jr
Reasonover & Olinde, LLC
400 Poydras St.

Suite 1980
New Orleans, LA 70130

Allan Berger
ALLAN BERGER & ASSOCIATES
4173 Canal Street
New Orleans, LA 70119-5972

Alyson Oliver
OLIVER LAW GROUP
Suite 200
950 West University Drive
Rochester, MI 48307

Amanda Robinson
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS
19 Corporate Plaza Drive
Newport Beach, CA 92660

Amanda Todd Daniels
SHELTON & ASSOCIATES, PA
P. O. Box 1362
Tupelo, MS 38802-1362

Amy Eskin
HERSH & HERSH
Suite 2080
601 Van Ness Avenue
San Francisco, CA 94102-6396

Amy Collignon Gunn
SIMON LAW FIRM PC
800 Market Street
Suite 1700
St. Louis, MO 63101-2506

Amy Sherry Fischer
Foliart Huff Ottaway & Bottom
201 Robert S Kerr Ave
12th Fl
Oklahoma City, OK 73102

Andrea Hirsch
HERMAN GEREL
230 Peachtree Street
Suite 2260

Atlanta, GA 30303-1515

Andrea Little Gentle
DANIELS & GENTLE
Suite 980
6363 Woodway
Houston, TX 77057

Andrew J Hill , III
Blasingame, Burch, Garrard & Ashley PC
P.O. Box 832
Athens, GA 30603

Andrew J. Geiger
ALLAN BERGER & ASSOCIATES
4173 Canal Street
New Orleans, LA 70119

Andrew Joseph Donelan
HYDE LOVE & OVERBY LLP
1121 S. Glenstone
Springfield, MO 65804-0313

Andrew Terrian Coiner
629 Washington Street
Paducah, KY 42003

Andy D Birchfield , Jr
BEASLEY ALLEN CROW METHVIN PORTIS & MILES PC
234 Commerce Street
Montgomery, AL 36104

Anita Modak-Truran
Butler Snow et al (Ridgeland)
P O Box 6010
Ridgeland, MS 39158-6010

Anne-Marie Brockland
THE SIMON LAW FIRM
800 Market Street
Suite 1700
St. Louis, MO 63101

Anthony D. Irpino
Irpino Law Firm, LLP (New Orleans)
2216 Magazine Street

New Orleans, LA 70130

Anthony Dow Birchfield , Jr
Beasley Allen Crow Methvin Portis & Miles PC
218 Commerce St
PO Box 4160
Montgomery, AL 36103-4160
**NA**

Asa Hutchinson
The Asa Hutchinson Law Group PLC
World Trade Center
3300 Market Street
Suite 404
Rogers, AR 72758

Audrey M Tolson
The Tolson Firm, LLC
WinmatsConversion6
3005 Lookout Place
Atlanta, GA 30305

BRANNON J ARNOLD
3344 PEACHTREE RD STE 2400
ATLANTA, GA 30326

Barbara R Binis
2500 One Liberty Place
1650 Market Street
Philadelphia, PA 19103

Barrett Black
Salim-Beasley LLC
1901 Texas Street
Natchitoches, LA 71457

Barry L Domingue
P O Box 80112
Lafayette, LA 70598

Ben E. Stewart
BRYANT LAW CENTER
601 Washington Street
Paducah, KY 42003

Benedict Vladislay James

FEARS NACHAWATI LAW FIRM
Suite 715
4925 Greenville Avenue
Dallas, TX 75206

Benjamin A Gastel
Branstetter, Stranch & Jennings, PLLC
227 Second Avenue North
Fourth Floor
Nashville, TN 37201-1631

Benjamin H. Anderson
Anderson Law Office
Ste. 215
1360 West Ninth Street
Cleveland, OH 44113

Beth S. Rose
Sills Cummis & Gross
One Riverfront Plaza
Newark, NJ 07102

Bettina J Strauss
BRYAN CAVE LLP
One Metropolitan Square
211 North Broadway
Suite 3600
St. Louis, MO 63102-2750

Bill Robins , III
HEARD ROBINS CLOUD & BLACK
Suite 200
300 Paseo de Peralta
Santa Fe, NM 87501

Blake Charles Erskine
Erskine & McMahon
521 N Second St
PO Box 3485
Longview, TX 75606

Bonnie E Spencer
Spencer & Associates
4635 Southwest Frwy
Ste 900
Houston, TX 77027

Brad Honnold
GOZA & HONNOLD
Suite 250
11150 Overbrook Road
Leawood, KS 66211

Breanne M. Vandermeer
MUELLER LAW
404 West 7th Street
Austin, TX 78701

Brenda S. Fulmer
Searcy, Denney, Scarola, Barnhart & Shipley, PA
2139 Palm Beach Lakes Blvd
PO Drawer 3626
West Palm Beach, FL 33409-6601

Brent A Talbot
Chaffe McCall et al (NO)
1100 Poydras St Ste 2300
New Orleans, LA 70163-2300

Bret Clark
Potts Law Firm
908 Broadway
3rd Floor
Kasas City, MO 64105

Brett Shainfeld
Shainfeld and Anvar PC
12304 Santa Monica Blvd Suite 221
Los Angeles, CA 90025

Brian Kabateck
KABATECK BROWN KELLNER LLP
WinmatsConversion6
644 South Figueroa Street
Los Angeles, CA 90017

Brian A. Goldstein
Cellino & Barnes, P.C.
2500 Main Place Tower
350 Main Street
Buffalo, NY 14202

Brian D. Ketterer
JANET JENNER & SUGGS
Suite 165
1777 Reisterstown Road
Baltimore, MD 21208

Brian L. Lewis
Davis, Cedillo & Mendoza, Inc.
755 E. Mulberry - Suite 500
San Antonio, Tx 78212

Brian R Strange
Strange and Carpenter
12100 Wilshire Boulevard Suite 1900
Los Angeles, CA 90025

Brian R. Wilson
Nicodemo & Wilson
124 15th Street, NW
Canton, OH 44703

Bridget Truxillo
THE LANIER LAW FIRM
Sixth Floor
126 East 56th Street
New York, NY 10022

Bryan Pratt
SHOOK HARDY & BACON
2555 Grand Boulevard
Kansas City, MO 64108-2613

Bryan August Pfleeger
Michael Hingle & Associates, Inc. (Slidell)
220 Gause Blvd.
Suite 200
P. O. Box 1129
Slidell, LA 70459

Bryan F Aylstock
Aylstock, Witkin, Kreis & Overholtz, PLLC
17 E. Main Street
Suite 200
Pensacola, FL 32502

C. Calvin Warriner , III

Searcy, Denney, Scarola, Barnhart & Shipley, PA
2139 Palm Beach Lakes Blvd
PO Drawer 3626
West Palm Beach, FL 33409-6601

C. James Zeszutek
Dinsmore & Shohl
One Oxford Centre
301 Grant Street, Suite 2800
Pittsburgh, PA 15219

C. V. Reynolds
Reynolds Law Offices, PSC
112 W. Court Street
Suite 100
Prestonsburg, KY 41653

CHRISTOPHER MICHAEL PLACITELLA
COHEN, PLACITELLA & ROTH, PC
127 MAPLE AVENUE
RED BANK, NJ 07701

Caia V Johnson
LOCKRIDGE GRINDAL NAUEN PLLP
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401

Cal J. Potter , III
Potter Law Offices
1125 Shadow Ln.
Las Vegas, NV 89102-

Cara Weiner
Allen, McCain & O'Mahony
Suite 1700
1349 West Peachtree Street
Atlanta, GA 30309

Carl N Frankovitch
FRANKOVITCH ANETAKIS COLANTONIO & SIMON
337 Penco Road
Weirton, WV 26062

Carlos Alberto Ramirez
Liska, Exnicios & Nungesser

1515 Poydras St.
Suite 1400
New Orleans, LA 70112

Caroline M Tinsley
BAKER STERCHI COWDEN & RICE LLP
Suite 950
1010 Market Street
St Louis, MO 63101

Casey A Kaufman
BRANDI LAW FIRM
354 Pine Street
Third Floor
San Francisco, CA 94104

Catherine A Faught
QUARLES & BRADY LLP
411 East Wisconsin Avenue
Suite 2040
Milwaukee, WI 53202

Chad A. McGowan
MCGOWAN HOOD & FELDER
1539 Health Care Drive
Rock Hill, SC 29732

Charles C. Adams , Jr
Herren & Adams
148 N. Broadway
Lexington, KY 40507

Charles H Johnson
Law Offices of Charles H Johnson, PA
2599 Mississippi St
New Brighton, MN 55112

Charles R. Houssiere , III
HOUSSIERE DURANT & HOUSSIERE LLP
1990 Post Oak Boulevard
Suite 800
Houston, TX 77056

Charles S Zimmerman
Zimmerman Reed, PLLP
1100 IDS Center

80 South Eighth Street
Minneapolis, MN 55402

Chester Claude Stetfelt , Jr
Law Office of Chester C. Stetfelt, Jr., APLC
2817 Harvard Ave.
Suite 205
Metairie, LA 70006

Christina J Kazepis
LAW OFFICES OF SYBIL SHAINWALD PC
200 West 57th Street
Suite 402
New York, NY 10019-3267

Christopher B Keim
Crowe & Dunlevy-OKC
20 N Broadway Ave
Suite 1800
Oklahoma City, OK 73102

Christopher G Otten
Hailey McNamara et al
P O Box 8288
Metairie, LA 70011

Christopher M. Knudsen
SERPE JONES ANDREWS CALLENDER & BELL
333 Clay Street
Suite 3485
Houston, TX 77002

Christy D. Jones
BUTLER SNOW O'MARA STEVENS & CANNADA
P. O. Box 6010
Ridgeland, MS 39158-6010

Claire Choo
Girard Gibbs LLP
601 California Street
14th Floor
San Francisco, CA 94108

Clayton Clark
Clark, Burnett, Love & Lee GP
440 Louisiana

Suite 1600
Houston, TX 77002

Craig A. Marvinney
WALTER & HAVERFIELD LLP
The Tower at Erieview
1301 East Ninth Street, Suite 3500
Cleveland, OH 44114-1821

D Douglas Grubbs
404 North Green Street
PO Drawer 4209
Longview, TX 75601

D Mitchell McFarland
Harrison Bettis et al
Wedge Int'l Tower
1415 Louisiana Street
37th Floor
Houston, TX 77002

D Renee Baggett
Aylstock, Witkin, Kreis & Overholtz, PLLC
17 E. Main Street
Suite 200
Pensacola, FL 32502

DIANNE M. NAST
RODA & NAST, PC
801 ESTELLE DRIVE
LANCASTER, PA 17601

Dan H Ball
BRYAN CAVE LLP
One Metropolitan Square
211 North Broadway
Suite 3600
St. Louis, MO 63102-2750

Dana Bradley Taschner
LANIER LAW FIRM PC
2049 Century Park East
Suite 1940
Los Angeles, CA 90067

Daniel A. Raniere

KELL LAMPKIN
Suite A
5770 Mexico Road
St. Peters, MO 63376-2264

Daniel E Becnel , Jr
Becnel Law Firm
P O Drawer H
Reserve, LA 70084

Daniel Mitchell Graham
Daniel M Graham APC
23720 Arlington Avenue Suite 8
Torrance, CA 90501-6124

Daniel P Kondos
Kondos Law Offices
407 W Silver Spring Dr
Milwaukee, WI 53217

Daniel P Markoff
9211 Lake Hefner Parkway
Suite 104
Oklahoma City, OK 73102

Daniel S. Robinson
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS
19 Corporate Plaza Drive
Newport Beach, CA 92660

Daniel W. Van Horn
Butler, Snow, O'Mara, Stevens & Cannada, PLLC
Crescent Center, Suite 500
6075 Poplar Avenue
Post Office Box 171443
Memphis, TN 38187-1443

Danny M Stroup
3400 W Marshall Avenue
Suite 200
Box 14
Longview, TX 75604

David Kuttles
THE LANIER LAW FIRM
126 East 56th Street, Sixth Floor

New York, NY 10022

David O'Quinn
IRWIN FRITCHIE ET AL
WinmatsConversion6
400 Poydras Street
Suite 2700
New Orleans, LA 70130

David B Allen
SAMANIE BARNES & ALLEN
WinmatsConversion6
250 East Park Avenue
Houma, LA 70364

David B Bartel
QUARLES & BRADY LLP
411 East Wisconsin Avenue
Suite 2040
Milwaukee, WI 53202

David B. Thomas
ALLEN GUTHRIE MCHUGH & THOMAS
POBOX 3394
CHARLESTON, WV 25333-3394

David Dennis Greene
Law Offices of Ho & Greene PLLC
301 E Bethany Home Rd., Ste. C178
Phoenix, AZ 85012

David E. Tuszynski
Garland, Samuel & Loeb, P.C.
3151 Maple Drive, N.E.
Atlanta, GA 30305-2500

David G. Bryant
SALES TILLMAN WALLBAUM CATLETT & SATTERLEY
1900 Waterfront Plaza
325 West Main Street
Louisville, KY 40202

David J McTaggart
SHEPHERD SCOTT CLAWATER & HOUSTON, LLP
2777 Allen Parkway
7th Floor

Houston, TX 77019-2133

David L. Lowans
LawCo USA Pllc
1800 Redwood Terrace NW
Washington, DC 20012

David Lee Augustus
The Spencer Law Firm
4635 Southwest Freeway
Ste 900
Houston, TX 77027

David P. Matthews
MATTHEWS & ASSOCIATES
2905 Sackett Street
Houston, TX 77096

David Scott Hartnett
Shook Hardy et al
600 Travis
Suite 1600
Houston, TX 77002

Dean J. Favret
FAVRET DEMAREST RUSSO & LUTKEWITTE
Suite 1400
1515 Poydras Street
New Orleans, LA 70112

Derek H. Potts
Potts Law Firm, LLC
908 Broadway
3rd Floor
Kansas City, MO 64105

Donald A. Migliori
MOTLEY RICE
P. O. Box 1792
Mount Pleasant, SC 29465

Douglas A Kreis
AYLSTOCK WITKIN KREIS & OVERHOLTZ PLLC
17 East Main Street
Suite 200
Pensacola, FL 32502-5998

Douglas A. Daniels
DANIELS & GENTLE
Suite 980
6363 Woodway
Houston, TX 77057

Douglas B Cannon
FABIAN & CLENDENIN PC
215 S. State Street
Suite 1200
Salt Lake City, UT 84111

Douglas C Monsour
The Monsour Law Firm
404 N Green St
Longview, TX 75606

Douglas D Small
Foley & Small LLP
1002 E Jefferson Blvd
South Bend, IN 46617

Douglas K Chia
Johnson & Johnson, Inc.
One Johnson & Johnson Plaza
New Brunswick, NJ 08933

E. James Shepherd
Shook, Hardy & Bacon LLP
JPMorgan Chase Tower
600 Travis Street
Ste 1600
Houston, TX 77002-2992

ERIC TERRY
TORHOERMAN LAW LLC
101 W. VANDALIA ST STE 350
EDWARDSVILLE, IL 62025

Edgar Clark Trout
The Trout Law Firm, PLLC
706 Jackson Avenue East, Suite A
Oxford, MS 38655

Edmund J Schmidt , III

Law Offices of Edmund J. Schmidt, III
1720 West End Avenue
Suite 300
Nashville, TN 37203

Edward A Mattingly
Mattingly Law Firm
8554 Katy Freeway
Suite 327
Houston, TX 77024

Edward A. Wallace
WEXLER WALLACE
Suite 3300
55 West Monroe Street
Chicago, IL 60603

Edward Lefebvre Allen
ALLEN ALLEN ALLEN & ALLEN
3504 PLANK ROAD
FREDERICKSBURG, VA 22407

Elise A. Waisbren
PHILLIPS LAW OFFICES
Suite 4925
161 North Clark Street
Chicago, IL 60601

Elisha N. Hawk
JANET JENNER & SUGGS
Suite 165
1777 Reisterstown Road
Baltimore, MD 21208

Elizabeth M. Wilkins
SCHLICHTER BOGARD & DENTON
Suite 900
100 South Fourth Street
St. Louis, MO 63102

Elmore James Shepherd , III
Shook Hardy Bacon LLP
600 Travis
Ste 1600
Houston, TX 77002-2911

Elwood Clement Stevens , Jr
Domengeaux, Wright, Toy & Edwards, LLC
Jefferson Towers, Suite 500
556 Jefferson St
Lafayette, LA 70502

Emily Ward Roark
BRYANT LAW CENTER
601 Washington Street
P.O. Box 1876
Paducah, KY 42002

Eric H. Gibbs
Girard Gibbs LLP
601 California Street
14th Floor
San Francisco, CA 94108

Eric M Fong
FONG LAW, PLLC
569 DIVISION ST
STE A
PT ORCHARD, WA 98366

Erica M. James
Tucker Ellis LLP
1150 Huntington Bldg.
925 Euclid Avenue
Cleveland, OH 44115

Erin K. Copeland
FIBICH HAMPTON LEEBRON BRIGGS & JOSEPHSON
1150 Bissonnet Street
Houston, TX 77005

Everette S. Verhine
VERHINE & VERHINE
1013 Adams Street
Vicksburg, MS 39183

Fidelma L. Fitzpatrick
MOTLEY RICE
321 South Main Street
Providence, RI 02903

Frank N Luccia

Luccia Evans LLP
8 Greenway Plz
Ste 1450
Houston, TX 77046

Fred Thompson , III
MOTLEY RICE
P. O. Box 1792
Mount Pleasant, SC 29465

G Courtney French
FUSTON PETWAY & FRENCH LLP
The Luckie Building
600 Luckie Drive, Suite 300
Birmingham, AL 35223

Gail Ann Snakenberg
Gail A. Snakenberg, Attorney at Law
3009 Lime Street
Suite A
Metairie, LA 70006

Gary B. Blasingame
BLASINGAME BURCH GARRARD & ASHLEY
P. O. Box 832
Athens, GA 30603

Gary M. Lang
FELDSTEIN GRINBERG STEIN & McKEE
428 Boulevard of the Allies
Pittsburgh, PA 15219

Gary P Falkowitz
Parker Waichman LLP
6 Harbor Park Dr.
Port Washington, NY 11050

Genevieve M Zimmerman
Zimmerman Reed
1100 IDS Center
80 South 8th Street
Mpls, MN 55402-2015

Geoffrey Alan Munroe
Girard Gibbs LLP
601 California Street

14th Floor
San Francisco, CA 94108

George Abdella
Abdella Law Law Firm
8 West Fulton Street
P.O. Box 673
Gloversville, NY 12078-0006

George M. Fleming
FLEMING NOLAN & JEZ LLP
2800 POST OAK BLVD STE 4000
HOUSTON, TX 77056

Gerald Scott Leeseberg
Leeseberg & Valentine
175 S Third Street
Columbus, OH 43215

Graeme EM Hancock
Fennemore Craig PC - Phoenix, AZ
3003 N Central Ave., Ste. 2600
Phoenix, AZ 85012

Gregory H. Collins
Davis & Young - Akron
Ste. 800
One Cascade Plaza
Akron, OH 44308

Gretchen Carpenter
Strange and Carpenter
12100 Wilshire Boulevard Suite 1900
Los Angeles, CA 90025

HEATHER KREIBEL D'ONOFRIO
303 CHESTNUT STREET
2ND FLOOR
PHILADELPHIA, PA 19106

Harry F Bell , Jr
P.O. Box 1723
Charleston, VA 25326-1723

Henry G Garrard , III
Blasingame Burch Garrard Bryant & Ashley

Suite 320
P.O. Box 832
440 College Avenue North
Athens, GA 30603-0832

Howard L Close
Wright & Close LLP
Three Riverway
Ste 600
Houston, TX 77056

Howard L. Nations
THE NATIONS LAW FIRM
4515 Yoakum Boulevard
Houston, TX 77006

Huda Ajlani
Ajlani Law, P.A.
2500 Hollywood Boulevard, Ste. 304
Hollywood, FL 33020

Hunter Shkolnik
NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP
Suite 7413
350 Fifth Avenue
New York, NY 10118

Hunter Smith Allen , Jr
Allen & Weathington
1349 West Peachtree Street, N.W.
Two Midtown Plaza, Suite 1700
Atlanta, GA 30309

J Clemille Simon
P O Box 52242
Lafayette, LA 70505-3311

J Graham Sturgis , Jr
J Graham Sturgis Jr and Associates
Ship Chandlers Building
PO Box 236
Suite 301
Charleston, SC 29402

J Paul Sizemore
SIZEMORE LAW FIRM

2101 Rosecrans Avenue
Suite 5290
El Segundo, CA 90245

J. Gerard Stranch , IV
BRANSTETTER STRANCH & JENNINGS, PLLC
227 2nd Avenue North
4th Floor
Nashville, TN 37201

J. Mark Kell
KELL LAMPIN
Suite A
5770 Mexico Road
St. Peters, MO 63376-2264

J. Paul Sizemore
The Sizemore Law Firm
2101 Rosecrans Avenue
El Segundo, CA 90245

J. Thomas Rhodes , III
TOM RHODES LAW FIRM
126 Villita
San Antonio, TX 78205

JAMES DOUGLAS BARGER
AYLSTOCK WITKIN KREIS & OVERHOLTZ PLLC
17 EAST MAIN STREET
SUITE 200
PENSACOLA, FL 32502

JAN MEYER
LAW OFFICES OF JAN MEYER
1029 TEANECK ROAD
2ND FLOOR
TEANECK, NJ 07666

Jackqualyn R. Quinton
THE EDWARDS LAW FIRM
Suite 100
8282 South Memorial Avenue
Tulsa, OK 74133

Jacob Plattenberger
TOR HOERMAN LAW

7th Floor
234 South Wabash
Chicago, IL 60604

James Ferrell
R G TAYLOR & ASSOCIATES PC
500 Dallas Street
One Allen Center, 3400 Penthouse
Houston, TX 77002

James A. McKowen
JAMES F. HUMPHREYS & ASSOCIATES
Suite 800 United Center
500 Virginia Street, East
Charleston, WV 25301

James B Irwin
Irwin Fritchie et al
400 Poydras St Ste 2700
New Orleans, LA 70130

James B. Matthews , III
440 College Avenue
P.O. Box 832
Athens, GA 30603

James C. Klick
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

James F. Green
ASHCRAFT & GEREL
Suite 650
4900 Seminary Road
Alexandria, VA 22311

James G Stranch , III
Branstetter, Stranch & Jennings, PLLC
227 Second Avenue North
Fourth Floor
Nashville, TN 37201-1631

James R Omer , Sr
James R. Omer & Associates
2212 Eighth Ave S

Nashville, TN 37201

Jan McLean Bernier
Nilan Johnson Lewis PA
120 South Sixth Street
Suite 400
Minneapolis, MN 55402-4501

Jason P Johnston
Zimmerman Reed, PLLP
1100 IDS Center
80 South Eighth Street
Minneapolis, MN 55402

Jayne Conroy
HANLY CONROY BIERSTEIN SHERIDAN FISHER & HAYES
112 Madison Avenue
New York, NY 10016-7416

Jeffrey A Hammond
COHEN & MALAD LLP
WinmatsConversion6
136 North Delaware Street
Indianapolis, IN 462040627

Jeffrey A. Bowersox
Bowersox Law Firm, P.C.
5285 Meadows Road
Suite 320
Lake Oswego, OR 97035

Jeffrey M Kuntz
4740 Grand Avenue
Suite 300
Kansas City, MO 64112

Jeffrey R Atkins
9211 Lake Hefner Parkway
Suite 104
Oklahoma City, OK 73120

Jerrold S. Parker
PARKER WAICHMAN ALONSO LLP
WinmatsConversion6
6 Harbor Park Drive
Port Washington, NY 11050-4647

Jerry S Parker
PARKER & WAICHMAN ALONSO
6 Harbor Park Drive
Port Washington, NY 11050-4647

Jesse Thomas Anderson
Cavanagh Law Firm PA
1850 N Central Ave., Ste. 2400
Phoenix, AZ 85004

Jessica Elizabeth Murray
LANGSTON & LANGSTON, PLLC - Jackson
201 North President Street
Jackson, MS 39201

Jessica F Anvar
Shainfeld & Anvar PC
10866 Wilshire Boulevard Suite 221
Los Angeles, CA 90024

Jillian M Suwanski
Baker Donelson Bearman Caldwell & Berkowitz, P.C.
211 Commerce Street
Suite 800
Nashville, TN 37201

John A Anderson
201 South Main Street
Suite 1100
Salt Lake City, UT 84111-4904

John A. Day
Law Offices of John Day, P.C.
5141 Virginia Way
Suite 270
Brentwood, TN 37027

John A. Zick
34705 W. Twelve Mile Road
Suite 311
Farmington Hills, MI 48331-3265

John D. Sileo
John D. Sileo, Attorney at Law
320 N. Carrollton Ave.

Suite 101
New Orleans, LA 70119

John Deaton Steel
Steel & Moss, LLP
3575 Piedmont Road, NE
15 Piedmont Center, Suite 1560
Atlanta, GA 30305

John E Quinn
PORTNOY & QUINN
3 Gateway Center
Suite 2325
Pittsburgh, PA 15222

John J. Foley
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
One Court Street
Alton, IL 62002

John M Restaino
THE RESTAINO LAW FIRM
1550 Larimer Street, #527
Denver, CO 80202

John P Kristensen
Strange and Carpenter
12100 Wilshire Boulevard Suite 1900
Los Angeles, CA 90025

John P Zelbst
Zelbst Holmes & Butler
P O Box 365
411 SW Sixth St
Lawton, OK 73502-0365

Johnathan Tyler Krawcheck
Weinberg Wheeler Hudgins Gunn & Dial, LLC-Atl
Suite 2400
3344 Peachtree Road, NE
Atlanta, GA 30326

Jon A. Strongman
SHOOK HARDY & BACON
2555 Grand Boulevard
Kansas City, MO 64108

Jon C. Conlin
CORY WATSON CROWDER & DEGARIS PC
2131 Magnolia Avenue
Suite 200
Birmingham, AL 35205

Jonathan D. Orent
MOTLEY RICE
321 South Main Street
Providence, RI 02940

Jonathan R Mencel
Law Offices of Charles H Johnson, PA
2599 Mississippi St
New Brighton, MN 55112

Joseph Lyon
THOMAS & LYON
22 West 9th
Cincinnati, OH 45202

Joseph A Osborne
Babbitt Johnson Osborne & LeClainche PA
1641 Worthington Rd., Ste. 100
West Palm Beach, FL 33409

Joseph A. Kott
HERMAN GEREL
820 O'Keefe Avenue
New Orleans, LA 70113

Joseph Andrew Love
Wright & Close LLP
Three Riverway
Ste 600
Houston, TX 77056

Joseph C. Peiffer
Fishman Haygood (New Orleans)
201 St. Charles Ave.
Suite 4600
New Orleans, LA 70170-4600

Joseph H. Saunders
SAUNDERS & WALKER

Suite 200
3491 Gandy Boulevard North
Pinellas Park, FL 33781

Joseph J Zonies
Reilly Pozner LLP
1900 16th Street
Suite 1700
Denver, CO 80202

Joseph M. Bruno
Bruno & Bruno
855 Baronne St.
New Orleans, LA 70113

Joseph S. Piacun
Gennusa, Piacun & Ruli
4405 N. I-10 Service Road
Suite 200
Metairie, LA 70006-6564

Josh B. Wages
BLASINGAME BURCH GARRARD & ASHLEY
P. O. Box 832
Athens, GA 30603

Joshua J Wes
Tucker Ellis LLP
515 South Flower Street 42nd Floor
Los Angeles, CA 90071-2223

Joshua Seth Parilman
Parilman & Associates PC
20 E Thomas Rd., 26th Fl.
Phoenix, AZ 85012

Julie L Rhoades
Matthews & Associates
2509 Sackett St
Houston, TX 77098

Justin G Witkin
AYLSTOCK WITKIN KREIS & OVERHOLTZ PLLC
17 East Main Street
Suite 200
Pensacola, FL 32502-5998

Justin Kyle Kavalir
Keith, Miller, Butler, Schneider & Pawlik, PLLC
224 South 2nd St.
Rogers, AR 72756

Justin R. Kaufman
HEARD ROBINS CLOUD & BLACK
Suite 200
300 Paseo de Peralta
Santa Fe, NM 87501

KELLY S. CRAWFORD
RIKER, DANZIG, SCHERER, HYLAND & PERRETTI, LLP
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
PO BOX 1981
MORRISTOWN, NJ 07962-1981

Karen Beyea-Schroeder
FLEMING NOLAN & JEZ LLP
2800 POST OAK BLVD STE 4000
HOUSTON, TX 77056

Karen Barth Menzies
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS
19 Corporate Plaza Drive
Newport Beach, CA 92660

Kari L. Sutherland
BUTLER SNOW O'MARA STEVENS & CANNADA
P. O. Box 1138
Oxford, MS 38655

Karl Truman
Karl Truman Law Office, LLC
420 Wall Street
Jeffersonville, IN 47130

Kathleen A Manning
McGlinchey Stafford (NO)
P O Box 60643
New Orleans, LA 70160-0643

Kelly A. Fitzpatrick
THE LANIER LAW FIRM

Sixth Floor
126 East 56th Street
New York, NY 10022

Kelly E Reardon
The Reardon Law Firm P.C.
160 Hempstead Street
New London, CT 06320

Kenneth E Riley
FARRIS RILEY & PITT LLP
2025 3rd Avenue North, Suite 400
Birmingham, AL 35203

Kenneth L. Sales
SALES TILLMAN WALLBAUM CATLETT & SATTERLEY
1900 Waterfront Plaza
325 West Main Street
Louisville, KY 40202

Kenneth T. Fibich
FIBICH HAMPTON LEEBRON BRIGGS & JOSEPHSON
1150 Bissonnet Street
Houston, TX 77005

Kent O Hyde
HYDE LOVE & OVERBY LLP
1121 S. Glenstone
Springfield, MO 65804-0313

Kevin Chaffee
GOZA & HONNOLD
Suite 250
11150 Overbrook Road
Leawood, KS 66211

Kevin D Gordon
Crowe & Dunlevy-OKC
20 N Broadway Ave
Suite 1800
Oklahoma City, OK 73102

Kevin J. Davidson
THE ZEVAN AND DAVIDSON LAW FIRM
1 North Taylor Avenue
St. Louis, MO 63108

Kevin L Edwards
Edwards & de la Cerda LLC
3031 Allen St
Suite 100
Dallas, TX 75204

Kevin P. Riche
Kevin P. Riche, Attorney at Law
320 North Carrollton Ave.
Suite 101
New Orleans, LA 70119

Kirk J. Goza
GOZA & HONNOLD
Suite 250
11150 Overbrook
Leewood, KS 66211

Kristine K. Kraft
SCHLICHTER BOGARD & DENTON
Suite 900
100 South Fourth Street
St. Louis, MO 63102

Kurt Stephen Blankenship
Blue Williams
3421 N Causeway Blvd Ste 900
Metairie, LA 70002

LEE B. BALEFSKY
KLINE & SPECTER
1525 LOCUST STREET
19TH FLOOR
PHILADELPHIA, PA 19102

LOUIS W. SCHACK
REED SMITH LLP
2500 One Liberty Place
1650 Market Street
Philadelphia, PA 19103

Larry D Ottaway
Foliart Huff Ottaway & Bottom
201 Robert S Kerr Ave
12th Fl

Oklahoma City, OK 73102

Larry E Coben
Anapol Schwartz Law Firm
8700 E Vista Bonita Dr., Ste. 228
Scottsdale, AZ 85255

Laura H. Dixon
BUTLER SNOW O'MARA STEVENS & CANNADA
P. O. Box 6010
Ridgeland, MS 39158-6010

Laura Hill Dixon
BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC-Ridgeland
P. O. Box 6010
Ridgeland, MS 39158-6010

Laura Reeves Pazin Porter
TOM RHODES LAW FIRM
126 Villita Street
San Antonio, TX 78205

Laura V. Yaeger
FLEMING NOLAN & JEZ LLP
2800 POST OAK BLVD STE 4000
HOUSTON, TX 77056

Laurel Simes
LEVIN SIMES
20th Floor
353 Sacramento Street
San Francisco, CA 94111

Laurie E Kamerrer
SIZEMORE LAW FIRM
2101 Rosecrans Avenue
Suite 5290
El Segundo, CA 90245

Laurie J. Briggs
Searcy, Denney, Scarola, Barnhart & Shipley, PA
2139 Palm Beach Lakes Blvd
PO Drawer 3626
West Palm Beach, FL 33409-6601

Lawrence L. Jones , II

Jones Ward PLC
312 S Fourth St
Marion E Taylor Bldg 6th Flr
Louisville, KY 40202

Leanna Bankester Pittard
BLASINGAME BURCH GARRARD BRYANT & ASHLEY
PO Box 832
Athens, GA 30603

Lee J Hollis
Hollis Law Firm
5100 W. 95th Street
Prairie Village, KS 66207

Lee L. Coleman
Hughes & Coleman
P.O. Box 10120
Bowling Green, KY 42102

Leslie D. Roussell
Leslie Roussell, P.A.
P. O. Box 2940
Laurel, MS 39442

Leslie John Strieber
DAVIS, CEDILLO & MENDOZA, INC.
755 E. Mulberry Avenue
Suite 500
San Antonio, TX 78212

Lina B Melidonian
Kabateck Brown Kellner LLP
644 South Figueroa Street
Los Angeles, CA 90017

Linda Thomas
THOMAS & WAN
1710 Sunset Boulevard
Houston, TX 77005

Linda Turley
Turley Law Firm
1000 Turley Law Center
6440 N Central Expwy
Dallas, TX 75206

Lori Gail Cohen
Greenberg Traurig-Atlanta
3290 Northside Parkway
Suite 400, The Forum
Atlanta, GA 30327

Lyn Peeples Pruitt
MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC
425 W. Capitol Ave
Suite 1800
Little Rock, AR 72201-3525

MARC DAVID GROSSMAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

MARK R. MUELLER
MUELLER LAW
404 W. 7TH STREET
AUSTIN, TX 78701

MELANIE H. MUHLSTOCK
PARKER WAICHMAN ALONSO LLP
6 Harbor Park Drive
Port Washington, NY 11050-

MELISSA A GRAFF
DRINKER, BIDDLE & REATH LLP
ONE LOGAN SQUARE
SUITE 2000
PHILADELPHIA, PA 19103

Maha M. Kabbash
Riker Danzig Scherer Hyland & Perretti LLP
Headquarters Plaza
1 Speedwell Ave.
Morristown, NJ 07962

Majd M. Ghanayem
FEARS NACHAWATI LAW FIRM
Suite 715
4925 Greenville Avenue
Dallas, TX 75206

Majed Nachawati
FEARS NACHAWATI LAW FIRM
Suite 715
4925 Greenville Avenue
Dallas, TX 75206

Marc E. Williams
Nelson Mullins Riley & Scarborough LLP
949 Third Avenue
Suite 200
Huntington, WV 25701

Margaret F Dean
Campbell Yost Clare & Norell PC
101 N 1st Ave
Ste 2500
Phoenix, AZ 85003

Margaret M. Thompson
MUELLER LAW
404 West 7th Street
Austin, TX 78701

Mark Thetford
EDWARDS LAW FIRM
8282 South Memorial Drive
Suite 100
Tulsa, OK 74133

Mark A. Behrens
Shook Hardy & Bacon LLP
1155 F Street NW
Suite 200
Washington, DC 20004-1305

Mark Alan Milstein
MILSTEIN ADELMAN LLP
2800 Donald Douglas Loop North
Santa Monica, CA 90405

Mark F. Underwood
UNDERWOOD & PROCTOR LAW OFFICES
923 Third Avenue
Huntington, WV 25701

Mark K. Gray

Franklin Gray & White
505 W. Ormsby Avenue
The Speed Mansion
Louisville, KY 40203

Mark P. Bryant
BRYANT LAW CENTER
601 Washington Street
Paducah, KY 42003

Mark P. Robinson , Jr
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS
19 Corporate Plaza Drive
Newport Beach, CA 92660

Mark W. Davis
DAVIS & CRUMP
Third Floor
1712 15th Place
Gulfport, MS 39501

Martin Daniel Crump
DAVIS & CRUMP
Third Floor
1712 15th Place
Gulfport, MS 39501

Mary G Pryor
Cavanagh Law Firm PA
1850 N Central Ave., Ste. 2400
Phoenix, AZ 85004

Mary-Olga Lovett
GREENBERG TRAURIG LLP
1000 Louisiana Street
Suite 1700
Houston, TX 77002

Matthew B Lerner
NELSON MULLINS RILEY & SCARBOROUGH LLP
201 17th Street
Suite 1700
Atlanta, GA 30363

Matthew B. Moreland
Becnel Law Firm, LLC (Reserve)

106 W. Seventh St.
P. O. Drawer H
Reserve, LA 70084

Matthew D. Keenan
SHOOK HARDY & BACON
2555 Grand Boulevard
Kansas City, MO 64108

Matthew J. Daher
BROWN AND BROWN
One Memorial Drive
11th Floor
St. Louis, MO 63102

Matthew J. Skikos
SKIKOS CRAWFORD SKIKOS & JOSEPH
11th Floor
625 Market Street
San Francisco, CA 94105

McNeill Stokes
Office of McNeill Stokes
1040 Peachtree Battle Avenue
Atlanta, GA 30327

Megan C England
Berke, Berke & Berke
420 Frazier Avenue
Post Office Box 4747
Chattanooga, TN 37405

Melanie Sue Bailey
Burg Simpson Eldredge Hersh & Jardine, P.C.
312 Walnut Street
Suite 2090
Cincinnati, OH 45202

Melissa Ann DeBarbieris
Bruno & Bruno
855 Baronne St.
New Orleans, LA 70113

Melissa S. Hedrick
Atkins & Markoff Law Firm
9211 Lake Hefner Parkway

Suite 104
Oklahoma City, OK 73120

Merritt E. Cunningham
SMITH STAG
Suite 2800
365 Canal Street
New Orleans, LA 70130

Michael Bonasso
FLAHERTY SENSABAUGH & BONASSO PLLC
200 Capital Street
P.O. Box 3843
Charleston, WV 25338-3843

Michael A Anderson
Patrick, Beard, Schulman & Jacoway, PC
537 Market Street
Suite 202 Market Court
Chattanooga, TN 37402-1225

Michael G. Rousseau
MOTLEY RICE
Suite 200
321 South Main Street
Providence, RI 02903

Michael G. Stag
SMITH STAG
Suite 2800
365 Canal Street
New Orleans, LA 70130

Michael H. Bowman
WEXLER WALLACE
Suite 3300
55 West Monroe Street
Chicago, IL 60603

Michael J Farrell
FARRELL WHITE & LEGG PLLC
14 5th Avenue
Huntington, WV 25701

Michael Joseph Miller
THE MILLER FIRM LLC

THE SHERMAN BUILDING
108 RAILROAD AVENUE
ORANGE, VA 22960

Michael K Johnson
Johnson Becker, PLLC
33 S 6th St Ste 4530
Mpls, MN 55402

Michael L Brown
Butler Snow O'Mara Stevens & Cannada-MS
P.O. Box 6010
Suite 1400
1020 Highland Colony Parkway
Ridgeland, MS 39158-6010

Michael S Pemberton
PEMBERTON & SCOTT PLLP
9539 Kingston Pike
Knoxville, TX 37922

Michael Steven Goetz
Morgan & Morgan - Tampa
7th Floor
201 North Franklin Street
Tampa, FL 33602

Michelle A Parfitt
ASHCRAFT & GEREL
Suite 650
4900 Seminary Road
Alexandria, VA 22311

Michelle Ann Childers
Drinker Biddle and Reath LLP (San Francisco)
50 Fremont Street
20th Floor
San Francisco, CA 94105-4207

Michelle L. Mears
AKIN MEARS
Suite 100
20445 State Highway 249
Houston, TX 77070

Michelle Lee Miller

McGlinchey Stafford (NO)
P O Box 60643
New Orleans, LA 70160-0643

Michelle W. Wan
THOMAS & WAN
1710 Sunset Boulevard
Houston, TX 77005

Mikal C. Watts
WATTS GUERRA CRAFT
Suite 525
5250 Prue Road
San Antonio, TX 78240

Mitchell D. Kinner
Kinner & Patton
328 E. Court Street
Prestonsburg, KY 41653

Mollie Fleming Benedict
Tucker Ellis LLP
515 South Flower Street 42nd Floor
Los Angeles, CA 90071-2223

Monique M. Garsaud
Irwin Fritchie Urquhart & Moore, LLC (New Orleans)
400 Poydras St.
Suite 2700
New Orleans, LA 70130

Nancy Karen Deming
Troutman Sanders
Bank of America Plaza
600 Peachtree Street, N.E.
Suite 5200
Atlanta, GA 30308-2216

Neil D Overholtz
Aylstock, Witkin, Kreis & Overholtz, PLLC
17 East Main Street
Suite 200
Pensacola, FL 32502

Nicholas H Patton
PATTON TIDWELL & SCHROEDER LLP

4605 Texas Boulevard
PO Box 5398
Texarkana, TX 75505-5398

Nicholas Harold Berg
Reasonover & Olinde, LLC
400 Poydras Street
Suite 1980
New Orleans, LA 70130

P Leigh O'Dell
Beasley, Allen, Crow, Methvin, Portis & Miles, PC
PO Box 4160
Montgomery, AL 36103-4160

Patricia Campbell
Potts Law Firm
908 Broadway
3rd Floor
Kansas City, MO 64105

Patricia Leigh O'Dell
Beasley Allen Crow Methvin Portis & Miles PC
218 Commerce St
PO Box 4160
Montgomery, AL 36103-4160
**NA**

Patrick Hillary Hufft
Hufft & Hufft, APLC
635 St. Charles Ave.
New Orleans, LA 70130

Patrick Jeffrey Wigle
Turley Law Firm PC
6440 N Central Expwy
1000 Turley Law Center
Dallas, TX 75206

Patty Ann Trantham
Salim-Beasley LLC
1901 Texas Street
Natchitoches, LA 71457

Paul Hanly
HANLY CONROY BIERSTEIN SHERIDAN FISHER & HAYES

112 Madison Avenue
New York, NY 10016-7416

Paul D Stevens
MILSTEIN ADELMAN LLP
2800 Donald Douglas Loop North
Santa Monica, CA 90405

Paul Douglas Coates
Pinto, Coates, Kyre & Brown, PLLC
3203 Brassfield Road
Greensboro, NC 27410

Paul T Farrell , Jr
419 Eleventh Street
Huntington, WV 25701

Pedro de la Cerda
Edwards & de la Cerda LLC
6060 N. Central Expy.
Ste. 560
Dallas, TX 75206

Peter de la Cerda
EDWARDS & DE LA CERDA
Suite 100
3031 Allen Street
Dallas, TX 75204

Peter J Rotolo , III
Chaffe McCall et al (NO)
1100 Poydras St Ste 2300
New Orleans, LA 70163-2300

Peter Joh Flowers
FOOTE MEYERS MIELKE & FLOWERS LLC
3 North Second Street
Suite 300
St. Charles, IL 60174

Philip Bohrer
BOHRER LAW FIRM LLC
8712 Jefferson Highway
Suite B
Baton Rouge, LA 70809

Philip J. Combs
GUTHRIE & THOMAS
P. O. Box 3394
Charleston, WV 25333-3394

Phillip J. Wells
MCDANIEL & WELLS
400 South Main Street
Jonesboro, AR 72401

Piper Morrison
Skikos, Crawford, Skikos & Joseph
625 Market Street
11th Floor
San Francisco, CA 94105

R. Scott Campbell
Greenberg Traurig-Atlanta
3290 Northside Parkway
Suite 400, The Forum
Atlanta, GA 30327

ROBERT ELLIOTT PRICE
LEVIN PAPANTONIO THOMAS ETC PA - PENSACOLA FL
316 S BAYLEN ST STE 600
PENSACOLA, FL 32502

Rachel Beth Abrams
LEVIN SIMES
20th Floor
353 Sacramento Street
San Francisco, CA 94111

Rachel S. Anderson
FABIAN & CLENDENIN PC
215 S. State Street
Suite 1200
Salt Lake City, UT 84111

Ramon R Lopez
LOPEZ MCHUGH LLP
100 Bayview Circle
Suite 5600, North Tower
Newport Beach, CA 92660

Randi Alyson Kassan

SANDERS VIENER GROSSMAN LLP
100 Herricks Road
Mineola, NY 11501

Randy J Hurwitz
Mahaffy Hurwitz Law Firm PC
1830 S Alma School Rd
Ste 104
Mesa, AZ 85210

Raymond C Silverman
PARKER WAICHMAN LLP
6 Harbor Park Drive
Port Washington, NY 11050

Raymond E Zschiesche
Phillips Murrah PC-101-OKC
101 N Robinson Ave
13th Fl
Oklahoma City, OK 73102

Rebecca M. Langston
LANGSTON & LANGSTON, PLLC
201 North President Street
Jackson, MS 39201

Regina S. Johnson
LOPEZ MCHUGH
Suite 2A
712 East Main Street
Moorestown, NJ 08057

Reid Scott Uzee
Gennusa, Piacun & Ruli
4405 N. I-10 Service Road
Suite 200
Metairie, LA 70006-6564

Renee Selman
Ethicon, Inc. d/b/a Gynecare, Inc. d/b/a Ethicon Women'
Route 22 West
Sommerville, NJ 08876

Rhome D. Zabriskie
ZABRISKIE LAW FIRM LLC
899 N FREEDOM BLVD #200

PROVO, UT 84604

Ricardo G Cedillo
DAVIS CEDILLO & MENDOZA INC
McCombs Plaza
755 E. Mulberry Avenue
Suite 500
San Antonio, TX 78212

Richard B North , Jr
NELSON MULLINS RILEY & SCARBOROUGH LLP
201 17th Street
Suite 1700
Atlanta, GA 30363

Richard D Meadows
126 E. 56th Street
Tower 56
6th Floor
New York, NY 10022

Richard J. Arsenault
NEBLETT BEARD & ARSENAULT
PO Box 1190
Alexandria, LA 71309-1190

Richard L Kellner
Kabateck Brown Kellner LLP
644 South Figueroa Street
Los Angeles, CA 90017

Riley L. Burnett , Jr
LAW OFFICES OF RILEY L. BURNETT, JR.
Suite 1600
440 Louisiana
Houston, TX 77002

Rita A. Maimbourg
TUCKER ELLIS LLP
925 Euclid Avenue, Suite 1150
Cleveland, OH 44115-1414

Robert Abdella
Abdella Law Offices
P.O. Box 673
8 West Fulton Street

Gloversville, NY 12078-0006

Robert K. Jenner
JANET JENNER & SUGGS
Suite 165
1777 Reisterstown Road
Baltimore, MD 21208

Robert L Jaskulski
Habush Habush & Rottier SC
777 E Wisconsin Ave - Ste 2300
Milwaukee, WI 53202-5381

Robert Lyle Salim
Salim- Beasley, LLC
1901 Texas St.
Natchitoches, LA 71457

Robert T. Adams
SHOOK HARDY & BACON
2555 Grand Boulevard
Kansas City, MO 64108-2613

Robert W Robison , Jr
Watson Blanche et al
P O Drawer 2995
Baton Rouge, LA 70821-2995

Roger Nail
GOZA & HONNOLD
Suite 250
11150 Overbrook Road
Leawood, KS 66211

Roger Alan Johnson
Johnson, Vorhees & Martucci, LLC
510 West 6th Street
Joplin, MO 64801

Roger C. Denton
SCHLICHTER BOGARD & DENTON
Suite 900
100 South Fourth Street
St. Louis, MO 63102

Ronald E. Johnson , Jr

Schachter Hendy & Johnson, PSC
909 Wright's Summit Parkway, Suite 210
Ft. Wright, KY 41011

Ronald J. Favre
Michael Hingle & Associates, Inc. (Slidell)
220 Gause Blvd.
Suite 200
P. O. Box 1129
Slidell, LA 70459

Ronald L Riggle
HOUCK & RIGGLE LLC
301 South Bonner Street
PO Box 1958
Ruston, LA 71270

Roopal P. Luhana
Chaffin Luhana LLP
122 East 42nd St.
42nd Floor
New York, NY 10168

Roy M. Doppelt
ROY M. DOPPELT & ASSOCIATES
Suite 260
16466 Rancho Bernardo Center Drive
Rancho Bernardo, CA 92128

Ryan L. Thompson
WATTS GUERRA CRAFT
Suite 525
5250 Prue Road
San Antonio, TX 78240

Ryan R. Smith
FELDSTEIN GRINBERG STEIN & McKEE
428 Boulevard of Allies
Pittsburgh, PA 15219

S Eric Rumanek
600 PEACHTREE ST NE STE 5200
ATLANTA, GA 30308-2216

Sarah A. Martin
GUTHRIE & THOMAS

P. O. Box 3394
Charleston, WV 25333

Scott Levensten
THE LEVENSTEN LAW FIRM
Suite 801
1420 Walnut Street
Philadelphia, PA 19102

Scott A Love
CLARK LOVE & HUTSON, GP
440 Louisiana Street
Suite 1600
Houston, TX 77002

Scott R. Melton
Gruel Mills Nims & Pylman LLP
50 Monroe Ave., NW, Ste. 700W
Grand Rapids, MI 49503-2625

Sean Patrick Tracey
TRACEY LAW FIRM
Suite 1901
440 Louisiana
Houston, TX 77002

Sean T. Keith
Keith, Miller, Butler, Schneider & Pawlik, P.L.L.C.
224 South Second Street
Rogers, AR 72756

Seth W Schanher
Dyer, Garofalo, Mann & Schultz
131 North Ludlow Street
Suite 1400
Dayton, OH 45502

Shane F. Langston
LANGSTON & LANGSTON, PLLC - Jackson
201 North President Street
Jackson, MS 39201

Shannon Lukei
ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS
19 Corporate Plaza Drive
Newport Beach, CA 92660

Shawn Fox
TRACEY LAW FIRM
Suite 1901
440 Louisiana
Houston, TX 77002

Sheila M. Bossier
BOSSIER & ASSOCIATES, PLLC
P. O. Box 55567
Jackson, MS 39296

Sheri L. Tarr
MARKOFF LEINBERGER
Suite 1050
134 North LaSalle Street
Chicago, IL 60602

Shireen Mohsenzadegan
MILSTEIN ADELMAN LLP
2800 Donald Douglas Loop North
Santa Monica, CA 90405

Sigurds Michael Krolls
Campbell Yost Clare & Norell PC - Phoenix, AZ
101 N 1st Ave., Ste. 2500
Phoenix, AZ 85003

Skye Elizabeth Eiswirth
Chaffe McCall et al (NO)
1100 Poydras St Ste 2300
New Orleans, LA 70163-2300

Stacey A. Skillman
Branstetter Stranch & Jennings, PLLC
227 Second Avenue North, 4th Floor
Nashville, TN 37201

Stacy Hauer
JOHNSON BECKER PLLC
33 South Sixth Street
Suite 4530
Minneapolis, MN 55402

Stefan Mallen
Bryan Cave - St. Louis

211 North Broadway
One Metropolitan Square, Suite 3600
St. Louis, MO 63102

Stephanie D. Thacker
ALLEN GUTHRIE & THOMAS
P. O. Box 3394
Charleston, WV 25333-3394

Stephanie Lottinger Irwin
Irwin Fritchie Urquhart & Moore, LLC (New Orleans)
400 Poydras St.
Suite 2700
New Orleans, LA 70130

Stephen B. Caplin
SAFRIN CAPLIN SNIDERMAN
One Penn Mark Building
11595 N. Meridian Street, Suite 300
Carmel, IN 46032

Stephen D. Phillips
PHILLIPS LAW OFFICES
Suite 4925
161 North Clark Street
Chicago, IL 60601

Stephen E. Matasich
Day Ketterer
300 Millenium Centre
200 Market Avenue, N
Canton, OH 44702

Stephen Robert Lewis , Jr
Lewis & Williams
2200 Market
Suite 750
Galveston, TX 77550

Steve E Fox
Fox & Farmer, PC
P O Box 31589
Knoxville, TN 37930-1589

Steve M. Faries
KABATEC BROWN KELLNER

644 South Figueroa Street
Los Angeles, CA 90017

Steven James Skikos
SKIKOS CRAWFORD SKIKOS & JOSEPH
11th Floor
625 Market Street
San Francisco, CA 94105

Steven R. Maher
The Maher Law Firm, PA
Suite 200
631 W Morse Blvd
Winter Park, FL 32789

Susan Carole Minkin
ASHCRAFT & GEREL
SUITE 400
2000 L STREET, N.W.
WASHINGTON, DC 20036

Susan J. Pope
Frost Brown Todd LLC - Lexington
250 W. Main Street
2800 Lexington Financial Center
Lexington, KY 40507-1749

Susan M. Robinson
THOMAS COMBS & SPANN
P. O. Box 3824
Charleston, WV 25338-3824

Susie Lin Hahn
Leeseberg & Valentine
175 S Third Street
Columbus, OH 43215

Suzanne Lorraine Diaz
Fennemore Craig PC - Tucson, AZ
1 S Church St., Ste. 1000
Tucson, AZ 85701-1627

Sybil Shainwald
LAW OFFICES OF SYBIL SHAINWALD PC
200 West 57th Street
Suite 402

New York, NY 10019

Tad Thomas
239 S. Fifth Street
1800 Kentucky Home Life Building
Louisville, KY 40202

Tamara Banno
Freese & Goss PLLC
3031 Allen St
Suite 200
Dallas, TX 75204

Tara M Williams
GREENBERG TRAURIG LLP
1000 Louisiana Street
Suite 1700
Houston, TX 77002

Taylor T Daly
NELSON MULLINS RILEY & SCARBOROUGH LLP
201 17th Street
Suite 1700
Atlanta, GA 30363

Terrence M. Quinn
PHILLIPS LAW OFFICES
Suite 4925
161 North Clark Street
Chicago, IL 60601

Theodore L Tsoras
Robinson Law Offices
1140 Main Street
Third Floor
Wheeling, WV 26003-2704

Theresa L.F. Levings
Badger & Levings, LC
1621 Baltimore
Kansas City, MO 64108

Thomas A. Gennusa , II
Gennusa, Piacun & Ruli
4405 N. I-10 Service Road
Suite 200

Metairie, LA 70006-6564

Thomas G. Wilson
WILSON LAW OFFICES
120 Capitol Street
Charleston, WV 25301

Thomas J. Brandi
The Brandi Law Firm
354 Pine Street
Third Floor
San Francisco, CA 94104

Thomas M Creech , Jr
Thomas M Creech Law Offices
PO Box 10411
Greenville, SC 29603

Thomas O'Connor Plouff
COSTELLO MCMAHON BURKE & MURPHY LTD.
150 N. Wacker Drive, Suite 3050
Chicago, IL 60606

Thomas P. Cartmell
Wagstaff & Cartmell
4740 Grand Avenue
Suite 300
Kansas City, MO 64112

Thomas P. O'Malley
Morelli Ratner, P.C.
950 Third Avenue
New York, NY 10022

Thomas R Anapol
Anapol, Schwartz, Weiss, Cohan, Feldman & Smalley, P.C.
1710 Spruce Street
Philadelphia, PA 19103

Tim K Goss
Freese & Goss PLLC
3031 Allen St - Ste 100
Dallas, TX 75204

Timothy J Becker
Johnson Becker, PLLC

33 S 6th St Ste 4530
Mpls, MN 55402

Timothy L. Sifers
THE POTTS LAW FIRM
3rd Floor
908 Broadway
Kansas City, MO 64105

Timothy M. Considine
STOEL RIVES (UT)
201 S MAIN ST STE 1100
SALT LAKE CITY, UT 84111-4904

Timothy O'Connor Johnson
Hundley & Johnson
5501 Staples Mill Road
PO Box 28057
Richmond, VA 23228-0057

Tony W. Edwards
THE EDWARDS LAW FIRM
P. O. Box 1066
McAlester, OK 74502

Tor A. Hoerman
TOR HOERMAN LAW
7th Floor
234 South Wabash
Chicago, IL 60604

Tracy J Van Steenburgh
Nilan Johnson Lewis PA
120 S 6th St Ste 400
Mpls, MN 55402

Tracy W Houck
Houck & Riggle
P O Box 1958
Ruston, LA 71273-1958

Travis Edward Venable
TOM RHODES LAW FIRM
126 Villita Street
San Antonio, TX 78205

Trent B. Miracle
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
One Court Street
Alton, IL 62002

Troy A Brenes
LOPEZ MCHUGH LLP
100 Bayview Circle
Suite 5600, North Tower
Newport Beach, CA 92660

Val Patrick Exnicios
Liska, Exnicios & Nungesser
1515 Poydras St.
Suite 1400
New Orleans, LA 70112

Vance R Andrus
Andrus Hood & Wagstaff
1999 Broadway Ste 4150
Denver, CO 80202

W. Mark Lanier
THE LANIER LAW FIRM
Sixth Floor
126 East 56th Street
New York, NY 10022

W. Michael Moreland
CLARK LOVE & HUTSON
Suite 1600
440 Louisiana Street
Houston, TX 77002

W. Todd Harvey
BURKE HARVEY & FRANKOWSKI
Suite 120
2151 Highland Avenue
Birmingham, AL 35205

Waldon Michael Hingle
Michael Hingle & Associates, Inc. (New Orleans)
201 St. Charles Ave.
Suite 2521
New Orleans, LA 70170

Wesley Chadwick Cook
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
P. O. Box 4160
Montgomery, AL 36103-4160

Willard J. Moody , Jr
THE MOODY LAW FIRM
P. O. Box 1138
Portsmouth, VA 23705

William Levin
LEVIN SIMES
20th Floor
353 Sacramento Street
San Francisco, CA 94111

William E. Lawton
Dean, Ringers, Morgan & Lawton, PA
201 E Pine St - Ste 1200
PO Box 2928
Orlando, FL 32802-2928

William Justin Blakemore
Lewis & Roberts, PLLC
P. O. Box 17529
3700 Glenwood Ave., Suite 410
Raleigh, NC 27619

William M. Gage
BUTLER SNOW O'MARA STEVENS & CANNADA
P. O. Box 6010
Ridgeland, MS 39158-6010

William Michael Moreland
Clark Burnett Love & Lee, G.P.
440 Louisiana
Suite 1600
Houston, TX 77002

William R. Stuart , III
Sills Cummis & Gross
One Riverfront Plaza
Newark, NJ 07102

Yvonne M Flaherty
LOCKRIDGE GRINDAL NAUEN PLLP

100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401

**NM/1:12-cv-00837 Notice has been electronically mailed to:**

**NM/1:12-cv-00837 Notice will not be electronically mailed to:**

**TNE/3:12-cv-00398 Notice has been electronically mailed to:**

**TNE/3:12-cv-00398 Notice will not be electronically mailed to:**

**KYW/3:12-cv-00406 Notice has been electronically mailed to:**

**KYW/3:12-cv-00406 Notice will not be electronically mailed to:**

**MOW/4:12-cv-01010 Notice has been electronically mailed to:**

**MOW/4:12-cv-01010 Notice will not be electronically mailed to:**

**MN/0:12-cv-01750 Notice has been electronically mailed to:**

**MN/0:12-cv-01750 Notice will not be electronically mailed to:**

**TNW/2:12-cv-02618 Notice has been electronically mailed to:**

**TNW/2:12-cv-02618 Notice will not be electronically mailed to:**

**FLM/2:12-cv-00404 Notice has been electronically mailed to:**

**FLM/2:12-cv-00404 Notice will not be electronically mailed to:**

**GAN/1:12-cv-02639 Notice has been electronically mailed to:**

**GAN/1:12-cv-02639 Notice will not be electronically mailed to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP JPMLStamp_ID=1090522767 [Date=8/15/2012]
[FileNumber=312985-0]
[16ca3caabc091fed4069f4fa92c9e02bd8fcddf7327dd5654bd8a115ce7e0bcf0d808
4cf5216c8879e1ba72c7b9e713840a53c08b35bdbb57c2e86a1e7cd186e]]

*This is a re-generated NEF. Created on 8/15/2012 at 9:24 AM EDT*