# EXHIBIT E

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 | 800 # Consumer Scripts for GYNECARE Products | 1999-001 | 2/2 | 2/2/1999 | EWH&U | All | 32 | | | ETH.MESH.02619309 | ETH.MESH.02619313 | |
| 1999 | GYNECARE NEWSWEEK Ad and TVT Tension-free Vaginal Tape Press Kit | 1999-002 | 2/16 | 2/16/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00142765 | ETH.MESH.00142768 | |
| 1999 | GYNECARE Product catalog | 1999-018 | 6/15 | 6/15/1999 | EWH&U | All | 4 | | | ETH.MESH.00156349 | ETH.MESH.00156395 | |
| 1999 | GYNECARE Reimbursement Hotline Product Pointer | 1999-027 | 8/24 | 8/24/1999 | EWH&U | All | 34 | ETH.MESH.03456777 | ETH.MESH.03456777 | | | |
| 1999 | GYNECARE Reimbursement Hotline Rolodex Card | 1999-028 | 8/24 | 8/24/1999 | EWH&U | All | 34 | ETH.MESH.03456778 | ETH.MESH.03456779 | | | |
| 1999 | TVT Tension-Free Vaginal Tape 0 Procedure Video Script | 1999-004 | 3/23 | 3/23/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00156658 | ETH.MESH.00156663 | |
| 1999 | TVT Tension-Free Vaginal Tape ACOG Pre-Show Mailer | 1999-006 | 4/20 | 4/20/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00156679 | ETH.MESH.00156681 | |
| 1999 | TVT tension-Free Vaginal Tape Press Kit Cover | 1999-009 | 4/26 | 4/26/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00142786 | ETH.MESH.00142786 | |
| 1999 | TVT Tension-Free Vaginal Tape Media Material | 1999-010 | 5/4 | 5/4/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00156687 | ETH.MESH.00156688 | |
| 1999 | TVT Tension-Free Vaginal Tape Press Briefing Presentation | 1999-021 | 7/6 | 7/6/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00142687 | ETH.MESH.00142698 | |
| 1999 | Product Pointer for TVT Tension-free Vaginal Tape Patient Education Brochure | 1999-024 | 7/13 | 7/13/1999 | EWH&U | TVT | 34 | ETH.MESH.03456775 | ETH.MESH.03456776 | | | |
| 1999 | Twelve TVT Tension-free Vaginal Tape Golden Points - European Product Pointer | 1999-026 | 8/10 | 8/10/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00142704 | ETH.MESH.00142704 | |
| 1999 | NAFC - "TVT Tension-free Vaginal Tape System" Article Reprint | 1999-037 | 9/7 | 9/7/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161416 | ETH.MESH.00161418 | |
| 1999 | TVT Tension-Free Vaginal Tape AUGS Panel Presentation | 1999-042 | 10/6 | 10/6/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161434 | ETH.MESH.00161434 | |
| 1999 | TVT Tension-Free Vaginal Tape Training Follow-up Letter | 1999-043 | 10/6 | 10/6/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00145493 | ETH.MESH.00145494 | |
| 1999 | TVT Tension-Free Vaginal Tape Direct to Consumer Doctor Letter | 1999-044 | 10/6 | 10/6/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00145496 | ETH.MESH.00145496 | |
| 1999 | TVT Tension-Free Vaginal Tape NAPS Matte Release | 1999-045 | 10/6 | 10/6/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161438 | ETH.MESH.00161438 | |
| 1999 | TVT Tension-Free Vaginal Tape Direct-to-Consumer Ads | 1999-046 | 10/6 | 10/6/1999 | EWH&U | TVT | 34 | ETH.MESH.03456800 | ETH.MESH.03456802 | | | |
| 1999 | TVT Tension-Free Vaginal Tape Direct-to-Consumer 800# Script | 1999-047 | 10/19 | 10/19/1999 | EWH&U | TVT | 3 | | | ETH.MESH.00145498 | ETH.MESH.00145498 | |
| 1999 | GYNECARE TVT Tension-Free Vaginal Tape Matte Release | 1999-050 | 11/2 | 11/2/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161438 | ETH.MESH.00161438 | |
| 1999 | GYNECARE TVT Tension-Free Vaginal Tape Revised Detail Sheet | 1999-051 | 11/2 | 11/2/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161444 | ETH.MESH.00161445 | |
| 1999 | GYNECARE TVT Tension-Free Vaginal Tape  Revised Sales Aid | 1999-052 | 11/2 | 11/2/1999 | EWH&U | TVT | 4 | | | ETH.MESH.00161453 | ETH.MESH.00161458 | |
| 2000 | GYNECARE Division Trainer's Manual | 2000-003 | 3/21 | 3/21/2001 | EWH&U | All | 34 | ETH.MESH.03456817 | ETH.MESH.03456852 | | | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence - American Urological Association Convention Graphics | 2000-004 | 4/11 | 4/11/2000 | EWH&U | TVT | 34 | ETH.MESH.03456853 | ETH.MESH.03456853 | | | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Press Release Materials and Video News Release/B-Roll - Re-Review of Existing Materials | 2000-005 | 4/11 | 4/11/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00145018 | ETH.MESH.00145024 | |
| 2000 | GYNECARE Physician Database Letter | 2000-006 | 4/11 | 4/11/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00160606 | ETH.MESH.00160608 | |
| 2000 | GYNECARE Division Press Kit | 2000-007 | 4/25 | 4/25/2000 | EWH&U | All | 32 | | | ETH.MESH.02619727 / ETH.MESH.02619720 | ETH.MESH.02619729 / ETH.MESH.02619732 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Procedure Card | 2000-008 | 4/25 | 4/25/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00145104 | ETH.MESH.00145105 | |
| 2000 | "Female Stress Urinary Incontinence Clinical Guidelines Panel Summary Report on Surgical Management of Female Stress Urinary Incontinence" Clinical Article | 2000-011 | 5/30 | 5/30/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00160643 | ETH.MESH.00160648 | |
| 2000 | Product Pointer for GYNECARE TVT Tension-free Support for Incontinence Laminated Procedure Card | 2000-012 | 5/30 | 5/30/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00145095 | ETH.MESH.00145100 | |
| 2000 | American Urological Association Update/Product Pointer | 2000-013 | 5/30 | 5/30/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00160649 | ETH.MESH.00160650 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Patient Seminar Kit | 2000-015 | 6/6 | 6/6/2000 | EWH&U | TVT | 3 and 32 | | | ETH.MESH.00145030 / ETH.MESH.02619720 | ETH.MESH.00145064 / ETH.MESH.02619721 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Patient Education Brochure (TVT016), Patient Kit Letter and Ad Template | 2000-016 | 6/22 | 6/22/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00160615 | ETH.MESH.00160625 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | GYNECARE TVT Tension-free Support for Incontinence and GYNECARE THERMACHICE Uterine Balloon Therapy System Patient Web Site | 2000-017 | 6/22 | 6/22/2000 | EWH&U | TVT | 3, 4 and 32 | | | ETH.MESH.00145068 ETH.MESH.00160628 ETH.MESH.02619722 | ETH.MESH.00145082 ETH.MESH.00160631 ETH.MESH.02619723 | |
| 2000 | Product Pointer for "Female Stress Urinary Incontinence Clinical Guidelines Panel Summary Report on Surgical Management of Female Stress Urinary Incontinence" Article | 2000-018 | 6/22 | 6/22/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00145083 | ETH.MESH.00145083 | |
| 2000 | "A Multicenter Study of Tension-free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence" article (TVT005) - Review for Reprint | 2000-019 | 6/22 | 6/22/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00145084 | ETH.MESH.00145088 | |
| 2000 | Promo Items, for the GYNECARE TVT and GYNECARE TC Patient Website | 2000-021 | 6/28 | 6/28/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158649 | ETH.MESH.00158654 | |
| 2000 | "Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women" Clinical Article (TVT004) - Review for Reprint | 2000-022 | 6/28 | 6/28/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158659 | ETH.MESH.00158666 | |
| 2000 | Promotional Pad and Product Pointer for GYNECARE TVT Tension-free Support for Incontinence and GYNECARE THERMACHINCE Uterine Balloon Therapy System Patient Wed Site | 2000-023 | 7/26 | 7/26/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158694 | ETH.MESH.00158696 | |
| 2000 | Product Pointer for GYNECARE TVT Tension-free Support for Incontinence Patient Seminar Kit Availability | 2000-024 | 7/26 | 7/26/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00143714 | ETH.MESH.00143715 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Outline for White Paper/Monograph | 2000-026 | 8/23 | 8/23/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00143603 | ETH.MESH.00143603 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Professional Education Program | 2000-027 | 8/23 | 8/23/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158559 | ETH.MESH.00158590 | |
| 2000 | Training Certificates for HYNECARE Professional Education | 2000-025 | 8/23 | 8/23/2000 | EWH&U | All | 4 | | | ETH.MESH.00158591 | ETH.MESH.00158594 | |
| 2000 | Promotional Banner for GYNECARE TVT Tension-free Support for Incontinence and GYNECARE THERMACHICE Uterine Balloon Therapy System Patient Web Site | 2000-028 | 9/5 | 9/5/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158669 | ETH.MESH.00158673 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence 12 Golden Points | 2000-030 | 9/19 | 9/19/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00143693 | ETH.MESH.00143693 | |
| 2000 | 1) "A Multicenter Study of Tension-free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence" article (TVT005) - Review for Reprint 2) "A three year follow up of tension free vaginal tape for surgical treatment of female stress urinary | 2000-032 | 10/3 | 10/3/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158637 ETH.MESH.00158629 | ETH.MESH.00158641 ETH.MESH.00158636 | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Brand Book | 2000-033 | 10/3 | 10/3/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00158612 | ETH.MESH.00158628 | |
| 2000 | "A three year postoperative evaluation of tension-free vaginal tape" article | 2000-036 | 10/31 | 10/31/2000 | EWH&U | TVT | 3 | | | ETH.MESH.00144849 | ETH.MESH.00144851 | |
| 2000 | Product Pointer for GYNECARE TVT Tension-free Support for Incontinence and GYNECARE THERMACHICE Uterine Balloon Therapy System Patient Web Site | 2000-037 | 11/14 | 11/14/2000 | EWH&U | TVT | 32 | | | ETH.MESH.02619716 | ETH.MESH.02619717 | |
| 2000 | Product Pointer and "The promise of tension-free vaginal tape for female SUI" Article | 2000-038 | 11/14 | 11/14/2000 | EWH&U | TVT | 34 | ETH.MESH.03456854 | ETH.MESH.03456861 | | | |
| 2000 | GYNECARE TVT Tension-free Support for Incontinence Resource Monograph | 2000-040 | 12/12 | 12/12/2000 | EWH&U | TVT | 4 | | | ETH.MESH.00160306 | ETH.MESH.00160366 | |
| 2001 | 1) "The Tension-free vaginal tape procedure for the treatment of stress incontinence in the female patient" article 2) "Tension-free vaginal tape for SUI: Optimizing Outcomes" Clinical Article 3) "A three year follow up of tension-free vaginal tape for su | 2001-002 | 1/24 | 1/24/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159614 ETH.MESH.00159627 | ETH.MESH.00159624 ETH.MESH.00159633 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Professional Education Enhancements | 2001-003 | 1/24 | 1/24/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159636 | ETH.MESH.00159719 | |
| 2001 | 1) GYNECARE Secondary Sales School - Status of Sales Rep Territory Template Presentation 2) GYNECARE Secondary Sales School Pre-Test | 2001-001 | 1/24 | 1/24/2001 | EWH&U | All | 4 & 32 | | | ETH.MESH.00159724 ETH.MESH.00144386 ETH.MESH.02619557 | ETH.MESH.00159731 ETH.MESH.00144439 ETH.MESH.02619572 | |
| 2001 | "Tension-free vaginal tape" a minimally invasive technique for treating female SUI" article (TVT017) - Review for Reprint | 2001-005 | 2/7 | 2/7/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159572 | ETH.MESH.00159583 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Monograph | 2001-006 | 2/7 | 2/7/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159585 | ETH.MESH.00159601 | |
| 2001 | 1) GYNECARE TVT Tension-free Support for Incontinence Procedure Card (TVT022) - Review for Reprint 2) "The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient" Abstract 3) "Result of the Tension-free Vaginal | 2001-007 | 2/7 | 2/7/2001 | EWH&U | TVT | 4 and 32 | | | ETH.MESH.00159555 ETH.MESH.00159559 ETH.MESH.00161018 ETH.MESH.00159549 ETH.MESH.00159541 ETH.MESH.00161011 ETH.MESH.02619555 | ETH.MESH.00159556 ETH.MESH.00159562 ETH.MESH.00161021 ETH.MESH.00159552 ETH.MESH.00159546 ETH.MESH.00161011 ETH.MESH.02619556 | |
| 2001 | GYNECARE Product catalog | 2001-004 | 2/7 | 2/7/2001 | EWH&U | All | 4 | | | ETH.MESH.00161058 | ETH.MESH.00161098 | |
| 2001 | GYNECARE TVT Tension-free support for Incontinence Costing Model Presentation for National Training Meeting | 2001-010 | 3/7 | 3/7/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161103 | ETH.MESH.00161117 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Procedure Video (TVT013) - Review for Reprint | 2001-011 | 3/7 | 3/7/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00145025 | ETH.MESH.00145029 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Resource Compendium for national Training Meeting | 2001-012 | 3/7 | 3/7/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161022 ETH.MESH.00161003 ETH.MESH.00161026 ETH.MESH.00160998 ETH.MESH.00161011 ETH.MESH.00161017 | ETH.MESH.00161022 ETH.MESH.00161003 ETH.MESH.00161026 ETH.MESH.00160993 ETH.MESH.00161011 ETH.MESH.00161017 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Welcome and Introduction Slides for National Training Meeting | 2001-013 | 3/7 | 3/7/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161039 | ETH.MESH.00161054 | |
| 2001 | 2001 GYNECARE Product Catalog | 2001-008 | 3/7 | 3/7/2001 | EWH&U | All | 4 | | | ETH.MESH.00161058 | ETH.MESH.00161098 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Clinical Sales Aid (TVT006R) - Review for Reprint | 2001-014 | 3/21 | 3/21/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161458 | ETH.MESH.00161458 | |
| 2001 | GYNECARE Extended Maintenance Service Agreement (GPD012R) - Review for Reprint | 2001-015 | 4/4 | 4/4/2001 | EWH&U | All | 34 | ETH.MESH.03456862 | ETH.MESH.03456865 | | | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Fact Sheet | 2001-016 | 4/4 | 4/4/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161144 | ETH.MESH.00161145 | |
| 2001 | Update to GYNECARE THERMACHOICE Uterine Balloon Therapy System and GYNECARE TVT Tension-free Support for Incontinence Patient Web Site and 1-800 call in number | 2001-018 | 4/18 | 4/18/2001 | EWH&U | TVT | 4 and 32 | | | ETH.MESH.00161127 ETH.MESH.00161121 ETH.MESH.02619812 | ETH.MESH.00161122 ETH.MESH.00161128 ETH.MESH.02619812 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Competitive Mesh Products - Product Pointer | 2001-019 | 4/18 | 4/18/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161131 | ETH.MESH.00161132 | |
| 2001 | GYNECARE Unmet Needs Web Site | 2001-020 | 5/2 | 5/1/2002 | EWH&U | All | 32 | | | ETH.MESH.02619813 | ETH.MESH.02619824 | |
| 2001 | TVT Competition Update | 2001-021 | 5/2 | 5/1/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00161147 | ETH.MESH.00161165 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Fact Sheet for Press Kit | 2001-022 | 5/16 | 5/16/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159419 | ETH.MESH.00159420 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence sales Training Presentation | 2001-023 | 5/16 | 5/16/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159423 | ETH.MESH.00159430 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence AUA Duratrans | 2001-024 | 5/16 | 5/16/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144219 | ETH.MESH.00144219 | |
| 2001 | TVT Telesurgery | 2001-025 | 5/16 | 5/16/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144228 | ETH.MESH.00144230 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|---------------------------|---------|-----------|-------------------|----------|-------|-------------------|-----------------|---------------|------------------|-----------------|-------------------|
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Professional Education Binder with changes and accompanying slides | 2001-028 | 6/13 | 6/13/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159434 | ETH.MESH.00159465 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Video for Physician | 2001-029 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144252 | ETH.MESH.00144252 | |
| 2001 | Update to GYNECARE TVT Tension-free Support for Incontinence Complications | 2001-030 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144265 | ETH.MESH.00144266 | |
| 2001 | Product Pointer for Update to GYNECARE TVT Tension-free Support for Incontinence Complications | 2001-031 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144263 | ETH.MESH.00144264 | |
| 2001 | Letter to GYNECARE TVT Tension-free Support for Incontinence Preceptors for Statement of Complications | 2001-032 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00159469 | ETH.MESH.00159470 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Mesh Sales Aid | 2001-033 | 6/27 | 6/27/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159477 | ETH.MESH.00159477 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure (Resubmission of materials per FDA requirements) | 2001-034 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144270 | ETH.MESH.00144278 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Press Material (resubmission of Fact Sheet) | 2001-035 | 6/27 | 6/27/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144283 | ETH.MESH.00144284 | |
| 2001 | "Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence" article | 2001-036 | 7/11 | 7/11/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00159481 | ETH.MESH.00159484 | |
| 2001 | "Urinary Retention Following Tension-Free Vaginal Tape Procedure Incidence and Treatment" Abstract | 2001-037 | 7/11 | 7/11/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144289 | ETH.MESH.00144289 | |
| 2001 | "Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow up" article | 2001-038 | 7/11 | 7/11/2001 | EWH&U | TVT | 7 | | | ETH.MESH.00311540 | ETH.MESH.00311542 | |
| 2001 | "Randomized Comparison of Local Versus Epidural Anesthesia for Tension-Free Vaginal Tape Operation" article | 2001-039 | 7/11 | 7/11/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144296 | ETH.MESH.00144299 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence Sales Force Update | 2001-040 | 7/11 | 7/11/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144304 | ETH.MESH.00144331 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence Surgeon's Resource Monograph - RESUBMISSION | 2001-042 | 7/25 | 7/25/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161390 | ETH.MESH.00161410 | |
| 2001 | "The tension-free vaginal tape procedure in women with previous failed stress incontinence surgery" article | 2001-043 | 8/8 | 8/8/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161371 | ETH.MESH.00151373 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence 5-year date Press Release | 2001-044 | 8/8 | 8/8/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161378 | ETH.MESH.00161380 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence Consumer Press Material | 2001-047 | 9/5 | 9/5/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00145390 | ETH.MESH.00145390 | |
| 2001 | Presentation on Long Term Result for GYNECARE TVT Tension-Free Support for Incontinence - For Use as Sales Aid Flip Chart | 2001-048 | 9/5 | 9/5/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00145394 | ETH.MESH.00145423 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence - Commonly Asked Questions - Narration script for Audio Tape | 2001-051 | 9/19 | 9/19/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161268 | ETH.MESH.00161273 | |
| 2001 | Presentation for Summit Meeting 2001 - "TVT with Concomitant Procedures" by Vince Lucente, MD | 2001-053 | 9/19 | 9/19/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00145431 | ETH.MESH.00145450 | |
| 2001 | Presentation for Summit Meeting 2001 - UK Randomized Trial of TVT vs. Colposuspension by Paul Hilton, MD | 2001-054 | 9/19 | 9/19/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00161316 | ETH.MESH.00161333 | |
| 2001 | Presentation for Summit Meeting 2001 - "Past, Present, and Future of TVT" by Professor Ulf Ulmsten | 2001-055 | 9/19 | 9/19/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00145452 | ETH.MESH.00145453 | |
| 2001 | GYNECARE Sales Audio Newsletter | 2001-056 | 10/3 | 10/3/2001 | EWH&U | All | 4 | | | ETH.MESH.00160007 | ETH.MESH.00160021 | |
| 2001 | GYNECARE TVT Tension-Free Support for Incontinence e-Prof Ed Module | 2001-057 | 10/3 | 10/3/2001 | EWH&U | TVT | 3 and 4 | | | ETH.MESH.00144557<br>ETH.MESH.00160022 | ETH.MESH.00144565<br>ETH.MESH.00160094 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | "The tension-free transvaginal tape procedure in the treatment of female urinary stress incontinence: a French prospective multicentre study" | 2001-058 | 10/3 | 10/3/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00160000 | ETH.MESH.00160006 | |
| 2001 | "Combined tension-free vaginal tape and prolapse repair under local anesthesia in patients with symptoms of both urinary incontinence and prolapse" article | 2001-059 | 10/3 | 10/3/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144554 | ETH.MESH.00144556 | |
| 2001 | Update to GYNECARE TVT Tension-free Support for Incontinence Complications | 2001-060 | 10/3 | 10/3/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144548 | ETH.MESH.00144548 | |
| 2001 | Additional slides for GYNECARE TVT Tension-free Support for Incontinence Professional Education Program Binder | 2001-061 | 10/31 | 10/31/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00160103 | ETH.MESH.00160115 | |
| 2001 | "Effect of Tension-free Vaginal Tape Procedure on Urodynamic Continence Indices" Article | 2001-062 | 10/31 | 10/31/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144728 | ETH.MESH.00144735 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence DTC Ad for local market newspaper | 2001-063 | 10/31 | 10/31/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144739 | ETH.MESH.00144740 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Patient Seminar Kit (TVT024) - Review for Reprint | 2001-064 | 10/31 | 10/31/2001 | EWH&U | TVT | 3, 4, and 32 | | | ETH.MESH.00144744  ETH.MESH.00160116  ETH.MESH.02619591 | ETH.MESH.00144754  ETH.MESH.00160118  ETH.MESH.02619591 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence A-Press Release | 2001-065 | 10/31 | 10/31/2001 | EWH&U | TVT | 32 | | | ETH.MESH.02619592 | ETH.MESH.02619594 | |
| 2001 | Radio News Journal for GYNECARE TVT Tension-free Support for Incontinence | 2001-066 | 11/14 | 11/14/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144799 | ETH.MESH.00144800 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence DTC Advertising | 2001-067 | 11/14 | 11/14/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00144798 | ETH.MESH.00144798 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence - AAGL Duratrans | 2001-068 | 11/14 | 11/14/2001 | EWH&U | TVT | 32 | | | ETH.MESH.02619595 | ETH.MESH.02619596 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Presentation for Maurice Chung, MD for SLS Meeting | 2001-071 | 11/28 | 11/28/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00142280 | ETH.MESH.00142296 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Newsletter to Trained Physicians - November, 2001 Issue | 2001-072 | 11/28 | 11/28/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00142299 | ETH.MESH.00142300 | |
| 2001 | GYNECARE DTC Awareness Building Letters | 2001-069 | 11/28 | 11/28/2001 | EWH&U | All | 3 | | | ETH.MESH.00142303 | ETH.MESH.00142305 | |
| 2001 | GYNECARE Corporate Brochure | 2001-070 | 11/28 | 11/28/2001 | EWH&U | All | 34 | ETH.MESH.03456866 | ETH.MESH.03456869 | | | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Frequently asked Reimbursement Q&A | 2001-073 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154564 | ETH.MESH.00154564 | |
| 2001 | "Tension-free Vaginal Tape Operation: Results of the Austrian Registry" Clinical article | 2001-074 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154567 | ETH.MESH.00154571 | |
| 2001 | "Urinary Retention after Tension-free Vaginal Tape Procedure: Incidence and Treatment" Clinical article | 2001-075 | 12/12 | 12/12/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00142252 | ETH.MESH.00142256 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Competitive Information SPARC | 2001-076 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154573 | ETH.MESH.00154589 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence "Management of SUI" Presentation | 2001-077 | 12/12 | 12/12/2001 | EWH&U | TVT | 32 | | | ETH.MESH.02619115 | ETH.MESH.02619158 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence with abdominal guide - preceptor material | 2001-078 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154592 | ETH.MESH.00154623 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Journal Ad | 2001-079 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154625 | ETH.MESH.00154626 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence Sales Aid | 2001-080 | 12/12 | 12/12/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00142268 | ETH.MESH.00142273 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence DTC Awareness - Doctor | 2001-081 | 12/12 | 12/12/2001 | EWH&U | TVT | 4 | | | ETH.MESH.00154628 | ETH.MESH.00154629 | |
| 2001 | GYNECARE TVT Tension-free Support for Incontinence DTC Awareness - Society | 2001-082 | 12/12 | 12/12/2001 | EWH&U | TVT | 3 | | | ETH.MESH.00142278 | ETH.MESH.00142279 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence In-service Video | 2002-001 | 1/23 | 1/23/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00155918 | ETH.MESH.00155926 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Sales Aid Revisions | 2002-002 | 1/23 | 1/23/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00155928 | ETH.MESH.00155935 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Advertising and PR Overview | 2002-003 | 1/23 | 1/23/2002 | EWH&U | TVT | 3 and 4 | | | ETH.MESH.00155964 ETH.MESH.00142618 | ETH.MESH.00155974 ETH.MESH.00142621 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Reimbursement Launch Presentation | 2002-004 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156133 | ETH.MESH.00156144 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Sales Aid | 2002-005 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156152 | ETH.MESH.00156157 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Welcome Presentation for Launch Meeting | 2002-006 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156159 | ETH.MESH.00156164 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Urology Perspective Presentation | 2002-007 | 2/6 | 2/6/2002 | EWH&U | TVT | 3, 4 and 32 | | | ETH.MESH.00156165 ETH.MESH.00142638 ETH.MESH.02619213 | ETH.MESH.00156174 ETH.MESH.00142650 ETH.MESH.02619215 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Update Statement of Complications | 2002-008 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156176 | ETH.MESH.00156176 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Product Overview Presentation with Abdominal Guides | 2002-009 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156204 | ETH.MESH.00156223 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Basics of Incontinence Presentation for Jill Peters-Gee MD | 2002-010 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156253 | ETH.MESH.00156277 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Benefits, Complications, and Long Term Data | 2002-011 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156295 | ETH.MESH.00156307 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Competitive Rebuttal Presentation | 2002-012 | 2/6 | 2/6/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156110 | ETH.MESH.00156119 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Mesh Properties and Product Positioning | 2002-013 | 2/6 | 2/6/2002 | EWH&U | TVT | 34 | ETH.MESH.03456870 | ETH.MESH.03456889 | | | |
| 2002 | "A randomized trial of colposuspension and TVT for primary genuine stress incontinence - 2 year follow-up" Clinical Article | 2002-014 | 2/6 | 2/6/2002 | EWH&U | TVT | 34 | ETH.MESH.03456890 | ETH.MESH.03456891 | | | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence In-service Video | 2002-015 | 2/20 | 2/20/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00147320 | ETH.MESH.00147325 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence - Local Advertising for Doctors | 2002-016 | 2/20 | 2/20/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00147326 | ETH.MESH.00147327 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence - Professional Newsletter | 2002-017 | 3/20 | 3/20/2002 | EWH&U | TVT | 4 and 32 | | | ETH.MESH.00155290 ETH.MESH.02619209 | ETH.MESH.00155298 ETH.MESH.02619209 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Press Material Gallup Survey | 2002-018 | 3/20 | 3/20/2002 | EWH&U | TVT | 3 and 32 | | | ETH.MESH.00142428 ETH.MESH.02619210 | ETH.MESH.00142434 ETH.MESH.02619212 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Newsletter - RESUBMISSION | 2002-021 | 4/3 | 4/3/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00155317 | ETH.MESH.00155318 | |
| 2002 | Patient Marketing Flyers/Posters for ACOG (GYNECARE TVT Tension-free Support for Incontinence and GYNECARE THERMACHOICE Urine Balloon Therapy System) | 2002-022 | 4/17 | 4/17/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156998 | ETH.MESH.00157003 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Statement Regarding Complications | 2002-023 | 5/1 | 5/1/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156980 | ETH.MESH.00156980 | |
| 2002 | "Determinants of Patient Dissatisfaction After A Tension-free Vaginal Tape Procedure For Urinary Incontinence" Article | 2002-024 | 5/1 | 5/1/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156985 | ETH.MESH.00156989 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Patient Mailing | 2002-025 | 5/15 | 5/15/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156964 ETH.MESH.00156966 | ETH.MESH.00156965 ETH.MESH.00156967 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Doctor's Office Poster and Brochure Holder | 2002-026 | 5/15 | 5/15/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00156972 | ETH.MESH.00156974 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Advance Training Presentation | 2002-027 | 5/15 | 5/15/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158101 | ETH.MESH.00158107 | |
| 2002 | TVT Abdominal Guide Monograph | 2002-028 | 5/15 | 5/15/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619445 | ETH.MESH.02619464 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | GYNECARE TVT Tension-free Support for Incontinence "Taming an overactive bladder" New York Times Article reprint | 2002-029 | 6/26 | 6/26/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619443 | ETH.MESH.02619444 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence product Pointer and Related Article "Polypropylene Mesh Tape for Stress Urinary Incontinence: Complications of Urethral Erosion and Outlet Obstruction" | 2002-030 | 6/26 | 6/26/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158075 | ETH.MESH.00158077 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence - Tips for Speaking with your Physician | 2002-031 | 6/26 | 6/26/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158082 | ETH.MESH.00158082 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence "Lost Coupler" Product Pointer | 2002-033 | 7/10 | 7/10/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158041 | ETH.MESH.00158041 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Pitch Letter for Media | 2002-034 | 8/21 | 8/21/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00155214 | ETH.MESH.00155214 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Buchsbaum Summit Presentation | 2002-041 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00144019 | ETH.MESH.00144040 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Frankel Presentation | 2002-042 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00144000 | ETH.MESH.00144015 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Drutz Summit Presentation | 2002-043 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143975 | ETH.MESH.00143996 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Berger Summit Presentation | 2002-044 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143949 ETH.MESH.00143926 | ETH.MESH.00143971 ETH.MESH.00143948 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Antar Summit Presentation | 2002-045 | 9/18 | 9/18/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158834 | ETH.MESH.00158859 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Hanes Summit Presentation | 2002-046 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143886 | ETH.MESH.00143923 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Hessami Summit Presentation | 2002-047 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143867 | ETH.MESH.00143822 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Modarelli Summit Presentation | 2002-048 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143842 | ETH.MESH.00143863 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Doctor Summit Presentation - Copy Only | 2002-049 | 9/18 | 9/18/2002 | EWH&U | TVT | 34 | ETH.MESH.03456892 | ETH.MESH.03456892 | | | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Axel Arnaud MESH Presentation | 2002-050 | 9/18 | 9/18/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158811 | ETH.MESH.00158829 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Dr. Chung Summit Presentation | 2002-051 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143826 | ETH.MESH.00143837 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Summit Presentation "Role of Preceptor" | 2002-052 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143813 | ETH.MESH.00143823 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Summit Presentation on Abdominal Guides | 2002-053 | 9/18 | 9/18/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619573 | ETH.MESH.02619586 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Summit Workshop Presentation by Drs. Kholi and Miklos | 2002-054 | 9/18 | 9/18/2002 | EWH&U | TVT | 3 | | | ETH.MESH.00143787 | ETH.MESH.00143809 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Dr. Hale Presentation | 2002-035 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158778 | ETH.MESH.00158808 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Dr. Kirkemo Presentation | 2002-036 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00143763 | ETH.MESH.00143776 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Dr. Miller Presentation | 2002-037 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158763 | ETH.MESH.00158773 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Overview by Paul Parisi | 2002-038 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00143777 | ETH.MESH.00143783 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Physician Pelvic Floor Survey | 2002-039 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158759 ETH.MESH.00158760 | ETH.MESH.00158759 ETH.MESH.00158760 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Presentation Dr. Hatangadi | 2002-040 | 9/18 | 9/18/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158751 | ETH.MESH.00158755 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Summit HER Presentation | 2002-055 | 9/18 | 9/18/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619524 | ETH.MESH.02619529 | |
| 2002 | New Product Development PP for GYNECARE TVT Tension-free Support for Incontinence | 2002-056 | 9/18 | 9/18/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619512 | ETH.MESH.02619523 | |
| 2002 | Survey on Incontinence for GYNECARE TVT Tension-free Support for Incontinence Summit | 2002-058 | 9/18 | 9/18/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158741 | ETH.MESH.00158742 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Blue Mesh Shell Sheet | 2002-062 | 10/2 | 10/2/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00158733 | ETH.MESH.00158734 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Booth Graphic | 2002-059 | 10/2 | 10/2/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158736 | ETH.MESH.00158736 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Sell Sheet | 2002-060 | 10/2 | 10/2/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158738 | ETH.MESH.00158739 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure (TVT016R1) - Review for Reprint | 2002-064 | 10/16 | 10/16/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619504 | ETH.MESH.02619511 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh OR Letter | 2002-065 | 10/30 | 10/30/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00166336 | ETH.MESH.00166336 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence Customer Letter | 2002-066 | 10/30 | 10/30/2002 | EWH&U | TVT | 32 | | | ETH.MESH.02619916 | ETH.MESH.02619918 | |
| 2002 | GEA Corporate Companion Brochure and Duratrans | 2002-067 | 11/13 | 11/13/2002 | EWH&U | All | 34 | ETH.MESH.03456803 | ETH.MESH.03456897 | | | |
| 2002 | GEA Presentation for GYNECARE Staff that Attend AAGL | 2002-068 | 11/13 | 11/13/2002 | EWH&U | All | 32 | | | ETH.MESH.02619906 | ETH.MESH.02619915 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence: Axel Arruad, MD - Meshes for Incontinence and Pelvic Floor Repair Video (for CD ROM) | 2002-073 | 11/20 | 11/20/2002 | EWH&U | TVT | 3 and 32 | | | ETH.MESH.00144512 / ETH.MESH.00144515 / ETH.MESH.02619587 | ETH.MESH.00144514 / ETH.MESH.00144515 / ETH.MESH.02619590 | |
| 2002 | GYNECARE TVT Tension-free Support for Incontinence: Audrey Solheid letter | 2002-074 | 11/20 | 11/20/2002 | EWH&U | TVT | 4 | | | ETH.MESH.00159891 | ETH.MESH.00159891 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Beta Launch Training Overview | 2002-069 | 11/20 | 11/20/2002 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00144518 | ETH.MESH.00144534 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Anatomy Presentation | 2002-070 | 11/20 | 11/20/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00159898 / ETH.MESH.00159926 | ETH.MESH.00159925 / ETH.MESH.00159997 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Competition Presentation | 2002-071 | 11/20 | 11/20/2002 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00159851 | ETH.MESH.00159868 | |
| 2002 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Selling Tips | 2002-072 | 11/20 | 11/20/2002 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00144538 | ETH.MESH.00144547 | |
| 2003 | GYNECARE.com UPDATE Website Content | 2003-001 | 1/22 | 1/22/2003 | EWH&U | All | 34 | ETH.MESH.03456898 | ETH.MESH.03456902 | | | |
| 2003 | GYNECARE THERMACHOICE Uterine Balloon Therapy and GYNECARE TVT Tension-free Support for Incontinence DTC | 2003-003 | 2/5 | 2/5/2003 | EWH&U | TVT | 34 | ETH.MESH.03456904 | ETH.MESH.03456905 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Patient Video Reprint | 2003-004 | 2/5 | 2/5/2003 | EWH&U | TVT | 34 | ETH.MESH.03456906 | ETH.MESH.03456910 | | | |
| 2003 | GYNECARE Patient Table Top Panel | 2003-005 | 2/19 | 2/5/2003 | EWH&U | All | 34 | ETH.MESH.03456911 | ETH.MESH.03456911 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence: Clinical Binder E-reference Article | 2003-007 | 2/19 | 2/19/2003 | EWH&U | TVT | 34 | ETH.MESH.03456942 | ETH.MESH.03457080 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence: Out Come Among Women with Primary vs. Recurrent Stress Urinary Incontinence | 2003-008 | 2/19 | 2/19/2003 | EWH&U | TVT | 34 | ETH.MESH.0345708 | ETH.MESH.03457085 | | | |
| 2003 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Anatomy & Surgical Procedure Launch Training | 2003-009 | 3/12 | 3/12/2003 | EWH&U | Gynemesh | 34 | ETH.MESH.03457086 | ETH.MESH.03457128 | | | |
| 2003 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Surgeon Testimonials | 2003-010 | 3/12 | 3/12/2003 | EWH&U | Gynemesh | 34 | ETH.MESH.03457129 | ETH.MESH.03457186 | | | |
| 2003 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Comparison Sales Tools | 2003-011 | 3/12 | 3/12/2003 | EWH&U | Gynemesh | 34 | ETH.MESH.03457187 | ETH.MESH.03457187 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Press Materials - Embarrassing Health Conditions Survey | 2003-017 | 4/2 | 4/2/2003 | EWH&U | TVT | 34 | ETH.MESH.03457188 | ETH.MESH.03457193 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Blue Duratrans | 2003-018 | 4/2 | 4/2/2003 | EWH&U | TVT | 34 | ETH.MESH.03457194 | ETH.MESH.03457195 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Briefing for AUA Sales Reps | 2003-022 | 4/16 | 4/16/2003 | EWH&U | TVT | 34 | ETH.MESH.03457231 | ETH.MESH.03457250 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Primary Care Physicians Presentation | 2003-023 | 4/16 | 4/16/2003 | EWH&U | TVT | 34 | ETH.MESH.3457251 | ETH.MESH.3457284 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Primary Didactic | 2003-024 | 4/16 | 4/16/2003 | EWH&U | TVT | 34 | ETH.MESH.03457285 | ETH.MESH.03457298 | | | |
| 2003 | GYNECARE Reimbursement Manual | 2003-025 | 4/30 | 4/30/2003 | EWH&U | All | 34 | ETH.MESH.03457299 | ETH.MESH.03457364 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Revised Sales Aid (5-year) | 2003-033 | 5/14 | 5/14/2003 | EWH&U | TVT | 34 | ETH.MESH.03457382 | ETH.MESH.03457387 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence blue mesh Sales Aid | 2003-034 | 5/14 | 5/14/2003 | EWH&U | TVT | 34 | ETH.MESH.03457388 | ETH.MESH.03457393 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Resident Certification | 2003-035 | 5/28 | 5/28/2003 | EWH&U | TVT | 34 | ETH.MESH.03457394 | ETH.MESH.03457399 | | | |
| 2003 | Stress Urinary Incontinence/GYNECARE TVT Tension-free Support for Incontinence Press Release | 2003-036 | 5/28 | 5/28/2003 | EWH&U | TVT | 34 | ETH.MESH.03457400 | ETH.MESH.03457401 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Body Copy for Print Ad | 2003-040 | 6/11 | 6/11/2003 | EWH&U | TVT | 34 | ETH.MESH.03457402 | ETH.MESH.03457405 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Preceptor Letter Obturator | 2003-041 | 6/25 | 6/25/2003 | EWH&U | TVT | 34 | ETH.MESH.03457406 | ETH.MESH.03457411 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence with Combined Surgeries Presentation | 2003-042 | 6/25 | 6/25/2003 | EWH&U | TVT | 34 | ETH.MESH.03457412 | ETH.MESH.03457417 | | | |
| 2003 | Primary Training Presentation for GYNECARE TVT Tension-free Support for Incontinence | 2003-043 | 6/25 | 6/25/2003 | EWH&U | TVT | 34 | ETH.MESH.03457418 | ETH.MESH.03457488 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence PCP Referral Kit | 2003-044 | 7/9 | 7/9/2003 | EWH&U | TVT | 34 | | | | | ETH.MESH.PM.000069 |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence with Abdominal Guides CD-ROM (TVT058) - Review for Reprint | 2003-045 | 7/9 | 7/9/2003 | EWH&U | TVT | 34 | | | | | ETH.MESH.PM.000070 |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Follow-Up Mailers | 2003-046 | 7/9 | 7/9/2003 | EWH&U | TVT | 34 | ETH.MESH.03457489 | ETH.MESH.03457501 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure Holder (TVT052) - Review for Reprint | 2003-047 | 7/9 | 7/9/2003 | EWH&U | TVT | 34 | ETH.MESH.03457502 | ETH.MESH.03457503 | | | |
| 2003 | GYNECARE THERMACHOICE Uterine Balloon Therapy and GYNECARE TVT Tension-free Support for Incontinence Letters to Women from Speaking of Women's Health | 2003-048 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457504 | ETH.MESH.03457507 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Primary Care Education Presentation | 2003-049 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457508 | ETH.MESH.03457516 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Primary Care Education Program - Regional Meeting Presentation | 2003-050 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457517 | ETH.MESH.03457522 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Primary Care Education Kit | 2003-051 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457523 | ETH.MESH.03457536 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Sales Tools | 2003-053 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457537 | ETH.MESH.03457539 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Competitive Rebuttal Presentation | 2003-054 | 7/23 | 7/23/2003 | EWH&U | TVT | 34 | ETH.MESH.03457540 | ETH.MESH.03457547 | | | |
| 2003 | GYNECARE Blurbs | 2003-056 | 8/6 | 8/6/2003 | EWH&U | All | 34 | ETH.MESH.03457548 | ETH.MESH.03457548 | | | |
| 2003 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Quick Coding Reference Sheet | 2003-057 | 8/6 | 8/6/2003 | EWH&U | Gynemesh | 34 | ETH.MESH.03457549 | ETH.MESH.03457554 | | | |
| 2003 | GYNECARE corporate Identity | 2003-059 | 8/20 | 8/20/2003 | EWH&U | All | 34 | ETH.MESH.03457555 | ETH.MESH.03457558 | | | |
| 2003 | GYNECARE.com Site Feedback Form | 2003-060 | 8/20 | 8/20/2003 | EWH&U | All | 34 | ETH.MESH.03457559 | ETH.MESH.03457564 | | | |
| 2003 | GYNECARE Extended Warranty Agreement | 2003-061 | 8/20 | 8/20/2003 | EWH&U | All | 34 | ETH.MESH.03457565 | ETH.MESH.03457567 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Business Reply Card for PCP Kit | 2003-062 | 8/20 | 8/20/2003 | EWH&U | TVT | 34 | ETH.MESH.03457568 | ETH.MESH.03457569 | | | |
| 2003 | GYNECARE.com Learn About GYNECARE | 2003-063 | 9/3 | 9/3/2003 | EWH&U | All | 34 | ETH.MESH.03457570 | ETH.MESH.03457573 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|----------------------------|---------|-----------|--------------------|----------|-------|-------------------|-----------------|---------------|------------------|---------------|--------------------|
| 2003 | GYNECARE.com Media Inquires | 2003-064 | 9/3 | 9/3/2003 | EWH&U | All | 34 | ETH.MESH.03457574 | ETH.MESH.03457576 | | | |
| 2003 | GYNECARE.com Frequently Asked Questions | 2003-065 | 9/3 | 9/3/2003 | EWH&U | All | 34 | ETH.MESH.03457577 | ETH.MESH.03457579 | | | |
| 2003 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh White Paper - Cover Page | 2003-066 | 9/3 | 9/3/2003 | EWH&U | Gynemesh | 34 | ETH.MESH.03457580 | ETH.MESH.03457585 | | | |
| 2003 | Phone Script for 1-888-GYNECARE | 2003-067 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457586 | ETH.MESH.03457593 | | | |
| 2003 | GYNECARE Disclaimer for Physician Locator Printouts | 2003-068 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457594 | ETH.MESH.03457596 | | | |
| 2003 | GYNECARE Website Banner Advertising | 2003-069 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457597 | ETH.MESH.03457624 | | | |
| 2003 | GYNECARE LOGO Standards and Guidelines | 2003-070 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457625 | ETH.MESH.03457695 | | | |
| 2003 | GYNECARE.com Pay Per Click Advertising | 2003-071 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457696 | ETH.MESH.03457699 | | | |
| 2003 | GYNECARE Tradedress Announcement to Doctors | 2003-072 | 9/17 | 9/17/2003 | EWH&U | All | 34 | ETH.MESH.03457700 | ETH.MESH.03457700 | | | |
| 2003 | GYNECARE Selling Pocket Folder | 2003-073 | 10/1 | 10/1/2003 | EWH&U | All | 34 | ETH.MESH.03457701 | ETH.MESH.03457705 | | | |
| 2003 | GYNECARE jnjgateway.com Naming Structure | 2003-074 | 10/1 | 10/1/2003 | EWH&U | All | 34 | ETH.MESH.03457706 | ETH.MESH.03457707 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Statement Regarding Complications | 2003-076 | 10/15 | 10/15/2003 | EWH&U | TVT | 34 | ETH.MESH.03457708 | ETH.MESH.03457710 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence AUGS & Competitive Update | 2003-077 | 10/15 | 10/15/2003 | EWH&U | TVT | 34 | ETH.MESH.03457711 | ETH.MESH.03457728 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Midurethral Tape Procedures: Are They All The Same? Abstract | 2003-078 | 10/15 | 10/15/2003 | EWH&U | TVT | 34 | ETH.MESH.03457729 | ETH.MESH.03457729 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Professional Education Content - Refresh Slides | 2003-079 | 10/15 | 10/15/2003 | EWH&U | TVT | 34 | ETH.MESH.03457730 | ETH.MESH.03457733 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence 1/4 Page Ad | 2003-081 | 10/29 | 10/29/2003 | EWH&U | TVT | 34 | ETH.MESH.03457734 | ETH.MESH.03457735 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Obturator - Key Procedure Steps | 2003-082 | 10/29 | 10/29/2003 | EWH&U | TVT | 34 | ETH.MESH.03457736 | ETH.MESH.03457751 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence ICS Clinical Update | 2003-084 | 10/29 | 10/29/2003 | EWH&U | TVT | 34 | ETH.MESH.03457752 | ETH.MESH.03457765 | | | |
| 2003 | GYNECARE Product Logo Lock Ups | 2003-085 | 11/12 | 11/12/2003 | EWH&U | All | 34 | ETH.MESH.03457766 | ETH.MESH.03457769 | | | |
| 2003 | jnjgateway.com GYNECARE Home Pages | 2003-086 | 11/12 | 11/12/2003 | EWH&U | All | 34 | ETH.MESH.03457770 | ETH.MESH.03457775 | | | |
| 2003 | GYNECARE Trademark List - Second Use | 2003-087 | 11/25 | 11/25/2003 | EWH&U | All | 34 | ETH.MESH.03457776 | ETH.MESH.03457777 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Obturator System Sales Aid | 2003-088 | 11/25 | 11/25/2003 | EWH&U | TVT | 34 | ETH.MESH.03457778 | ETH.MESH.03457786 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Obturator System Interactive CD-ROM Content | 2003-089 | 11/25 | 11/25/2003 | EWH&U | TVT | 34 | | | | | ETH.MESH.PM.000071 |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence 7-year Data Letter to Customers | 2003-090 | 11/25 | 11/25/2003 | EWH&U | TVT | 34 | ETH.MESH.03457787 | ETH.MESH.03457788 | | | |
| 2003 | eLearning Module on GYNECARE TVT Tension-free Support for Incontinence Obturator System | 2003-092 | 21 | 12/10/2003 | EWH&U | TVT | 34 | ETH.MESH.03457789 | ETH.MESH.03457821 | | | |
| 2003 | Product Pointer on GYNECARE TVT Tension-free Support for Incontinence Nice Appraisal | 2003-093 | 22 | 12/10/2003 | EWH&U | TVT | 34 | ETH.MESH.03457822 | ETH.MESH.03457823 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Healthy Advise Network Ad | 2003-094 | 23 | 12/10/2003 | EWH&U | TVT | 34 | | | | | ETH.MESH.PM.000072 |
| 2003 | GYNECARE TVT Obturator System Tension-free Support for Incontinence Power Point Presentation | 2003-097 | 74 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457824 | ETH.MESH.03457829 | | | |
| 2003 | GYNECARE TVT Obturator System FAQ's | 2003-098 | 75 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457830 | ETH.MESH.03457835 | | | |
| 2003 | GYNECARE TVT Obturator System Mesh Presentation | 2003-099 | 76 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457836 | ETH.MESH.03457840 | | | |
| 2003 | GYNECARE TVT Obturator System FAQ's | 2003-100 | 77 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457841 | ETH.MESH.03457846 | | | |
| 2003 | GYNECARE TVT Obturator System Positioning & Targeting | 2003-101 | 78 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457847 | ETH.MESH.03457851 | | | |
| 2003 | GYNECARE TVT Tension-free Support for Incontinence Print Ad | 2003-102 | 79 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457852 | ETH.MESH.03457852 | | | |
| 2003 | GYNECARE TVT Obturator System - Procedure and Anatomy Interactive CD ROM | 2003-103 | 80 | 12/22/2003 | EWH&U | TVT | 34 | | | | | ETH.MESH.PM.000073 |
| 2003 | GYNECARE TVT Obturator System - Cover for Professional Education Binder | 2003-104 | 81 | 12/22/2003 | EWH&U | TVT | 34 | ETH.MESH.03457853 | ETH.MESH.03457853 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | GYNECARE TVT Obturator System Professional Education Presentation | 2004-109 | 109 | 1/7/2004 | EWH&U | TVT | 32 | | | ETH.MESH.02619892 | ETH.MESH.02619892 | |
| 2004 | GYNECARE Sales Newsletter - Volume II, Number 2/Teresa Kyle | 2004-147 | 147 | 1/21/2004 | EWH&U | All | 4 | | | ETH.MESH.00164264 | ETH.MESH.00164268 | |
| 2004 | Press Release announcing the availability of the GYNECARE TVT Obturator System Tension-free Support for Incontinence/Lorie Gawreluk | 2004-149 | 149 | 1/21/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00147034 | ETH.MESH.00147034 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Advertising / Barbara McCabe | 2004-150 | 150 | 1/21/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00164269 | ETH.MESH.00164270 | |
| 2004 | GYNECARE TVT " Mechanical properties of orogynecologic implant materials" Article for reprint / Paul Parisi | 2004-151 | 151 | 1/21/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00164276 | ETH.MESH.00164280 | |
| 2004 | GYNECARE Sales Newsletter - Vol. II, number 3 / Teresa Kyle | 2004-169 | 169 | 2/4/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00143255 ETH.MESH.00157591 | ETH.MESH.00143256 ETH.MESH.00157619 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Introduction / Paul Parisi | 2004-171 | 171 | 2/4/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00157621 | ETH.MESH.00157624 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Int | 2004-172 | 172 | 2/4/2004 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00157626 | ETH.MESH.00157628 | |
| 2004 | INSIDE GYNECARE Newsletter Volume 4, Number 4 / Teresa Kyle | 2004-198 | 198 | 2/18/2004 | EWH&U | All | 4 and 32 | | | ETH.MESH.00157631 ETH.MESH.02619378 | ETH.MESH.00157635 ETH.MESH.02619382 | |
| 2004 | SUJ/GYNECARE TVT Tension-free Support for Incontinence Press Materials for " Body After Baby" author public relations / Jackie Russo-Jankewicz | 2004-205 | 205 | 2/18/2004 | EWH&U | TVT | 4 and 32 | | | ETH.MESH.00157581 ETH.MESH.00143219 ETH.MESH.02619377 | ETH.MESH.00157583 ETH.MESH.00143221 ETH.MESH.02619377 | |
| 2004 | GYNECARE TVT vs. Burch Study Press Release / Jackie Russo-Jankewicz | 2004-206 | 206 | 2/18/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00143228 | ETH.MESH.00143229 | |
| 2004 | Abstract of 7-year follow up of the Tension-free Vaginal Tape Procedure (GYNECARE TVT Nilsson Study) / Lynn Hall | 2004-207 | 207 | 2/18/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00143234 | ETH.MESH.00143236 | |
| 2004 | GYNECARE TVT Obturator System Tension-free Support for Incontinence Anatomy Presentation / Kendra Munchel | 2004-209 | 209 | 2/18/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00143241 | ETH.MESH.00143254 | |
| 2004 | INSIDE GYNECARE Newsletter Volume II, Number 5 / Teresa Kyle | 2004-236 | 236 | 3/3/2004 | EWH&U | All | 4 | | | ETH.MESH.00160175 | ETH.MESH.00160177 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure (TVT016R3) / Robin Osman | 2004-240 | 240 | 3/3/2004 | EWH&U | TVT | 32 | | | ETH.MESH.02619601 | ETH.MESH.02619616 | |
| 2004 | GYNECARE TVT Obturator System Tension-free Support for Incontinence Anatomy Slides / Barbara McCabe | 2004-246 | 246 | 3/3/2004 | EWH&U | TVT | 34 | ETH.MESH.03457854 | ETH.MESH.03457859 | | | |
| 2004 | GYNECARE TVT Clinical Reprint Ward/Hilton/Barbara McCabe | 2004-247 | 247 | 3/3/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00160131 | ETH.MESH.00160138 | |
| 2004 | GYNECARE TVT Obturator System Stagram / Barbara McCabe | 2004-248 | 248 | 3/3/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00144825 | ETH.MESH.00144826 | |
| 2004 | GYNECARE TVT Obturator System Anatomy Presentation / Kendra Munchel | 2004-249 | 249 | 3/3/2004 | EWH&U | TVT | 32 | | | ETH.MESH.02619597 | ETH.MESH.02619600 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Coding Sheet 2004 / Laurent Metz | 2004-280 | 280 | 3/10/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00160205 | ETH.MESH.00160206 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Coding Sheet 2004 / Laurent Metz | 2004-283 | 283 | 3/10/2004 | EWH&U | Gynemesh | 32 | | | ETH.MESH.02619617 | ETH.MESH.02619620 | |
| 2004 | GYNECARE Contracting / Lori Campbell | 2004-326 | 326 | 3/17/2004 | EWH&U | All | 32 | | | ETH.MESH.02619419 ETH.MESH.02619436 ETH.MESH.02619439 ETH.MESH.02619442 | ETH.MESH.02619435 ETH.MESH.02619435 ETH.MESH.02619441 ETH.MESH.02619442 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence: Summit Obturator System Part One / Paul Parisi | 2004-327 | 327 | 3/17/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00157915 | ETH.MESH.00157954 | |
| 2004 | GYNECARE TVT Hilton Study Summary / Paul Parisi | 2004-329 | 329 | 3/17/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00157958 | ETH.MESH.00157968 | |
| 2004 | GYNECARE TVT: Are all Meshes Created Equal? / Paul Parisi | 2004-330 | 330 | 3/17/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00157970 | ETH.MESH.00157984 | |
| 2004 | GYNECARE TVT and Competitors Bibliography Review / Laurent Metz | 2004-331 | 331 | 3/17/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00158008 | ETH.MESH.00158021 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Clinical Study Vaginal Approach Interim Results / Giselle Bonet | 2004-332 | 332 | 3/17/2004 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00158023 | ETH.MESH.00158034 | |
| 2004 | GYNECARE GYNEMESH PS Sales Aid / Giselle Bonet | 2004-334 | 334 | 3/17/2004 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00157883 | ETH.MESH.00157884 | |
| 2004 | GYNECARE GYNEMESH PS  Awareness Module / Giselle Bonet | 2004-335 | 335 | 3/17/2004 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00143481 | ETH.MESH.00143507 | |
| 2004 | INSIDE GYNECARE 2.7 / Teresa Kyle | 2004-355 | 355 | 3/31/2004 | EWH&U | All | 32 | | | ETH.MESH.02619402 | ETH.MESH.02619418 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Sales Aid / Barbara McCabe | 2004-409 | 409 | 4/14/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00160813 | ETH.MESH.00160821 | |
| 2004 | GYNECARE TVT Obturator System Tension-free Support for Incontinence Sales Aid Anatomy and Cadaver Dissections / Giselle Bonet | 2004-410 | 410 | 4/14/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00145268 | ETH.MESH.00145286 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Sales Aid / Giselle Bonet | 2004-411 | 411 | 4/14/2004 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00160882 | ETH.MESH.00160883 | |
| 2004 | INSIDE GYNECARE 2.8 / Teresa Kyle | 2004-412 | 412 | 4/14/2004 | EWH&U | All | 4 | | | ETH.MESH.00160970 | ETH.MESH.00160971 | |
| 2004 | GYNECARE Convention Graphics / Teresa Kyle | 2004-413 | 413 | 4/14/2004 | EWH&U | All | 34 | ETH.MESH.03457860 | ETH.MESH.03457864 | | | |
| 2004 | Local marketing Info for INSIDE GYNECARE / Robin Osman | 2004-450 | 450 | 4/28/2004 | EWH&U | All | 3, 4 and 32 | | | ETH.MESH.00145287 ETH.MESH.00160972 ETH.MESH.02619807 | ETH.MESH.00145287 ETH.MESH.00160973 ETH.MESH.02619807 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence - "Update on suburethral slings for stress urinary incontinence" Article / Barbara McCabe | 2004-487 | 487 | 5/12/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00160979 | ETH.MESH.00160985 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Procedure Video - Dave Robinson, MD. - Rectocele Repair / Giselle Bonet | 2004-488 | 488 | 5/12/2004 | EWH&U | Gynemesh | 34 | | | | | ETH.MESH.PM.000074 |
| 2004 | GYNECARE GYNEMESH PS Procedure Video - Dave Robinson, MD. Cystocele Repair / Giselle Bonet | 2004-489 | 489 | 5/12/2004 | EWH&U | Gynemesh | 34 | | | | | ETH.MESH.PM.000075 |
| 2004 | GYNECARE GYNEMESH PS Procedure Video - North Shore Long Island Jewish Health System - featuring Lawrence Lind, MD. And Harvey Winkler, MD / Giselle Bonet | 2004-494 | 494 | 5/12/2004 | EWH&U | Gynemesh | 34 | | | | | ETH.MESH.PM.000076 |
| 2004 | INSIDE GYNECARE 2/10 - N.I.C.E. Press Release / Teresa Kyle | 2004-495 | 495 | 5/12/2004 | EWH&U | All | 4 | | | ETH.MESH.00160988 | ETH.MESH.00160990 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Self Quiz Poster / Robin Osman | 2004-529 | 529 | 5/26/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00147754 | ETH.MESH.00147755 | |
| 2004 | GYNECARE TVT Local Advertising Templates / Robin Osman | 2004-530 | 530 | 5/26/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00147762 | ETH.MESH.00147765 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence and Competitors Bibliography Review / Laurent Metz | 2004-574 | 574 | 6/9/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166416 | ETH.MESH.00166429 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Procedure and Anatomy Overview / Giselle Bonet | 2004-592 | 592 | 6/23/2004 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00146323 ETH.MESH.00146335 | ETH.MESH.00146323 ETH.MESH.00146338 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Newsletter - Hilton Study / Barbara McCabe | 2004-596 | 596 | 6/23/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00162913 | ETH.MESH.00162914 | |
| 2004 | GYNECARE Uterine Health Customer Newsletter - LSH / Teresa Kyle | 2004-607 | 607 | 7/7/2004 | EWH&U | All | 34 | ETH.MESH.03457865 | ETH.MESH.03457867 | | | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Regional Meeting / Giselle Bonet | 2004-653 | 653 | 7/21/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00162920 | ETH.MESH.00162933 | |
| 2004 | New GYNECARE TVT Abstract / Giselle Bonet | 2004-654 | 654 | 7/21/2004 | EWH&U | TVT | 4 and 32 | | | ETH.MESH.00162936 ETH.MESH.02619863 | ETH.MESH.00162945 ETH.MESH.02619864 | |
| 2004 | GYNECARE GYNEMESH PS non-Absorbable PROLENE Soft Mesh Competition / Giselle Bonet | 2004-655 | 655 | 7/21/2004 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00162950 | ETH.MESH.00162973 | |
| 2004 | GYNECARE.com web site copy changes / Robin Osman | 2004-699 | 699 | 8/18/2004 | EWH&U | All | 34 | ETH.MESH.03457868 | ETH.MESH.03457885 | | | |
| 2004 | GYNECARE Prof. Ed. Mega Course Brochure / Teresa Kyle | 2004-735 | 735 | 9/1/2004 | EWH&U | All | 4 | | | ETH.MESH.00166850 | ETH.MESH.00166853 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Abbreviated Brochure / Robin Osman | 2004-739 | 739 | 9/1/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166868 | ETH.MESH.00166871 | |
| 2004 | GYNECARE Hysteroscopy Education Program / Dharini Amin | 2004-769 | 769 | 9/15/2004 | EWH&U | All | 34 | | | | | ETH.MESH.PM.000077 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
1999-2004 (Hard Copy Files)

| Year | SUBMISSION TITLE/SUBMITTER | Index # | CR ITEM # | Copy Approval Date | Business | Brand | Production Number | PDF Start Bates | PDF End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|---------------------------|---------|-----------|-------------------|----------|-------|-------------------|-----------------|---------------|------------------|---------------|--------------------|
| 2004 | Product Pointer on GYNECARE TVT Tension-free Support for Incontinence Bibliography / Laurent Metz | 2004-815 | 815 | 9/29/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166478 | ETH.MESH.00166478 | |
| 2004 | GYNECARE TVT Bibliography / Laurent Metz | 2004-816 | 816 | 9/29/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166461 | ETH.MESH.00166476 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence 60-Second Radio Script / Robin Osman | 2004-851 | 851 | 10/27/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166582 | ETH.MESH.00166582 | |
| 2004 | Broadlane GYNECARE TVT Contract Brochure / Marianne Kaminski | 2004-852 | 852 | 10/27/2004 | EWH&U | TVT | 32 | | | ETH.MESH.02619919 | ETH.MESH.02619920 | |
| 2004 | GYNECARE TVT Obturator System Tension-free Support for Incontinence and LSC AAGL 0411 / Paul Parisi | 2004-854 | 854 | 10/27/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166585 | ETH.MESH.00166593 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Mesh Detail Aid / Paul Parisi | 2004-872 | 872 | 11/10/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00166479 | ETH.MESH.00166495 | |
| 2004 | GYNECARE TVT Complication Rate Slide - Update to September, 2004 / /Marianne Kaminski | 2004-873 | 873 | 11/10/2004 | EWH&U | TVT | 3 | | | ETH.MESH.00147904 | ETH.MESH.00147904 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence 7-year data Press Release / Jackie Kankewicz | 2004-921 | 921 | 11/24/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00155597 | ETH.MESH.00155600 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure reprint / Robin Osman | 2004-946 | 946 | 12/8/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00155619 | ETH.MESH.00155627 | |
| 2004 | GYNECARE PROLIFT - The New Advance in Pelvic Reconstructive Surgery / Giselle Bonet | 2004-948 | 948 | 12/8/2004 | EWH&U | Prolift | 4 | | | ETH.MESH.00155660 | ETH.MESH.00155676 | |
| 2004 | GYNECARE TVT Ob/Gyn December 2004 ("Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence" article) / Paul Parisi | 2004-949 | 949 | 12/8/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00155678 | ETH.MESH.00155681 | |
| 2004 | Lap Burch vs. GYNECARE TVT Rct ("Laparoscopic Burch Colposuspension Versus Tension-Free Vaginal Tape: A Randomized Trial" article) / Paul Parisi | 2004-950 | 950 | 12/8/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00155683 | ETH.MESH.00155692 | |
| 2004 | GYNECARE Portfolio Sales Aid / Teresa Kyle | 2004-963 | 963 | 12/22/2004 | EWH&U | All | 4 | | | ETH.MESH.00155697 | ETH.MESH.00155703 | |
| 2004 | GYNECARE - AAGL LSH Mailer Letter / Teresa Kyle | 2004-964 | 964 | 12/22/2004 | EWH&U | All | 34 | ETH.MESH.03456774 ETH.MESH.03457886 | ETH.MESH.03456774 ETH.MESH.03457889 | | | |
| 2004 | GYNECARE PROLIFT Pelvic Floor Repair System Surgical Protocol / Giselle Bonet | 2004-970 | 970 | 12/22/2004 | EWH&U | Prolift | 4 | | | ETH.MESH.00155706 | ETH.MESH.00155735 | |
| 2004 | GYNECARE TVT Tension-free Support for Incontinence Detail Aid / Paul Parisi | 2004-973 | 973 | 12/22/2004 | EWH&U | TVT | 4 | | | ETH.MESH.00155895 | ETH.MESH.00155901 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|---------------------------|-----------|--------------------|----------|-------|------------|---------------------------|-------------------------|------------------|----------------|--------------------|
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Mesh Detail Aid (resubmit after field sales testing)/Teresa Kyle on behalf of Paul Parisi | 997 | 1/5/2005 | EWH&U | TVT | 4 | | | ETH.MESH.00155895 | ETH.MESH.00155901 | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System & Pelvic Floor Surgery Coding and Payment/Laurent Metz | 1023 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342291 | ETH.MESH.02342298 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Coding Sheet/Laurent Metz | 1024 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342299 | ETH.MESH.02342302 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Bibliography Review on Use of Meshes in Pelvic Floor Surgery/Laurent Metz | 1025 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342303 | ETH.MESH.02342320 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Anatomic Pathway/Giselle Bonet | 1026 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342321 | ETH.MESH.02342345 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Anatomy Review/Giselle Bonet | 1027 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342346 | ETH.MESH.02342349 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Anatomy Outline/Giselle Bonet | 1028 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342350 | ETH.MESH.02342357 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System One Page System and Procedure Overview/Giselle Bonet | 1029 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342358 | ETH.MESH.02342360 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Competitive Overview/Giselle Bonet | 1030 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342361 | ETH.MESH.02342401 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Components Overview/Giselle Bonet | 1031 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342402 | ETH.MESH.02342415 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Q&A/Giselle Bonet | 1032 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342416 | ETH.MESH.02342446 | | | |
| 2005 | Introduction to Pelvic Organ Prolapse Surgery – The Basics Presentation/Giselle Bonet | 1033 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342447 | ETH.MESH.02342459 | | | |
| 2005 | The TVM Story – The Basics Presentation/Giselle Bonet | 1034 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342460 | ETH.MESH.02342501 | | | |
| 2005 | TVM Data Presentation/Giselle Bonet | 1035 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342502 | ETH.MESH.02342527 | | | |
| 2005 | Review the Surgical Techniques Using Mesh Presentation/Giselle Bonet | 1036 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342528 | ETH.MESH.02342548 | | | |
| 2005 | Graft or No Graft? Presentation/Giselle Bonet | 1037 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342549 | ETH.MESH.02342612 | | | |
| 2005 | Clinical Evaluation of GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh for Pelvic Floor Repair/Giselle Bonet | 1038 | 1/14/2005 | EWH&U | Gynemesh | 28 | ETH.MESH.02342613 | ETH.MESH.02342615 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Sales Scenarios/Giselle Bonet | 1039 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342616 | ETH.MESH.02342624 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Competitive Attacks/Giselle Bonet | 1040 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342625 | ETH.MESH.02342640 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System R&D Presentation/Giselle Bonet | 1041 | 1/14/2005 | EWH&U | Prolift | 28 | ETH.MESH.02342641 | ETH.MESH.02342641 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence: GYNECARE TVT and GYNECARE TVT* Obturator System Tension-free Support for Incontinence Update/Paul Parisi | 1058 | 1/19/2005 | EWH&U | TVT | 28 | ETH.MESH.02342672 | ETH.MESH.02342678 | | | |
| 2005 | GYNECARE TVT: Laparoscopic Revision/Paul Parisi | 1059 | 1/19/2005 | EWH&U | TVT | 28 | ETH.MESH.02342679 | ETH.MESH.02342694 | | | |
| 2005 | GYNECARE TVT Complications Statement/Paul Parisi | 1060 | 1/19/2005 | EWH&U | TVT | 28 | ETH.MESH.02342695 | ETH.MESH.02342699 | | | |
| 2005 | GYNECARE TVT: SLC Grier Complications/Paul Parisi | 1061 | 1/19/2005 | EWH&U | TVT | 28 | ETH.MESH.02342700 | ETH.MESH.02342721 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair Systems Sales Aid/Nancy Leclair | 1063 | 1/19/2005 | EWH&U | Prolift | 28 34 | ETH.MESH.02342722 ETH.MESH.03457890 | ETH.MESH.02342928 ETH.MESH.03458003 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence and GYNECARE THERMACHOICE Mailers for Physicians/Robin Osman | 1107 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342929 | ETH.MESH.02342941 | | | |
| 2005 | GYNECARE TVT Review of Health Technology Assessment Reports/Laurent Metz | 1109 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342942 | ETH.MESH.02342945 | | | |
| 2005 | GYNECARE TVT Bibliography Update/Laurent Metz | 1110 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342926 | ETH.MESH.02342966 | | | |
| 2005 | GYNECARE TVT Coding Sheet/Laurent Metz | 1111 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342967 | ETH.MESH.02342971 | | | |
| 2005 | GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Coding Sheet/Laurent Metz | 1113 | 2/2/2005 | EWH&U | Gynemesh | 28 | ETH.MESH.02342972 | ETH.MESH.02342977 | | | |
| 2005 | GYNECARE TVT Case Management Reports Lucente/Paul Parisi | 1114 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342978 | ETH.MESH.02342990 | | | |
| 2005 | GYNECARE TVT Early US Experience with GYNECARE TVT* Obturator System Tension-free Support for Incontinence/Paul Parisi | 1115 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02342991 | ETH.MESH.02343001 | | | |
| 2005 | GYNECARE TVT: GYNECARE TVT Obturator System Anatomical Path Video Script/Paul Parisi | 1116 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02343002 | ETH.MESH.02343008 | | | |
| 2005 | GYNECARE TVT and GYNECARE TVT Obturator System Coding/Paul Parisi | 1117 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02343009 | ETH.MESH.02343047 | | | |
| 2005 | GYNECARE TVT Mesh Brochure/Barbara McCabe | 1118 | 2/2/2005 | EWH&U | TVT | 28 | ETH.MESH.02343048 | ETH.MESH.02343053 | | | |
| 2005 | Conceptual Advances in the Surgical Management of Genital Prolapse/Giselle Bonet | 1121 | 2/2/2005 | EWH&U | Prolift | 28 | ETH.MESH.02343054 | ETH.MESH.02343067 | | | |
| 2005 | Surgical Treatment of Prolapse with Conservation of the Uterus "The TVM Technique"/Giselle Bonet | 1122 | 2/2/2005 | EWH&U | Prolift | 25 | | | | | ETH.MESH.PM.000065 |
| 2005 | Failures and Complications of Vaginal Pelvic Floor Reconstructive Surgery: Is TVM (TransVaginal Mesh) the Solution?/Ophelie Berthier and Giselle Bonet | 1123 | 2/2/2005 | EWH&U | Prolift | 28 | ETH.MESH.02343068 | ETH.MESH.02343093 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence and GYNECARE THERMACHOICE Patient Letters/Robin Osman | 1156 | 2/16/2005 | EWH&U | TVT | 28 | ETH.MESH.02343094 | ETH.MESH.02343098 | | | |
| 2005 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence CD/Barbara McCabe | 1158 | 2/16/2005 | EWH&U | TVT | 25 | | | | | ETH.MESH.PM.0000 66 |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Professional Education CD-Rom Introduction/Allison London Brown | 1198 | 3/2/2005 | EWH&U | Prolift | 30 | ETH.MESH.02346965 | ETH.MESH.02346966 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Education Didactic Presentation/Allison London Brown | 1199 | 3/2/2005 | EWH&U | Prolift | 30 | ETH.MESH.02346967 | ETH.MESH.02346979 | | | |
| 2005 | Patient Questionnaire for Physicians using GYNECARE TVT* Tension-free Support for Incontinence/Robin Osman | 1249 | 3/16/2005 | EWH&U | TVT | 30 | ETH.MESH.02346980 | ETH.MESH.02346980 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair Systems Anatomic Path/Kendra Munchel | 1251 | 3/16/2005 | EWH&U | Prolift | 30 | ETH.MESH.02346981 | ETH.MESH.02346991 | | | |
| 2005 | Clinical Reprint – "A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure" (TVT049)/Barbara McCabe | 1254 | 3/16/2005 | EWH&U | TVT | 30 | ETH.MESH.02346992 | ETH.MESH.02346995 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System NTM Breakout Guide/Allison London-Brown | 1299 | 3/30/2005 | EWH&U | Prolift | 30 | ETH.MESH.02346996 | ETH.MESH.02347009 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System NTM Training Content/Allison London-Brown | 1300 | 3/30/2005 | EWH&U | Prolift | 3 | | | ETH.MESH.00144866 | ETH.MESH.00144873 | |
| 2005 | Urology Sales Training Module/Ted Bearor | 1325 | 4/13/2005 | EWH&U | All | 30 | ETH.MESH.02347010 | ETH.MESH.02347039 | | | |
| 2005 | GYNECARE.com Web Pages/Robin Osman | 1341 | 4/13/2005 | EWH&U | All | 30 | ETH.MESH.02347040 | ETH.MESH.02347050 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Patient Education Brochure/Robin Osman | 1345 | 4/13/2005 | EWH&U | TVT | 30 | ETH.MESH.02347051 | ETH.MESH.02347066 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Customer Letter/Dharini Amin | 1346 | 4/13/2005 | EWH&U | TVT | 30 | ETH.MESH.02347067 | ETH.MESH.02347067 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Sales Aid CD-Rom/Allison London Brown | 1349 | 4/13/2005 | EWH&U | Prolift | 3 | | | ETH.MESH.00145862 ETH.MESH.00162072 | ETH.MESH.00145876 ETH.MESH.00162078 | |
| 2005 | GYNECARE: DUB Interactive Game for ACOG/Teresa Kyle | 1383 | 4/27/2005 | EWH&U | TVT | 30 | ETH.MESH.02347068 | ETH.MESH.02347075 | | | |
| 2005 | GYNECARE: AUA Pre-show Promotion/Teresa Kyle | 1384 | 4/27/2005 | EWH&U | TVT | 30 | ETH.MESH.02347076 | ETH.MESH.02347077 | | | |
| 2005 | GYNECARE: ACOG Incontinence Interactive Presentation/Teresa Kyle | 1385 | 4/27/2005 | EWH&U | All | 30 | ETH.MESH.02347078 | ETH.MESH.02347085 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence "Wall of Evidence" Convention Graphic/Teresa Kyle | 1386 | 4/27/2005 | EWH&U | TVT | 30 | ETH.MESH.02347086 | ETH.MESH.02347092 | | | |
| 2005 | EXCEPTION 4/29/05 Video Scripts for total repair with uterine conservation and total repair with hysterectomy followed by a TVT-O/Kendra Munchel | 1397 | 4/27/2005 | EWH&U | TVT | 30 34 | ETH.MESH.02347093 ETH.MESH.03458011 | ETH.MESH.02347104 ETH.MESH.03458022 | | | |
| 2005 | EXCEPTION 4/29/05 Video Scripts for total repair with uterine conservation and total repair with hysterectomy followed by a TVT-O/Kendra Munchel | 1397 | 4/27/2005 | EWH&U | TVT | 30 34 | ETH.MESH.02347093 ETH.MESH.03458011 | ETH.MESH.02347104 ETH.MESH.03458022 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Design for CD-Rom and Jewel Case/Kendra Munchel | 1398 | 5/11/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347105 | ETH.MESH.02347107 | | | |
| 2005 | GYNCARE PROLIFT* Pelvic Floor Repair Systems Awareness Presentation/Alison London Brown | 1427 | 5/25/2005 | EWH&U | Prolift | 3 | | | ETH.MESH.00146798 | ETH.MESH.00146810 | |
| 2005 | GYNECARE TVT* Tension-free Support for Urinary Incontinence Patient Marketing Pilot Kit/Robin Osman | 1499 | 6/22/2005 | EWH&U | TVT | 30 | ETH.MESH.02347108 | ETH.MESH.02347114 | | | |
| 2005 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence/Nancy LeClair | 1561 | 7/20/2005 | EWH&U | TVT | 30 | ETH.MESH.02347115 | ETH.MESH.02347122 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Patient Testimonial Video/Robin Osman | 1562 | 7/20/2005 | EWH&U | TVT | 30 | ETH.MESH.02347123 | ETH.MESH.02347135 | | | |
| 2005 | "New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator: New Developments and Results"/Dharini Amin | 1563 | 7/20/2005 | EWH&U | TVT | 30 | ETH.MESH.02347136 | ETH.MESH.02347142 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System ICS Presentation/Allison London Brown | 1568 | 7/20/2005 | EWH&U | Prolift | 32 | | | ETH.MESH.02619621 | ETH.MESH.02619713 | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Patient Testimonial Video & DVD Cover/Robin Osman | 1611 | 8/3/2005 | EWH&U | TVT | 30 | ETH.MESH.02347143 | ETH.MESH.02347144 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor System "Turn Key" Press Kit/Jackie Jankewicz | 1629 | 8/3/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347145 | ETH.MESH.02347151 | | | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence One Year Data Newsletter/Dharini Amin | 1650 | 8/31/2005 | EWH&U | TVT | 30 | ETH.MESH.02347152 | ETH.MESH.02347157 | | | |
| 2005 | GYNECARE TVT* Obturator System Tension Free Support for Incontinence Sales Aid/Dharini Amin | 1651 | 8/31/2005 | EWH&U | TVT | 4 | | | ETH.MESH.00161949 ETH.MESH.00161953 | ETH.MESH.00161950 ETH.MESH.00161954 | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor System a Pioneer in Reconstruction Surgery Article for "ETHICON TODAY"/Teresa Kyle | 1652 | 8/31/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347158 | ETH.MESH.02347159 | | | |
| 2005 | "PROLIFT Mesh (GYNECARE) For Pelvic Organ Prolapse Surgical Treatment Using the TVM Group Technique: A Retrospective Study of 687 Patients" – Abstract 121 PRODUCT POINTER/Giselle Bonet | 1742 | 10/5/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347160 | ETH.MESH.02347161 | | | |
| 2005 | "PROLIFT Mesh (GYNECARE) For Pelvic Organ Prolapse Surgical Treatment Using the TVM Group Technique: A Retrospective Study of 96 Women of less than 50 years old" – Abstract 686 PRODUCT POINTER/Giselle Bonet | 1743 | 10/5/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347162 | ETH.MESH.02347162 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | "Trans-Vaginal Mesh (TVM):  An Innovating Approach To Placing Synthetic Mesh Transvaginally For Surgical Correction Of Pelvic Floor Defects – Peri-Operative Safety Results" – Abstract 406 PRODUCT POINTER/Giselle Bonet | 1744 | 10/5/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347163 | ETH.MESH.02347166 | | | |
| 2005 | "GYNECARE TVT-O Continues to Match Track Record of GYNECARE TVT" Article for "ETHICON TODAY/BrieAnn Szatikowski | 1745 | 10/5/2005 | EWH&U | TVT | 30 | ETH.MESH.02347167 | ETH.MESH.02347168 | | | |
| 2005 | Images for GYNECARE PROLIFT* Anterior Pelvic Floor Repair System Presentation/Robin Osman | 1787 | 10/26/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347169 | ETH.MESH.02347174 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Patient Brochure/Robin Osman | 1812 | 11/9/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347175 | ETH.MESH.02347181 | | | |
| 2005 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence Anatomical Considerations/Price St. Hillaire | 1818 | 11/9/2005 | EWH&U | TVT | 30 | ETH.MESH.02347182 | ETH.MESH.02347197 | | | |
| 2005 | Anatomic Considerations for GYNECARE TVT* Obturator System Tension-free Support for Incontinence Approach by Dr. Raders Presentation/Dharini Amin | 1819 | 11/9/2005 | EWH&U | TVT | 3 | | | ETH.MESH.00146002 | ETH.MESH.00146024 | |
| 2005 | Babcock Technique Script/Price St.Hilaire | 1839 | 11/9/2005 | EWH&U | All | 30 | ETH.MESH.02347198 | ETH.MESH.02347199 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair Systems NTM Presentation/Giselle Bonet | 1845 | 11/16/2005 | EWH&U | Prolift | 3 | | | ETH.MESH.00145965 ETH.MESH.00162181 ETH.MESH.00165955 ETH.MESH.00166875 ETH.MESH.00166876 ETH.MESH.00166879 ETH.MESH.00166881 ETH.MESH.00166919 | ETH.MESH.00145988 ETH.MESH.00162204 ETH.MESH.00166000 ETH.MESH.00166875 ETH.MESH.00166878 ETH.MESH.00166880 ETH.MESH.00166881 ETH.MESH.00166920 | |
| 2005 | GYNECARE TVT Complication Data/Dharini Amin | 1859 | 11/23/2005 | EWH&U | TVT | 30 | ETH.MESH.02347200 | ETH.MESH.02347205 | | | |
| 2005 | GYNECARE PROLIFT* Pelvic Floor Repair System Product Information Pages for J&J Gateway/Teresa Kyle | 1955 | 12/21/2005 | EWH&U | Prolift | 3 | | | ETH.MESH.00148362 | ETH.MESH.00148363 | |
| 2005 | GYNECARE TVT* Tension-free Support for Incontinence Product Information Pages for J&J Gateway/Teresa Kyle | 1959 | 12/21/2005 | EWH&U | TVT | 4 & 32 | | | ETH.MESH.00166875 ETH.MESH.00166919 ETH.MESH.02619938 | ETH.MESH.00166881 ETH.MESH.00166925 ETH.MESH.02619941 | |
| 2005 | GYNECARE TVT PCP Patient Story Flashcard/Dharini Amin | 1965 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347206 | ETH.MESH.02347207 | | | |
| 2005 | GYNECARE TVT Tri-fold Invitation/Dharini Amin | 1966 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347208 | ETH.MESH.02347209 | | | |
| 2005 | GYNECARE TVT PCP SUI Fact Sheet/Dharini Amin | 1967 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347210 | ETH.MESH.02347214 | | | |
| 2005 | SUI Presentation/Dharini Amin | 1970 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347215 | ETH.MESH.02347217 | | | |
| 2005 | GYNECARE PROLIFT System Animation for media video b-roll (patient Audience)/Jackie Jankewicz | 1971 | 12/21/2005 | EWH&U | Prolift | 34 | | | | | ETH.MESH.PM.000078 |
| 2005 | Bonnie Blair "Breaking the Ice about SUI" campaign video message/Jackie Jankewicz | 1972 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347218 | ETH.MESH.02347218 | | | |
| 2005 | Bonnie Blair "Breaking the Ice about SUI" campaign web site/Jackie Jankewicz | 1973 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347219 | ETH.MESH.02347228 | | | |
| 2005 | GYNECARE TVT/TVT-O 2006 Facility and Physician Billing Guide/Christine Maroulis | 1978 | 12/21/2005 | EWH&U | TVT | 30 | ETH.MESH.02347229 | ETH.MESH.02347234 | | | |
| 2005 | GYNECARE PROLIFT System and GYNECARE GYNEMESH 2006 Facility and Physician Billing Guide/Christine Maroulis | 1983 | 12/21/2005 | EWH&U | Prolift | 30 | ETH.MESH.02347235 | ETH.MESH.02347252 | | | |
| 2005 | GYNECARE GYNEMESH Sales Aid – Annual Review/Giselle Bonet | 1984 | 12/21/2005 | EWH&U | Gynemesh | 30 | ETH.MESH.02347253 | ETH.MESH.02347254 | | | |
| 2005 | GYNECARE TVT* Obturator System Presentation at ICS for Symposium/Dharini Amin | 1368 | 8/17/2005 | EWH&U | TVT | 34 | ETH.MESH.03458004 | ETH.MESH.03458010 | | | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence General Event Invitation/Dharini Amin | 2042 | 1/18/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00157153 | ETH.MESH.00157154 | |
| 2006 | The Use of Meshes in Urogynecology: An Update/Giselle Bonet | 2043 | 1/18/2006 | EWH&U | All | 4 | | | ETH.MESH.00157158 | ETH.MESH.00157175 | |
| 2006 | Gynecare.com GYNECARE PROLIFT* Pelvic Floor Repair System and Prolapse Content/Robin Osman | 2044 | 1/18/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00142905 | ETH.MESH.00142929 | |
| 2006 | GYNECARE TVT SECUR* System Press Release and Internal Communication/Jackie Jankewicz | 2081 | 2/1/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00158367 | ETH.MESH.00158368 | |
| 2006 | GYNECARE TVT* Pelvic Floor Repair System Sales Aid – Annual Review/Giselle Bonet | 2084 | 2/1/2006 | EWH&U | Prolift | 34 | ETH.MESH.03460397 | ETH.MESH.03460408 | | | |
| 2006 | GYNECARE TVT SECUR System Convention Panel and Journal Ad/Allison London Brown | 2087 | 2/1/2006 | EWH&U | TVTS | 3 | | | ETH.MESH.00143568 | ETH.MESH.00143569 | |
| 2006 | GYNECARE TVT SECUR System Sales Aid/Allison London Brown | 2088 | 2/1/2006 | EWH&U | TVTS | 3 3 | | | ETH.MESH.00158289 ETH.MESH.00143560 | ETH.MESH.00158293 ETH.MESH.00143564 | |
| 2006 | GYNECARE TVT SECUR System Presentation/Allison London Brown | 2090 | 2/1/2006 | EWH&U | TVTS | 34 | ETH.MESH.03460409 | ETH.MESH.03460453 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|---------------------------|-----------|--------------------|----------|-------|------------|---------------------------|-------------------------|------------------|----------------|--------------------|
| 2006 | Summit Meeting Topic: Anatomic Consideration for GYNECARE TVT* Obturator System Tension-free Support for Incontinence Approach by Dr. James Raders/Dharini Amin | 2091 | 2/1/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00158148 | ETH.MESH.00158183 | |
| 2006 | Bonnie Blair Consumer Ads/Robin Osman | 2092 | 2/1/2006 | EWH&U | TVT | 34 | | | ETH.MESH.00158184 | ETH.MESH.00158219 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence Exam Room Poster/Robin Osman | 2093 | 2/1/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00158146 | ETH.MESH.00158146 | |
| 2006 | "A Three-year Prospective Assessment of Rectocele Repair Using Porcine Xenograft" article/Giselle Bonet | 2206 | 3/1/2006 | EWH&U | TVT | 32 | | | ETH.MESH.02620005 | ETH.MESH.02620012 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair System Exam Room Poster/Robin Osman | 2220 | 3/8/2006 | EWH&U | Prolift | 34 | ETH.MESH.03460457 | ETH.MESH.03460458 | | | |
| 2006 | GYNECARE TVT SECUR* System Professional Education Video Script – Resubmission/Dharini Amin | 2221 | 3/8/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00169670 | ETH.MESH.00169676 | |
| 2006 | GYNECARE TVT SECUR System – Securely in Place Script/Dharini Amin | 2222 | 3/8/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00169681 | ETH.MESH.00169681 | |
| 2006 | Bonnie Blair Cut Out/Robin Osman | 2223 | 3/8/2006 | EWH&U | TVT | 34 | ETH.MESH.03460459 | ETH.MESH.03460459 | | | |
| 2006 | Prolapse Media Briefing Materials/Jackie Jankewicz | 2231 | 3/15/2006 | EWH&U | Prolift | 32 | | | ETH.MESH.02619109 | ETH.MESH.02619113 | |
| 2006 | GYNECARE PROLIFT System Procedure CD – Yearly Review/Giselle Bonet | 2241 | 3/15/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00142083 | ETH.MESH.00142085 | |
| 2006 | Professional Education Module GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh – Yearly Review/Giselle Bonet | 2242 | 3/15/2006 | EWH&U | Gynemesh | | | | ETH.MESH.00154267 | ETH.MESH.00154292 | |
| 2006 | Professional Education Module GYNECARE PROLIFT System – Yearly Review/Giselle Bonet | 2243 | 3/15/2006 | EWH&U | Prolift | 34 | ETH.MESH.03460460 | ETH.MESH.03460531 | | | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair System Mailer & Co-op Ads/Robin Osman | 2258 | 3/22/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00148929 | ETH.MESH.00148942 | |
| 2006 | GYNECARE PROLIFT System Anterior Mesh Implant Product Pointer/Giselle Bonet | 2259 | 3/22/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00148944 ETH.MESH.00148949 | ETH.MESH.00148946 ETH.MESH.00148950 | |
| 2006 | GYNECARE PROLIFT System Quick Reference/Giselle Bonet | 2260 | 3/22/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00148952 | ETH.MESH.00148953 | |
| 2006 | GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Procedure and Anatomy Overview (Yearly Review)/Giselle Bonet | 2261 | 3/22/2006 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00148962 | ETH.MESH.00149013 | |
| 2006 | GYNECARE GYNEMESH PS Quick Reference/Giselle Bonet | 2262 | 3/22/2006 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00169723 ETH.MESH.00169689 | ETH.MESH.00169725 ETH.MESH.00169692 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence Quick Reference Sheet/Dharini Amin | 2264 | 3/22/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00169726 ETH.MESH.00169732 | ETH.MESH.00169728 ETH.MESH.00169734 | |
| 2006 | GYNECARE TVT Sales Aid slim jim/Dharini Amin | 2265 | 3/22/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00169748 | ETH.MESH.00169751 | |
| 2006 | GYNECARE TVT SECUR* System Journal Aid – Resubmission/Dharini Amin | 2266 | 3/22/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00169756 | ETH.MESH.00169756 | |
| 2006 | GYNECARE TVT SECUR System Sales Aid – Resubmission/Dharini Amin | 2267 | 3/22/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00169769 | ETH.MESH.00169777 | |
| 2006 | Product Pointer - GYNECARE PROLIFT* Pelvic Floor Repair System Implant vs. Perigee Implant/Giselle Bonet | 2276 | 3/29/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00169881 | ETH.MESH.00169986 | |
| 2006 | GYNECARE GYNEMESH PS NTM Presentation/Giselle Bonet | 2279 | 3/29/2006 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00169887 | ETH.MESH.00169966 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair System Co-op Ad/Robin Osman | 2349 | 4/2/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00156640 | ETH.MESH.00156641 | |
| 2006 | Prolapse Press Materials/Jackie Jankewicz | 2350 | 4/2/2006 | EWH&U | Prolift | 3 & 32 | | | ETH.MESH.00142736 ETH.MESH.02619308 | ETH.MESH.00142737 ETH.MESH.02619308 | |
| 2006 | POP Q Cheat Sheet/Giselle Bonet | 2351 | 4/2/2006 | EWH&U | Prolift | 34 | ETH.MESH.03460532 | ETH.MESH.03460539 | | | |
| 2006 | GYNECARE TVT SECUR* System Global Marketing Newsletter /Allison London Brown | 2406 | 4/26/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00164973 | ETH.MESH.00164975 | |
| 2006 | GYNECARE TVT SECUR System Press Release and QA (Resubmission)/Jackie Jankeiwicz | 2407 | 4/26/2006 | EWH&U | TVTS | 32 | | | ETH.MESH.02619893 | ETH.MESH.02619894 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair System User Forum Summary and Guiding Document/Giselle Bonet | 2409 | 4/26/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00164988 | ETH.MESH.00164994 | |
| 2006 | POP Q PowerPoint Presentation/Giselle Bonet | 2410 | 4/26/2006 | EWH&U | Prolift | 34 | ETH.MESH.03460540 | ETH.MESH.03460578 | | | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence vs. SPARC Clinical/ Price St. Hilaire | 2455 | 5/10/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00166391 | ETH.MESH.00166396 | |
| 2006 | GYNECARE TVT Exam Room Poster – Co op Version/Robin Osman | 2456 | 5/10/2006 | EWH&U | TVT | 3 | | | ETH.MESH.00147748 | ETH.MESH.00147748 | |
| 2006 | ARTICLE REPRINT:  Pelvic Organ Prolapse: Which Operation for which Patient?/Giselle Bonet | 2529 | 5/24/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00157106 | ETH.MESH.00157114 | |
| 2006 | ARTICLE REPRINT:  Early U.S. Experience with Vaginal Extraperitoneal Colpopexy Using a Polypropylene Graft (PROLIFT) For the Treatment of Pelvic Organ Prolapse/Giselle Bonet | 2530 | 5/24/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00157116 | ETH.MESH.00157117 | |
| 2006 | ARTICLE REPRINT:  Anatomical Conditions for Pelvic Floor Reconstruction with Polypropylene Implant and its Application for the Treatment of Vaginal Prolapse/Giselle Bonet | 2531 | 5/24/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00157119 | ETH.MESH.00157130 | |
| 2006 | Product Pointer: Preclinical Q&A for GYNECARE TVT SECUR* System/Dharini Amin | 2532 | 5/24/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00157132 | ETH.MESH.00157133 | |
| 2006 | Incontinence & GYNECARE TVT* Tension-free Support for Incontinence FAQs/Robin Osman | 2535 | 5/24/2006 | EWH&U | TVT | 32 | | | ETH.MESH.02619360 | ETH.MESH.02619366 | |
| 2006 | Prolapse & GYNECARE PROLIFT* Pelvic Floor Repair System FAQs/Robin Osman | 2565 | 6/7/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00145009 ETH.MESH.00144997 | ETH.MESH.00145016 ETH.MESH.00145005 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | GYNECARE TVT* Tension-Free Support for Incontinence Complication Data/Dharini Amin | 2568 | 6/7/2006 | EWH&U | TVT | 34 | ETH.MESH.03460579 | ETH.MESH.03460600 | | | |
| 2006 | GYNECARE TVT SECURE* System Procedural Step Guidelines/Dharini Amin | 2569 | 6/7/2006 | EWH&U | TVTS | 34 | ETH.MESH.03460601 | ETH.MESH.03460618 | | | |
| 2006 | GYNECARE TVT Global Logo/Icon/Dharini Amin | 2570 | 6/7/2006 | EWH&U | TVT | 34 | ETH.MESH.03460619 | ETH.MESH.03460619 | | | |
| 2006 | GYNECARE TVT System eLearning Modules/Allison London Brown | 2590 | 6/21/2006 | EWH&U | TVTS | 4 & 3 | | | ETH.MESH.00167032 ETH.MESH.00148417 | ETH.MESH.00167069 ETH.MESH.00148419 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence – Laser cut Mesh Surgeon Evaluation Form/Price St. Hilaire | 2591 | 6/21/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00167091 ETH.MESH.00167094 ETH.MESH.00167097 | ETH.MESH.00167093 ETH.MESH.00167096 ETH.MESH.00167099 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence – Laser Cut Mesh Product Pointer/Price St. Hilaire | 2592 | 6/21/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00167103 ETH.MESH.00167112 ETH.MESH.00167103 ETH.MESH.00167112 ETH.MESH.00167119 | ETH.MESH.00167103 ETH.MESH.00167112 ETH.MESH.00167103 ETH.MESH.00167112 ETH.MESH.00167119 | |
| 2006 | GYNECARE PROLIFT* System recognized for design excellence/BrieAnn Szatkowski | 2618 | 7/12/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00147934 ETH.MESH.00148022 ETH.MESH.00148025 | ETH.MESH.00147935 ETH.MESH.00148023 ETH.MESH.00148026 | |
| 2006 | GYNECARE TVT Patient Brochure/Robin Osman | 2620 | 7/12/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00166617 | ETH.MESH.00166632 | |
| 2006 | GYNECARE PROLIFT* Booth Graphic/Linda Linton | 2623 | 7/12/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00147952 | ETH.MESH.00147953 | |
| 2006 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence Booth Graphic/Linda Linton | 2624 | 7/12/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00166668 | ETH.MESH.00166668 | |
| 2006 | Bonnie Blair Booth Graphic/Linda Linton | 2625 | 7/12/2006 | EWH&U | TVT | 34 | ETH.MESH.03460620 | ETH.MESH.03460620 | | | |
| 2006 | GYNECARE TVT SECUR* System Professional Education Presentation/Dharini Ami | 2626 | 7/12/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00147957 ETH.MESH.00166670 | ETH.MESH.00147985 ETH.MESH.00166683 | |
| 2006 | GYNECARE TVT SECUR System Objection Handlers for Sales Reps/Dharini Amin | 2627 | 7/12/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00166688 | ETH.MESH.00166691 | |
| 2006 | GYNECARE TVT SECUR System R&D Presentation/Dharini Amin | 2628 | 7/12/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00166692 ETH.MESH.00147994 | ETH.MESH.00166705 ETH.MESH.00148018 | |
| 2006 | GYNECARE TVT SECUR System Professional Education CD-Rom/Allison London Brown/Dharini Amin | 2629 | 7/12/2006 | EWH&U | TVTS | 25 | | | | | ETH.MESH.PM.000067 |
| 2006 | GYNECARE TVT SECUR* Sales Aid (Resubmission)/Linda Linton | 2695 | 8/16/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00165358 | ETH.MESH.00165365 | |
| 2006 | GYNECARE TVT SECUR Web Site for jnjgateway.com/Linda Linton | 2696 | 8/16/2006 | EWH&U | TVTS | 3 | | | ETH.MESH.00147399 | ETH.MESH.00147400 | |
| 2006 | GYNECARE TVT SECUR Press Materials/Jackie Russo-Jankewicz | 2697 | 8/16/2006 | EWH&U | TVTS | 3 4 | | | ETH.MESH.00147409 ETH.MESH.00165404 | ETH.MESH.00147413 ETH.MESH.00165409 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence Self Quiz/Robin Osman | 2803 | 9/13/2006 | EWH&U | TVT | 32 | | | ETH.MESH.02619718 | ETH.MESH.02619719 | |
| 2006 | GYNECARE TVT SECUR* System Website and Related Link Pages for jnjgateway.com/Linda Linton | 2805 | 9/13/2006 | EWH&U | TVTS | 3 4 | | | ETH.MESH.00144958 ETH.MESH.00160559 | ETH.MESH.00144959 ETH.MESH.00160567 | |
| 2006 | GYNECARE PROLIFT* Convention Panel/Linda Linton | 2806 | 9/13/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00144961 | ETH.MESH.00144962 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence Patient Brochure/Robin Osman | 2836 | 9/27/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00162841 ETH.MESH.00162857 | ETH.MESH.00162856 ETH.MESH.00162871 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair System Booth Graphics/Linda Linton | 2837 | 9/27/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00146315 | ETH.MESH.00146316 | |
| 2006 | Pelvic Organ Prolapse Pocket Reference Guide/Price St. Hilaire | 2842 | 9/27/2006 | EWH&U | Prolift | 32 | | | ETH.MESH.02619846 | ETH.MESH.02619862 | |
| 2006 | Renewal of GYNECARE PROLIFT* Pelvic Floor System Web Site per the content expiration project and copy review/Price St. Hilaire | 2866 | 10/11/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00165414 | ETH.MESH.00165417 | |
| 2006 | Renewal of GYNECARE TVT* Tension-Free Support for Incontinence Web Site per the content expiration project and copy review/Dharini Amin | 2875 | 10/11/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00158878 | ETH.MESH.00158892 | |
| 2006 | GYNECARE TVT for Incontinence Web Site on gynecare.com/Robin Osman | 2876 | 10/11/2006 | EWH&U | TVT | 3 | | | ETH.MESH.00144070 | ETH.MESH.00144089 | |
| 2006 | AUGS Video Loop/Linda Linton | 2879 | 10/11/2006 | EWH&U | All | 34 | ETH.MESH.03460621 | ETH.MESH.03460639 | | | |
| 2006 | IUGA Abstract on GYNECARE PROLIFT* Family of Pelvic Floor Repair Systems/Price St. Hilaire | 2882 | 10/25/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00157094 | ETH.MESH.00157096 | |
| 2006 | GYNECARE TVT SECUR* System Procedural Pearls and FAQ/Dharini Amin | 2892 | 10/25/2006 | EWH&U | TVTS | 4 | | | ETH.MESH.00157028 ETH.MESH.00157010 | ETH.MESH.00157035 ETH.MESH.00157015 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | GYNECARE GYNEMESH* Slim Jim/Price St. Hilaire | 2894 | 10/25/2006 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00157044 | ETH.MESH.00157051 | |
| 2006 | TVM Technique Mesh Management & Risk Factors/ Price St. Hilaire | 2895 | 10/25/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00157085 | ETH.MESH.00157091 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair Patient Brochure/Robin Osman | 2938 | 11/15/2006 | EWH&U | Prolift | 3 | | | ETH.MESH.00147236 | ETH.MESH.00147251 | |
| 2006 | GYNECARE PROLIFT Complications/Price St. Hilaire | 2939 | 11/15/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00165062 | ETH.MESH.00165063 | |
| 2006 | GYNECARE TVT Tension-free Support for Incontinence Patient Ad/Robin Osman | 2985 | 11/29/2006 | EWH&U | TVT | 34 | ETH.MESH.03460640 | ETH.MESH.03460640 | | | |
| 2006 | Gynecare.com Conditions Page/Robin Osman | 3002 | 12/6/2006 | EWH&U | All | 3 | | | ETH.MESH.00149083 | ETH.MESH.00149083 | |
| 2006 | New GYNECARE PROLIFT* Pelvic Floor Systems Sales Aid/Price St. Hilaire | 3004 | 12/6/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00161467 | ETH.MESH.00161469 | |
| 2006 | GYNECARE PROLIFT Professional Ad/Price St. Hilaire | 3005 | 12/6/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00161490 | ETH.MESH.00161490 | |
| 2006 | GYNECARE TVT* Obturator Procedure Steps/Dharini Amin | 3008 | 12/6/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00161503 | ETH.MESH.00161505 | |
| 2006 | GYNECARE TVT Family of Products Slim Jim Brochure/Dharini Amin | 3009 | 12/6/2006 | EWH&U | TVT | 4 | | | ETH.MESH.00161512 | ETH.MESH.00161513 | |
| 2006 | GYNECARE TVT* Tension-free Support for Incontinence/Robin Osman | 3040 | 12/13/2006 | EWH&U | TVT | 3 | | | ETH.MESH.00145812 / ETH.MESH.00145811 / ETH.MESH.00145807 | ETH.MESH.00145818 / ETH.MESH.00145810 / ETH.MESH.00145810 | |
| 2006 | Pay Per click campaign for Gynecare.com/Jennifer Paradise | 3041 | 12/13/2006 | EWH&U | TVT | 32 | | | ETH.MESH.02620013 | ETH.MESH.02620029 | |
| 2006 | GYNECARE PROLIFT* Pelvic Floor Repair Systems/Price St.Hilaire | 3068 | 12/20/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00161176 | ETH.MESH.00161200 | |
| 2006 | GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse | 3069 | 12/20/2006 | EWH&U | Gynemesh | 3 | | | ETH.MESH.00143423 | ETH.MESH.00143456 | |
| 2006 | PROLIFT 110 Patient Study Cosson/Price St. Hilaire | 3070 | 12/20/2006 | EWH&U | Prolift | 4 & 34 | ETH.MESH.03460641 | ETH.MESH.03460697 | ETH.MESH.00157636 | ETH.MESH.00157645 | |
| 2006 | ETHICON Women's Health & Urology Pre-Study Program: Module 3, Incontinence and TVT Franchise/Melissa Hoepfner | 3071 | 12/20/2006 | EWH&U | TVT | 4 & 34 | ETH.MESH.03460698 | ETH.MESH.03460760 | ETH.MESH.00157699 | ETH.MESH.00157747 | |
| 2006 | Regional Booth Panel for GYNECARE TVT* Family of products/Linda Linton | 3076 | 12/20/2006 | EWH&U | TVT | 32 | | | ETH.MESH.00143457 / ETH.MESH.02619389 / ETH.MESH.02619390 | ETH.MESH.00143457 / ETH.MESH.02619389 / ETH.MESH.02619390 | |
| 2006 | New GYNECARE PROLIFT* Pelvic Floor Systems Sales Aid/Price St. Hilaire | 3004 | 12/6/2006 | EWH&U | Prolift | 4 | | | ETH.MESH.00161467 / ETH.MESH.00145503 | ETH.MESH.00161469 / ETH.MESH.00145504 | |
| 2007 | GYNECARE TVT* Obturator Professional CD Rom/Dharini Amin | 3102 | 1/17/2007 | EWH&U | TVT | 4 & 34 | ETH.MESH.03460761 | ETH.MESH.03460798 | ETH.MESH.00166108 | ETH.MESH.00166126 | |
| 2007 | GYNECARE TVT* 2007 Facility and Physician Billing Guide/Christine Maroulis | 3104 | 1/17/2007 | EWH&U | TVT | 32 | | | ETH.MESH.02619897 | ETH.MESH.02619898 | |
| 2007 | GYNECARE PROLIFT* 2007 Facility and Physician Billing Guide/Christine Maroulis | 3106 | 1/17/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619899 | ETH.MESH.02619900 | |
| 2007 | GYNECARE PROLIFT* Pelvic Floor Repair System Print Ad/Robin Osman | 3110 | 1/17/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00147654 / ETH.MESH.00147655 | ETH.MESH.00147654 / ETH.MESH.00147655 | |
| 2007 | GYNECARE PROLIFT* Pelvic Floor Repair Systems Radio Ad/Robin Osman | 3111 | 1/17/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00147662 / ETH.MESH.00147663 | ETH.MESH.00147663 / ETH.MESH.00147663 | |
| 2007 | GYNECARE TVT* Family of Products Ad/Robin | 3124 | 1/24/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155330 | ETH.MESH.00155330 | |
| 2007 | GYNECARE TVT* SECURE System Co-Op Ads/ Robin Osman | 3133 | 1/31/2007 | EWH&U | TVTS | 4 & 34 | ETH.MESH.03460799 | ETH.MESH.03460800 | ETH.MESH.00155335 | ETH.MESH.00155336 | |
| 2007 | GYNECARE TVT* Self Quiz Part of Two-page Print Ad/Robin Osman | 3134 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155352 | ETH.MESH.00155352 | |
| 2007 | GYNECARE TVT* Tension Free Support for Incontinence gynecare.com pages/Robin Osman | 3138 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155362 | ETH.MESH.00155366 | |
| 2007 | GYNECARE PROLIFT* gynecare.com page/Robin Osman | 3139 | 1/31/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00155381 | ETH.MESH.00155383 | |
| 2007 | Summit Meeting Presentation –TVT & Mix Urinary Incontinence Study/Dharini Amin | 3141 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155397 | ETH.MESH.00155412 | |
| 2007 | Clinical Article – Urinary Incontinence:  Webber Article/Joy Hovsepian | 3146 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155422 | ETH.MESH.00155426 | |
| 2007 | Clinical Article –Female Sexual Functions after Surgery: TOT vs TVT-O/Joy Hovsepian | 3147 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155438 | ETH.MESH.00155444 | |
| 2007 | Clinical Article – TVT vs Monarc: Urethral Closure Presser/Joy Hovsepian | 3148 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155471 | ETH.MESH.00155476 | |
| 2007 | Clinical Article – TVTO vs. TVT 1Year Follow-up/Joy Hovsepian | 3149 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155490 | ETH.MESH.00155494 | |
| 2007 | Clinical Article – TVT vs TVT-O rct: Professor Nilsson/Joy Hovsepian | 3150 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155509 | ETH.MESH.00155516 | |
| 2007 | GYNECARE PROLIFT* Pelvic Floor Repair Systems Radio Ad/Robin Osman | 3162 | 2/7/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00142445 | ETH.MESH.00142446 | |
| 2007 | GYNECARE TVT* SECUR Patient Mailer/Robin Osman | 3163 | 2/7/2007 | EWH&U | TVTS | 3 | | | ETH.MESH.00142449 | ETH.MESH.00142451 | |
| 2007 | SUI Awareness Campaign Materials/Jackie Russo-Jankewicz | 3164 | 2/7/2007 | EWH&U | TVT | 34 | ETH.MESH.03460801 | ETH.MESH.03460808 | | | |
| 2007 | GYNECARE PROLAPSE* Patient Brochure/Jackie Russo-Jankewicz | 3165 | 2/7/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00155577 | ETH.MESH.00155585 | |
| 2007 | Pelvic Floor Academy (PFA) Poster | 3166 | 2/7/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00142458 | ETH.MESH.00142459 | |
| 2007 | Breaking the Ice About SUI Local Market Press Release/Pitch Letters/Jackie Jankewicz | 3181 | 2/14/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00160761 | ETH.MESH.00160770 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | GYNECARE PROLIFT* Pelvic Floor Repair System Co-op Ads/Robin Osman | 3182 | 2/14/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460809 | ETH.MESH.03460812 | | | |
| 2007 | GYNECARE TVT* Tension Free Support For Incontinence Print Co-op Ads/Robin Osman | 3185 | 2/14/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00160791 | ETH.MESH.00160792 | |
| | | | | | | | | | ETH.MESH.00160793 | ETH.MESH.00160793 | |
| | | | | | | | | | ETH.MESH.00160794 | ETH.MESH.00160794 | |
| 2007 | GYNECRE PROLIFT Safety Study/Price St. Hilaire | 3186 | 2/14/2007 | EWH&U | Prolift | 4 & 3 | | | ETH.MESH.00160801 | ETH.MESH.00160807 | |
| | | | | | | | | | ETH.MESH.00145221 | ETH.MESH.00145221 | |
| 2007 | ETHICON Women's Health & Urology Pre-Study Program – Module 3, Incontinence and TVT Franchise (Version 3) Melissa Hoepfner | 3199 | 2/21/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00143321 | ETH.MESH.00143368 | |
| 2007 | PROLAPSE/SUI Web Sites for Patients/Jackie Russo-Janckewicz | 3220 | 2/28/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619921 | ETH.MESH.02619937 | |
| 2007 | PROLAPSE Press Materials/Jackie Jankewicz | 3238 | 3/7/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619372 | ETH.MESH.02619376 | |
| 2007 | PROLAPSE/SUI Patient Seminar Presentation/Jackie Jankewicz | 3239 | 3/7/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00142997 | ETH.MESH.00143058 | |
| 2007 | GYNECARE PROFLIFT* Pelvic Floor Repair System Physician Locator Sign Up Form/Robin Osman | 3240 | 3/7/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00143121 | ETH.MESH.00143122 | |
| 2007 | Ethicon Women's Health & Urology Pre-Study Program – Module 4 – PROLAPSE/Melissa Hoepfner | 3285 | 3/21/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00146824 | ETH.MESH.00146881 | |
| 2007 | PROLIFT Updated Complication Statement/Price St. Hilaire | 3303 | 3/21/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00147687 | ETH.MESH.00147687 | |
| 2007 | PROLAPE* Pitch Letter/Jackie Russ-Janckewicz | 3304 | 3/21/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00147673 | ETH.MESH.00147673 | |
| 2007 | PROLAPE* Pitch Letter/Jackie Russ-Janckewicz | 3305 | 3/21/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00166230 | ETH.MESH.00166230 | |
| 2007 | GYNECARE TVT* SECUR Key Technical Points/Dharini Amin | 3310 | 3/21/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00166237 | ETH.MESH.00166241 | |
| 2007 | Urology Times Supplement/Price St. Hilaire | 3347 | 3/28/2007 | EWH&U | All | 4 | | | ETH.MESH.00155130 | ETH.MESH.00155141 | |
| 2007 | GYNECARE PROLIFT* Surgeon Resource Monograph/Price St. Hilaire | 3387 | 4/4/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460813 | ETH.MESH.03460884 | | | |
| 2007 | GYNECARE TVT* SECUR System Professional Education Outline/Joy Hovsepian | 3418 | 4/11/2007 | EWH&U | TVTS | 3 | | | ETH.MESH.00146456 | ETH.MESH.00146456 | |
| 2007 | GYNECARE SECUR System Clinical Data//Joy Hovsepian | 3419 | 4/11/2007 | EWH&U | TVTS | 3 | | | ETH.MESH.00146451 | ETH.MESH.00146451 | |
| 2007 | GYNECARE PROLIFT Procedural DVD/Price St. Hilaire | 3485 | 4/18/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460885 | ETH.MESH.03460911 | | | |
| 2007 | GYNECARE PROLIFT Awareness Presentation/Price St. Hilaire | 3486 | 4/18/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460912 | ETH.MESH.03460940 | | | |
| 2007 | GYNECARE TVT* SECUR Key Technical Guide – Resubmission/Dharini Amin | 3503 | 4/18/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00163952 | ETH.MESH.00163960 | |
| 2007 | AUA PROLIFT Presentation/Price St. Hilaire | 3570 | 5/9/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00147356 | ETH.MESH.00147373 | |
| 2007 | Video – Pelvic Floor Repair – Dr. Douglas M. Van Drie/Bart Pattyson | 3571 | 5/9/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460941 | ETH.MESH.03460970 | | | |
| 2007 | GYNECARE TVT* Tension-free Support for Incontinence MU2AK on Hold/Robin Osman | 3596 | 5/16/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00157860 | ETH.MESH.00157865 | |
| | | | | | | | | | ETH.MESH.00157852 | ETH.MESH.00157856 | |
| 2007 | AUA Banner for Wall of Evidence/Giselle Bonet | 3600 | 5/16/2007 | EWH&U | All | 32 | | | ETH.MESH.02619391 | ETH.MESH.02619391 | |
| 2007 | Understanding the Female Patient – AUA In-Booth Presentation – Dr. Kavaler/Giselle Bonet | 3601 | 5/16/2007 | EWH&U | All | 34 | ETH.MESH.03460971 | ETH.MESH.03460988 | | | |
| 2007 | Prof Ed Web Site Write Up – Pelvic Organ Prolapse/Ivan Raupp | 3629 | 5/23/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00143475 | ETH.MESH.00143476 | |
| | | | | | | | | | ETH.MESH.00143477 | ETH.MESH.00143478 | |
| 2007 | GYNECARE PROLIFT 2007 Facility and Physician Billing Guide (Revised)/Christine Maroulis | 3633 | 5/23/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00157879 | ETH.MESH.00157881 | |
| 2007 | GYNECARE PROLIFT* Convention Panel Update/Linda Linton | 3638 | 5/23/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619401 | ETH.MESH.02619401 | |
| 2007 | GYNECARE PROLIFT Systems Convention Panel/Merrill Eppedio | 3639 | 5/23/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00143468 | ETH.MESH.00143469 | |
| 2007 | GYNECARE Logo Graphic/Merrill Eppedio | 3640 | 5/23/2007 | EWH&U | All | 34 | ETH.MESH.03460989 | ETH.MESH.03460989 | | | |
| 2007 | GYNECARE TVT Family of Products Convention Panel | 3641 | 5/23/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00143470 | ETH.MESH.00143470 | |
| 2007 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure (not including TVT SECUR)/Robin Osman | 3673 | 5/30/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00163582 | ETH.MESH.00163597 | |
| 2007 | GYNECARE TVT Tension-free Support for Incontinence Patient Brochure (including TVT SECUR)/Robin Osman | 3674 | 5/30/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00163644 | ETH.MESH.00163659 | |
| 2007 | Pelvic Health Consumer Education Brochure Submitted as ACCEPT or REJCT/Jackie Russo Jankewicz | 3697 | 6/6/2007 | EWH&U | Prolift | 34 | ETH.MESH.03460990 | ETH.MESH.03460997 | | | |
| 2007 | Gynecare.com On Line Survey/Jackie Jankewicz | 3701 | 6/6/2007 | EWH&U | All | 34 | ETH.MESH.03460998 | ETH.MESH.03461003 | | | |
| 2007 | PROLIFT Pelvic Floor Repair System Exam Room Poster/Robin Osman | 3723 | 6/13/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00144978 | ETH.MESH.00144978 | |
| 2007 | Prof Ed Web Site (Disease States) Clinical Focus Write-Up:  Pelvic Organ Prolapse/Dana Matthews | 3747 | 6/20/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619305 | ETH.MESH.02619307 | |
| 2007 | Prof Ed Web Site (Disease States) Clinical Focus Write Up: Female Urinary Incontinence/Dan Matthews | 3748 | 6/20/2007 | EWH&U | TVT | 32 | | | ETH.MESH.02619301 | ETH.MESH.02619304 | |
| 2007 | Update to www.beatprolapse.com/ Jackie Jankewicz | 3753 | 6/20/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619293 | ETH.MESH.02619293 | |
| 2007 | GYNECARE PROLIFT Patient Mailer/Robin Osman | 3790 | 7/11/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619294 | ETH.MESH.02619298 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | GYNECARE TVT SECUR Rebuttal versus AMS MiniArc word Document, PowerPoint Summary & Clinical Articles as back up support based on IUGA Abstracts/Joy Hovsepian | 3791 | 7/11/2007 | EWH&U | TVTS | 3<br>3<br>4 | | | ETH.MESH.00142711<br>ETH.MESH.00142718<br>ETH.MESH.00156532 | ETH.MESH.00142712<br>ETH.MESH.00142727<br>ETH.MESH.00156537 | |
| 2007 | TVT SECUR Sales Aid Brochure/Joy Hovsepian | 3835 | 7/25/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00166287 | ETH.MESH.00166291 | |
| 2007 | GYNECARE PROLIFT Pelvic Floor Repair System Patient Testimonial Video/Robin Osman | 3851 | 8/1/2007 | EWH&U | Prolift | 3<br>3<br>3 | | | ETH.MESH.00147704<br>ETH.MESH.00166276<br>ETH.MESH.00147702 | ETH.MESH.00147704<br>ETH.MESH.00166285<br>ETH.MESH.00147703 | |
| 2007 | Annual Renewal and Updates to www.gynecare.com/ Lauren Taveroni | 3853 | 8/1/2007 | EWH&U | All | 32 | | | ETH.MESH.02619901 | ETH.MESH.02619905 | |
| 2007 | GYNECARE TVT Patient Education Model/Joy Hovsepian | 3864 | 8/8/2007 | EWH&U | TVT | 34 | ETH.MESH.03461004 | ETH.MESH.03461014 | | | |
| 2007 | GYNECARE PROLIFT Patient Testimonial DVD/Robin Osman | 3909 | 8/22/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00166780 | ETH.MESH.00166788 | |
| 2007 | GYNECARE TVT SECUR Professional Education Presentation – for Medtronic/EWH&U Prof Ed Pilot Program/Dharini Amin | 3913 | 8/22/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00166789 | ETH.MESH.00166800 | |
| 2007 | GYNECARE TVT SECUR Professional Education Presentation/Dharini Amin | 3914 | 8/22/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00166805 | ETH.MESH.00166824 | |
| 2007 | Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair/Price St. Hilaire | 3932 | 8/29/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00168878 | ETH.MESH.00168889 | |
| 2007 | What's Happening Down There? Booth Graphics and Postcards/Megan Osorio | 4001 | 9/19/2007 | EWH&U | All | 32 | | | ETH.MESH.02619996 | ETH.MESH.02619997 | |
| 2007 | GYNECARE TVT Family of Products Patient Mailer/Robin Osman | 4022 | 9/26/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00148764 | ETH.MESH.00148767 | |
| 2007 | GYNECARE PROLIFT +M Teaser Ad/Linda Linton | 4023 | 9/26/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02620000 | ETH.MESH.02620001 | |
| 2007 | Annual Review of GYNECARE TVT SECUR* System Web Site on www.jnjgateway.com/ | 4044 | 10/3/2007 | EWH&U | TVTS | 3<br>4 | | | ETH.MESH.00148798<br>ETH.MESH.00168615 | ETH.MESH.00148803<br>ETH.MESH.00168615 | |
| 2007 | Annual Review of GYNECARE TVT* Tension-free Support for Incontinence Web Site on www.jnjgateway.com/ Linda Linton | 4045 | 10/3/2007 | EWH&U | TVT | 34 | ETH.MESH.03461015 | ETH.MESH.03461036 | | | |
| 2007 | Annual Review of ETHICON Women's Health & Urology Franchise Home Page, Women's Health & Urology Microsites, and Contact Us Form on www.jnjgateway.com/ Linda Linton | 4046 | 10/3/2007 | EWH&U | All | 34 | ETH.MESH.03461037 | ETH.MESH.03461055 | | | |
| 2007 | Annual Review of GYNECARE PROLIFT* Pelvic Floor Repair System Web Site on www.jnjgateway.com/ Linda Linton | 4049 | 10/3/2007 | EWH&U | Prolift | 34 | ETH.MESH.03461056 | ETH.MESH.03461072 | | | |
| 2007 | Prof Ed Web Site Field Sales Overview Presentation/Dana Matthews | 4098 | 10/17/2007 | All | | 32 | | | ETH.MESH.02619531 | ETH.MESH.02619554 | |
| 2007 | GYNECARE PROLIFT User Forum Summary and Guiding Document/Tracy Boyle | 4102 | 10/17/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00159371 | ETH.MESH.00159394 | |
| 2007 | Anatomical Conditions for Pelvic Floor Reconstruction with Polypropylene Implant and its Application for the Treatment of Vaginal Prolapse/Tracy Boyle | 4103 | 10/17/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00144187 | ETH.MESH.00144192 | |
| 2007 | Pelvic Organ Prolapse Pocket Reference Guide/Tracy Boyle | 4104 | 10/17/2007 | EWH&U | Prolift | 4 | | | ETH.MESH.00159110 | ETH.MESH.00159126 | |
| 2007 | GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse/Tracy Boyle | 4120 | 10/31/2007 | EWH&U | Gynemesh | 4 | | | ETH.MESH.00159265 | ETH.MESH.00159265 | |
| 2007 | GYNECARE TVT* Tension Free-free Support For Incontinence Call Center FAQs/Robin Osman | 4142 | 11/7/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00146355 | ETH.MESH.00146361 | |
| 2007 | PROLIFT Call Center FAQs/Robin Osman | 4143 | 11/7/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00146364 | ETH.MESH.00146391 | |
| 2007 | GYNECARE TVT SECUR Critical Steps Outline/Joy de los Reyes | 4144 | 11/7/2007 | EWH&U | TVTS | 3 | | | ETH.MESH.00146392 | ETH.MESH.00146393 | |
| 2007 | Wal Mart Poster/flyers SUI/Devon Prutzman | 4163 | 11/14/2007 | EWH&U | TVT | 32 | | | ETH.MESH.02619866 | ETH.MESH.02619866 | |
| 2007 | Wal Mart Posters/flyers Prolapse Devon Prutzman | 4164 | 11/14/2007 | EWH&U | Prolift | 32 | | | ETH.MESH.02619867 | ETH.MESH.02619868 | |
| 2007 | GYECARE TVT & Obtruator Quick Reference Guide/Joy de los Reyes | 4209 | 11/28/2007 | EWH&U | TVT | 32 | | | ETH.MESH.02619836 | ETH.MESH.02619837 | |
| 2007 | GYNECARE TVT SECUR Quick Reference Guide | 4210 | 11/28/2007 | EWH&U | TVTS | 4 | | | ETH.MESH.00161892 | ETH.MESH.00161894 | |
| 2007 | GYNECARE TVT* Quick Reference Guide | 4211 | 11/28/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00145736 | ETH.MESH.00145737 | |
| 2007 | GYNECARE TVT* Tension Free Support for Incontinence Family of Products Convention Panel/Linda Linton | 4289 | 12/19/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00146207 | ETH.MESH.00146207 | |
| 2007 | PROLIFT Value Dossier for US/Vanja Sikricia | 4293 | 12/19/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00146270 | ETH.MESH.00146308 | |
| 2007 | GYNECARE PROLIFT* Pelvic Floor Repair System Convention Panel/Linda Linton | 4295 | 12/19/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00146309 | ETH.MESH.00146309 | |
| 2007 | Clinical Article – TVT vs TVT-O rct: Professor Nilsson/Joy Hovsepian | 3150 | 1/31/2007 | EWH&U | TVT | 4 | | | ETH.MESH.00155509 | ETH.MESH.00155516 | |
| 2007 | ETHICON Women's Health & Urology Pre-Study Program – Module 3, Incontinence and TVT Franchise (Version 3) Melissa Hoepfner | 3199 (orig. 3071) | 2/21/2007 | EWH&U | Prolift | 3 | | | ETH.MESH.00143321 | ETH.MESH.00143368 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | GYNECARE PROLIFT* Surgeon Resource Monograph/Price St. Hilaire | 3387 (6068) | 4/4/2007 | EWH&U | TVT | 3 | | | ETH.MESH.00144935 | ETH.MESH.00144947 | |
| 2007 | GYNECARE Prolift Update on Outcome/Tracy Boyle | 4148 | 11/7/2007 | EWH&U | TVT | 34 | ETH.MESH.03461073 | ETH.MESH.03461142 | | | |
| 2008 | GYNECARE TVT Tension-free Support for Incontinence/GYNECARE PROLIFT Pelvic Floor Repair Mix and Match co op Ad Summary Sheet/Robin Osman | 2008-0679 | 5/28/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00158400 | ETH.MESH.00158400 | |
| 2008 | GYNECARE TVT 2008 Facility and Physician Billing Guide/Christine Maroulis | 2008-0037 | 1/16/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619355 | ETH.MESH.02619356 | |
| 2008 | GYNECARE PROLIFT 2008 Facility and Physician Billing Guide/Christine Maroulis | 2008-0039 | 1/16/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619357 | ETH.MESH.02619359 | |
| 2008 | Advanced Vaginal Surgery Course 2003 Summit/Melissa Chaves | 2008-0080 | 1/23/2008 | EWH&U | All | 4 | | | ETH.MESH.00168690 | ETH.MESH.00168721 | |
| 2008 | EWH&U Pelvic Floor Summit Interactive Questions:  Early Experiences with Pelvic floor Devices/Tracy Boyle | 2008-0081 | 1/23/2008 | EWH&U | Prolift | 3 | | | ETH.MESH.00148825 | ETH.MESH.00148840 | |
| 2008 | Pelvic Floor Development Pathway/Tracy Boyle | 2008-0082 | 1/23/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00168773 | ETH.MESH.00168808 | |
| 2008 | Google Text Ad Buy for GYNECARE TVT, including search/Lauren Taveroni | 2008-0110 | 1/30/2008 | EWH&U | TVT | 28 | ETH.MESH.02343099 | ETH.MESH.02343099 | | | |
| 2008 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence 3 Year Data/Melissa Chaves | 2008-0133 | 2/6/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00167954 | ETH.MESH.00167966 | |
| 2008 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence French Registry/Melissa Chaves | 2008-0134 | 2/6/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00167974 | ETH.MESH.00167978 | |
| 2008 | TVT SECUR Professional Education Preceptor Slide Deck – Summit/Melissa Chaves | 2008-0135 | 2/6/2008 | EWH&U | TVTS | 3 | | | ETH.MESH.00148625 | ETH.MESH.00148662 | |
| 2008 | GYNECARE TVT Family of Products Ad Decade of Excellence Crystal Paperweight/Melissa Chaves | 2008-0136 | 2/6/2008 | EWH&U | TVT | 34 | ETH.MESH.03458075 | ETH.MESH.03458077 | | | |
| 2008 | Nilson Presentation Background 10 Years Results of the GYNECARE TVT Tension-free Support for Incontinence/Joy de losReyes | 2008-0137 | 2/6/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00168125 | ETH.MESH.00168182 | |
| 2008 | Dr. Michael Woods Case Study Presentation – GYNECARE TVT SECUR In-Office/Joy de los Reyes | 2008-0138 | 2/6/2008 | EWH&U | TVTS | 3 | | | ETH.MESH.00148735 | ETH.MESH.00148755 | |
| 2008 | Incontinence and Pelvic Organ Prolapse Patient Seminar Ad/Robin Osman | 2008-0172 | 2/20/2008 | EWH&U | All | 32 | | | ETH.MESH.02619742 | ETH.MESH.02619745 | |
| 2008 | GYNECARE TVT* Tension free Support for Incontinence Patient Seminar Ad/Robin Osman | 2008-0173 | 2/20/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619737 | ETH.MESH.02619741 | |
| 2008 | GYNECARE PROLIFT* Pelvic Floor Repair System Patient Seminar Ad/Robin Osman | 2008-0175 | 2/20/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619733 | ETH.MESH.02619736 | |
| 2008 | GYNECARE PROLIFT Quick Reference Guide/Jennifer Paradise | 2008-0180 | 2/20/2008 | EWH&U | Prolift | 3 | | | ETH.MESH.00145126 | ETH.MESH.00145127 | |
| 2008 | Anatomy Review Training Module:  Chapter 1 – The Normal Anatomy of Female Vaginal Suspension and Support/Tracy Boyle | 2008-0183 | 2/20/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619746 | ETH.MESH.02619806 | |
| 2008 | Google Text Ad Buy for Pelvic Health General/R.J. Wicks | 2008-0187 | 2/20/2008 | EWH&U | All | 34 | ETH.MESH.03458078 | ETH.MESH.03458078 | | | |
| 2008 | Google Text Ad Buy for GYNECARE PROLIFT/R.J. Wicks | 2008-0189 | 2/20/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458081 | ETH.MESH.03458081 | | | |
| 2008 | GYNECARE TVT SECUR System Co op Radio Ad/Robin Osman | 2008-1013 | 9/3/2008 | EWH&U | TVTS | 28 | ETH.MESH.02342722 | ETH.MESH.02342928 | | | |
| 2008 | GYNECARE TVT SECUR Hammock Video and Script/Joy de los Reyes | 2008-1014 | 9/3/2008 | EWH&U | TVTS | 28 | ETH.MESH.02343103 | ETH.MESH.02343128 | | | |
| 2008 | GYNECARE TVT Obturator Video and Script/Joy de los Reyes | 2008-1015 | 9/3/2008 | EWH&U | TVT | 28 | ETH.MESH.02343129 | ETH.MESH.02343131 | | | |
| 2008 | GYNECARE PROLIFT Copy for New Portfolio Web Site/Lauren Taveroni | 2008-1019 | 9/3/2008 | EWH&U | Prolift | 28 | ETH.MESH.02343132 | ETH.MESH.02343191 | | | |
| 2008 | GYNECARE TVT Copy for New Portfolio Web Site/Lauren Taveroni | 2008-1021 | 9/3/2008 | EWH&U | TVT | 28 | ETH.MESH.02343192 | ETH.MESH.02343334 | | | |
| 2008 | GYNECARE GYNMESH* PS Non-Absorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse/Hillary Perkins | 2008-1022 | 9/3/2008 | EWH&U | Gynemesh | 28 | ETH.MESH.02343335 | ETH.MESH.02343856 | | | |
| 2008 | PROLIFT Value Dossier for US/Vanja Sikirica | 2008-1025 | 9/3/2008 | EWH&U | Prolift | 28 | ETH.MESH.02343857 | ETH.MESH.02343901 | | | |
| 2008 | TVT Family of Products Brochure/Melissa Chaves | 2008-1035 | 9/10/2008 | EWH&U | TVT | 28 | ETH.MESH.02343902 | ETH.MESH.02344088 | | | |
| 2008 | TVT Family Picture/Joy de los Reyes | 2008-1036 | 9/10/2008 | EWH&U | TVT | 28 | ETH.MESH.02344089 | ETH.MESH.02344090 | | | |
| 2008 | TVT Family Launch Tool Kit Format/Joy de los Reyes | 2008-1037 | 9/10/2008 | EWH&U | TVT | 28 | ETH.MESH.02344091 | ETH.MESH.02344095 | | | |
| 2008 | TVT Family Professional Ad/Joy de los Reyes | 2008-1038 | 9/10/2008 | EWH&U | TVT | 28 | ETH.MESH.02344095 | ETH.MESH.02344104 | | | |
| 2008 | Facilities Management Sales Aid/Melissa Chaves | 2008-1057 | 9/17/2008 | EWH&U | All | 28 | ETH.MESH.02344194 | ETH.MESH.02344261 | | | |
| 2008 | Incontinence Condition Copy for New Portfolio Web Site/Lauren Taveroni | 2008-1062 | 9/17/2008 | EWH&U | TVT | 28 | ETH.MESH.02344105 | ETH.MESH.02344193 | | | |
| 2008 | EWH&U Patient Education Event Survey Postcard/Alyson Wess | 2008-1073 | 9/24/2007 | EWH&U | All | 28 | ETH.MESH.02344262 | ETH.MESH.02344265 | | | |
| 2008 | GYNECARE TVT Doctor Discussion Guide/Lauren Taveroni | 2008-1074 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344266 | ETH.MESH.02344268 | | | |
| 2008 | GYNECARE PROLIFT Doctor Discussion Guide/Lauren Taveroni | 2008-1076 | 9/24/2007 | EWH&U | Prolift | 28 | ETH.MESH.02344269 | ETH.MESH.02344272 | | | |
| 2008 | Comparison of Surgical Outcome of TVT and TOT for SUI with POP/Melissa Chaves | 2008-1080 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344273 | ETH.MESH.02344292 | | | |
| 2008 | Dr. Gold Medium-Term Outcomes of TVT-O/Melissa Chaves | 2008-1081 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344293 | ETH.MESH.02344300 | | | |
| 2008 | Efficacy and Safety of SECUR/Melissa Chaves | 2008-1082 | 9/24/2007 | EWH&U | TVTS | 28 | ETH.MESH.02344301 | ETH.MESH.02344325 | | | |
| 2008 | SUI and Pelvic Muscle Dysfunction After TVM/Melissa Chaves | 2008-1083 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344326 | ETH.MESH.02344334 | | | |
| 2008 | The Short-Term Efficacy and Safety of Mini-arc vs. SECUR/Melissa Chaves | 2008-1084 | 9/24/2007 | EWH&U | TVTS | 28 | ETH.MESH.02344335 | ETH.MESH.02344364 | | | |
| 2008 | Vaginal Sling for SUI Under Local Anesthetic in the Office Setting/Melissa Chaves | 2008-1085 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344365 | ETH.MESH.02344388 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | World Wide Registry of TVT Tapes/Melissa Chaves | 2008-1086 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344389 | ETH.MESH.02344412 | | | |
| 2008 | EWH&U Patient Education Program Pilot – Updated/Alyson Wess | 2008-1104 | 9/24/2007 | EWH&U | All | 28 | ETH.MESH.02344413 | ETH.MESH.02344443 | | | |
| 2008 | 2008 IUGA Abstracts/Melissa Chaves | 2008-1105 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344444 | ETH.MESH.02344530 | | | |
| 2008 | GYNECARE TVT Surgeon Profile Flashcard/Melissa Chaves | 2008-1106 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344531 | ETH.MESH.02344579 | | | |
| 2008 | Perioperative Complications and Early Follow Up with 100 TVT SECUR Procedures/Melissa Chaves | 2008-1107 | 9/24/2007 | EWH&U | TVTS | 28 | ETH.MESH.02344580 | ETH.MESH.02344617 | | | |
| 2008 | GYNEARE TVT Objection Handling Statements/Melissa Chaves | 2008-1108 | 9/24/2007 | EWH&U | TVT | 28 | ETH.MESH.02344618 | ETH.MESH.02344700 | | | |
| 2008 | EWH&U Medical Request/Linda Linton | 2008-112 | 1/30/2008 | EWH&U | All | 28 | ETH.MESH.02344701 | ETH.MESH.02344706 | | | |
| 2008 | GYNECRE TVT SECUR* System Complications Update/Melissa Chaves | 2008-113 | 1/30/2008 | EWH&U | TVTS | 28 | ETH.MESH.02344707 | ETH.MESH.02344733 | | | |
| 2008 | PROLAPSE Copy for New Portfolio Web Site/Lauren Taveroni | 2008-1130 | 10/8/2008 | EWH&U | Prolift | 28 | ETH.MESH.02344734 | ETH.MESH.02344775 | | | |
| 2008 | Nilsson Pod cast/Melissa Chaves | 2008-1135 | 10/8/2008 | EWH&U | TVT | 28 | ETH.MESH.02344776 | ETH.MESH.02344806 | | | |
| 2008 | Minisling Abstract Overview/Melissa Chaves | 2008-1136 | 10/8/2008 | EWH&U | TVT | 28 | ETH.MESH.02344807 | ETH.MESH.02344868 | | | |
| 2008 | EWH&U Capabilities Presentation/Dharini Admin | 2008-1138 | 10/8/2008 | EWH&U | All | 28 | ETH.MESH.02344869 | ETH.MESH.02344948 | | | |
| 2008 | GYNECARE TVT* Tension-free Support Complications Update/Melissa Chaves | 2008-114 | 1/30/2008 | EWH&U | TVT | 28 | ETH.MESH.02344949 | ETH.MESH.02344963 | | | |
| 2008 | GYNECARE TVT* Obturator System Tension-free Support for Incontinence: Evolution and Clinical Updates/Melissa Chaves | 2008-115 | 1/30/2008 | EWH&U | TVT | 28 | ETH.MESH.02344964 | ETH.MESH.02345278 | | | |
| 2008 | GYNECARE TVT* Obturator System tension-free Support for Incontinence Complications Update/Melissa Chaves | 2008-116 | 1/30/2008 | EWH&U | TVT | 28 | ETH.MESH.02345279 | ETH.MESH.02345288 | | | |
| 2008 | GYNECARE PROLIFT* Pelvic Floor Repair System Complications Update/Melissa Chaves | 2008-117 | 1/30/2008 | EWH&U | Prolift | 28 | ETH.MESH.02345289 | ETH.MESH.02345299 | | | |
| 2008 | The MiniArc Single-Incision Sling System for Female SUI Early Results/Melissa Chaves | 2008-1170 | 10/15/2008 | EWH&U | TVT | 28 | ETH.MESH.02345300 | ETH.MESH.02345306 | | | |
| 2008 | Are There Healthcare Utilization Benefits to a Less Invasive Sling/Melissa Chaves | 2008-1171 | 10/15/2008 | EWH&U | TVT | 28 | ETH.MESH.02345307 | ETH.MESH.02345313 | | | |
| 2008 | EWH&U Urinary Incontinence Deck for Assisted Living/Jason Goodbody | 2008-1177 | 10/15/2008 | EWH&U | TVT | 28 | ETH.MESH.02345314 | ETH.MESH.02345454 | | | |
| 2008 | 2008 Incontinence & Pelvic Floor Summit Feedback Form/Melissa Chaves | 2008-118 | 1/30/2008 | EWH&U | All | 28 | ETH.MESH.02345455 | ETH.MESH.02345541 | | | |
| 2008 | Charles Hanes, MD Case Study – Summit 2008/Melissa Chaves | 2008-119 | 1/30/2008 | EWH&U | TVT | 28 | ETH.MESH.02345542 | ETH.MESH.02345550 | | | |
| 2008 | Pelvic Organ PROLAPSE Patient Brochure/Robin Osman | 2008-1202 | 10/22/2008 | EWH&U | Prolift | 28 | ETH.MESH.02345551 | ETH.MESH.02345626 | | | |
| 2008 | EWH&U Capabilities Presentation/Dharini Amin | 2008-1209 | 10/22/2008 | EWH&U | All | 28 | ETH.MESH.02345627 | ETH.MESH.02345751 | | | |
| 2008 | EWH&U Patient Brochure Holder/Robin Osman | 2008-1247 | 10/29/2008 | EWH&U | All | 28 | ETH.MESH.02345752 | ETH.MESH.02345753 | | | |
| 2008 | GYNECARE TVT TM Retropubic E-Mail/RJWicks | 2008-1250 | 10/29/2008 | EWH&U | TVT | 28 | ETH.MESH.02345754 | ETH.MESH.02345759 | | | |
| 2008 | Eprint of Eleven Years Prospective Follow Up of the TVT Procedure for Treatment of SUI/Melissa Chaves | 2008-1275 | 11/5/2008 | EWH&U | TVT | 28 | ETH.MESH.02345760 | ETH.MESH.02345772 | | | |
| 2008 | 2008 ICS Abstracts/Melissa Chaves | 2008-1297 | 11/12/2008 | EWH&U | TVT | 28 | ETH.MESH.02345773 | ETH.MESH.02345802 | | | |
| 2008 | Minisling Abstract Overview III/Melissa Chaves | 2008-1298 | 11/12/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00155219 | ETH.MESH.00155232 | |
| 2008 | GYNECARE PROLIFT+M Pelvic Floor Repair System – Sales Detail Aid/Jonathan Meek | 2008-1328 | 11/19/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00142398 | ETH.MESH.00142407 | |
| 2008 | GYNECARE PROLIFT +M Pelvic Floor Repair System Launch Training Presentation/Jonathan Meek | 2008-1329 | 11/19/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00155238 ETH.MESH.00155256 | ETH.MESH.00155253 ETH.MESH.00155271 | |
| 2008 | PROLIFT +M FlashCard/Hillary Perkins | 2008-1330 | 11/19/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00155276 | ETH.MESH.00155288 | |
| 2008 | EWH&U Page in Direct Customer Guide/Linda Linton | 2008-1356 | 12/10/2008 | EWH&U | All | 34 | ETH.MESH.03458023 | ETH.MESH.03458067 | | | |
| 2008 | GYNECARE TVT Family of Products Patient Brochure/Robin Osman | 2008-1359 | 12/10/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00161969 | ETH.MESH.00161984 | |
| 2008 | EWH&U Community Health Systems Pitch Letter/Melissa Muguruza | 2008-1364 | 12/10/2008 | EWH&U | All | 34 | ETH.MESH.03458068 | ETH.MESH.03458074 | | | |
| 2008 | GYNECARE PROLIFT +M Pelvic Floor Repair System Sales Detail Aid/Jonathan Meek | 2008-1396 | 12/17/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00165801 | ETH.MESH.00165806 | |
| 2008 | One Year Anatomic and Quality of Life Outcomes After the PROLIFT Procedure for Treatment of Post hysterectomy PROLAPSE/Hillary Perkins | 2008-1399 | 12/17/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00165832 | ETH.MESH.00165837 | |
| 2008 | PROLIFT +M Sales Training Deck/Hillary Perkins | 2008-1401 | 12/17/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00165841 ETH.MESH.00165878 ETH.MESH.00165909 | ETH.MESH.00165868 ETH.MESH.00165905 ETH.MESH.00165936 | |
| 2008 | PROLIFT/Polyform CAD Image/Scott Jones | 2008-1402 | 12/17/2008 | EWH&U | Prolift | 4 | | | ETH.MESH.00165939 | ETH.MESH.00165940 | |
| 2008 | GYNECRE PROLIFT Data 2004-2007 Ethicon Women's Health & Urology the Netherlands/Tracy Boyle | 2008-248 | 2/27/2008 | EWH&U | Prolift | 3 / 4 | | | ETH.MESH.00146031 ETH.MESH.00162569 | ETH.MESH.00146074 ETH.MESH.00162612 | |
| 2008 | GYNECARE TVT* Tension Free Support for Incontinence Mix and Match co op Ads/Robin Osman | 2008-249 | 2/27/2008 | EWH&U | TVT | 3 | | | ETH.MESH.00146076 | ETH.MESH.00146084 | |
| 2008 | GYNECARE PROLIFT* Pelvic Floor Repair System Mix and Match co op Ads/Robin Osman | 2008-250 | 2/27/2008 | EWH&U | Prolift | 3 | | | ETH.MESH.00146099 | ETH.MESH.00146111 | |
| 2008 | GYNECARE TVT +M Quick Reference Guide/Jennifer Paradise | 2008-256 | 2/27/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00162640 | ETH.MESH.00162643 | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | TVT SECUR: 100 Teaching Operations with a Novel Anti-Incontinence Procedure Abstract/Joy de los Reyes | 2008-282 | 3/5/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458082 | ETH.MESH.03458086 | | | |
| 2008 | Short Term Assessment of TVT SECUR for Treatment of Female SUI Abstract/Joy De los Reyes | 2008-283 | 3/5/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458087 | ETH.MESH.03458089 | | | |
| 2008 | GYNEARE TVT Obturator 3 year Data Presentation/Melissa Chaves | 2008-286 | 3/5/2008 | EWH&U | TVT | 34 | ETH.MESH.03458090 | ETH.MESH.03458103 | | | |
| 2008 | 3 Year TVT Obturator Product Pointer/Melissa Chaves | 2008-287 | 3/5/2008 | EWH&U | TVT | 34 | ETH.MESH.03458104 | ETH.MESH.03458105 | | | |
| 2008 | PROLIFT: An Innovation Delivery System for Transvaginal Placement of Synthetic Grafts for the Repair of Pelvic Organ Prolapse/Scott Jones | 2008-289 | 3/5/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458106 | ETH.MESH.03458115 | | | |
| 2008 | GYNECARE TVT* Tension-free Support for Incontinence Local TV Ad/Robin Osman | 2008-333 | 3/12/2008 | EWH&U | TVT | 34 | ETH.MESH.03458116 | ETH.MESH.03458122 | | | |
| 2008 | Anatomy Review Training Module: Chapter 2 – The Anatomy of Vaginal PROLAPSE and Clinical Correlations/Tracy Boyle | 2008-334 | 3/12/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619946 | ETH.MESH.02619995 | |
| 2008 | GYNECARE TVT Family of Products Patients Brochure/Robin Osman | 2008-360 | 3/19/2008 | EWH&U | TVT | 34 | ETH.MESH.03458123 | ETH.MESH.03458172 | | | |
| 2008 | Down There Roundtable Materials (SUI) /Devon Prutzman | 2008-394 | 3/26/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619869 | ETH.MESH.02619871 | |
| 2008 | Down There Roundtable Materials (Pelvic Health) Devon Prutzman | 2008-395 | 3/26/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619872 | ETH.MESH.02619873 | |
| 2008 | Down There Repair Roundtable Materials (Prolapse)/ Devon Prutzman | 2008-397 | 3/26/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619874 | ETH.MESH.02619876 | |
| 2008 | TVT Procedural Steps/Melissa Chaves | 2008-446 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458173 | ETH.MESH.03458176 | | | |
| 2008 | TVT Abdominal Procedural Steps/Melissa Chaves | 2008-447 | 4/9/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619114 | ETH.MESH.02619114 | |
| 2008 | GYNECARE TVT Obturator Prof Ed Deck/Melissa Chaves | 2008-448 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458177 | ETH.MESH.03458229 | | | |
| 2008 | TVTO vs. TVT Clinical/Melissa Chaves | 2008-449 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458230 | ETH.MESH.03458251 | | | |
| 2008 | The Impact of Tension-free Vaginal Tape on Overactive Bladder Symptoms in Women with Stress Urinary Incontinence: Significance of Detrusor Over activity/ Melissa Chaves | 2008-450 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458252 | ETH.MESH.03458263 | | | |
| 2008 | TVT for ISD Clinical 5 Year/Melissa Chaves | 2008-451 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458264 | ETH.MESH.03458271 | | | |
| 2008 | TVTO Midterm Menahem Clinical/Melissa Chaves | 2008-452 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458272 | ETH.MESH.03458281 | | | |
| 2008 | GYNECARE TVT Family of Products Convention Panel/Linda Linton | 2008-457 | 4/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458282 | ETH.MESH.03458284 | | | |
| 2008 | GYNECARE TVT SECUR Tension-Free Support for Incontinence Ad for AUA/Linda Linton | 2008-458 | 4/9/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458285 | ETH.MESH.03458287 | | | |
| 2008 | GYNECARE PROLIFT* Pelvic Floor Repair System Ad for AUA/Linda Linton | 2008-459 | 4/9/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458288 | ETH.MESH.03458290 | | | |
| 2008 | GYNECARE PROSIMA Combined Pelvic Floor Repair System/Jonathan Meek | 2008-460 | 4/9/2008 | EWH&U | Prosima | 34 | ETH.MESH.03458291 | ETH.MESH.03458294 | | | |
| 2008 | Communications to PROSIMA to investigators regarding the delay of the pre market activities/David Robinson | 2008-467 | 4/9/2008 | EWH&U | Prosima | 34 | ETH.MESH.03458295 | ETH.MESH.03458297 | | | |
| 2008 | Joint GYNECARE TVT/GYNECARE PROLIFT Co –op Mailer/Robin Osman | 2008-496 | 4/16/2008 | EWH&U | TVT | 34 | ETH.MESH.03458298 | ETH.MESH.03458328 | | | |
| 2008 | Joint GYNECARE TVT/GYNECARE PROLIFT Co-op Print Ad/Robin Osman | 2008-497 | 4/16/2008 | EWH&U | TVT | 34 | ETH.MESH.03458329 | ETH.MESH.03458348 | | | |
| 2008 | GYNECARE TVT* SECURE Tension-free Support for Incontinence Local TV Ad/Robin Osman | 2008-498 | 4/16/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458349 | ETH.MESH.03458350 | | | |
| 2008 | TVTO Showel Ad/Melissa Chaves | 2008-500 | 4/16/2008 | EWH&U | TVT | 34 | ETH.MESH.03458351 | ETH.MESH.03458352 | | | |
| 2008 | TVT 7 Year Data/Melissa Chaves | 2008-501 | 4/16/2008 | EWH&U | TVT | 34 | ETH.MESH.03458353 | ETH.MESH.03458356 | | | |
| 2008 | GYNECARE GYNEMEHS PS Convention Panel/Linda Linton | 2008-536 | 4/23/2008 | EWH&U | Gynemesh | 34 | ETH.MESH.03458357 | ETH.MESH.03458358 | | | |
| 2008 | What's Happening Convention Panel/Linda Linton | 2008-538 | 4/23/2008 | EWH&U | All | 34 | ETH.MESH.03458359 | ETH.MESH.03458359 | | | |
| 2008 | GYNECARE TVT* Tension-free Support for Incontinence/GYNECARE PROLFIT* Pelvic Floor Repair System Patient Ads/Robin Osman | 2008-542 | 4/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458360 | ETH.MESH.03458365 | | | |
| 2008 | GYNECARE TVT* Tension-free Support for Incontinence Patient Seminar Ads/Robin Osman | 2008-543 | 4/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458366 | ETH.MESH.03458377 | | | |
| 2008 | GYNECARE PROLFIT* Pelvic Floor Repair System Patient Seminar Ads/Robin Osman | 2008-545 | 4/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458378 | ETH.MESH.03458389 | | | |
| 2008 | PROLIFT Qualitative Research: Letter of Introduction/Tracy Boyle | 2008-546 | 4/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458390 | ETH.MESH.03458390 | | | |
| 2008 | GYNECARE TVT* SECUR Procedural Kit/Joy de los Reyes | 2008-547 | 4/23/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458391 | ETH.MESH.03458434 | | | |
| 2008 | Combined GYNECARE TVT Prof Ed Slide Deck/Melissa Chaves | 2008-570 | 4/30/2008 | EWH&U | TVT | 34 | ETH.MESH.03458435 | ETH.MESH.03458462 | | | |
| 2008 | GYNECARE TVT * Tension-free Support for Incontinence Patient Mailer Without GYNECARE SECUR/Robin Osman | 2008-580 | 4/30/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458463 | ETH.MESH.03458470 | | | |
| 2008 | GYNECARE TVT* Obturator Procedural Steps/ Melissa Chaves | 2008-582 | 4/30/2008 | EWH&U | TVT | 34 | ETH.MESH.03458471 | ETH.MESH.03458476 | | | |
| 2008 | Does Vaginal Anti-Incontinence Surgery Affect Sexual Satisfaction? A Comparison of TVT and Burch-Colposuspension/Melissa Chaves | 2008-613 | 5/14/2008 | EWH&U | TVT | 34 | ETH.MESH.03458477 | ETH.MESH.03458488 | | | |
| 2008 | Variation of the Obturator Foramen and Pubic Arch of the Female Bony Pelvis/Melissa Chaves | 2008-614 | 5/14/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619998 | ETH.MESH.02619999 | |
| 2008 | Sexual Function After Transobturator Tape Procedure for Stress Urinary Incontinence/Melissa Chaves | 2008-615 | 5/14/2008 | EWH&U | TVT | 34 | ETH.MESH.03458489 | ETH.MESH.03458500 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Efficacy and Safety of a Novel Disposable Intravaginal Device for Treating of Stress Urinary Incontinence/Melissa Chaves | 2008-616 | 5/14/2008 | EWH&U | TVT | 34 | ETH.MESH.03458501 | ETH.MESH.03458506 | | | |
| 2008 | GYNECARE PROLIFT Pelvic Floor Repair System Mix and Match co op Ad Summary Sheet/Robin Osman | 2008-635 | 5/21/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458507 | ETH.MESH.03458511 | | | |
| 2008 | GYNECARE TVT Tension-free Support for Incontinence Mix and Match co op Ad Summary Sheet/Robin Osman | 2008-636 | 5/21/2008 | EWH&U | TVT | 34 | ETH.MESH.03458512 | ETH.MESH.03458514 | | | |
| 2008 | GYNECARE TVT SECUR Tension-free Support for Incontinence Mix and Match co op Ad Summary Sheet/Robin Osman | 2008-637 | 5/21/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458515 | ETH.MESH.03458517 | | | |
| 2008 | GYNECARE TVT Tension-free Support for Incontinence Complications Update/Melissa Chaves | 2008-641 | 5/21/2008 | EWH&U | TVT | 34 | ETH.MESH.03458518 | ETH.MESH.03458520 | | | |
| 2008 | GYNECARE TVT SECUR System Complications Update/Melissa Chaves | 2008-642 | 5/21/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458521 | ETH.MESH.03458522 | | | |
| 2008 | GYNECARE TVT Obturator System Tension-free Support for Incontinence Complications Update/Melissa Chaves | 2008-643 | 5/21/2008 | EWH&U | TVT | 34 | ETH.MESH.03458523 | ETH.MESH.03458524 | | | |
| 2008 | GYNECARE PROLIFT Pelvic Floor Repair System Complications Update/Melissa Chaves | 2008-644 | 5/21/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458525 | ETH.MESH.03458527 | | | |
| 2008 | TVT Millions Patient Ad/Melissa Chaves | 2008-645 | 5/21/2008 | EWH&U | TVT | 34 | ETH.MESH.03458528 | ETH.MESH.03458529 | | | |
| 2008 | Prospective Comparison of the "inside-out" and "outside-in" Transobturator-Tape procedures for the Treatment of Female Stress Urinary Incontinence/Melissa Chaves | 2008-646 | 5/21/2008 | EWH&U | TVT | 34 | ETH.MESH.03458530 | ETH.MESH.03458541 | | | |
| 2008 | GYNECARE PROLIFT Pelvic Floor Support System In Hold Message/Robin Osman | 2008-665 | 5/28/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458542 | ETH.MESH.03458545 | | | |
| 2008 | Annual Review and Renewal of www.whatshappeningdownthere.com/ Lauren Taveroni | 2008-677 | 5/28/2008 | EWH&U | All | 34 | ETH.MESH.03458546 | ETH.MESH.03458651 | | | |
| 2008 | GYNECARE TVT Tension-free Support for Incontinence On Hold Message/Robin Osman | 2008-678 | 5/28/2008 | EWH&U | TVT | 34 | ETH.MESH.03458652 | ETH.MESH.03458655 | | | |
| 2008 | GYNECARE TVT Tension-free Support for Incontinence/GYNECARE PROLIFT Pelvic Floor Repair System Mix and Match Co op Ad Summary Sheet/Robin Osman | 2008-679 | 5/28/2008 | EWH&U | TVT | 34 | ETH.MESH.03458656 | ETH.MESH.03458658 | | | |
| 2008 | GYNECARE TVT Family "Bouncy Ball" Professional Ad/Joy de los Reyes | 2008-687 | 6/4/2008 | EWH&U | TVT | 34 | ETH.MESH.03458659 | ETH.MESH.03458665 | | | |
| 2008 | TVT Obturator French Registry/Melissa Chaves | 2008-735 | 6/18/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619367 | ETH.MESH.02619371 | |
| 2008 | A Comprehensive Review of Suburethral Sling Procedure Complications/Melissa Chaves | 2008-736 | 6/18/2008 | EWH&U | TVT | 34 | ETH.MESH.03458666 | ETH.MESH.03458703 | | | |
| 2008 | EWH&U Employer Outreach Overview/Alyson Wess | 2008-739 | 6/18/2008 | EWH&U | All | 34 | ETH.MESH.03458704 | ETH.MESH.03458716 | | | |
| 2008 | Severe Bleeding from Internal Obturator Muscle Following Tension-free Vaginal Tape SECUR Hammock Approach Procedure/Melissa Chaves | 2008-761 | 6/25/2008 | EWH&U | TVTS | 34 | ETH.MESH.03458717 | ETH.MESH.03458719 | | | |
| 2008 | Transobturator Vaginal Tape Inside Out Procedure for Stress Urinary Incontinence: Results 102 Patients/Melissa Chaves | 2008-762 | 6/25/2008 | EWH&U | TVT | 34 | ETH.MESH.03458720 | ETH.MESH.03458724 | | | |
| 2008 | Advanced Pelvic Floor Course Level 1 Invitation/Eric Globerman | 2008-765 | 6/25/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458725 | ETH.MESH.03458727 | | | |
| 2008 | Advanced Pelvic Floor Course Level 2 Invitation/Eric Globerman | 2008-766 | 6/25/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458728 | ETH.MESH.03458730 | | | |
| 2008 | GYNECARE PROLIFT & GYNECARE TVT SECUR Pelvic Floor Repair Systems & Tension-free Vaginal Tape Preceptorship Invitation/Eric Globerman | 2008-768 | 6/25/2008 | EWH&U | Prolift TVTS | 34 | ETH.MESH.03458731 | ETH.MESH.03458735 | | | |
| 2008 | GYNECARE PROLIFT & GYNECARE TVT Obturator Pelvic Floor Repair Systems & Tension-free Vaginal Tape Preceptorship Invitation/Eric Globerman | 2008-769 | 6/25/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458736 | ETH.MESH.03458738 | | | |
| 2008 | GYNECARE PROLIFT Pelvic Floor Repair Systems Preceptorship Invitation/Eric Globerman | 2008-770 | 6/25/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458739 | ETH.MESH.03458741 | | | |
| 2008 | Stayfree e-Blast with GYNECARE TVT Tension-free Support for Incontinence/Robin Osman | 2008-814 | 7/9/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619885 | ETH.MESH.02619889 | |
| 2008 | Eleven Years Prospective Follow Up of the TVT Procedure for Treatment of SUI/Melissa Chaves | 2008-817 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458742 | ETH.MESH.03458746 | | | |
| 2008 | A Prospective Trial Comparing TVT and TVTO for the Surgical Treatment of Female SUI: A 1 Year Follow Up/Melissa Chaves | 2008-818 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458747 | ETH.MESH.03458751 | | | |
| 2008 | Monarc TOT Sling for the Treatment of SUI: Interim Results of a US Multi-Center Prospective Study on 112 Patients/Melissa Chaves | 2008-819 | 7/9/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619883 | ETH.MESH.02619884 | |
| 2008 | The Use of synthetic Sub-Urethral Slings in the Treatment of Female SUI/Melissa Chaves | 2008-820 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458752 | ETH.MESH.03458760 | | | |
| 2008 | TPT for Incontinence: a 3 year Follow Up/Melissa Chaves | 2008-821 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458761 | ETH.MESH.03458764 | | | |
| 2008 | TOT North Queensland Experience/Melissa Chaves | 2008-822 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458765 | ETH.MESH.03458768 | | | |
| 2008 | Vaginal Wall Erosion After TOT Procedure/Melissa Chaves | 2008-823 | 7/9/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619880 | ETH.MESH.02619882 | |
| 2008 | Retropubic Compared with TOT Placement in Treatment of UI/Melissa Chaves | 2008-824 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458769 | ETH.MESH.03458776 | | | |
| 2008 | Is Transobturator Tape as Effective as Tension-free Vaginal Tape in Patients with Borderline Maximum Urethral Closure Pressure/Melissa Chaves | 2008-825 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458777 | ETH.MESH.03458782 | | | |
| 2008 | 1 Year Combined Results from 2 Prospective Studies on Monarc/Melissa Chaves | 2008-826 | 7/9/2008 | EWH&U | TVT | 32 | | | ETH.MESH.02619877 | ETH.MESH.02619878 | |
| 2008 | 12 Month Follow up data on 138 Patients Implanted with Monarc/Melissa Chaves | 2008-827 | 7/9/2008 | EWH&U | TVT | 34 | ETH.MESH.03458783 | ETH.MESH.03458783 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|-----------------------------|-----------|--------------------|----------|-------|-----------|---------------------------|-------------------------|------------------|----------------|---------------------|
| 2008 | What's Happening Down There Flyer/Devon Prutzman | 2008-828 | 7/9/2008 | EWH&U | All | 34 | ETH.MESH.03458784 | ETH.MESH.03458784 | | | |
| 2008 | EWH&U Professional Education Surveys/Patti Logan | 2008-829 | 7/9/2008 | EWH&U | All | 34 | ETH.MESH.03458785 | ETH.MESH.03458811 | | | |
| 2008 | GYNECARE PROLIFT Pelvic Floor Repair System and Competition/Tracy Boyle | 2008-830 | 7/9/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458812 | ETH.MESH.03458884 | | | |
| 2008 | GYNECARE PROLIFT® Physician Education Letter/Linda Linton | 2008-858 | 7/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03458885 | ETH.MESH.03458890 | | | |
| 2008 | GYNECARE TVT TM Physician Education Letter/Linda Linton | 2008-860 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458891 | ETH.MESH.03458894 | | | |
| 2008 | A New Minimally Invasive Technique Without Needles for the Surgical Treatment of SUI/Melissa Chaves | 2008-862 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458895 | ETH.MESH.03458918 | | | |
| 2008 | 3 Year Outcomes of Uretex  Urethral Support System for the Treatment of SUI/Melissa Chaves | 2008-863 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458919 | ETH.MESH.03458935 | | | |
| 2008 | Long Term Efficacy of TVT in the Management of SUI in Women:: Efficacy at 5 and 7 year Follow Up/Melissa Chaves | 2008-864 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458936 | ETH.MESH.03458950 | | | |
| 2008 | Needles – A New Technique for Correction of Urinary Incontinence/Melissa Chaves | 2008-865 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458951 | ETH.MESH.03458981 | | | |
| 2008 | TVT vs SPARC:  Comparison of Outcomes for 2 Midurethral Tape Procedure/Melissa Chaves | 2008-866 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03458982 | ETH.MESH.03459039 | | | |
| 2008 | TVTS for the Surgical Management of Female SUI/Melissa Chaves | 2008-867 | 7/23/2008 | EWH&U | TVTS | 34 | ETH.MESH.03459040 | ETH.MESH.03459043 | | | |
| 2008 | On – Hold Message E- Mail Push – GYNECARE TVT TM Tension-free Support for Incontinence/Robin Osman | 2008-868 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03459044 | ETH.MESH.03459048 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE TVT TM Tension-free Support for Incontinence – LSH – GYNECARE PROLIFT Pelvic Floor Repair System/Robin Osman | 2008-869 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03459049 | ETH.MESH.03459054 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE TVT TM Tension-free Support for Incontinence – GYNECARE PROLIFT® Pelvic Floor Repair System/Robin Osman | 2008-870 | 7/23/2008 | EWH&U | TVT | 34 | ETH.MESH.03459055 | ETH.MESH.03459061 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE PROLIFT® Pelvic Floor Repair System /GYNECARE TVT Tension-free Support for Incontinence – GYNECARE THERMACHOICE®  Uterine Balloon Therapy System/Robin Osman | 2008-876 | 7/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03459062 | ETH.MESH.03459066 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE PROLIFT® Pelvic Floor Repair System – LSH/Robin Osman | 2008-877 | 7/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03459067 | ETH.MESH.03459073 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE PROLIFT®  Pelvic Floor Repair System/GYNECARE THERMACHICE® Uterine Balloon Therapy System/Robin Osman | 2008-879 | 7/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03459074 | ETH.MESH.03459081 | | | |
| 2008 | On Hold Message E Mail Push – GYNECARE PROLIFT® Pelvic Floor Repair System/Robin Osman | 2008-880 | 7/23/2008 | EWH&U | Prolift | 34 | ETH.MESH.03459082 | ETH.MESH.03459086 | | | |
| 2008 | TVT Dossier for US/Vanja Sikirica | 2008-918 | 7/30/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00167310 | ETH.MESH.00167352 | |
| 2008 | TVT Dossier for US/Vanja Sikirica | 2008-918 (dupe) | 7/30/2008 | EWH&U | TVT | 4 | | | ETH.MESH.00167310 | ETH.MESH.00167352 | |
| 2008 | Update Patient Brochure on www.whatshappeningdownthere.com SUI/RJ Wicks | 2008-956 | 8/13/2008 | EWH&U | TVT | 34 | ETH.MESH.03459087 | ETH.MESH.03459104 | | | |
| 2008 | Update Patient Brochure on www.whatshappeningdownthere.com PROLAPSE/RJWicks | 2008-957 | 8/13/2008 | EWH&U | Prolift | 32 | | | ETH.MESH.02619895 | ETH.MESH.02619895 | |
| 2008 | TVT Family – AUGS Panel/Joy de los Reyes | 2008-971 | 8/20/2008 | EWH&U | TVT | 34 | ETH.MESH.03459105 | ETH.MESH.03459105 | | | |
| 2008 | GYNECARE TVT Family of Products and 11.5 Year Data AUGS Insertion Card/Joy de los Reyes | 2008-972 | 8/20/2008 | EWH&U | TVT | 34 | ETH.MESH.03459106 | ETH.MESH.03459109 | | | |
| 2008 | AUGS Pelvic Floor Panel/Linda Linton | 2008-979 | 8/20/2008 | EWH&U | Prolift | 34 | ETH.MESH.03459110 | ETH.MESH.03459110 | | | |
| 2008 | AUGS Corporate Graphic Panel/Linda Linton | 2008-980 | 8/20/2008 | EWH&U | All | 34 | ETH.MESH.03459111 | ETH.MESH.03459203 | | | |
| 2008 | Gynemesh Brochure/Hilllary Perkins | 2008-989 | 8/27/2008 | EWH&U | Gynemesh | 34 | ETH.MESH.03459204 | ETH.MESH.03459210 | | | |
| 2008 | TVT 11.5 Year Data Press Release/Devon Prutzman | 2008-995 | 8/27/2008 | EWH&U | TVT | 34 | ETH.MESH.03459211 | ETH.MESH.03459220 | | | |
| 2009 | Boston Scientific Solyx Sales Aid/Melissa Chaves | 2009-152 | 2/18/2009 | EWH&U | TVT | 34 | ETH.MESH.03459667 | ETH.MESH.03459702 | | | |
| 2009 | GYNECARE TVT Family of Products 2009 Regional Meeting/Melissa Chaves | 2009-153 | 2/18/2009 | EWH&U | TVT | 34 | ETH.MESH.03459703 | ETH.MESH.03459765 | | | |
| 2009 | PROLIFT +M Web Ex Awareness 2/17/09/Hillary Perkins | 2009-175 | 2/25/2009 | EWH&U | Prolift | 2 | | | ETH.MESH.00015357 | ETH.MESH.00015375 | |
| 2009 | PROLIFT +M Press Release/Devon Prutzman | 2009-182 | 2/25/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459766 | ETH.MESH.03459772 | | | |
| 2009 | Product Pages for GYNECARE GYNEMESH on ethicon360.com/Alyson Wess | 2009-245 | 3/4/2009 | EWH&U | Gynemesh | 34 | ETH.MESH.03459773 | ETH.MESH.03459813 | | | |
| 2009 | Product Pages for PROLIFT on ethicon360.com/Alyson Wess | 2009-246 | 3/4/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459814 | ETH.MESH.03459849 | | | |
| 2009 | Product Pages for GYNECARE PROLIFT +M on ethicon360.com/Alysonh Wess | 2009-247 | 3/4/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459850 | ETH.MESH.03459941 | | | |
| 2009 | Product Pages for GYNECARE TVT Family of Products including TVT Obturator and TVT Retropubic on ethicon360.com/Alyson Wess | 2009-248 | 3/4/2009 | EWH&U | TVT | 34 | ETH.MESH.03459942 | ETH.MESH.03460010 | | | |
| 2009 | Product Pages for GYNECARE TVT SECUR on ethicon360.com/Alyson Wess | 2009-249 | 3/4/2009 | EWH&U | TVTS | 34 | ETH.MESH.03460011 | ETH.MESH.03460084 | | | |
| 2009 | PROLIFT +M Brochure/Scott Jones | 2009-253 | 3/4/2009 | EWH&U | Prolift | 34 | ETH.MESH.03460085 | ETH.MESH.03460108 | | | |
| 2009 | GYNECARE PROLIFT+M Ten Word Description/Robin Osman | 2009-254 | 3/4/2009 | EWH&U | Prolift | 14 | | | ETH.MESH.00765507 | ETH.MESH.00765507 | |
| 2009 | Analysis of Mesh Properties Table/Hillary Perkins | 2009-307 | 3/11/2009 | EWH&U | Prolift | 34 | ETH.MESH.03460109 | ETH.MESH.03460115 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

4/10/2012

In re Pelvic Mesh Litigation
In Use Copy Review Index
2005 to 2009 (Hard Copy)

| Year | SUBMISSION TITLE/SUBMITTER | CR Item # | Copy Approval Date | Business | Brand | Production | PDF Production Start Bates | PDF Production End Bates | TIFF Start Bates | TIFF End Bates | Native Media Bates |
|------|---------------------------|-----------|--------------------|----------|-------|------------|---------------------------|--------------------------|------------------|----------------|-------------------|
| 2009 | TVT Competitive User Guide/Melissa Chaves | 2009-318 | 3/11/2009 | EWH&U | TVT | 34 | ETH.MESH.03460116 | ETH.MESH.03460119 | | | |
| 2009 | Competitive Sales Aid PPT/Melissa Chaves | 2009-319 | 3/11/2009 | EWH&U | TVT | 34 | ETH.MESH.03460120 | ETH.MESH.03460171 | | | |
| 2009 | TVT Family of Products Competitive Sales Aid/Melissa Chaves | 2009-320 | 3/11/2009 | EWH&U | TVT | 19 | | | ETH.MESH.01186068 | ETH.MESH.01186072 | |
| 2009 | PROLIFT +M White Paper/Hillary Perkins | 2009-366 | 3/18/2009 | EWH&U | Prolift | 34 | ETH.MESH.03460172 | ETH.MESH.03460256 | | | |
| 2009 | PROLIFT +M Panel – AUA/Hillary Perkins | 2009-425 | 4/1/2009 | EWH&U | Prolift | 34 | ETH.MESH.03460257 | ETH.MESH.03460264 | | | |
| 2009 | PROLIFT +M Print Ad/Hillary Perkins | 2009-46 | 1/21/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459221 | ETH.MESH.03459222 | | | |
| 2009 | SUI Patient Template Letter/Jason Goodbody | 2009-466 | 4/15/2009 | EWH&U | TVT | 34 | ETH.MESH.03460265 | ETH.MESH.03460266 | | | |
| 2009 | GYNECARE TVT Office Poster/Lauren Taveroni | 2009-469 | 4/15/2009 | EWH&U | TVT | 34 | ETH.MESH.03460267 | ETH.MESH.03460269 | | | |
| 2009 | The Science of What's Left Behind Abbreviated Mesh Presentation/Melissa Chaves | 2009-471 | 4/15/2009 | EWH&U | TVT | 34 | ETH.MESH.03460270 | ETH.MESH.03460318 | | | |
| 2009 | Solyx Competitive Rebuttals/Melissa Chaves | 2009-472 | 4/15/2009 | EWH&U | TVT | 34 | ETH.MESH.03460319 | ETH.MESH.03460323 | | | |
| 2009 | The Schedule of What's Left Behind Presentation/Melissa Chaves | 2009-473 | 4/15/2009 | EWH&U | TVT | 34 | ETH.MESH.03460324 | ETH.MESH.03460396 | | | |
| 2009 | PRLIFT +M Investigator Meeting Slides/Hillary Perkins | 2009-68 | 1/28/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459223 | ETH.MESH.03459478 | | | |
| 2009 | Update on PROSIMA/Hillary Perkins | 2009-69 | 1/28/2009 | EWH&U | Prosima | 34 | ETH.MESH.03459479 | ETH.MESH.03459531 | | | |
| 2009 | PROLIFT +M Pelvic Floor Summit Presentation/Jonathan Meek | 2009-75 | 1/28/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459532 | ETH.MESH.03459559 | | | |
| 2009 | GYNECARE TVT Family of Products Panel Discussion/Melissa Chaves | 2009-77 | 1/28/2009 | EWH&U | TVT | 34 | ETH.MESH.03459560 | ETH.MESH.03459598 | | | |
| 2009 | TVT Registry/Melissa Chaves | 2009-78 | 1/28/2009 | EWH&U | TVT | 34 | ETH.MESH.03459599 | ETH.MESH.03459638 | | | |
| 2009 | R&D Perspective:  The Journey from PROLIFT to PROLIFT M Presentation/Clifford Volpe | 2009-83 | 1/28/2009 | EWH&U | Prolift | 34 | ETH.MESH.03459639 | ETH.MESH.03459666 | | | |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROLIFT+M Hydrodissection video Blackberry | PROM-015-11-1/13 | 1 - PROM-015-11_Dissctn_HYDRO BB_CA.flv | PROLIFT+M Hydrodissection video Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 11 Jan 2011 | 28 Jan 2011 | 17 | Gynecare Prolift | | 23 ETH.MESH.02229014 | ETH.MESH.02229014 |
| PROLIFT+M Blunt Dissection video for Blackberry | PROM-035-11-1/13 | 1 - PROM-035-11_Dissctn_BLUNT BB_CA.flv | PROLIFT+M Blunt Dissection video for Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 11 Jan 2011 | 28 Jan 2011 | | | | 23 ETH.MESH.02229015 | ETH.MESH.02229015 |
| PROLIFT+M Sharp Dissection Video for Blackberry | PROM-036-11-1/13 | 1 - PROM-036-11_Dissctn_SHARP BB_CA.flv | PROLIFT+M Sharp Dissection Video for Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 11 Jan 2011 | 28 Jan 2011 | 17 | Gynecare Prolift | | 23 ETH.MESH.02229016 | ETH.MESH.02229016 |
| GYNECARE TVT EXACT animation for Blackberry Revised | TVTE-061-11-1/13 | 1 - TVTE-061-11_HCP_ANIM_PROCED_BB_CA.flv | GYNECARE TVT EXACT animation for Blackberry Revised | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 02 Feb 2011 | 8 | 23 Jan 2011 | 02 Feb 2011 | 10 | Gynecare TVT | | 23 ETH.MESH.02229017 | ETH.MESH.02229017 |
| GYNECARE TVT EXACT video for third party websites | TVTE-132-11-3/12 | 1 - TVTE-132-11_PROCEDURE LIVE_Web_CA.flv | GYNECARE TVT EXACT video for third party websites | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 08 Mar 2011 | 18 Mar 2011 | 10 | 08 Mar 2011 | 28 Mar 2011 | 19 | Gynecare TVT | | 23 ETH.MESH.02229018 | ETH.MESH.02229018 |
| 2011 AAGL EWHU Video Loop | GPD-368-11-11/12 | AAGL_LOOP_2011_V3.flv | 2011 AAGL EWHU Video Loop | (ETHUS) Digital Content Submission | Joseph Steele | (ETHUS) EWHU US Marketing | 11 Oct 2011 | 04 Nov 2011 | 24 | 11 Oct 2011 | 04 Nov 2011 | 24 | Gynecare Prolift | | 23 ETH.MESH.02229019 | ETH.MESH.02229019 |
| 2011 ACOG Branded Video Loop | GPD-186-11-4/13 | ACOG_2011_Loop.flv | 2011 ACOG Branded Video Loop | (ETHUS) Digital Content Submission | Tiffany Frey | (ETHUS) EWHU US Marketing | 19 Apr 2011 | 27 Apr 2011 | 8 | 19 Apr 2011 | 01 May 2011 | 12 | Gynecare Prosima | | 23 ETH.MESH.02229020 | ETH.MESH.02229020 |
| AUGS TVT/PROLIFT Videos | GPD-0186-09-9/11 | AUGS TVTPROLIFT Videos.zip | AUGS TVT/PROLIFT Videos | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 11 Sep 2009 | 23 Sep 2009 | 12 | 11 Sep 2009 | 23 Sep 2009 | 12 | Gynecare Prolift | | 23 ETH.MESH.02229021 | ETH.MESH.02229021 |
| EWHU NTM Opening video | GPD-128-10-2/12 | GPD-128-10_BODY_AND_LIFE_CA.wmv | EWHU NTM Opening video | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Feb 2010 | 10 | 16 Feb 2010 | 26 Feb 2010 | 10 | Gynecare Prolift | | 23 ETH.MESH.02229022 | ETH.MESH.02229022 |
| Home-Study Anatomy Module | GPD-133-11-2/13 | GPD-133-11_Anatomy eMod_CA.zip | Home-Study Anatomy Module | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 01 Feb 2011 | 30 Mar 2011 | 57 | 30 Jan 2011 | 31 Mar 2011 | 59 | Gynecare Gynemesh | | 23 ETH.MESH.02229023 | ETH.MESH.02229023 |
| Pre-Study Prolapse Module | GPD-161-11-4/13 | GPD-161-11_Prolapse eMod.zip | Pre-Study Prolapse Module | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 29 Mar 2011 | 11 May 2011 | 43 | 28 Mar 2011 | 19 May 2011 | 52 | Gynecare Gynemesh | | 23 ETH.MESH.02229024 | ETH.MESH.02229024 |
| ACOG Multi-brand Product Video | GPD-253-10-5/12 | GPD-253-10_ACOG_LOOP_CA.wmv | ACOG Multi-brand Product Video | (ETHUS) Digital Content Submission | Tiffany Frey | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 26 Apr 2010 | 12 May 2010 | 16 | Gynecare TVT | | 23 ETH.MESH.02229025 | ETH.MESH.02229025 |
| IC & PF Convention loop | GPD-439-10-9/12 | GPD-439-10_IC_PF_Full Convention Video Loop_CA.mov | IC & PF Convention loop | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 14 Sep 2010 | 28 Sep 2010 | 14 | Gynecare Prolift | | 23 ETH.MESH.02229026 | ETH.MESH.02229026 |
| IC & PF experience what's new vide | GPD-440-10-9/12 | GPD-440-10_Shortened Convention Video Loop_CA.wmv | IC & PF experience what's new vide | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 14 Sep 2010 | 28 Sep 2010 | 14 | Gynecare Prolift | | 23 ETH.MESH.02229027 | ETH.MESH.02229027 |
| Annual Review and Renewal of www.clinicalexpertise.com | GPD-516-10-3/12 | GPD-516-10 Clinical Expertise Final_CA.zip | Annual Review and Renewal of www.clinicalexpertise.com | (ETHUS) Digital Content Submission | Susan Chilcoat | (ETHUS) EWHU US Prof. Ed | 12 Oct 2010 | 23 Feb 2011 | 134 | 11 Oct 2010 | 23 Mar 2011 | 163 | Gynecare Prolift | | 23 ETH.MESH.02229028 | ETH.MESH.02229028 |
| Prosima and Prolift Carey and Cosson | GPD-525-10-10/12 | GPD-525-10 Carey-Cosson_CA_FINAL.zip | Prosima and Prolift Carey and Cosson | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 22 Dec 2010 | 71 | 12 Oct 2010 | 06 Jan 2011 | 86 | Gynecare Prolift | | 23 ETH.MESH.02229029 | ETH.MESH.02229029 |
| 2010 AAGL Multi-brand Booth Loop | GPD-533-10-11/12 | GPD-533-10_AAGL_LOOP_CA.flv | 2010 AAGL Multi-brand Booth Loop | (ETHUS) Digital Content Submission | Tiffany Frey | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 18 Oct 2010 | 11 Nov 2010 | 24 | Gynecare Prolift | | 23 ETH.MESH.02229030 | ETH.MESH.02229030 |
| PROLIFT procedural video DVD | GPS023 | Gynecare Prolift.zip | PROLIFT procedural video DVD | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Feb 2010 | 15 | 08 Feb 2010 | 24 Feb 2010 | 16 | Gynecare Prolift | | 23 ETH.MESH.02229031 | ETH.MESH.02229031 |
| GYNECARE TVT ABBREVO Procedural DVD | TVTA-541-10-11/12 | GYNECARE TVT ABBREVO Procedural DVD FINAL.zip | GYNECARE TVT ABBREVO Procedural DVD | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 26 Oct 2010 | 05 Nov 2010 | 10 | 25 Oct 2010 | 11 Nov 2010 | 17 | Gynecare TVT | | 23 ETH.MESH.02229032 | ETH.MESH.02229032 |
| GYNECARE TVT ABBREVO WII Game for AAGL | TVTA-544-10-11/12 | GYNECARE TVT ABBREVO WII Game for AAGL_FINAL.zip | GYNECARE TVT ABBREVO WII Game for AAGL | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 26 Oct 2010 | 05 Nov 2010 | 10 | 25 Oct 2010 | 11 Nov 2010 | 17 | Gynecare TVT | | 23 ETH.MESH.02229033 | ETH.MESH.02229033 |
| GYNECARE TVT EXACT Video Animation for Blackberry | TVTE-013-1-01/13 | GYNECARE TVT EXACT Video Animation for Blackberry | GYNECARE TVT EXACT Video Animation for Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 14 Jan 2011 | 10 | 04 Jan 2011 | 18 Jan 2011 | 14 | Gynecare TVT | | 23 ETH.MESH.02229034 | ETH.MESH.02229034 |
| IUGA Video Loop | GPD-404-10-8/12 | ICS_IUGA_LOOP_Copy_Fixes_FULL_CA.wmv | IUGA Video Loop | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 10 Aug 2010 | 20 Aug 2010 | 10 | Gynecare Prolift | | 23 ETH.MESH.02229035 | ETH.MESH.02229035 |
| GYNECARE PROLIFT Procedure Animation Video and E-mail Note | PRO-0102-09-6/11 | Prolift Revisions.wmv | GYNECARE PROLIFT Procedure Animation Video and E-mail Note | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Jun 2009 | 26 Jun 2009 | 10 | 15 Jun 2009 | 30 Jun 2009 | 15 | Gynecare Prolift | | 23 ETH.MESH.02229036 | ETH.MESH.02229036 |
| AUGS Symposium Video | PROM-016-10-1/12 | PROM-016-1_AUG_SYMP_VIDEO_FINAL_2-1-10.wmv | AUGS Symposium Video | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 05 Jan 2010 | 05 Feb 2010 | 31 | 05 Jan 2010 | 10 Feb 2010 | 36 | Gynecare Prolift | | 23 ETH.MESH.02229037 | ETH.MESH.02229037 |
| PROLIFT NTM Intro Video | PROM-124-10-2/12 | PROM-124-10_PROLIFT NTM VIDEO_CA.wmv | PROLIFT NTM Intro Video | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Feb 2010 | 10 | 16 Feb 2010 | 26 Feb 2010 | 10 | Gynecare Prolift | | 23 ETH.MESH.02229038 | ETH.MESH.02229038 |
| Think Again Roll Out Video | PROM-333-10-7/12 | PROM-333-10_THINK_AGAIN_CA.wmv | Think Again Roll Out Video | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 29 Jun 2010 | 14 Jul 2010 | 15 | 28 Jun 2010 | 15 Jul 2010 | 17 | Gynecare Prolift | | 23 ETH.MESH.02229039 | ETH.MESH.02229039 |
| Laparoscopic View of PROLIFT Procedure (Dr. Lucente & Dr. Raders) | PROM-390-11-12/12 | PROM-390-11_LapView_Prolift_Lucente_Raders_CA.flv | Laparoscopic View of PROLIFT Procedure (Dr. Lucente & Dr. Raders) | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 22 Nov 2011 | 09 Dec 2011 | 17 | 18 Nov 2011 | 13 Dec 2011 | 25 | Gynecare Prolift | | 23 ETH.MESH.02229040 | ETH.MESH.02229040 |
| Dissection Video | PROM-432-10-9/12 | PROM-432_10_PROLIFT_M_Dissection_Video_FINAL_CA.wmv | Dissection Video | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 29 Sep 2010 | 22 | 07 Sep 2010 | 29 Sep 2010 | 22 | Gynecare Prolift | | 23 ETH.MESH.02229041 | ETH.MESH.02229041 |
| PROLIFT+M Procedure E-module | PROM-572-10-11/11 | PROM-572-10_PROLIFT PROCEDURE MODULE_CA.zip | PROLIFT+M Procedure E-module | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Nov 2010 | 15 Dec 2010 | 36 | 09 Nov 2010 | 14 Dec 2010 | 35 | Gynecare Prolift | | 23 ETH.MESH.02229042 | ETH.MESH.02229042 |
| Prosima Education CD | PROS-0065-09-6/11 | PROS-0065-09_Education CD_CA.zip | Prosima Education CD | (ETHUS) Digital Content Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 19 May 2009 | 05 Jun 2009 | 17 | 19 May 2009 | 10 Jun 2009 | 22 | Gynecare Prosima | | 23 ETH.MESH.02229043 | ETH.MESH.02229043 |
| GYNECARE PROSIMA Short Procedure video for Blackberry | PROS-014-11-1/13 | PROS-014-11_Shrtned_Procedure_V6_BB_CA.flv | GYNECARE PROSIMA Short Procedure video for Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 28 Jan 2011 | 24 | 04 Jan 2011 | 28 Jan 2011 | 24 | Gynecare Prosima | | 23 ETH.MESH.02229044 | ETH.MESH.02229044 |
| Proisma 2011 NTM Role Play | PROM-042-11-1/13 | PROS-042-11_NTM Role Play_CA.wmv | Proisma 2011 NTM Role Play | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 02 Feb 2011 | 15 | 14 Jan 2011 | 31 Jan 2011 | 17 | Gynecare Prosima | | 23 ETH.MESH.02229045 | ETH.MESH.02229045 |
| Prosima Biomechanics DVD | PROS-062-11-1/13 | PROS-062-11_Biomechanics_CA.flv | Prosima Biomechanics DVD | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 28 Jan 2011 | 04 Feb 2011 | 7 | 28 Jan 2011 | 04 Feb 2011 | 7 | Gynecare Prosima | | 23 ETH.MESH.02229046 | ETH.MESH.02229046 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prosima Biomechanics DVD Cover Label | PROS-062-11-1/13 | PROS-062-11_Biomechanics_FINAL.zip | Prosima Biomechancs DVD Cover Label | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 25 Feb 2011 | 10 | 14 Feb 2011 | 02 Mar 2011 | 16 | Gyenecare Prosima | 23 | ETH.MESH.02229047 | ETH.MESH.02229047 |
| Prosima AIDINC Selling Guide Audio Recording | PROS-067-11-1/13 | PROS-067-11_AIDINC_Selling_Guide_CA.mp3 | Prosima AIDINC Selling Guide Audio Recording | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 11 Feb 2011 | 17 | 25 Jan 2011 | 16 Feb 2011 | 22 | Gyenecare Prosima | 23 | ETH.MESH.02229048 | ETH.MESH.02229048 |
| Prosima energizer Video | PROS-072-11-1/13 | PROS-072-11_SPLASH_V8_CA.flv | Prosima energizer Video | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 04 Feb 2011 | 10 | 24 Jan 2011 | 04 Feb 2011 | 11 | Gyenecare Prosima | 23 | ETH.MESH.02229049 | ETH.MESH.02229049 |
| PROSIMA Pelvic Model Video | PROS-089-11-2/13 | PROS-089-11_Pelvic_Model_RolePlay_CA.flv | PROSIMA Pelvic Model Video | (ETHUS) Digital Content Submission | Bartholomew (Bart) Pattyson | (ETHUS) EWHU US Prof. Ed | 08 Feb 2011 | 25 Feb 2011 | 17 | 07 Feb 2011 | 02 Mar 2011 | 23 | Gyenecare Prosima | 23 | ETH.MESH.02229050 | ETH.MESH.02229050 |
| GYNECARE PROSIMA BIOMECHANICS video for third party sites | PROS-131-11-3/12 | PROS-131-11_Biomechanics_Prosima_CA.flv | GYNECARE PROSIMA BIOMECHANICS video for third party sites | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 01 Mar 2011 | 23 Mar 2011 | 22 | 28 Feb 2011 | 28 Mar 2011 | 27 | Gyenecare Prosima | 23 | ETH.MESH.02229051 | ETH.MESH.02229051 |
| GYNECARE PROSIMA Patient Testimonial Video - "One Woman's Story" | PROS-210-11-6/13 | PROS-210-11_LT_WTE_01_Patient_02_V8_CA.wmv | GYNECARE PROSIMA Patient Testimonial Video - "One Woman's Story" | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 31 May 2011 | 29 Jun 2011 | 29 | 29 May 2011 | 19 Jul 2011 | 51 | Gyenecare Prosima | 23 | ETH.MESH.02229052 | ETH.MESH.02229052 |
| GYNECARE PROSIMA - Patient Testimonial Video (My Pelvic Floor Repair) | PROS-211-11-7/13 | PROS-211-11_WTE_01_Patient_01_Testi_V12_CA.wmv | GYNECARE PROSIMA - Patient Testimonial Video (My Pelvic Floor Repair) | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 12 Jul 2011 | 27 Jul 2011 | 15 | 11 Jul 2011 | 28 Jul 2011 | 17 | Gyenecare Prosima | 23 | ETH.MESH.02229053 | ETH.MESH.02229053 |
| GYNECARE PROSIMA Patient Video - What to Expect from your Procedure | PROS-216-11-7/13 | PROS-216-11_Prosima What to Expect _V9_CA.wmv | GYNECARE PROSIMA Patient Video - What to Expect from your Procedure | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 19 Jul 2011 | 31 Aug 2011 | 43 | 18 Jul 2011 | 02 Sep 2011 | 46 | Gyenecare Prosima | 23 | ETH.MESH.02229054 | ETH.MESH.02229054 |
| Prosima VSD Removal Case Series | PROS-276-11-7/13 | PROS-276-11_PROSIMA_CASE_SERIES_V12_FINAL.zip | Prosima VSD Removal Case Series | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Jul 2011 | 29 Jul 2011 | 10 | 18 Jul 2011 | 02 Aug 2011 | 15 | Gyenecare Prosima | 23 | ETH.MESH.02229055 | ETH.MESH.02229055 |
| Prosima AAGL Short Procedural Video | PROS-532-10-11/12 | Prosima AAGL Short Procedural Video.zip | Prosima AAGL Short Procedural Video | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 29 Oct 2010 | 10 | 19 Oct 2010 | 04 Nov 2010 | 16 | Gyenecare Prosima | 23 | ETH.MESH.02229056 | ETH.MESH.02229056 |
| GYNECARE TVT Procedure Animation Video and E-mail Note | TVT-0101-09-6/?? | TVT.wmv | GYNECARE TVT Procedure Animation Video and E-mail Note | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Jun 2009 | 01 Jul 2009 | 15 | 15 Jun 2009 | 01 Jul 2009 | 16 | Gynecare TVT | 23 | ETH.MESH.02229057 | ETH.MESH.02229057 |
| Pre-Study Incontinence | TVT-160-11-4/13 | TVT-160-11_Incontinence eMod.zip | Pre-Study Incontinence | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 29 Mar 2011 | 18 May 2011 | 50 | 28 Mar 2011 | 23 May 2011 | 56 | Gynecare TVT | 23 | ETH.MESH.02229058 | ETH.MESH.02229058 |
| GYNECARE TVT ABBREVO Mesh video for BlackBerry | TVTA-017-11-1/13 | TVTA-017-11_Msh Plcmnt_B8_CA.wmv | GYNECARE TVT ABBREVO Mesh video for BlackBerry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229059 | ETH.MESH.02229059 |
| GYNECARE TVT ABBREVO Advanced Anatomy emodule | TVTA-027-11-1/13 | TVTA-027-11_AAC eModule_CA.zip | GYNECARE TVT ABBREVO Advanced Anatomy emodule | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 19 Jan 2011 | 15 | 04 Jan 2011 | 28 Jan 2011 | 24 | Gynecare TVT | 23 | ETH.MESH.02229060 | ETH.MESH.02229060 |
| GYNECARE TVT ABBREVO NTM Opening video | TVTA-044-11-1/13 | TVTA-044-11_Splash_Trng_Kickoff_CA.wmv | GYNECARE TVT ABBREVO NTM Opening video | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229061 | ETH.MESH.02229061 |
| GYNECARE TVT ABBREVO 2 day video NTM | TVTA-045-11-1/13 | TVTA-045-11_2 day video NTM_CA.wmv | GYNECARE TVT ABBREVO 2 day video NTM | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 02 Feb 2011 | 15 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229062 | ETH.MESH.02229062 |
| GYNECARE TVT ABBREVO Generic SIS mesh placement for BlackBerry | TVTA-056-11-1/13 | TVTA-056-11_SIS Msh Plcmnt_B8_CA.wmv | GYNECARE TVT ABBREVO Generic SIS mesh placement for BlackBerry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229063 | ETH.MESH.02229063 |
| GYNECARE TVT ABBREVO Generic O Mesh Placement for Blackberry | TVTA-057-11-1/13 | TVTA-057-11_GEN O Msh Plcmnt_B8_CA.wmv | GYNECARE TVT ABBREVO Generic O Mesh Placement for Blackberry | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229064 | ETH.MESH.02229064 |
| TVT ABBREVO Anatomic Dissection Video | TVTA-138-11-3/13 | TVTA-138-11_DISSECTION_V4_CA.flv | TVT ABBREVO Anatomic Dissection Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 15 Mar 2011 | 31 Mar 2011 | 16 | Gynecare TVT | 23 | ETH.MESH.02229065 | ETH.MESH.02229065 |
| TVT ABBREVO Dissection Video | TVTA-233-11-6/13 | TVTA-233-11_ABBREVO_TVT_O_DISSECTION_V9_CA.wmv | TVT ABBREVO Dissection Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 07 Jun 2011 | 15 Jun 2011 | 8 | 03 Jun 2011 | 17 Jun 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02229066 | ETH.MESH.02229066 |
| TVT ABBREVO Dissection Photos | TVTA-234-11-6/13 | TVTA-234-11_Anatomic_Dissection_Photos_CA.exe | TVT ABBREVO Dissection Photos | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 07 Jun 2011 | 17 Jun 2011 | 10 | 03 Jun 2011 | 22 Jun 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02229067 | ETH.MESH.02229067 |
| TVT ABBREVO Flynn Procedure Video | TVTA-243-11-7/13 | TVTA-243-11_ABBREVO_LIVE_DENVER_V8_2_CA.wmv | TVT ABBREVO Flynn Procedure Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 14 Jun 2011 | 29 Jun 2011 | 15 | 10 Jun 2011 | 29 Jun 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02229068 | ETH.MESH.02229068 |
| TVT ABBREVO Animated Procedure Video | TVTA-252-11-6/13 | TVTA-252-11_TVT ABBREVO Animated Procedure Video_CA.wmv | TVT ABBREVO Animated Procedure Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 21 Jun 2011 | 01 Jul 2011 | 10 | 14 Jun 2011 | 05 Jul 2011 | 21 | Gynecare TVT | 23 | ETH.MESH.02229069 | ETH.MESH.02229069 |
| TVT ABBREVO Live and Animated Procedure Video | TVTA-285-11-7/13 | TVTA-285-11_LIVE_Animation_V4_CA.wmv | TVT ABBREVO Live and Animated Procedure Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 19 Jul 2011 | 17 Aug 2011 | 29 | 18 Jul 2011 | 21 Aug 2011 | 34 | Gynecare TVT | 23 | ETH.MESH.02229070 | ETH.MESH.02229070 |
| TVT ABBREVO Prof Ed Digital Library DVD-ROM | TVTA-293-11-8/13 | TVTA-293-11_Digital Library_CA.zip | TVT ABBREVO Prof Ed Digital Library DVD-ROM | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 26 Jul 2011 | 19 Aug 2011 | 24 | 26 Jul 2011 | 24 Aug 2011 | 29 | Gynecare TVT | 23 | ETH.MESH.02229071 | ETH.MESH.02229071 |
| GYNECARE TVT ABBREVO Procedure Video | TVTA-400-10-8/12 | TVTA-400-10ABBREVO_PROCEDURE_CA.wmv | GYNECARE TVT ABBREVO Procedure Video | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 09 Aug 2010 | 20 Aug 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02229072 | ETH.MESH.02229072 |
| GYNECARE TVT ABBREVO live procedure | TVTA-517-10-10/12 | TVTA-517-10_Live Procedure Riachi_CA.wmv | GYNECARE TVT ABBREVO live procedure | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 22 Oct 2010 | 10 | 12 Oct 2010 | 25 Oct 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02229073 | ETH.MESH.02229073 |
| TVT EXACT Procedure Video | TVTE-189-10-4/12 | TVTE-189-10_TVT_EXACT_Procedure_CA.wmv | TVT EXACT Procedure Video | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 06 Apr 2010 | 16 Apr 2010 | 10 | 06 Apr 2010 | 19 Apr 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02229074 | ETH.MESH.02229074 |
| TVT EXACT animated procedure | TVTE-190-10-4/12 | TVTE-190-10_HCP_ANIMATION_CA.wmv | TVT EXACT animated procedure | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 06 Apr 2010 | 16 Apr 2010 | 10 | 06 Apr 2010 | 19 Apr 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02229075 | ETH.MESH.02229075 |
| TVT EXACT PROCEDURAL DVD | TVTE-264-10-5/13 | TVTE-264-10_TVTEXACT_Video_CA.zip | TVT EXACT PROCEDURAL DVD | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 28 Apr 2010 | 8 May 2010 | 11 | 28 Apr 2010 | 8 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02229076 | ETH.MESH.02229076 |
| TVT EXACT Procedure DVD with Live Patient | TVTE-390-10-8/12 | TVTE-390-10_Procedure DVD with Live Patient_CA.wmv | TVT EXACT Procedure DVD with Live Patient | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 15 Dec 2010 | 134 | 03 Aug 2010 | 15 Dec 2010 | 134 | Gynecare TVT | 23 | ETH.MESH.02229077 | ETH.MESH.02229077 |
| TVT O Key Steps Flashcard | TVTO-015-10-1/12 | TVTO 015 10_TVT O Keysteps.zip | TVT O Key Steps Flashcard | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 12 Jan 2010 | 03 Feb 2010 | 22 | 12 Jan 2010 | 04 Feb 2010 | 23 | Gynecare TVT | 23 | ETH.MESH.02229078 | ETH.MESH.02229078 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TVT Obturator Patient Video: "What to Expect from your Procedure" | TVTO-097-11-3/13 | TVTO-097-11_Preparing_OBT_V7_CA.wmv | TVT Obturator Patient Video: "What to Expect from your Procedure" | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 09 Mar 2011 | 15 | 21 Feb 2011 | 09 Mar 2011 | 16 | Gynecare TVT | | 23 ETH.MESH.02229079 | ETH.MESH.02229079 |
| TVT NTM video | TVTO-126-10-2/12 | TVTO-126-10_TVT-O NTM VIDEO_CA.wmv | TVT NTM video | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Feb 2010 | 10 | 16 Feb 2010 | 26 Feb 2010 | 10 | Gynecare TVT | | 23 ETH.MESH.02229080 | ETH.MESH.02229080 |
| EWHU Clinical-Set 2-Falconer: Perioperative Morbidity (clinical article) | PRO-0304-09-12/10 | 132_Falconer_Perioperative Morbidity.pdf | EWHU Clinical-Set 2-Falconer: Perioperative Morbidity (clinical article) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 23 Dec 2009 | 36 | 15 Nov 2009 | 06 Jan 2010 | 52 | Gyenecare Prolift | | 23 ETH.MESH.02229081 | ETH.MESH.02229086 |
| Employer Occupational Health Nurse Outreach Offer Letter | WH-GPD-0027-09-4/11 | 2009 AAOHN.pdf | Employer Occupational Health Nurse Outreach Offer Letter | (ETHUS) Digital Content Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 05 May 2009 | 22 May 2009 | 17 | 05 May 2009 | 21 May 2009 | 16 | Gyencare Gynemesh | | 23 ETH.MESH.02229087 | ETH.MESH.02229087 |
| EWH&U Professional Education Webinar Series | GPD-0093-09-6/10 | 3943_EWHU Webinar_v2R_CA.pdf | EWH&U Professional Education Webinar Series | (ETHUS) Printed Material Submission | Eric Globerman | (ETHUS) EWHU US Prof. Ed | 09 Jun 2009 | 27 Jun 2009 | 18 | 08 Jun 2009 | 25 Jun 2009 | 17 | Gyenecare Prolift | | 23 ETH.MESH.02229088 | ETH.MESH.02229088 |
| GYNECARE TVT ABBREVO Key Steps Flash Card | TVTA-398-10-8/12 | Abbrevo Flash Card Panel TVTA 398 10.pdf | GYNECARE TVT ABBREVO Key Steps Flash Card | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 09 Aug 2010 | 20 Aug 2010 | 11 | Gynecare TVT | | 23 ETH.MESH.02229089 | ETH.MESH.02229090 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GYNECARE TVT ABBREVO Nomenclature flash card | TVTA-463-10-10/12 | Abbrevo Nomenclature flash card TVTA 463 10.pdf | GYNECARE TVT ABBREVO Nomenclature flash card | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 13 Oct 2010 | 15 | 22 Sep 2010 | 13 Oct 2010 | 21 | Gynecare TVT | 23 | ETH.MESH.02229091 | ETH.MESH.02229091 |
| "About Us" Content on ethicon360.com Specialties and Medical Areas for ethicon360.com | WH-GPD-0005-09-4/10 | About Us Final Version.pdf | "About Us" Content on ethicon360.com Specialties and Medical Areas for ethicon360.com | (ETHUS) Digital Content Submission | Jennifer Haby | (ETHUS) Production Managers | 14 Apr 2009 | 02 May 2009 | 18 | 14 Apr 2009 | 06 May 2009 | 22 | Gyencare Gynemesh | 23 | ETH.MESH.02229092 | ETH.MESH.02229093 |
| Click Vision Flash Presentation | WH-PROM-0013-09-4/10 | Click Vision Revisions 5-4-09.pdf | Click Vision Flash Presentation | (ETHUS) Digital Content Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 21 Apr 2009 | 23 May 2009 | 32 | 21 Apr 2009 | 27 May 2009 | 36 | Gyenecare Prolift | 23 | ETH.MESH.02229094 | ETH.MESH.02229123 |
| PROLIFT Clinical Compendium | PROM-0075-09-4/11 | Clinical Compendium_PROLIFT_CA.pdf | PROLIFT Clinical Compendium | (ETHUS) Digital Content Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02229124 | ETH.MESH.02229125 |
| Annual Review and Renewal of clinicalexpertise.com | EP-0070-09-10/10 | EP-0070-09_clinicalexpertise website.pdf | Annual Review and Renewal of clinicalexpertise.com | (ETHUS) Digital Content Submission | Susan Chilcoat | (ETHUS) EWHU US Prof. Ed | 01 Sep 2009 | 14 Oct 2009 | 43 | 01 Sep 2009 | 21 Oct 2009 | 50 | Gyencare Prolift | 23 | ETH.MESH.02229126 | ETH.MESH.02229151 |
| Prof Ed Survey Template | EP-0168-09-12/11 | EP-0168-09_Prof Ed Survey Template Immediate Course 2010_CA FINAL.pdf | Prof Ed Survey Template | (ETHUS) Printed Material Submission | Patricia (Patti) Logan | (ETHUS) EP US Prof. Ed | 08 Dec 2009 | 18 Dec 2009 | 10 | 07 Dec 2009 | 22 Dec 2009 | 15 | Gyencare Gynemesh | 23 | ETH.MESH.02229152 | ETH.MESH.02229153 |
| ETHICON Latex Letter | EP-017-10-1/12 | EP-017-10_Latex Letter Revised Jan 2010_CA FINAL.pdf | ETHICON Latex Letter | (ETHUS) Printed Material Submission | SHERI DORAN | (ETHUS) EP US Marketing | 12 Jan 2010 | 03 Feb 2010 | 22 | 11 Jan 2010 | 10 Feb 2010 | 30 | Gyencare Gynemesh | 23 | ETH.MESH.02229154 | ETH.MESH.02229154 |
| 3 Month Post Event Survey | EP-0174-09-12/10 | EP-0174-09_2010 3 Month Post Event Survey_CA FINAL.pdf | 3 Month Post Event Survey | (ETHUS) Digital Content Submission | Patricia (Patti) Logan | (ETHUS) EP US Prof. Ed | 08 Dec 2009 | 18 Dec 2009 | 10 | 08 Dec 2009 | 22 Dec 2009 | 14 | Gyencare Gynemesh | 23 | ETH.MESH.02229155 | ETH.MESH.02229156 |
| ETHICON Suture/Mesh MRI Letter | EP-042-10- 2/12 | EP-042-10_ETHICON Suture_Mesh MRI Letter_CA_FINAL.pdf | ETHICON Suture/Mesh MRI Letter | (ETHUS) Printed Material Submission | Martin Weisberg | (ETHUS) EP US Medical Affairs | 26 Jan 2010 | 17 Feb 2010 | 22 | 22 Jan 2010 | 18 Feb 2010 | 27 | Gyencare Gynemesh | 23 | ETH.MESH.02229157 | ETH.MESH.02229157 |
| ClinicalExpertise.com General Pages | ETH-005-11 | ETH-005-12_ClinicalExpertisecom General Pages_CA.pdf | ClinicalExpertise.com General Pages | (ETHUS) Digital Content Submission | Stephani (Layli) Sobhani | (ETHUS) Mentor US Marketing | 16 Dec 2011 | 16 Jan 2012 | 31 | 16 Dec 2011 | 17 Jan 2012 | 32 | Gyenecare Prolift | 23 | ETH.MESH.02229158 | ETH.MESH.02229219 |
| ClinicalExpertise.com NEW SITE | ETH-006-12 | ETH-006-12_Clinical Expertise New Site_RevE_CA.pdf | ClinicalExpertise.com NEW SITE | (ETHUS) Digital Content Submission | Stephani (Layli) Sobhani | (ETHUS) Mentor US Marketing | 16 Dec 2011 | 20 Jan 2012 | 35 | 16 Dec 2011 | 23 Jan 2012 | 38 | Gyenecare Prolift | 23 | ETH.MESH.02229220 | ETH.MESH.02229330 |
| EWHU Market Development Materials List | GPD-0055-09-6/11 | EWHU Market Development Materials ListCA.pdf | EWHU Market Development Materials List | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 08 Jun 2009 | 24 Jun 2009 | 16 | 09 Jun 2009 | 22 Jun 2009 | 13 | Gyenecare Gynemesh | 23 | ETH.MESH.02229331 | ETH.MESH.02229331 |
| EWH&U Market Development Sell Sheet | GPD-0054-09-4/11 | EWHU Market Development Sell SheetCA.pdf | EWH&U Market Development Sell Sheet | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 08 Jun 2009 | 19 Jun 2009 | 11 | 09 Jun 2009 | 23 Jun 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02229332 | ETH.MESH.02229332 |
| FAD Physican Profile Fax update | WH-GPD-0038-09-4/11 | FAD Permission Fax 5-19-09.pdf | FAD Physican Profile Fax update | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 19 May 2009 | 08 Jun 2009 | 20 | 19 May 2009 | 05 Jun 2009 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02229333 | ETH.MESH.02229333 |
| Find A Doc Invite, Update, Confirm | GPD-345-10-7/12 | FAD invite update for CA.pdf | Find A Doc Invite, Update, Confirm | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 06 Jul 2010 | 16 Jul 2010 | 10 | 02 Jul 2010 | 23 Jul 2010 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02229334 | ETH.MESH.02229337 |
| Featured Products on home Page of ethicon360.com | WH-GPD-0021-09-4/10 | Featured Products on Home Page of ethicon360.com | Featured Products on home Page of ethicon360.com | (ETHUS) Digital Content Submission | Gwenn Noel | (ETHUS) EWHU US Marketing | 28 Apr 2009 | 15 May 2009 | 17 | 28 Apr 2009 | 14 May 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229338 | ETH.MESH.02229339 |
| Pelvic Floor Advisory Board Save the Date | WH-PRO-0016-09-4/11 | Female Surgeon Summit - Save the date.pdf | Pelvic Floor Advisory Board Save the Date | (ETHUS) Presentation Submission | Evelyn (Lynn) Hall | (ETHUS) EWHU US Marketing | 28 Apr 2009 | 15 May 2009 | 17 | 28 Apr 2009 | 14 May 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229340 | ETH.MESH.02229340 |
| Garris Paper | PRO-278-10-5/12 | Garris abstract.pdf | Garris Paper | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 04 May 2010 | 19 May 2010 | 15 | 03 May 2010 | 20 May 2010 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02229341 | ETH.MESH.02229341 |
| PROM-TVTO Preceptorship | WH-GPD-0045-09-4/11 | GPD-0045-09 PROM TVTO Preceptorship.pdf | PROM-TVTO Preceptorship | (ETHUS) Printed Material Submission | Eric Globerman | (ETHUS) EWHU US Prof. Ed | 19 May 2009 | 10 Jun 2009 | 22 | 19 May 2009 | 10 Jun 2009 | 22 | Gyenecare Prolift | 23 | ETH.MESH.02229342 | ETH.MESH.02229342 |
| Prof Ed Bulletin | GPD-0089-09-7/11 | GPD-0089-09_EWHU_all_regions2_CA.pdf | Prof Ed Bulletin | (ETHUS) Printed Material Submission | Michala Kouskova | (ETHUS) EP WW Prof. Ed | 09 Jun 2009 | 17 Jul 2009 | 38 | 09 Jun 2009 | 21 Jul 2009 | 42 | Gyencare Gynemesh | 23 | ETH.MESH.02229343 | ETH.MESH.02229354 |
| Revised FAD Profile Fax with Group Name | GPD-0090-09-6/11 | GPD-0090-09_FAD Permission Fax GroupCA.pdf | Revised FAD Profile Fax with Group Name | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 09 Jun 2009 | 26 Jun 2009 | 17 | 09 Jun 2009 | 22 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02229355 | ETH.MESH.02229355 |
| Murphy Time to Rethink- Leader Document | GPD-014-12 | GPD-014-12_Murphy Time to Rethink_ Leader Document_CA.pdf | Murphy Time to Rethink- Leader Document | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 06 Jan 2012 | 18 Jan 2012 | 12 | 06 Jan 2012 | 19 Jan 2012 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02229356 | ETH.MESH.02229356 |
| EWH&U Company Descriptions for Convention Guides | GPD-019-11-1/13 | GPD-019-11_EWHU Description for Convention Guides_CA.pdf | EWH&U Company Descriptions for Convention Guides | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 14 Jan 2011 | 10 | 03 Jan 2011 | 18 Jan 2011 | 15 | Gyencare Gynemesh | 23 | ETH.MESH.02229357 | ETH.MESH.02229357 |
| J&J Hill Day Graphic | GPD-026-11-1/13 | GPD-026-11_899312_J&J Hill Day_CA.pdf | J&J Hill Day Graphic | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 14 Jan 2011 | 10 | 04 Jan 2011 | 14 Jan 2011 | 10 | Gyenecare TVT | 23 | ETH.MESH.02229358 | ETH.MESH.02229358 |
| POP Patient Brochure | GPD_037-10-1/12 | GPD-037-10_Patient Prolapse Brochure_CA.pdf | POP Patient Brochure | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Oct 2011 | 04 Nov 2011 | 10 | 21 Oct 2011 | 09 Nov 2011 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02229359 | ETH.MESH.02229378 |
| Prolapse Patient Brochure 2010 | GPD-037-10-1/12 | GPD-037-10_Prolapse Brchr_486975A01_CA.pdf | Prolapse Patient Brochure 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 26 Jan 2010 | 05 Feb 2010 | 10 | 26 Jan 2010 | 10 Feb 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02229379 | ETH.MESH.02229398 |
| Course 08 -Statistics & Clinical Studies | GPD-041-11-1/13 | GPD-041-11_Statistics_Clinical_Studies_CA.pdf | Course 08 -Statistics & Clinical Studies | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 01 Feb 2011 | 30 Mar 2011 | 57 | 30 Jan 2011 | 31 Mar 2011 | 59 | Gyencare Gynemesh | 23 | ETH.MESH.02229399 | ETH.MESH.02229568 |
| Global ProfEd Bulletin | GPD-048-10-2/12 | GPD-048-10_EWHU_All_CA.pdf | Global ProfEd Bulletin | (ETHUS) Digital Content Submission | Michala Kouskova | (ETHUS) EP WW Prof. Ed | 02 Feb 2010 | 17 Feb 2010 | 15 | 02 Feb 2010 | 19 Feb 2010 | 17 | Gyencare Gynemesh | 23 | ETH.MESH.02229569 | ETH.MESH.02229588 |
| EWHU Services Detail Aid 2010 | GPD-049-10-4/12 | GPD-049-10_EWHU Detail Aid_CA.pdf | EWHU Services Detail Aid 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 21 May 2010 | 38 | 07 Apr 2010 | 24 May 2010 | 47 | Gyencare Gynemesh | 23 | ETH.MESH.02229589 | ETH.MESH.02229608 |
| Convention Lead Form | GPD-081-11-2/13 | GPD-081-11_Lead form_CA.pdf | Convention Lead Form | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 09 Feb 2011 | 8 | 28 Jan 2011 | 16 Feb 2011 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02229609 | ETH.MESH.02229609 |
| Global ProfEd Bulletin -winter- EWHU | GPD-082-11-2/13 | GPD-082-11_EWHU ProfEd Bulltn_CA.pdf | Global ProfEd Bulletin -winter- EWHU | (ETHUS) Digital Content Submission | Michala Kouskova | (ETHUS) EWHU WW Prof. Ed | 25 Jan 2011 | 04 Feb 2011 | 10 | 24 Jan 2011 | 07 Feb 2011 | 14 | Gyencare Gynemesh | 23 | ETH.MESH.02229610 | ETH.MESH.02229620 |
| EWH&U Header - J&J Hill Day | GPD-087-11-2/13 | GPD-087-11_Hill Day EWHU Header_CA.pdf | EWH&U Header - J&J Hill Day | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 08 Feb 2011 | 16 Feb 2011 | 8 | 04 Feb 2011 | 18 Feb 2011 | 14 | Gyenecare Gynemesh | 23 | ETH.MESH.02229621 | ETH.MESH.02229621 |
| ACOG Pre-Convention Mailer | GPD-099-11-3/13 | GPD-099-11_ACOG Premailer_CA.pdf | ACOG Pre-Convention Mailer | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 02 Mar 2011 | 15 | 14 Feb 2011 | 09 Mar 2011 | 23 | Gyencare Gynemesh | 23 | ETH.MESH.02229622 | ETH.MESH.02229623 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACOG Puzzle | GPD-100-11-3/13 | GPD-100-11_ACOG Puzzle Piece_CA.pdf | ACOG Puzzle | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 25 Feb 2011 | 10 | 14 Feb 2011 | 02 Mar 2011 | 16 | Gyencare Gynemesh | | 23 ETH.MESH.02229624 | ETH.MESH.02229624 |
| Marketing 2011 Q1 Roadmap | GPD-109-11-3/13 | GPD-109-11_Mktg Roadmap Q1 2011_CA.pdf | Marketing 2011 Q1 Roadmap | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 11 Mar 2011 | 17 | 21 Feb 2011 | 16 Mar 2011 | 22 | Gyencare Gynemesh | | 23 ETH.MESH.02229625 | ETH.MESH.02229633 |
| Letter: patient education tools for preceptors | GPD-117-11-3/13 | GPD-117-11_preceptor mailing ltr-LT_CA.pdf | Letter: patient education tools for preceptors | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 01 Mar 2011 | 11 Mar 2011 | 10 | 01 Mar 2011 | 14 Mar 2011 | 12 | Gyencare Gynemesh | | 23 ETH.MESH.02229634 | ETH.MESH.02229634 |
| SGS Symposium Poster | GPD-123-11-3/13 | GPD-123-11_Symp Poster_CA.pdf | SGS Symposium Poster | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 11 Mar 2011 | 28 Mar 2011 | 16 | Gyencare Gynemesh | | 23 ETH.MESH.02229635 | ETH.MESH.02229635 |
| SGS Schedule Flyer | GPD-124-11-3/13 | GPD-124-11_SGS FLYER_CA.pdf | SGS Schedule Flyer | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 11 Mar 2011 | 28 Mar 2011 | 16 | Gyencare Prolift | | 23 ETH.MESH.02229636 | ETH.MESH.02229637 |
| EWHU Services Resource Grid 2010 | GPD-129-10-6/12 | GPD-129-10_EWHU Resource Guide 2010_CA.pdf | EWHU Services Resource Grid 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 11 Jun 2010 | 59 | 07 Apr 2010 | 16 Jun 2010 | 70 | Gyencare Prolift | | 23 ETH.MESH.02229638 | ETH.MESH.02229639 |
| EWH&U Manual Lead Form For Conventions | GPD-133-10-3/12 | GPD-133-10_Lead form_CA.pdf | EWH&U Manual Lead Form For Conventions | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 02 Mar 2010 | 12 Mar 2010 | 10 | 01 Mar 2010 | 25 Mar 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229640 | ETH.MESH.02229640 |
| Find-A-Doctor Physician Consent Form | GPD-136-10-3/12 | GPD-136-10_FAD Consent Form CA.pdf | Find-A-Doctor Physician Consent Form | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 02 Mar 2010 | 12 Mar 2010 | 10 | 02 Mar 2010 | 15 Mar 2010 | 12 | Gyencare Gynemesh | | 23 ETH.MESH.02229641 | ETH.MESH.02229641 |
| EWH&U 1-888-GYNECARE Phone Script | GPD-0139-09-8/11 | GPD-0139-09_Gynecare IVR FlowV072009_CA.pdf | EWH&U 1-888-GYNECARE Phone Script | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 11 Aug 2009 | 21 Aug 2009 | 10 | 06 Aug 2009 | 27 Aug 2009 | 15 | Gyencare Gynemesh | | 23 ETH.MESH.02229642 | ETH.MESH.02229644 |
| Patient Program Advertisement | GPD-0144-09 | GPD-0144-09_PH_full_CA.pdf | Patient Program Advertisement | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 18 Aug 2009 | 02 Sep 2009 | 15 | 17 Aug 2009 | 03 Sep 2009 | 17 | Gyencare Prolift | | 23 ETH.MESH.02229645 | ETH.MESH.02229645 |
| Advanced Pelvic Floor Course Invite PROM-PROS | GPD-0162-09-12/11 | GPD-0162-09_485062003.pdf | Advanced Pelvic Floor Course Invite PROM-PROS | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 01 Dec 2009 | 23 Dec 2009 | 22 | 28 Nov 2009 | 06 Jan 2010 | 39 | Gyencare Prolift | | 23 ETH.MESH.02229646 | ETH.MESH.02229646 |
| Pelvic Organ Prolapse Primary Care Awareness Education Presentation | GPD-140-11-3/13 | GPD-140-11_PCP POP_CA.pdf | Pelvic Organ Prolapse Primary Care Awareness Education Presentation | (ETHUS) Presentation Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 15 Mar 2011 | 13 May 2011 | 59 | Gyencare Prolift | | 23 ETH.MESH.02229647 | ETH.MESH.02229667 |
| SGS Hospitality Suite Poster | GPD-143-11-3/13 | GPD-143-11_Hosp Suite Poster_CA.pdf | SGS Hospitality Suite Poster | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 15 Mar 2011 | 28 Mar 2011 | 13 | Gyencare Prolift | | 23 ETH.MESH.02229668 | ETH.MESH.02229668 |
| EWU&U Convention Panel | GPD-144-10-4/12 | GPD-144-10_489668801.pdf | EWU&U Convention Panel | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 02 Apr 2010 | 10 | 22 Mar 2010 | 07 Apr 2010 | 16 | Gyencare Gynemesh | | 23 ETH.MESH.02229669 | ETH.MESH.02229669 |
| Pelvic Floor Convention Panel | GPD-147-10-4/12 | GPD-147-10_489668C01.pdf | Pelvic Floor Convention Panel | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 02 Apr 2010 | 10 | 22 Mar 2010 | 07 Apr 2010 | 16 | Gyencare Prolift | | 23 ETH.MESH.02229670 | ETH.MESH.02229670 |
| EWHU Portfolio Catalog | GPD-150-11-6/13 | GPD-150-11_EWHU Portfolio_CA.pdf | EWHU Portfolio Catalog | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 22 Jun 2011 | 71 | 07 Apr 2011 | 23 Jun 2011 | 77 | Gyencare Gynemesh | | 23 ETH.MESH.02229671 | ETH.MESH.02229685 |
| SAMPLE CMS-1500 CLAIM FORM FOR PHYSICIAN SERVICES | GPD-163-10-4/12 | GPD-163-10_sample cms 1500 form_CA.pdf | SAMPLE CMS-1500 CLAIM FORM FOR PHYSICIAN SERVICES | (ETHUS) Printed Material Submission | Scott Wolven | (ETHUS) HE&R | 16 Mar 2010 | 30 Apr 2010 | 45 | 15 Mar 2010 | 05 May 2010 | 51 | Gyencare Gynemesh | | 23 ETH.MESH.02229686 | ETH.MESH.02229687 |
| Kari Nieminen Sales Aid | GPD-170-10-4/12 | GPD-170-10_Nieminen Quote_CA.pdf | Kari Nieminen Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229688 | ETH.MESH.02229688 |
| Faix Sales Aid | GPD-171-10-4/12 | GPD-171-10_Faix Quote_CA.pdf | Faix Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229689 | ETH.MESH.02229689 |
| Lantsch Sales Aid | GPD-172-10-4/12 | GPD-172-10_Lantzsch Quote_CA.pdf | Lantsch Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229690 | ETH.MESH.02229690 |
| Montefiore Sales Aid | GPD-173-10-4/12 | GPD-173-10_Montefiore Quote_CA.pdf | Montefiore Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229691 | ETH.MESH.02229691 |
| Rane Sales Aid | GPD-174-10-4/12 | GPD-174-10_Rane Quote_CA.pdf | Rane Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Prolift | | 23 ETH.MESH.02229692 | ETH.MESH.02229692 |
| AAGL Gobo | GPD-0175-09-9/11 | GPD-0175-09_4x4_gobo.pdf | AAGL Gobo | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyencare Gynemesh | | 23 ETH.MESH.02229693 | ETH.MESH.02229693 |
| AAGL Final Program Ad EWH&U/EES | GPD-0177-09-9/11 | GPD-0177-09_AAGL_ProgramAd_CA.pdf | AAGL Final Program Ad EWH&U/EES | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 08 Sep 2009 | 23 Sep 2009 | 15 | 07 Sep 2009 | 22 Sep 2009 | 15 | Gyencare Gynemesh | | 23 ETH.MESH.02229694 | ETH.MESH.02229694 |
| AAGL Schedule 2 | GPD-0199-09-10/11 | GPD-0199-09_AAGL_Panels_R4.pdf | AAGL Schedule 2 | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 06 Oct 2009 | 23 Oct 2009 | 17 | 05 Oct 2009 | 28 Oct 2009 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229695 | ETH.MESH.02229695 |
| AAGL Pre-show Mailer | GPD-0215-09-11/11 | GPD-0215-09_postcard FIN.pdf | AAGL Pre-show Mailer | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 20 Oct 2009 | 04 Nov 2009 | 15 | 19 Oct 2009 | 08 Jan 2010 | 81 | Gyencare Gynemesh | | 23 ETH.MESH.02229696 | ETH.MESH.02229697 |
| AAGL In-Booth Flyer | GPD-0218-09-11/11 | GPD-0218-09_AAGL_flyer_3.pdf | AAGL In-Booth Flyer | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 20 Oct 2009 | 30 Oct 2009 | 10 | 20 Oct 2009 | 04 Nov 2009 | 15 | Gyencare Gynemesh | | 23 ETH.MESH.02229698 | ETH.MESH.02229698 |
| Sze Sales Aid | GPD-175-10-4/12 | GPD-175-10_Sze Quote_CA.pdf | Sze Sales Aid | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 09 Apr 2010 | 17 | 22 Mar 2010 | 14 Apr 2010 | 23 | Gyencare Gynemesh | | 23 ETH.MESH.02229699 | ETH.MESH.02229699 |
| Changes in Dyspareunia after PFR | GPD-180-10-4/12 | GPD-180-10-Dyspareunia and PFR_CA.pdf | Changes in Dyspareunia after PFR | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 23 Mar 2010 | 07 Apr 2010 | 15 | 23 Mar 2010 | 08 Apr 2010 | 16 | Gyencare Prolift | | 23 ETH.MESH.02229700 | ETH.MESH.02229701 |
| POP Template Ad Full | GPD-182-11-4/13 | GPD-182-11_POP Ad-Full_CA.pdf | POP Template Ad Full | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 19 Apr 2011 | 13 May 2011 | 24 | 19 Apr 2011 | 19 May 2011 | 30 | Gyencare Gynemesh | | 23 ETH.MESH.02229702 | ETH.MESH.02229702 |
| POP Template Ad Qtr | GPD-183-11-4/13 | GPD-183-11_POP Ad-Qtr_CA.pdf | POP Template Ad Qtr | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 19 Apr 2011 | 13 May 2011 | 24 | 19 Apr 2011 | 19 May 2011 | 30 | Gyencare Gynemesh | | 23 ETH.MESH.02229703 | ETH.MESH.02229703 |
| MRI of coitus | GPD-194-11-5/13 | GPD-194-11_MRI of Coitus_CA.pdf | MRI of coitus | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gyencare Prolift | | 23 ETH.MESH.02229704 | ETH.MESH.02229708 |
| Pinnacle SGS | GPD-195-11-5/13 | GPD-195-11_Pinnacle SGS_CA.pdf | Pinnacle SGS | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 12 May 2011 | 16 | Gyencare Prolift | | 23 ETH.MESH.02229709 | ETH.MESH.02229710 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EWHU Product Cross Reference | GPD-202-11-5/13 | GPD-202-11_EWHU Product Cross Ref_CA.pdf | EWHU Product Cross Reference | (ETHUS) Printed Material Submission | Tiffany Crawford | (ETHUS) EWHU US Marketing | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 12 May 2011 | 16 | Gyencare Gynemesh | 23 | ETH.MESH.02229711 | ETH.MESH.02229713 |
| ACOG Book Give-Away Puzzle Piece | GPD-206-10-4/12 | GPD-206-10_Book Give-away Puzzle Piece_CA.pdf | ACOG Book Give-Away Puzzle Piece | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 27 Apr 2010 | 14 | 08 Apr 2010 | 28 Apr 2010 | 20 | Gyenecare Prosima | 23 | ETH.MESH.02229714 | ETH.MESH.02229717 |
| 2011 Q2 EWHU Prof Ed Global Bulletin | GPD-206-11-5/13 | GPD-206-11_Gbl ProfEd Bulletin_CA.pdf | 2011 Q2 EWHU Prof Ed Global Bulletin | (ETHUS) Digital Content Submission | Timothy Mauri | (ETHUS) EP US Prof. Ed | 03 May 2011 | 13 May 2011 | 10 | 03 May 2011 | 19 May 2011 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229718 | ETH.MESH.02229746 |
| ACOG Book Give-Away Pre-Mailer | GPD-207-10-4/12 | GPD-207-10_Book Give away Pre-mailer_CA.pdf | ACOG Book Give-Away Pre-Mailer | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 24 Apr 2010 | 11 | 08 Apr 2010 | 28 Apr 2010 | 20 | Gyenecare Prosima | 23 | ETH.MESH.02229747 | ETH.MESH.02229748 |
| Annual Review and Renewal of www.pelvichealthsolutions.com | GPD-212-11-5/12 | GPD-212-11_Annual Review and Renewal of pelvichealthsolution_CA.pdf | Annual Review and Renewal of www.pelvichealthsolutions.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 03 May 2011 | 21 Sep 2011 | 141 | 28 Apr 2011 | 27 Sep 2011 | 152 | Gyenecare Prolift | 23 | ETH.MESH.02229749 | ETH.MESH.02229842 |
| 100 Word EWH&U Company Profile for Conventions | GPD-220-10-5/12 | GPD-220-10_EWHU Descrip ConvenGuides-100word_CA.pdf | 100 Word EWH&U Company Profile for Conventions | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 16 Apr 2010 | 05 May 2010 | 19 | Gyenecare Gynemesh | 23 | ETH.MESH.02229843 | ETH.MESH.02229843 |
| EWH&U Medical Information Request Fax Form | GPD-222-10-5/12 | GPD-222-10_EWHU_MIR-FAX FORM_CA.pdf | EWH&U Medical Information Request Fax Form | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 16 Apr 2010 | 05 May 2010 | 19 | Gyenecare Gynemesh | 23 | ETH.MESH.02229844 | ETH.MESH.02229844 |
| Faix paper | GPD-229-10-5/12 | GPD-229-10_Faix_MRI sexual Intercourse second Exper_CA.pdf | Faix paper | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229845 | ETH.MESH.02229859 |
| Bony Landmarks Workshop | GPD-229-11-7/13 | GPD-229-11_Bony Landmarks Workshop_CA.pdf | Bony Landmarks Workshop | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 07 Jun 2011 | 08 Jul 2011 | 31 | 06 Jun 2011 | 12 Jul 2011 | 36 | Gyenecare Prolift | 23 | ETH.MESH.02229860 | ETH.MESH.02229879 |
| Montefiore clinical paper | GPD-230-10-5/12 | GPD-230-10_Montefiore_Functional results of Bilateral SSF_CA.pdf | Montefiore clinical paper | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229880 | ETH.MESH.02229884 |
| Nieminen Paper | GPD-231-10-5/12 | GPD-231-10_Nieminen_anatomic and functional success after SSF_CA.pdf | Nieminen Paper | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229885 | ETH.MESH.02229892 |
| Rane clinical paper | GPD-232-10-5/12 | GPD-232-10_Rane_MRI of 3 PFR procedures_CA.pdf | Rane clinical paper | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229893 | ETH.MESH.02229897 |
| Sze clinical paper | GPD-233-10-5/12 | GPD-233-10_Sze_MRI after SCP and SSF_CA.pdf | Sze clinical paper | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229898 | ETH.MESH.02229903 |
| Global ProfEd Bulletin 2nd Qtr | GPD-234-10-5/12 | GPD-234-10_EWHU_prof ed bulletin_CA.pdf | Global ProfEd Bulletin 2nd Qtr | (ETHUS) Digital Content Submission | Michala Kouskova | (ETHUS) EP WW Prof. Ed | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229904 | ETH.MESH.02229917 |
| AAGL Banner ad and logo links for OBGYNNews | GPD-0240-09-11/10 | GPD-0240-09_AAGL Banner Ad and logo links.pdf | AAGL Banner ad and logo links for OBGYNNews | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 03 Nov 2009 | 13 Nov 2009 | 10 | 02 Nov 2009 | 17 Nov 2009 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02229918 | ETH.MESH.02229919 |
| PROLIFT/TVT AAGL Poster | GPD-0246-09-11/11 | GPD-0246-09_Prolift-TVT.pdf | PROLIFT/TVT AAGL Poster | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 03 Nov 2009 | 13 Nov 2009 | 10 | 02 Nov 2009 | 18 Nov 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02229920 | ETH.MESH.02229920 |
| Minor Updates to ethicon360.com November 2009 | GPD-0258-09-12/10 | GPD-0258-09_Updates to ethicon360 11-2009.pdf | Minor Updates to ethicon360.com November 2009 | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 18 Dec 2009 | 31 | 16 Nov 2009 | 23 Dec 2009 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02229921 | ETH.MESH.02229937 |
| NTM Main Tent PFR Deck | GPD-0309-09-12/11 | GPD-0309-09_NTM Main Tent PFR Slides.pdf | NTM Main Tent PFR Deck | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 30 Nov 2009 | 13 | 17 Nov 2009 | 14 Dec 2009 | 27 | Gyenecare Gynemesh | 23 | ETH.MESH.02229938 | ETH.MESH.02229950 |
| Prolapse Patient Brochure 2009 | GPD-0328-09-12/11 | GPD-0328-09_ProlapseBrch486576A02.pdf | Prolapse Patient Brochure 2009 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 08 Dec 2009 | 20 Jan 2010 | 43 | 04 Dec 2009 | 20 Jan 2010 | 47 | Gyenecare Prolift | 23 | ETH.MESH.02229951 | ETH.MESH.02229970 |
| EWHU Post Event Thank You Letter 2010 | GPD-235-10-5/12 | GPD-235-10_post event thank you ltr_CA.pdf | EWHU Post Event Thank You Letter 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 20 Apr 2010 | 05 May 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02229971 | ETH.MESH.02229971 |
| EWHU Patient Event Announcement Template - 2 women pink visual | GPD-236-10-5/12 | GPD-236-10_Evnt Ancmnt-pink visual_CA.pdf | EWHU Patient Event Announcement Template - 2 women pink visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229972 | ETH.MESH.02229973 |
| EWHU Patient Event Announcement Template - 3 women visual | GPD-237-10-5/12 | GPD-237-10_Evnt Ancmnt-3 women_CA.pdf | EWHU Patient Event Announcement Template - 3 women visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229974 | ETH.MESH.02229975 |
| EWHU Patient Event Announcement Template - 1 woman curly hair visual | GPD-238-10-5/12 | GPD-238-10_Evnt Ancmnt-curly hair_CA.pdf | EWHU Patient Event Announcement Template - 1 woman curly hair visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229976 | ETH.MESH.02229977 |
| EWHU Patient Event Announcement Template - 2 women striped visual | GPD-239-10-5/12 | GPD-239-10_Evnt Ancmnt-striped visual_CA.pdf | EWHU Patient Event Announcement Template - 2 women striped visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229978 | ETH.MESH.02229979 |
| EWHU Patient Event Announcement Template - 2 women brown visual | GPD-240-10-5/12 | GPD-240-10_Evnt Ancmnt-brown visual_CA.pdf | EWHU Patient Event Announcement Template - 2 women brown visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229980 | ETH.MESH.02229981 |
| EWHU Patient Event Announcement Graphic Options | GPD-241-10-5/12 | GPD-241-10_Evnt Ancmnt Graphic Options_CA.pdf | EWHU Patient Event Announcement Graphic Options | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 12 May 2010 | 15 | 27 Apr 2010 | 14 May 2010 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02229982 | ETH.MESH.02229985 |
| EWHU Product Cross Reference_Update_June2011 | GPD-242-11-6/13 | GPD-242-11_EWHU Product Cross Ref_Update_CA.pdf | EWHU Product Cross Reference_Update_June2011 | (ETHUS) Printed Material Submission | Tiffany Crawford | (ETHUS) EWHU US Marketing | 14 Jun 2011 | 29 Jun 2011 | 15 | 09 Jun 2011 | 29 Jun 2011 | 20 | Gyenecare Prolift | 23 | ETH.MESH.02229985 | ETH.MESH.02229985 |
| EWHU Patient Event Announcement Template - 2 women white visual | GPD-243-10-5/12 | GPD-243-10_Evnt Ancmnt-white visual_CA.pdf | EWHU Patient Event Announcement Template - 2 women white visual | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 21 May 2010 | 24 | 27 Apr 2010 | 24 May 2010 | 27 | Gyenecare Gynemesh | 23 | ETH.MESH.02229986 | ETH.MESH.02229987 |
| Annual Review and Renewal of www.pelvichealthsolutions.com | GPD-246-10-5/11 | GPD-246-10_PHS_Complete_CA.pdf | Annual Review and Renewal of www.pelvichealthsolutions.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 11 Jun 2010 | 45 | 23 Apr 2010 | 18 Jun 2010 | 56 | Gyenecare Prolift | 23 | ETH.MESH.02229988 | ETH.MESH.02230072 |
| IUGA Program Ad | GPD-269-10-5/12 | GPD-269-10_IUGA_Ad_CA.pdf | IUGA Program Ad | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 May 2010 | 26 May 2010 | 22 | 28 Apr 2010 | 27 May 2010 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02230073 | ETH.MESH.02230073 |
| POP Transparencies Workshop | GPD-269-11-7/13 | GPD-269-11_POP Transparencies Workshop_CA.pdf | POP Transparencies Workshop | (ETHUS) Presentation Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 19 Jul 2011 | 21 Sep 2011 | 64 | 18 Jul 2011 | 22 Sep 2011 | 66 | Gyenecare Gynemesh | 23 | ETH.MESH.02230074 | ETH.MESH.02230107 |
| eClinical Compendium - Sales Rep Laptop Version | GPD-271-10-9/11 | GPD-271-10eClinical Compendium_Sales Rep Version_Final CA.pdf | eClinical Compendium - Sales Rep Laptop Version | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 04 May 2010 | 24 Sep 2010 | 143 | 30 Apr 2010 | 28 Sep 2010 | 151 | Gyenecare Prolift | 23 | ETH.MESH.02230108 | ETH.MESH.02230585 |
| Find A Doctor Invite update confirmation | GPD-277-11-8/12 | GPD-277-11_Find A Doctor Physician Invitation_CA.pdf | Find A Doctor Invite update confirmation | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 05 Jul 2011 | 03 Aug 2011 | 29 | 05 Jul 2011 | 04 Aug 2011 | 30 | Gyenecare Prolift | 23 | ETH.MESH.02230586 | ETH.MESH.02230589 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ethicon Logo Letter | GPD-288-11-8/12 | GPD-288-11_ClinicalExp Registration Email_CA.pdf | Ethicon Logo Letter | (ETHUS) Digital Content Submission | Susan Chilcoat | (ETHUS) EWHU US Prof. Ed | 19 Jul 2011 | 03 Aug 2011 | 15 | 18 Jul 2011 | 04 Aug 2011 | 17 | Gyencare Gynemesh | 23 | ETH.MESH.02230590 | ETH.MESH.02230590 |
| EWH&U 50 Word Company Description for Convention Guides | GPD-302-11-8/13 | GPD-302-11_EWHU 50 Word Descrip Convntn Guides_CA.pdf | EWH&U 50 Word Company Description for Convention Guides | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 09 Aug 2011 | 24 Aug 2011 | 15 | 04 Aug 2011 | 26 Aug 2011 | 22 | Gyencare Gynemesh | 23 | ETH.MESH.02230591 | ETH.MESH.02230591 |
| 2011_AUGS_Poster_Roy | GPD-304-11-8/13 | GPD-304-11_Roy_AUGS-Poster_CA.pdf | 2011_AUGS_Poster_Roy | (ETHUS) Printed Material Submission | Heidi Waters | (ETHUS) HE&R | 09 Aug 2011 | 19 Aug 2011 | 10 | 05 Aug 2011 | 23 Aug 2011 | 18 | Gynecare TVT | 23 | ETH.MESH.02230592 | ETH.MESH.02230598 |
| EWHU Paperless Lead System | GPD-307-11-9/13 | GPD-307-11_Convention Lead System EWHU_CA.pdf | EWHU Paperless Lead System | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Aug 2011 | 07 Sep 2011 | 15 | 15 Aug 2011 | 13 Sep 2011 | 29 | Gyencare Gynemesh | 23 | ETH.MESH.02230599 | ETH.MESH.02230612 |
| End of Year patient letter template | GPD-310-11-9/13 | GPD-310-11_End of year_CA.pdf | End of Year patient letter template | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 16 Aug 2011 | 07 Sep 2011 | 22 | 16 Aug 2011 | 09 Sep 2011 | 24 | Gynecare TVT | 23 | ETH.MESH.02230613 | ETH.MESH.02230613 |
| IUGA Congress Bag Flyer | GPD-320-10-6/12 | GPD-320-10_494306-IUGA BagFlyer_CA.pdf | IUGA Congress Bag Flyer | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 28 Jul 2010 | 43 | 11 Jun 2010 | 30 Jul 2010 | 49 | Gyenecare Prolift | 23 | ETH.MESH.02230614 | ETH.MESH.02230615 |
| EWH&U Portfolio Presentation | GPD-320-11-9/13 | GPD-320-11_EWHU_products_CA.pdf | EWH&U Portfolio Presentation | (ETHUS) Presentation Submission | Dharini Amin | (ETHUS) EWHU US Marketing | 23 Aug 2011 | 02 Sep 2011 | 10 | 18 Aug 2011 | 12 Sep 2011 | 25 | Gyencare Gynemesh | 23 | ETH.MESH.02230616 | ETH.MESH.02230640 |
| AUGS Booth Wall Panel_ Committed to Evidence-Based Medicine | GPD-323-11-9/13 | GPD-323-11_AUGS EWHU Panel_CA.pdf | AUGS Booth Wall Panel_ Committed to Evidence-Based Medicine | (ETHUS) Printed Material Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 23 Aug 2011 | 08 Sep 2011 | 16 | 22 Aug 2011 | 09 Sep 2011 | 18 | Gyencare Gynemesh | 23 | ETH.MESH.02230641 | ETH.MESH.02230641 |
| 2011 Q3 EWHU Prof Ed Bulletin | GPD-325-11-9/13 | GPD-325-11_EWHU Prof Ed Q3_CA.pdf | 2011 Q3 EWHU Prof Ed Bulletin | (ETHUS) Digital Content Submission | Timothy Mauri | (ETHUS) EP US Prof. Ed | 23 Aug 2011 | 02 Sep 2011 | 10 | 23 Aug 2011 | 13 Sep 2011 | 21 | Gyencare Gynemesh | 23 | ETH.MESH.02230642 | ETH.MESH.02230669 |
| eClinical Compendium Annual Review | GPD-328-11-9/12 | GPD-328-11-9-12 for Copy Approval eClinicalCompendium_CA.pdf | eClinical Compendium Annual Review | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 06 Sep 2011 | 21 Oct 2011 | 45 | 02 Sep 2011 | 25 Oct 2011 | 53 | Gyencare Gynemesh | 23 | ETH.MESH.02230670 | ETH.MESH.02231327 |
| IUGA Booth Panels | GPD-332-10-7/12 | GPD-332-10_IUGA Booth Panels_CA.pdf | IUGA Booth Panels | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 06 Jul 2010 | 23 Jul 2010 | 17 | 24 Jun 2010 | 29 Jul 2010 | 35 | Gyencare Prolift | 23 | ETH.MESH.02231328 | ETH.MESH.02231341 |
| Cover letter for "Beyond the Product" detail aid | GPD-334-10-7/12 | GPD-334-10_Dear Sales Reps_CA.pdf | Cover letter for "Beyond the Product" detail aid | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 29 Jun 2010 | 14 Jul 2010 | 15 | 28 Jun 2010 | 15 Jul 2010 | 17 | Gyencare Gynemesh | 23 | ETH.MESH.02231342 | ETH.MESH.02231342 |
| IUGA Posters, Signs & Flyers | GPD-335-10-7/12 | GPD-335-10_Posters & Signs_CA.pdf | IUGA Posters, Signs & Flyers | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 13 Jul 2010 | 06 Aug 2010 | 24 | 12 Jul 2010 | 13 Aug 2010 | 32 | Gyencare Prolift | 23 | ETH.MESH.02231343 | ETH.MESH.02231347 |
| Pelvic Floor Anatomical Structures | GPD-347-11-11/12 | GPD-347-11_PelvicFloor_AnatomicStructures_CA.pdf | Pelvic Floor Anatomical Structures | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 04 Oct 2011 | 18 Nov 2011 | 45 | 03 Oct 2011 | 29 Nov 2011 | 57 | Gyenecare Prolift | 23 | ETH.MESH.02231348 | ETH.MESH.02231358 |
| PROLIFT+M & PROSIMA Stand-Up Sign | GPD-352-10-7/12 | GPD-352-10_Prolift_M_Prosima_Stand_Up Sign_CA_FINAL.pdf | PROLIFT+M & PROSIMA Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 15 Jul 2010 | 02 Aug 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02231359 | ETH.MESH.02231359 |
| IUGA Poster, Flyer and Lab Directions | GPD-354-10-7/12 | GPD-354-10_Flyer-Poster-WaterBottle-Lab Sign_CA.pdf | IUGA Poster, Flyer and Lab Directions | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 27 Jul 2010 | 06 Aug 2010 | 10 | 23 Jul 2010 | 10 Aug 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02231360 | ETH.MESH.02231370 |
| Management of Pelvic Organ Prolapser | GPD-362-10-8/12 | GPD-362-10_Management_Pelvic Organ_Prolapse_CA_FINAL.pdf | Management of Pelvic Organ Prolapser | (ETHUS) Presentation Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 16 Jul 2010 | 03 Aug 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02231371 | ETH.MESH.02231401 |
| Pelvic Floor Repair Family Landing Page | GPD-363-10-8/11 | GPD-363-10_Pelvic Floor Repair_CA.pdf | Pelvic Floor Repair Family Landing Page | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 27 Aug 2010 | 38 | 19 Jul 2010 | 27 Aug 2010 | 39 | Gyenecare Prolift | 23 | ETH.MESH.02231402 | ETH.MESH.02231402 |
| IUGA PFR Symposium | GPD-364-10-8/12 | GPD-364-10_IUGA_PFR_Symposium_CA.pdf | IUGA PFR Symposium | (ETHUS) Presentation Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 19 Jul 2010 | 03 Aug 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02231403 | ETH.MESH.02231426 |
| AUGS Program Ad | GPD-369-10-8/12 | GPD-369-10_495001_AUGS Prgm Ad_CA.pdf | AUGS Program Ad | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 27 Jul 2010 | 06 Aug 2010 | 10 | 26 Jul 2010 | 12 Aug 2010 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02231427 | ETH.MESH.02231427 |
| Global ProfEd Bulletin - summer-EWHU | GPD-371-10-8/12 | GPD-371-10Global ProfEd Bulletin - summer-EWHU_CA.pdf | Global ProfEd Bulletin - summer-EWHU | (ETHUS) Digital Content Submission | Michala Kouskova | (ETHUS) EWHU WW Prof. Ed | 27 Jul 2010 | 29 Sep 2010 | 64 | 27 Jul 2010 | 18 Oct 2010 | 83 | Gyenecare Prolift | 23 | ETH.MESH.02231428 | ETH.MESH.02231437 |
| 2010 Q3-Q4 US Marketing Roadmap | GPD-379-10-8/12 | GPD-379-10 2010 Q3-Q4 US Mktg Roadmap_CA.pdf | 2010 Q3-Q4 US Marketing Roadmap | (ETHUS) Printed Material Submission | Tiffany Frey | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 13 Aug 2010 | 10 | 02 Aug 2010 | 20 Aug 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02231438 | ETH.MESH.02231452 |
| Bony Pelvis Landmarks Workshop | GPD-380-11-11/13 | GPD-380-11_BonyLandmarks_wLeaderGuide_CA.pdf | Bony Pelvis Landmarks Workshop | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 25 Oct 2011 | 23 Nov 2011 | 29 | 25 Oct 2011 | 29 Nov 2011 | 35 | Gyenecare Gynemesh | 23 | ETH.MESH.02231453 | ETH.MESH.02231467 |
| FDA Update Pelvic Mesh | GPD-381-11-11/13 | GPD-381-11_Training slides FDA Update_CA.pdf | FDA Update Pelvic Mesh | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Oct 2011 | 04 Nov 2011 | 10 | 24 Oct 2011 | 04 Nov 2011 | 11 | Gyenecare Gynemesh | 23 | ETH.MESH.02231468 | ETH.MESH.02231483 |
| Customer Registration Email for clinicalexpertise.com | GPD-382-11-11/13 | GPD-382-11_Customer__Email_Register_CEcom_CA.pdf | Customer Registration Email for clinicalexpertise.com | (ETHUS) Digital Content Submission | Susan Chilcoat | (ETHUS) EWHU US Prof. Ed | 01 Nov 2011 | 11 Nov 2011 | 10 | 27 Oct 2011 | 16 Nov 2011 | 20 | Gyencare Gynemesh | 23 | ETH.MESH.02231484 | ETH.MESH.02231485 |
| New Ethicon Gynecare Logos (3 variations) | GPD-384-11/11/13 | GPD-384-11_GYNECARE_Logos_CA.pdf | New Ethicon Gynecare Logos (3 variations) | (ETHUS) Printed Material Submission | Katie Cheng | (ETHUS) EWHU WW Marketing | 01 Nov 2011 | 23 Nov 2011 | 22 | 01 Nov 2011 | 30 Nov 2011 | 29 | Gyencare Gynemesh | 23 | ETH.MESH.02231486 | ETH.MESH.02231486 |
| AUGS Panels | GPD-406-10-8/12 | GPD-406-10 AUGS Panels_CA.pdf | AUGS Panels | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 24 Aug 2010 | 03 Sep 2010 | 10 | 19 Aug 2010 | 17 Sep 2010 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02231487 | ETH.MESH.02231491 |
| Prolapse Patient Brochure 2010 - Spanish Version | GPD-410-10-8/12 | GPD-410-10_Prolapse Patient Brochure 2010_Spanish_CA.pdf | Prolapse Patient Brochure 2010 - Spanish Version | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 02 Sep 2010 | 17 Sep 2010 | 15 | 02 Sep 2010 | 20 Sep 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02231492 | ETH.MESH.02231511 |
| PFR PE invitations | GPD-410-11-6/13 | GPD-410-11_PROLIFT-M Preceptorship_CA.pdf | PFR PE invitations | (ETHUS) Digital Content Submission | Robert Zipfel | (ETHUS) EWHU US Prof. Ed | 29 Nov 2011 | 16 Dec 2011 | 17 | 23 Nov 2011 | 05 Jan 2012 | 43 | Gyenecare Prolift | 23 | ETH.MESH.02231512 | ETH.MESH.02231512 |
| Prolapse Exam Room Poster 2010 | GPD-423-10-9/12 | GPD-423-10_4629_POP_ExamPoster2010_CA.pdf | Prolapse Exam Room Poster 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 17 Sep 2010 | 10 | 03 Sep 2010 | 20 Sep 2010 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02231513 | ETH.MESH.02231513 |
| AUGS TVT Door drop | GPD-427-10-9/12 | GPD-427-10_AUGS_TVT_Door_Drop_496124A01_CA.pdf | AUGS TVT Door drop | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 15 Sep 2010 | 15 | 31 Aug 2010 | 15 Sep 2010 | 15 | Gyenecare TVT | 23 | ETH.MESH.02231514 | ETH.MESH.02231515 |
| EWHU 3-way Brochure Holder with Logo | GPD-469-10-10/12 | GPD-469-10_EWHU_3 Way_Brochure_Holder_CA.pdf | EWHU 3-way Brochure Holder with Logo | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 15 Oct 2010 | 10 | 28 Sep 2010 | 19 Oct 2010 | 21 | Gyencare Gynemesh | 23 | ETH.MESH.02231516 | ETH.MESH.02231516 |
| EWH&U Stand-Up Sign | GPD-482-10-10/12 | GPD-482-10_EWH_U Stand-Up Sign_CA.pdf | EWH&U Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 15 Oct 2010 | 10 | 05 Oct 2010 | 19 Oct 2010 | 14 | Gyencare Gynemesh | 23 | ETH.MESH.02231517 | ETH.MESH.02231517 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAGL Posters | GPD-483-10-10/12 | GPD-483-10_496954_AAGL Posters_CA.pdf | AAGL Posters | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 03 Nov 2010 | 29 | 05 Oct 2010 | 03 Nov 2010 | 29 | Gynecare | | 23 ETH.MESH.02231518 | ETH.MESH.02231521 |
| AAGL Flyers | GPD-484-10-10/12 | GPD-484-10_496954Flyer_CA.pdf | AAGL Flyers | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 20 Oct 2010 | 15 | 05 Oct 2010 | 22 Oct 2010 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02231522 | ETH.MESH.02231525 |
| PFR Banner Ad | GPD-488-10-10/11 | GPD-488-10_PFR Banner Ad 101910_CA.pdf | PFR Banner Ad | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 20 Oct 2010 | 15 | 04 Oct 2010 | 20 Oct 2010 | 16 | Gyenecare Prosima | | 23 ETH.MESH.02231526 | ETH.MESH.02231526 |
| Dyspareunia and PFR Flip chart | GPD-490-10-10/12 | GPD-490-10_497963_Dyspareunia-PFR FlipChart_CA.pdf | Dyspareunia and PFR Flip chart | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU Marketing | 05 Oct 2010 | 10 Nov 2010 | 36 | 05 Oct 2010 | 12 Nov 2010 | 38 | Gyenecare Prolift | | 23 ETH.MESH.02231527 | ETH.MESH.02231536 |
| TVT EXACT/TVT ABBREVO Flyer for AAGL | GPD-494-10-10/12 | GPD-494-10_TVT EXACT_TVT ABBREVO Flyer for AAGL_CA.pdf | TVT EXACT/TVT ABBREVO Flyer for AAGL | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 29 Oct 2010 | 17 | 08 Oct 2010 | 02 Nov 2010 | 25 | Gynecare TVT | | 23 ETH.MESH.02231537 | ETH.MESH.02231538 |
| AAGL Booth Panels | GPD-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 | GPD-495-10_496954 PANELS_CA.pdf | AAGL Booth Panels | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 03 Nov 2010 | 22 | 06 Oct 2010 | 03 Nov 2010 | 28 | Gyencare Gynemesh | | 23 ETH.MESH.02231539 | ETH.MESH.02231547 |
| AAGL Tent Card | GPD-496-10-10/12 | GPD-496-10_AAGL Tent Card for In the Mix Event_CA.pdf | AAGL Tent Card | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 22 Oct 2010 | 10 | 06 Oct 2010 | 21 Oct 2010 | 15 | Gyencare Gynemesh | | 23 ETH.MESH.02231548 | ETH.MESH.02231548 |
| Headers and Grid Wall | GPD-518-10-11/12 | GPD-518-10_AAGL Headers_Grid Wall_CA.pdf | Headers and Grid Wall | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 29 Oct 2010 | 10 | 18 Oct 2010 | 01 Nov 2010 | 14 | Gyencare Gynemesh | | 23 ETH.MESH.02231549 | ETH.MESH.02231550 |
| AAGL Circular Header | GPD-524-10-10/12 | GPD-524-10_AAGL Circular Header_CA.pdf | AAGL Circular Header | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 29 Oct 2010 | 10 | 18 Oct 2010 | 01 Nov 2010 | 14 | Gyencare Gynemesh | | 23 ETH.MESH.02231551 | ETH.MESH.02231551 |
| Opt-In Permission Form | GPD-534-10-11/12 | GPD-534-10_Opt in permission form_CA.pdf | Opt-In Permission Form | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 18 Oct 2010 | 11 Nov 2010 | 24 | Gyencare Prolift | | 23 ETH.MESH.02231552 | ETH.MESH.02231552 |
| Barber Paper Definition of POP | GPD-543-10-11/12 | GPD-543-10_Barber_Paper Definition of POP_CA.pdf | Barber Paper Definition of POP | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 26 Oct 2010 | 10 Nov 2010 | 15 | 26 Oct 2010 | 12 Nov 2010 | 17 | Gyencare Prolift | | 23 ETH.MESH.02231553 | ETH.MESH.02231555 |
| AAGL Flyers | GPD-547-10-11/12 | GPD-547-10_497697_Flyers_CA.pdf | AAGL Flyers | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 28 Oct 2010 | 03 Nov 2010 | 6 | 28 Oct 2010 | 03 Nov 2010 | 6 | Gyenecare Prolift | | 23 ETH.MESH.02231556 | ETH.MESH.02231559 |
| AAGL Electronic Invites | GPD-548-10-11/12 | GPD-548-10_497697_ElecInvite_CA.pdf | AAGL Electronic Invites | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 28 Oct 2010 | 03 Nov 2010 | 6 | 28 Oct 2010 | 03 Nov 2010 | 6 | Gyenecare Prolift | | 23 ETH.MESH.02231560 | ETH.MESH.02231560 |
| PAGS Panels | GPD-549-10-11/12 | GPD-549-10_498094_PAGS Panels_CA.pdf | PAGS Panels | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 02 Nov 2010 | 17 Nov 2010 | 15 | 02 Nov 2010 | 17 Nov 2010 | 15 | Gyenecare Prolift | | 23 ETH.MESH.02231561 | ETH.MESH.02231562 |
| Find A Doctor Consent Form | GPD-553-10-11/12 | GPD-553-10_FAD Consent Form_CA.pdf | Find A Doctor Consent Form | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 02 Nov 2010 | 12 Nov 2010 | 10 | 02 Nov 2010 | 14 Nov 2010 | 12 | Gyencare Gynemesh | | 23 ETH.MESH.02231563 | ETH.MESH.02231563 |
| Pelvic Floor Patient Questionnaire | GPD-554-10-11/12 | GPD-554-10_Patient Questionnaire_CA.pdf | Pelvic Floor Patient Questionnaire | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 02 Nov 2010 | 24 Nov 2010 | 22 | 02 Nov 2010 | 29 Nov 2010 | 27 | Gyencare Gynemesh | | 23 ETH.MESH.02231564 | ETH.MESH.02231565 |
| SUI POP Patient Flip Chart | GPD-557-10-12/12 | GPD-557-10_SUI_POP_Flipchart_CA.pdf | SUI POP Patient Flip Chart | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 15 Dec 2010 | 8 | 06 Dec 2010 | 21 Dec 2010 | 15 | Gyenecare Gynemesh | | 23 ETH.MESH.02231566 | ETH.MESH.02231587 |
| Global Professional Education - fall | GPD-569-10-11/12 | GPD-569-10_Global_Professional_Education_fall_CA.pdf | Global Professional Education - fall | (ETHUS) Digital Content Submission | Michala Kouskova | (ETHUS) EWHU WW Prof. Ed | 26 Oct 2010 | 10 Nov 2010 | 15 | 25 Oct 2010 | 15 Nov 2010 | 21 | Gyenecare Gynemesh | | 23 ETH.MESH.02231588 | ETH.MESH.02231600 |
| ANATOMY PRE-Study eModule | GPD-576-10-12/11 | GPD-576-10_Anatomy_CA.pdf | ANATOMY PRE-Study eModule | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 11 Nov 2010 | 22 Dec 2010 | 41 | 11 Nov 2010 | 07 Jan 2011 | 57 | Gyencare Gynemesh | | 23 ETH.MESH.02231601 | ETH.MESH.02231829 |
| MARKET AND CUSTOMER e-Module Home Study | GPD-577-10-12/11 | GPD-577-10_Mkt and Cust emod_CA.pdf | MARKET AND CUSTOMER e-Module Home Study | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 11 Nov 2010 | 09 Mar 2011 | 118 | 11 Nov 2010 | 09 Mar 2011 | 118 | Gyencare Gynemesh | | 23 ETH.MESH.02231830 | ETH.MESH.02232008 |
| Selling and Territory Planning Pre_study eModule | GPD-578-10-12/11 | GPD-578-10_Integrity_Sllg_and_Territory_Plng_CA.pdf | Selling and Territory Planning Pre_study eModule | (ETHUS) Digital Content Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 11 Nov 2010 | 22 Dec 2010 | 41 | 11 Nov 2010 | 07 Jan 2011 | 57 | Gyencare Gynemesh | | 23 ETH.MESH.02232009 | ETH.MESH.02232111 |
| Fellows Textbook letter | GPD-588-10-12/12 | GPD-588-10_Textbook_letter_CA.pdf | Fellows Textbook letter | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 30 Nov 2010 | 10 Dec 2010 | 10 | 30 Nov 2010 | 13 Dec 2010 | 13 | Gyenecare Prolift | | 23 ETH.MESH.02232112 | ETH.MESH.02232112 |
| EWHU Crocs for Sales Force | GPD-589-10-12/12 | GPD-589-10_EWHU Crocs_CA.pdf | EWHU Crocs for Sales Force | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 30 Nov 2010 | 10 Dec 2010 | 10 | 30 Nov 2010 | 13 Dec 2010 | 13 | Gyenecare TVT | | 23 ETH.MESH.02232113 | ETH.MESH.02232113 |
| Pelvic Floor Repair Patient questionnaire CD | GPD-590-10-12/12 | GPD-590-10_Questionnaire CD_Label_CA.pdf | Pelvic Floor Repair Patient questionnaire CD | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 30 Nov 2010 | 10 Dec 2010 | 10 | 30 Nov 2010 | 13 Dec 2010 | 13 | Gyencare Gynemesh | | 23 ETH.MESH.02232114 | ETH.MESH.02232114 |
| AAGL Banner Ad | GPD-610-10-12/11 | GPD-610-10_AAGL Banner Ad_CA.pdf | AAGL Banner Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 20 Dec 2010 | 13 | Gyenecare Prolift | | 23 ETH.MESH.02232115 | ETH.MESH.02232116 |
| EWHU-EES Banner Ad | GPD-611-10-12/11 | GPD-611-10_EWHU-EES Outcomes Banner Ad_CA.pdf | EWHU-EES Banner Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 20 Dec 2010 | 13 | Gyenecare Prolift | | 23 ETH.MESH.02232117 | ETH.MESH.02232117 |
| Patient Counseling Flip Chart for SUI and POP | GPD-005-11-1/13 | GPD_005_11_Patient Flipchart_CA.pdf | Patient Counseling Flip Chart for SUI and POP | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 03 Jan 2011 | 28 Jan 2011 | 25 | 03 Jan 2011 | 31 Jan 2011 | 28 | Gyenecare Prolift | | 23 ETH.MESH.02232119 | ETH.MESH.02232140 |
| Bony landmarks Workshop Leaders Guide | GPD-229-11-10/13 | GPD_229_11_BonyLandmarks_LeaderGuide_CA.pdf | Bony landmarks Workshop Leaders Guide | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 04 Oct 2011 | 21 Oct 2011 | 17 | 04 Oct 2011 | 26 Oct 2011 | 22 | Gyenecare Prolift | | 23 ETH.MESH.02232141 | ETH.MESH.02232148 |
| EWHU SLD Magnetic Timelines | GPD-289-11-10/13 | GPD_289_11_Magnetic Timeline_CA.pdf | EWHU SLD Magnetic Timelines | (ETHUS) Presentation Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 27 Sep 2011 | 19 Oct 2011 | 22 | 22 Sep 2011 | 20 Oct 2011 | 28 | Gyenecare Gynemesh | | 23 ETH.MESH.02232149 | ETH.MESH.02232307 |
| POP Patient Education Presentation | GPD-339-11-11/13 | GPD_339_11_POP Patient 2011_CA.pdf | POP Patient Education Presentation | (ETHUS) Presentation Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 04 Oct 2011 | 18 Nov 2011 | 45 | 04 Oct 2011 | 29 Nov 2011 | 56 | Gyenecare Gynemesh | | 23 ETH.MESH.02232308 | ETH.MESH.02232328 |
| EWHU Clinical Article: Murphy: Time to Rethink | GPD-393-11-12/13 | GPD_393_11_Murphy_Time to Rethink_CR.pdf | EWHU Clinical Article: Murphy: Time to Rethink | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 29 Nov 2011 | 16 Dec 2011 | 17 | 28 Nov 2011 | 05 Jan 2012 | 38 | Gyenecare Prolift | | 23 ETH.MESH.02232335 | ETH.MESH.02232339 |
| Bony Landmarks Worksheet & Answersheet | GPD-406-11-6/13 | GPD_406_11_Bony_Landmarks_Wksht_AswSht_CA.pdf | Bony Landmarks Worksheet & Answersheet | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU US Sales Training | 06 Dec 2011 | 14 Dec 2011 | 8 | 06 Dec 2011 | 14 Dec 2011 | 8 | Gyencare Prolift | | 23 ETH.MESH.02232340 | ETH.MESH.02232346 |
| Prolapse Waiting Room Slim Jim | GPD-445-10-11/12 | GPD_445-10_497808C_WR SlimJim_CA.pdf | Prolapse Waiting Room Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 18 Oct 2010 | 05 Nov 2010 | 18 | Gyenecare Prolift | | 23 ETH.MESH.02232347 | ETH.MESH.02232348 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GYNECARE TVT-O Slim Jim | TVTO-422-10-9/12 | Gynecare TVT O Slim Jim TVTO 442 10.pdf | GYNECARE TVT-O Slim Jim | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 15 Sep 2010 | 15 | 30 Aug 2010 | 16 Sep 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02232349 | ETH.MESH.02232354 |
| Poster submission of the Accepted abstract (previously copy approved CR 2009-20) to the ISPOR | WH-PRO-0018-09-4/11 | ISPOR Prolift Lit Review Poster and Handout_v4_CRC.pdf | Poster submission of the Accepted abstract (previously copy approved CR 2009-20) to the ISPOR | (ETHUS) Presentation Submission | Jennifer Haby | (ETHUS) Production Managers | 28 Apr 2009 | 15 May 2009 | 17 | 28 Apr 2009 | 14 May 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232355 | ETH.MESH.02232357 |
| Ethicon Overlay Presentation Speaker Notes Internal Use | JJWM-015-12 | JJWM-015-12_Ethicon Overlay Customer Deck IU_CA.pdf | Ethicon Overlay Presentation Speaker Notes Internal Use | (ETHUS) Presentation Submission | Sharon Wrenn | (ETHUS) JJWM US Marketing | 03 Jan 2012 | 11 Jan 2012 | 8 | 03 Jan 2012 | 04 Jan 2012 | 1 | Gyenecare Prolift | 23 | ETH.MESH.02232358 | ETH.MESH.02232380 |
| Ethicon Overlay Customer Presentation | JJWM-016-12 | JJWM-016-12_Ethicon Overlay Customer Deck_CA.pdf | Ethicon Overlay Customer Presentation | (ETHUS) Presentation Submission | Sharon Wrenn | (ETHUS) JJWM US Marketing | 03 Jan 2012 | 11 Jan 2012 | 8 | 03 Jan 2012 | 04 Jan 2012 | 1 | Gyenecare Prolift | 23 | ETH.MESH.02232381 | ETH.MESH.02232403 |
| Ethicon Overlay Deck | JJWM-380-11-12/12 | JJWM-380-11_Ethicon Overlay Customer Deck CC6 CA.pdf | Ethicon Overlay Deck | (ETHUS) Presentation Submission | Sharon Wrenn | (ETHUS) JJWM US Marketing | 06 Dec 2011 | 23 Dec 2011 | 17 | 05 Dec 2011 | 03 Jan 2012 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02232404 | ETH.MESH.02232426 |
| Ethicon Overlay Speaker Notes | JJWM-381-11-12/12 | JJWM-381-11_Ethicon Overlay Customer Deck CC6 IU_CA.pdf | Ethicon Overlay Speaker Notes | (ETHUS) Presentation Submission | Sharon Wrenn | (ETHUS) JJWM US Marketing | 06 Dec 2011 | 23 Dec 2011 | 17 | 05 Dec 2011 | 03 Jan 2012 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02232427 | ETH.MESH.02232449 |
| Keywords and Search Terms for EWH&U on ethicon360.com | WH-GPD-0004-09-4/10 | Key Words and Search EWHU Products.pdf | Keywords and Search Terms for EWH&U on ethicon360.com | (ETHUS) Digital Content Submission | Jennifer Haby | (ETHUS) Production Managers | 14 Apr 2009 | 30 Apr 2009 | 16 | 14 Apr 2009 | 01 May 2009 | 17 | Gyenecare Gynemesh | 23 | ETH.MESH.02232450 | ETH.MESH.02232451 |
| Fax Linking Approval Documents | WH-GPD-0012-09-4/11 | Linking Letter fax with CR comments 5-5-09.pdf | Fax Linking Approval Documents | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 21 Apr 2009 | 08 May 2009 | 17 | 21 Apr 2009 | 07 May 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232452 | ETH.MESH.02232454 |
| USING CURRENT INVENTORY - MORC-0142-09-9/11 - Hysterectomy Spanish Patient Brochure | MORC-0142-09-9/11 | MORC-0142-09_Hyst_Span-Eng_Bro_CA.pdf | USING CURRENT INVENTORY - MORC-0142-09_Hyst - Hysterectomy Spanish Patient Brochure | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 09 Aug 2011 | 19 Aug 2011 | 10 | 04 Aug 2011 | 24 Aug 2011 | 20 | Gynecare TVT | 23 | ETH.MESH.02232455 | ETH.MESH.02232490 |
| Email to Sales Force re: New PFR Products | PRO-0035-09-6/11 | New products msg for the fieldCA.pdf | Email to Sales Force re: New PFR Products | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 12 May 2009 | 25 Jun 2009 | 44 | 12 May 2009 | 24 Jun 2009 | 43 | Gyenecare Prolift | 23 | ETH.MESH.02232491 | ETH.MESH.02232496 |
| PHS Rep Training Deck | WH-GPD-0011-09-4/11 | PHS Rep training deck 4-30-09.pdf | PHS Rep Training Deck | (ETHUS) Presentation Submission | Linda Linton | (ETHUS) EWHU US Marketing | 21 Apr 2009 | 08 May 2009 | 17 | 21 Apr 2009 | 06 May 2009 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02232497 | ETH.MESH.02232513 |
| Pinnacle SGS Abstract | PRO-277-10-5/12 | Pinnacle SGS abstract.pdf | Pinnacle SGS Abstract | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 04 May 2010 | 19 May 2010 | 15 | 03 May 2010 | 20 May 2010 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02232514 | ETH.MESH.02232514 |
| Pinnacle One Pager - User Guide | PROM-0077-09-4/11 | Pinnacle_One_Pager_User_Guide_6-12CA.pdf | Pinnacle One Pager - User Guide | (ETHUS) Printed Material Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 16 Jun 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232515 | ETH.MESH.02232520 |
| POP-Q Review Slides | PROM-0078-09-6/11 | POPQ reviewCA.pdf | POP-Q Review Slides | (ETHUS) Presentation Submission | Scott Jones | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232521 | ETH.MESH.02232524 |
| EWHU Clinical-Lucente: Early US Experience (Prolift - clinical abstract) | PRO-0268-09-12/10 | PRO-0268-09_Lucente_Early US Experience.pdf | EWHU Clinical-Lucente: Early US Experience (Prolift - clinical abstract) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 30 Nov 2009 | 13 | 15 Nov 2009 | 04 Dec 2009 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02232525 | ETH.MESH.02232525 |
| EWHU Clinical-Jacquetin: Transvaginal Repair of Genital Prolapse (GPS018 - clinical article) | PRO-0269-09-12/10 | PRO-0269-09_GPS018.pdf | EWHU Clinical-Jacquetin: Transvaginal Repair of Genital Prolapse (GPS018 - clinical article) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 30 Nov 2009 | 13 | 15 Nov 2009 | 04 Dec 2009 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02232526 | ETH.MESH.02232535 |
| EWHU Clinical-Lucente: Short-term Results of the Prolift (GPS026 - clinical abstract) | PRO-0306-09-12/10 | PRO-0306-09_Lucente_ShorttermResults of the Prolift.pdf | EWHU Clinical-Lucente: Short-term Results of the Prolift (GPS026 - clinical abstract) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 Nov 2009 | 09 Dec 2009 | 22 | 15 Nov 2009 | 21 Dec 2009 | 36 | Gyenecare Prolift | 23 | ETH.MESH.02232536 | ETH.MESH.02232536 |
| PROLIFT Stand-Up Sign | PRO-0326-09-12/11 | PRO-0326-09_4243_PRO_Standup.pdf | PROLIFT Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 08 Dec 2009 | 22 Jan 2010 | 45 | 04 Dec 2009 | 27 Jan 2010 | 54 | Gyenecare Prolift | 23 | ETH.MESH.02232537 | ETH.MESH.02232537 |
| EWHU Summary/Positioning-Altman:Perioperative Morbidity | PRO-057-10-3/12 | PRO-057-10_Altman Summary_Positioning_CA.pdf | EWHU Summary/Positioning-Altman:Perioperative Morbidity | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 15 Feb 2010 | 19 Mar 2010 | 32 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02232538 | ETH.MESH.02232540 |
| EWHU Summary/Positioning-Sanses: Anatomic Outcomes | PRO-081-10-3/12 | PRO-081-10_Sanses_Summary_Positioning_CA.pdf | EWHU Summary/Positioning-Sanses: Anatomic Outcomes | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 19 Mar 2010 | 31 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02232544 | ETH.MESH.02232545 |
| DeTayrac Anatomic Study Abstract | PRO-101-10-2/12 | PRO-101-10_De Tayrac Pinnacle Article_CA.pdf | DeTayrac Anatomic Study Abstract | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Feb 2010 | 15 | 08 Feb 2010 | 23 Feb 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02232545 | ETH.MESH.02232547 |
| Miller short term outcomes abstract | PRO-102-10-2/12 | PRO-102-10_Miller Pinnacle Article_CA.pdf | Miller short term outcomes abstract | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Feb 2010 | 15 | 08 Feb 2010 | 24 Feb 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232546 | ETH.MESH.02232547 |
| Miller and Lotze Cadaveric Study | PRO-103-10-2/12 | PRO-103-10_Miller and Lotze Pinnacle article_CA.pdf | Miller and Lotze Cadaveric Study | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Feb 2010 | 15 | 08 Feb 2010 | 24 Feb 2010 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232548 | ETH.MESH.02232549 |
| EWHU Summary/Positioning- Muphy-Early US Experience | PRO-109-10-3/12 | PRO-109-10_Murphy_Sales Rep Positioning_CA.pdf | EWHU Summary/Positioning- Muphy-Early US Experience | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 19 Mar 2010 | 31 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02232550 | ETH.MESH.02232550 |
| EWHU Summary/Positioning- Fatton: Transvaginal Repair | PRO-116-10-3/12 | PRO-116-10_Fatton_Transvaginal Repair_SalesRep Positioning_CA.pdf | EWHU Summary/Positioning- Fatton: Transvaginal Repair | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02232551 | ETH.MESH.02232551 |
| EWHU Summary/Positioning- van Raalte: Short-term Results of the Prolift(TM) | PRO-119-10-3/12 | PRO-119-10_van Raalte_Short Term Results_Sales Rep Positioning_CA.pdf | EWHU Summary/Positioning- van Raalte: Short-term Results of the Prolift(TM) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 19 Mar 2010 | 31 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gyenecare Prolift | 23 | ETH.MESH.02232552 | ETH.MESH.02232552 |
| EWHU Clinical Article: Withagen - Trocar-Guided Mesh vs Colporrhaphy | PRO-137-11-3/13 | PRO-137-11-Withagen_Trocar-Guided Msh vs Convent Rpr_CA.pdf | EWHU Clinical Article: Withagen - Trocar-Guided Mesh vs Colporrhaphy | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 25 Mar 2011 | 10 | 14 Mar 2011 | 28 Mar 2011 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232553 | ETH.MESH.02232561 |
| Prolapse Web Article with images | PRO-166-10-3/11 | PRO-166-10-prolapse article_CA.pdf | Prolapse Web Article with images | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 15 Mar 2010 | 26 Mar 2010 | 11 | 15 Mar 2010 | 02 Apr 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02232562 | ETH.MESH.02232566 |
| PROLIFT - Van Raalte abstract | PRO-189-11-5/13 | PRO-189-11_Van Raalte_Short term results Prolift Abstract_CA.pdf | PROLIFT - Van Raalte abstract | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232567 | ETH.MESH.02232567 |
| PROLIFT van Raalte SGS | PRO-190-11-5/13 | PRO-190-11_Van Raalte_SGS Prolift 1 year_CA.pdf | PROLIFT van Raalte SGS | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232568 | ETH.MESH.02232573 |
| TVM technique for pelvic organ prolapse repair | PRO-191-11-5/13 | PRO-191-11_French_Trnsvag mesh tech POP Rpr_CA.pdf | TVM technique for pelvic organ prolapse repair | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232574 | ETH.MESH.02232580 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEO Prolapse Web Article | PRO-199-10-4/11 | PRO-199-10_SEO Prolapse Web article_CA.pdf | SEO Prolapse Web Article | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 30 Mar 2010 | 09 Apr 2010 | 10 | 29 Mar 2010 | 13 Apr 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02232581 | ETH.MESH.02232585 |
| eClinical Compendium: Withagen Summary_Positioning | PRO-204-11-5/13 | PRO-204-11_Withagen_Trocar Gded Mesh_Obstet Gynecol_Sum-Rep_CA.pdf | eClinical Compendium: Withagen Summary_Positioning | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 03 May 2011 | 13 May 2011 | 10 | 03 May 2011 | 19 May 2011 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232586 | ETH.MESH.02232588 |
| eClinical Compendium: Altman NEJM Clinical Summary | PRO-225-11-6/13 | PRO-225-11_Altman article Sum-Rep_CA.pdf | eClinical Compendium: Altman NEJM Clinical Summary | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 31 May 2011 | 10 Jun 2011 | 10 | 26 May 2011 | 14 Jun 2011 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02232589 | ETH.MESH.02232591 |
| EWHU Clinical: Altman Prolift vs Anterior Colporrhaphy | PRO-217-11-6/13 | PRO-271-11_Altman_Ant Col vs Trnsvag Mesh POP NEJM_CA.pdf | EWHU Clinical: Altman Prolift vs Anterior Colporrhaphy | (ETHUS) Printed Material Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 17 May 2011 | 25 May 2011 | 8 | 13 May 2011 | 27 May 2011 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232592 | ETH.MESH.02232602 |
| Murphy Abstract | PRO-279-10-5/12 | PRO-279-10_Murphy Lucente Sexual Function Abstract_CA.pdf | Murphy Abstract | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 04 May 2010 | 26 May 2010 | 22 | 03 May 2010 | 27 May 2010 | 24 | Gyenecare Prolift | 23 | ETH.MESH.02232603 | ETH.MESH.02232604 |
| EWHU Summary- Altman: Perioperative Morbidity (REVISED) | PRO-290-10-06/12 | PRO-290-10_PRO_Altman Summary_Revised_3_CA.pdf | EWHU Summary- Altman: Perioperative Morbidity (REVISED) | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 01 Jun 2010 | 30 Jun 2010 | 29 | 28 May 2010 | 01 Jul 2010 | 34 | Gyenecare Prolift | 23 | ETH.MESH.02232605 | ETH.MESH.02232606 |
| GYNECARE PROLIFT IFU update on ethicon360.com | PRO-294-11-8/12 | PRO-294-11_PROLIFT IFU update on e360_CA.pdf | GYNECARE PROLIFT IFU update on ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 26 Jul 2011 | 17 Aug 2011 | 22 | 26 Jul 2011 | 21 Aug 2011 | 26 | Gyenecare Prolift | 23 | ETH.MESH.02232607 | ETH.MESH.02232684 |
| Prosima Journal Ad for AAGL | PRO-397-10-8/12 | PRO-397-10_PROSIMA Program Ad_CA.pdf | Prosima Journal Ad for AAGL | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 10 Aug 2010 | 24 Aug 2010 | 14 | Gyenecare Prosima | 23 | ETH.MESH.02232685 | ETH.MESH.02232685 |
| Think Again Module 1 | PRO-399-10-8/12 | PRO-399-10_Think Again_Module 1_CA.pdf | Think Again Module 1 | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 10 Aug 2010 | 01 Sep 2010 | 22 | 09 Aug 2010 | 02 Sep 2010 | 24 | Gyenecare Prolift | 23 | ETH.MESH.02232686 | ETH.MESH.02232767 |
| PROLIFT +M White Paper Highlights | WH-PROM-0034-09-4/11 | PROLIFT M White Paper Highlights.pdf | PROLIFT +M White Paper Highlights | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 12 May 2009 | 29 May 2009 | 17 | 12 May 2009 | 01 Jun 2009 | 20 | Gyenecare Prolift | 23 | ETH.MESH.02232768 | ETH.MESH.02232770 |
| Kaiser One Page on PROLIFT +M | PROM-0069-09-7/11 | PROLIFT M_Kaiser One PagerCA.pdf | Kaiser One Page on PROLIFT +M | (ETHUS) Printed Material Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 26 May 2009 | 22 Jul 2009 | 57 | 26 May 2009 | 05 Aug 2009 | 71 | Gyenecare Prolift | 23 | ETH.MESH.02232771 | ETH.MESH.02232772 |
| Professional Education - PROLIFT | PROM-0082-09-4/11 | PROLIFTM Professional Education_CA.pdf | Professional Education - PROLIFT | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232773 | ETH.MESH.02232801 |
| Kaiser One Page on PROLIFT | WH-PRO-0066-09-6/11 | PROLIFT_Kaiser One Pager_CA.pdf | Kaiser One Page on PROLIFT | (ETHUS) Printed Material Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 26 May 2009 | 11 Jun 2009 | 16 | 26 May 2009 | 19 Jun 2009 | 24 | Gyenecare Prolift | 23 | ETH.MESH.02232802 | ETH.MESH.02232803 |
| Preceptorship Invite P + M | PROM-0040-09-4/11 | PROM-0040-09full.pdf | Preceptorship Invite P + M | (ETHUS) Printed Material Submission | Eric Globerman | (ETHUS) EWHU US Prof. Ed | 19 May 2009 | 06 Jun 2009 | 18 | 19 May 2009 | 10 Jun 2009 | 22 | Gyenecare Prolift | 23 | ETH.MESH.02232804 | ETH.MESH.02232804 |
| Pinnacle Rebuttal Guide | PROM-0056-09-4/11 | PROM-0056-09_ProliftM_SalesAid_R6.pdf | Pinnacle Rebuttal Guide | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 19 Jun 2009 | 17 | 02 Jun 2009 | 23 Jun 2009 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02232805 | ETH.MESH.02232805 |
| Professional Education - Prolapse Disease State | PROM-0079-09-4/11 | PROM-0079-09 PROLIFT M Professional Education_Disease State FINAL CA.pdf | Professional Education - Prolapse Disease State | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232806 | ETH.MESH.02232819 |
| Professional Education - Material Science | PROM-0080-09-4/11 | PROM-0080-09 PROLIFT M Professional Education_Material Science_FINAL CA.pdf | Professional Education - Material Science | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232820 | ETH.MESH.02232832 |
| Professional Education - Complication Handling | PROM-0081-09-4/11 | PROM-0081-09 PROLIFT M Professional Education_Post Op Complications_FINAL CA.pdf | Professional Education - Complication Handling | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 02 Jun 2009 | 12 Jun 2009 | 10 | 02 Jun 2009 | 15 Jun 2009 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02232833 | ETH.MESH.02232845 |
| PROLIFT+M Tissue Ingrowth Animation | PROM-0105-09-8/11 | PROM-0105-09_Tissue_Ingrowth_SB-Script_CA.pdf | PROLIFT+M Tissue Ingrowth Animation | (ETHUS) Digital Content Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 16 Jun 2009 | 07 Aug 2009 | 52 | 16 Jun 2009 | 12 Aug 2009 | 57 | Gyenecare Prolift | 23 | ETH.MESH.02232846 | ETH.MESH.02232853 |
| Advanced User Prof Ed Deck | PROM-0125-09-8/11 | PROM-0125-09_PROLIFT M_Advanced User Deck_2009_CA.pdf | Advanced User Prof Ed Deck | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 14 Jul 2009 | 14 Aug 2009 | 31 | 14 Jul 2009 | 17 Aug 2009 | 34 | Gyenecare Prolift | 23 | ETH.MESH.02232854 | ETH.MESH.02232874 |
| Sales Training - Competitive Overview | PROM-0126-09-8/10 | PROM-0126-09_ProliftM_Competitive Overview_Final_CA.pdf | Sales Training - Competitive Overview | (ETHUS) Presentation Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 14 Jul 2009 | 21 Aug 2009 | 38 | 14 Jul 2009 | 21 Aug 2009 | 38 | Gyenecare Prolift | 23 | ETH.MESH.02232875 | ETH.MESH.02232907 |
| AUGS Pre-show mailer | PROM-0147-09 | PROM-0147-09_AUGS Pre-show Mailer.pdf | AUGS Pre-show mailer | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 18 Aug 2009 | 02 Sep 2009 | 15 | 17 Aug 2009 | 03 Sep 2009 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02232908 | ETH.MESH.02232909 |
| AUGS Symposium Flyer | PROM-0148-09 | PROM-0148-09_AUGS_Symp_Flyer.pdf | AUGS Symposium Flyer | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 18 Aug 2009 | 02 Sep 2009 | 15 | 17 Aug 2009 | 03 Sep 2009 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02232910 | ETH.MESH.02232910 |
| AUGS Advertisement for PROLIFT_M | PROM-0149-09 | PROM-0149-09_ethigo_aug_prg_ad_CA.pdf | AUGS Advertisement for PROLIFT_M | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 18 Aug 2009 | 04 Sep 2009 | 17 | 17 Aug 2009 | 08 Sep 2009 | 22 | Gyenecare Prolift | 23 | ETH.MESH.02232911 | ETH.MESH.02232911 |
| AUGS Convention Flyer | PROM-0153-09-9/11 | PROM-0153-09_41254_ethigo_augs_flyer_CA.pdf | AUGS Convention Flyer | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 25 Aug 2009 | 18 Sep 2009 | 24 | 24 Aug 2009 | 22 Sep 2009 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02232912 | ETH.MESH.02232913 |
| AUGS Convention Panels | PROM-0154-09-9/11 | PROM-0154-09_41254_ethigo_conv_pan_lo7_CA.pdf | AUGS Convention Panels | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 25 Aug 2009 | 11 Sep 2009 | 17 | 24 Aug 2009 | 10 Sep 2009 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02232914 | ETH.MESH.02232915 |
| PROLIFT +M Advanced User Dinner Invitation | PROM-0160-09-9/11 | PROM-0160-09_ECN_481498A02_CA.pdf | PROLIFT +M Advanced User Dinner Invitation | (ETHUS) Printed Material Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 01 Sep 2009 | 11 Sep 2009 | 10 | 31 Aug 2009 | 16 Sep 2009 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232916 | ETH.MESH.02232916 |
| Boukerrou clinical paper to support PROLIFT+M | PROM-0178-09-9/11 | PROM-0178-09_Boukerrou_Study biomech_properties.pdf | Boukerrou clinical paper to support PROLIFT+M | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232917 | ETH.MESH.02232922 |
| Cobb paper for PROLIFT+M | PROM-0179-09-9/11 | PROM-0179-09_Cobb.pdf | Cobb paper for PROLIFT+M | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232923 | ETH.MESH.02232929 |
| Klinge clinical paper to support PROLIFT+M | PROM-0180-09-9/11 | PROM-0180-09_Klinge_Impact_of_pore_size.pdf | Klinge clinical paper to support PROLIFT+M | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232930 | ETH.MESH.02232936 |
| Klosterhalfen paper to support PROLIFT+M promotion | PROM-0181-09-9/11 | PROM-0181-09_Klosterhalfen_Lightweight_Meshes.pdf | Klosterhalfen paper to support PROLIFT+M promotion | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232937 | ETH.MESH.02232951 |
| Rubod clinical paper to support PROLIFT+M | PROM-0182-09-9/11 | PROM-0182-09_Rubod_Biomechanical Prop Vag Tissue2.pdf | Rubod clinical paper to support PROLIFT+M | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 08 Sep 2009 | 18 Sep 2009 | 10 | 08 Sep 2009 | 22 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02232952 | ETH.MESH.02232957 |
| EWHU Clinical Article: Sanses - Anatomic Outcomes | PROM-0183-09-9/11 | PROM-0183-09_Sanses_Anatomic Outcomes Prolift vs USLS and SCP_CA.pdf | EWHU Clinical Article: Sanses - Anatomic Outcomes | (ETHUS) Printed Material Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 12 Jul 2011 | 22 Jul 2011 | 10 | 11 Jul 2011 | 27 Jul 2011 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02232958 | ETH.MESH.02232965 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGS Symposium Presentation | PROM-0185-09-9/11 | PROM-0185-09_AUGS Symp Pres.pdf | AUGS Symposium Presentation | (ETHUS) Presentation Submission | Scott Jones | (ETHUS) EWHU US Marketing | 11 Sep 2009 | 23 Sep 2009 | 12 | 11 Sep 2009 | 22 Sep 2009 | 11 | Gyenecare Prolift | 23 | ETH.MESH.02232966 | ETH.MESH.02233012 |
| GYNECARE PROLIFT Google Text Ads | PROM-0188-09-9/10 | PROM-0188-09_Prolift Google ads_CA.pdf | GYNECARE PROLIFT Google Text Ads | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 15 Sep 2009 | 25 Sep 2009 | 10 | 15 Sep 2009 | 29 Sep 2009 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02233013 | ETH.MESH.02233015 |
| AAGL Pelvic Floor Poster | PROM-0198-09-10/11 | PROM-0198-09_AAGL_Poster_R3.pdf | AAGL Pelvic Floor Poster | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 20 Oct 2009 | 30 Oct 2009 | 10 | 16 Oct 2009 | 04 Nov 2009 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02233016 | ETH.MESH.02233016 |
| Pelvic Organ Prolapse Panels | PROM-0208-09-10/11 | PROM-0208-09_PROLIFTM_all.pdf | Pelvic Organ Prolapse Panels | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 13 Oct 2009 | 30 Oct 2009 | 17 | 08 Oct 2009 | 04 Nov 2009 | 27 | Gyenecare Prolift | 23 | ETH.MESH.02233017 | ETH.MESH.02233019 |
| GYNECARE PROLFT+M Sales Training Deck | PROM-0236-09-11/11 | PROM-0236-09_ProLift Sales Train annotated PPTver2003.pdf | GYNECARE PROLFT+M Sales Training Deck | (ETHUS) Presentation Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 03 Nov 2009 | 18 Dec 2009 | 45 | 30 Oct 2009 | 23 Dec 2009 | 54 | Gyenecare Prolift | 23 | ETH.MESH.02233020 | ETH.MESH.02233125 |
| GYNECARE PROLIFT+M Professional Education Deck | PROM-0237-09-11/11 | PROM-0237-09_ProliftM Prof Ed PPTver2003.pdf | GYNECARE PROLIFT+M Professional Education Deck | (ETHUS) Presentation Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 03 Nov 2009 | 18 Nov 2009 | 15 | 30 Oct 2009 | 23 Nov 2009 | 24 | Gyenecare Prolift | 23 | ETH.MESH.02233126 | ETH.MESH.02233187 |
| NTM PFR Quiz | PROM-099-10-2/12 | PROM-099-10_PROLIFT QuizNTM_CA.pdf | NTM PFR Quiz | (ETHUS) Presentation Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 19 Feb 2010 | 10 | 08 Feb 2010 | 23 Feb 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02233188 | ETH.MESH.02233207 |
| Instrumentation of the Pelvis | PROM-100-10-2/12 | PROM-100-10_Deep Pass Steps_CA.pdf | Instrumentation of the Pelvis | (ETHUS) Presentation Submission | Scott Jones | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 19 Feb 2010 | 10 | 08 Feb 2010 | 23 Feb 2010 | 15 | Gyenecare Prolift | 23 | ETH.MESH.02233208 | ETH.MESH.02233214 |
| EWHU Clinical Summary_Positioning - Milani: Trocar Guided | PROM-135-11-3/13 | PROM-135-11_Milani_Trocar Guided Mesh_CA.pdf | EWHU Clinical Summary_Positioning - Milani: Trocar Guided | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 30 Mar 2011 | 15 | 11 Mar 2011 | 30 Mar 2011 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02233215 | ETH.MESH.02233217 |
| GYNECARE PROLIFT Pelvic Floor Repair System, GYNECARE PROLIFT+M Pelvic Floor Repair System, GYNECARE GYNEMESH PS, Nonabsorbable PROLENE Soft Mesh - 2010 FACILITY AND PHYSICIAN BILLING GUIDE | PROM-155-10-4/12 | PROM-155-10_2010 prolift reimbursement primer_CA.pdf | GYNECARE PROLIFT Pelvic Floor Repair System, GYNECARE PROLIFT+M Pelvic Floor Repair System, GYNECARE GYNEMESH PS, Nonabsorbable PROLENE Soft Mesh - 2010 FACILITY AND PHYSICIAN BILLING GUIDE | (ETHUS) Printed Material Submission | Scott Wolven | (ETHUS) HE&R | 16 Mar 2010 | 09 Apr 2010 | 24 | 12 Mar 2010 | 14 Apr 2010 | 32 | Gyenecare Prolift | 23 | ETH.MESH.02233218 | ETH.MESH.02233220 |
| Cobb article - Mesh properties analysis | PROM-192-11-5/13 | PROM-192-11_Cobb_Mesh Prop Analysis_CA.pdf | Cobb article - Mesh properties analysis | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Prolene Soft Polypropylene Mesh | 23 | ETH.MESH.02233221 | ETH.MESH.02233227 |
| PROLIFT+M article | PROM-193-11-5/13 | PROM-193-11_ProliftM_CA.pdf | PROLIFT+M article | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gyenecare Prolift | 23 | ETH.MESH.02233228 | ETH.MESH.02233244 |
| Prolift PCP education letter template | PROM-210-10-4/12 | PROM-210-10_Prolift_PCP Letter Template_CA FINAL.pdf | Prolift PCP education letter template | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 30 Apr 2010 | 17 | 13 Apr 2010 | 03 May 2010 | 20 | Gyenecare Prolift | 23 | ETH.MESH.02233245 | ETH.MESH.02233246 |
| PROLIFT On Hold Message | PROM-211-10-6/12 | PROM-211-10_On Hold Message Prolift_CA.pdf | PROLIFT On Hold Message | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 25 Jun 2010 | 73 | 13 Apr 2010 | 28 Jun 2010 | 76 | Gyenecare Prolift | 23 | ETH.MESH.02233247 | ETH.MESH.02233248 |
| Prolapse Press Kit | PROM-227-10-5/12 | PROM-227-10_POP Press Kit_CA.pdf | Prolapse Press Kit | (ETHUS) Printed Material Submission | Jacqueline Jankewicz | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 04 Jun 2010 | 52 | 12 Apr 2010 | 08 Jun 2010 | 57 | Gyenecare Prolift | 23 | ETH.MESH.02233249 | ETH.MESH.02232449 |
| Clinical ePrint: Ozog- Shrinkage & Biomechanical Evaluation | PROM-228-11-6/13 | PROM-228-11_Ozog_Shrinkage of lightweight synthetics_CA.pdf | Clinical ePrint: Ozog- Shrinkage & Biomechanical Evaluation | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 07 Jun 2011 | 15 Jun 2011 | 8 | 01 Jun 2011 | 17 Jun 2011 | 16 | Gyenecare Prolift | 23 | ETH.MESH.02233251 | ETH.MESH.02233260 |
| PROLIFT+M Convention Panel - AUA | PROM-265-10-5/12 | PROM-265-10_AUA_ProliftM_CA.pdf | PROLIFT+M Convention Panel - AUA | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 May 2010 | 14 May 2010 | 10 | 28 Apr 2010 | 17 May 2010 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02233261 | ETH.MESH.02233261 |
| Sign for Pelvic Floor Simulator | PROM-303-11-8/13 | PROM-303-11_Pelvic Floor Simulator_CA.pdf | Sign for Pelvic Floor Simulator | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 09 Aug 2011 | 26 Aug 2011 | 17 | 04 Aug 2011 | 29 Aug 2011 | 25 | Gyenecare Prolift | 23 | ETH.MESH.02233262 | ETH.MESH.02233262 |
| Think Again Sales Aid | PROM-317-10-6/12 | PROM-317-10_492764-Think Again_CA.pdf | Think Again Sales Aid | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 01 Jun 2010 | 16 Jun 2010 | 15 | 28 May 2010 | 16 Jun 2010 | 19 | Gyenecare Prolift | 23 | ETH.MESH.02233263 | ETH.MESH.02233265 |
| Swift Article | PROM-318-10-6/12 | PROM-318-10_Swift_POSST Dist-Defin-Cond_CA.pdf | Swift Article | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 01 Jun 2010 | 11 Jun 2010 | 10 | 01 Jun 2010 | 11 Jun 2010 | 10 | Gyenecare Prolift | 23 | ETH.MESH.02233266 | ETH.MESH.02233277 |
| Think Again Annotated Sales Aid | PROM-323-10-6/12 | PROM-323-10_Annt TG Sales Aid_CA.pdf | Think Again Annotated Sales Aid | (ETHUS) Presentation Submission | Scott Jones | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 30 Jun 2010 | 15 | 14 Jun 2010 | 01 Jul 2010 | 17 | Gyenecare Prolift | 23 | ETH.MESH.02233278 | ETH.MESH.02233283 |
| Ozog: Clinical Summary & Rep Positioning- Shrinkage and Biomechanical Evaluation | PROM-327-11-10/13 | PROM-327-11_Ozog-Clinical Summary_Rep Positioning_CA.pdf | Ozog: Clinical Summary & Rep Positioning- Shrinkage and Biomechanical Evaluation | (ETHUS) Digital Content Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 13 Sep 2011 | 21 Oct 2011 | 38 | 12 Sep 2011 | 20 Oct 2011 | 38 | Gyencare Gynemesh | 23 | ETH.MESH.02233284 | ETH.MESH.02233286 |
| Ozog: Clinical Summary & Rep Positioning- Shrinkage and Biomechanical Evaluation | PROM-379-11-10/13 | PROM-327_Ozog_Summary_RepPosition_CA.pdf | Ozog: Clinical Summary & Rep Positioning- Shrinkage and Biomechanical Evaluation | (ETHUS) Printed Material Submission | Brian Luscombe | (ETHUS) EWHU US Marketing | 18 Oct 2011 | 04 Nov 2011 | 17 | 21 Oct 2011 | 10 Nov 2011 | 20 | Gyencare Gynemesh | 23 | ETH.MESH.02233287 | ETH.MESH.02233289 |
| Prof Ed Customized Plan | PROM-336-10-7/12 | PROM-336-10-7-12_CA.pdf | Prof Ed Customized Plan | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 29 Jun 2010 | 21 Jul 2010 | 22 | 29 Jun 2010 | 23 Jul 2010 | 24 | Gyenecare Prolift | 23 | ETH.MESH.02233290 | ETH.MESH.02233290 |
| Prof Ed Brochure | PROM-337-10-7/12 | PROM-337-10-7-12_CA.pdf | Prof Ed Brochure | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 29 Jun 2010 | 14 Jul 2010 | 15 | 29 Jun 2010 | 20 Jul 2010 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02233291 | ETH.MESH.02233292 |
| Updated image for Prolapse Types page on Pelvichealthsolutions.com | PROM-377-10-8/12 | PROM-377-10_Cystocele image_CA.pdf | Updated image for Prolapse Types page on Pelvichealthsolutions.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 27 Jul 2010 | 06 Aug 2010 | 10 | 27 Jul 2010 | 10 Aug 2010 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02233293 | ETH.MESH.02233293 |
| AUGS Bag Drop_Prolift_M | PROM-424-10-9/12 | PROM-424-10_AUGS Bag Drop Prolift_M_496121A01_CA.pdf | AUGS Bag Drop_Prolift_M | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 10 Sep 2010 | 10 | 31 Aug 2010 | 14 Sep 2010 | 14 | Gyenecare Prolift | 23 | ETH.MESH.02233294 | ETH.MESH.02233294 |
| Think Again Anatomy Module | PROM-428-10-9/11 | PROM-428-10_Think Again_Critical Anatomy Module_CA.pdf | Think Again Anatomy Module | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 06 Oct 2010 | 29 | 07 Sep 2010 | 06 Oct 2010 | 29 | Gyenecare Prolift | 23 | ETH.MESH.02233295 | ETH.MESH.02232449 |
| Dissection Flashcard | PROM-429-10-9/12 | PROM-429-10_Dissection Flashcard_496727A01_CA.pdf | Dissection Flashcard | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 29 Sep 2010 | 22 | 07 Sep 2010 | 28 Sep 2010 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02233311 | ETH.MESH.02233312 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Think Again Ad | PROM-430-10-9/12 | PROM-430-10_Think Again Ad_CA.pdf | Think Again Ad | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 29 Sep 2010 | 22 | 07 Sep 2010 | 30 Sep 2010 | 23 | Gyenecare Prolift | 23 | ETH.MESH.02233313 | ETH.MESH.02233313 |
| Think Again Inline Tipper | PROM-431-10-9/12 | PROM-431-10_Think Again Inline Tipper_Ad_CA.pdf | Think Again Inline Tipper | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 07 Sep 2010 | 29 Sep 2010 | 22 | 07 Sep 2010 | 30 Sep 2010 | 23 | Gyenecare Prolift | 23 | ETH.MESH.02233314 | ETH.MESH.02233314 |
| Dissection White Paper | PROM-473-10-10/12 | PROM-473-10_497165_White_Paper_CA.pdf | Dissection White Paper | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 15 Oct 2010 | 17 | 28 Sep 2010 | 20 Oct 2010 | 22 | Gyenecare Prolift | 23 | ETH.MESH.02233315 | ETH.MESH.02233315 |
| Anterior Procedure Flashcard | PROM-513-10-10/12 | PROM-513-10_497568_Anterior_CA.pdf | Anterior Procedure Flashcard | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 27 Oct 2010 | 15 | 11 Oct 2010 | 01 Nov 2010 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02233316 | ETH.MESH.02233317 |
| Posterior Procedure Flashcard | PROM-514-10-10/12 | PROM-514-10_497568_Posterior_CA.pdf | Posterior Procedure Flashcard | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 27 Oct 2010 | 15 | 11 Oct 2010 | 01 Nov 2010 | 21 | Gyenecare Prolift | 23 | ETH.MESH.02233318 | ETH.MESH.02233319 |
| Gynecare PROLIFT+M 12 month data | PROM-540-10-11/12 | PROM-540-10_Milani_PROLIFTM 12 month data_CA.pdf | Gynecare PROLIFT+M 12 month data | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 26 Oct 2010 | 10 Nov 2010 | 15 | 25 Oct 2010 | 12 Nov 2010 | 18 | Gyenecare Prolift | 23 | ETH.MESH.02233320 | ETH.MESH.02233327 |
| Gynecare PROLIFT+M Success Flashcard | PROM-545-10-11/12 | PROM-545-10_497986_Success Flashcard_CA.pdf | Gynecare PROLIFT+M Success Flashcard | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 26 Oct 2010 | 19 Nov 2010 | 24 | 26 Oct 2010 | 29 Nov 2010 | 34 | Gyenecare Prolift | 23 | ETH.MESH.02233328 | ETH.MESH.02233329 |
| Gynecare Prolift+M reprint carrier | PROM-555-10-11/12 | PROM-555-10_498214 Rprt Carrier_CA.pdf | Gynecare Prolift+M reprint carrier | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 02 Nov 2010 | 24 Nov 2010 | 22 | 02 Nov 2010 | 29 Nov 2010 | 27 | Gyenecare Prolift | 23 | ETH.MESH.02233330 | ETH.MESH.02233331 |
| Prosima 2 Year Data | PROS-374-10-8/12 | PRO_374-10_PROSIMA 2-Year Data_ca.pdf | Prosima 2 Year Data | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 27 Jul 2010 | 18 Aug 2010 | 22 | 26 Jul 2010 | 19 Aug 2010 | 24 | Gyenecare Prosima | 23 | ETH.MESH.02233333 | ETH.MESH.02233345 |
| Prosima Revised Webinar Deck | PROS-375-10-8/12 | PRO_375_PROSIMA Revised Webinar Deck_CA.pdf | Prosima Revised Webinar Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 27 Jul 2010 | 18 Aug 2010 | 22 | 27 Jul 2010 | 19 Aug 2010 | 23 | Gyenecare Prosima | 23 | ETH.MESH.02233346 | ETH.MESH.02233366 |
| Click Vision Email | WH-PROM-0033-09-4/10 | ProLiftM clickVision.pdf | Click Vision Email | (ETHUS) Digital Content Submission | Hillary Perkins | (ETHUS) EWHU US Marketing | 12 May 2009 | 29 May 2009 | 17 | 12 May 2009 | 01 Jun 2009 | 20 | Gyenecare Prolift | 23 | ETH.MESH.02233367 | ETH.MESH.02233367 |
| PROLIFT +M content on ethicon360.com | PROM-574-10-11/11 | PROM-574-10_PROLIFTM on ethicon360_CA.pdf | PROLIFT +M content on ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 09 Nov 2010 | 10 Dec 2010 | 31 | 09 Nov 2010 | 15 Dec 2010 | 36 | Gyenecare Prolift | 23 | ETH.MESH.02233368 | ETH.MESH.02233368 |
| Gynecare Prolift+M New Product Request Form | PROM-606-10-12/12 | PROM-606-10_ProliftM New Product Request Form_CA.pdf | Gynecare Prolift+M New Product Request Form | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 07 Dec 2010 | 14 Jan 2011 | 38 | 06 Dec 2010 | 14 Jan 2011 | 39 | Gyenecare Prolift | 23 | ETH.MESH.02233369 | ETH.MESH.02233369 |
| Prosima E-Blast No 1 | PROS-002-11-3/13 | PROS-002-11_PROOF_of_success_CA.pdf | Prosima E-Blast No 1 | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 11 Mar 2011 | 38 | 01 Feb 2011 | 16 Mar 2011 | 42 | Gyenecare Prosima | 23 | ETH.MESH.02233370 | ETH.MESH.02233371 |
| Prosima 2011 e-Sales Aid | PROS-003-11-1/13 | PROS-003-11_eSalesAid_CA.pdf | Prosima 2011 e-Sales Aid | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 02 Feb 2011 | 15 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gyenecare Prosima | 23 | ETH.MESH.02233372 | ETH.MESH.02233391 |
| PROSIMA AIDINC Selling Guide | PROS-004-11-1/13 | PROS-004-11_AIDINC Selling Guide_CA.pdf | PROSIMA AIDINC Selling Guide | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 04 Jan 2011 | 14 Jan 2011 | 10 | 03 Jan 2011 | 14 Jan 2011 | 11 | Gyenecare Prosima | 23 | ETH.MESH.02233392 | ETH.MESH.02233407 |
| GYNECARE PROSIMA VSD Patient information slim-jim | PROS-0133-09-7/11 | PROS-0133-09_Proisma_Brochure_3R_CA.pdf | GYNECARE PROSIMA VSD Patient information slim-jim | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 07 Jul 2009 | 31 Jul 2009 | 24 | 07 Jul 2009 | 06 Aug 2009 | 30 | Gyenecare Prosima | 23 | ETH.MESH.02233408 | ETH.MESH.02233409 |
| GYNECARE PROSIMA Sales Mtg Brief | PROS-0191-09-10/11 | PROS-0191-09_Prosima DM Brief_CA.pdf | GYNECARE PROSIMA Sales Mtg Brief | (ETHUS) Presentation Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 22 Sep 2009 | 02 Oct 2009 | 10 | 22 Sep 2009 | 07 Oct 2009 | 15 | Gyenecare Prosima | 23 | ETH.MESH.02233410 | ETH.MESH.02233416 |
| PROSIMA New Product Request Form | PROS-0196-09-10/11 | PROS-0196-09_New Product Request Form_Prosima_2009.pdf | PROSIMA New Product Request Form | (ETHUS) Printed Material Submission | Scott Jones | (ETHUS) EWHU US Marketing | 29 Sep 2009 | 09 Oct 2009 | 10 | 29 Sep 2009 | 09 Oct 2009 | 10 | Gyenecare Prosima | 23 | ETH.MESH.02233417 | ETH.MESH.02233417 |
| Prosima Prof Ed Deck Oct 09 | PROS-0210-09-10/11 | PROS-0210-09_PROSIMA Surgical Technique_US.pdf | Prosima Prof Ed Deck Oct 09 | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 06 Oct 2009 | 21 Oct 2009 | 15 | 06 Oct 2009 | 21 Oct 2009 | 15 | Gyenecare Prosima | 23 | ETH.MESH.02233418 | ETH.MESH.02233438 |
| Prosima US Training - 1 year clinical data (3/3) | PROS-0211-09-10/11 | PROS-0211-09_PROSIMA 1 yr clinical data-US training.pdf | Prosima US Training - 1 year clinical data (3/3) | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 10 Oct 2009 | 16 Oct 2009 | 6 | 12 Oct 2009 | 16 Oct 2009 | 4 | Gyenecare Prosima | 23 | ETH.MESH.02233439 | ETH.MESH.02233451 |
| Prosima US Training -Background and history (2 of 3) | PROS-0212-09-10/11 | PROS-0212-09_PROSIMA Background and Hx_US training.pdf | Prosima US Training -Background and history (2 of 3) | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 10 Oct 2009 | 16 Oct 2009 | 6 | 12 Oct 2009 | 16 Oct 2009 | 4 | Gyenecare Prosima | 23 | ETH.MESH.02233462 | ETH.MESH.02233367 |
| Prosima Prof Ed Deck 2011 | PROS-218-11-5/13 | PROS-218-11_PROSIMA Prof Ed Deck_CA.pptx | Prosima Prof Ed Deck 2011 | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 17 May 2011 | 10 Jun 2011 | 24 | 13 May 2011 | 14 Jun 2011 | 32 | Gyenecare Prosima | 23 | ETH.MESH.02233468 | ETH.MESH.02233538 |
| Prosima New Product Request Form 2 | PROS-0235-09-10/11 | PROS-0235-09_New Product Request Form_Prosima_2009.pdf | Prosima New Product Request Form 2 | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 29 Oct 2009 | 02 Nov 2009 | 4 | 29 Oct 2009 | 04 Nov 2009 | 6 | Gyenecare Prosima | 23 | ETH.MESH.02233539 | ETH.MESH.02233539 |
| Prosima US Training Launch Deck | PROS-0238-09-11/11 | PROS-0238-09_53307 Prosima sales PPTver2003.pdf | Prosima US Training Launch Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 03 Nov 2009 | 11 Nov 2009 | 8 | 30 Oct 2009 | 17 Nov 2009 | 18 | Gyenecare Prosima | 23 | ETH.MESH.02233540 | ETH.MESH.02233625 |
| Prosima Convention Panel-SUFU | PROS-031-10-1/12 | PROS-031-10 Prosima Convention Panel.pdf | Prosima Convention Panel-SUFU | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 26 Jan 2010 | 05 Feb 2010 | 10 | 26 Jan 2010 | 10 Feb 2010 | 15 | Gyenecare Prosima | 23 | ETH.MESH.02233599 | ETH.MESH.02233599 |
| Prosima Webinar Invitation | PROS-0321-09-12/11 | PROS-0321-09_Prosima Webcast.ppt | Prosima Webinar Invitation | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 24 Nov 2009 | 16 Dec 2009 | 22 | 24 Nov 2009 | 16 Dec 2009 | 22 | Gyenecare Prosima | 23 | ETH.MESH.02233605 | ETH.MESH.02233605 |
| PROSIMA AAGL Poster | PROS-0244-09-11/11 | PROS-0244-09_Prosima.pdf | PROSIMA AAGL Poster | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 03 Nov 2009 | 13 Nov 2009 | 10 | 02 Nov 2009 | 18 Nov 2009 | 16 | Gyenecare Prosima | 23 | ETH.MESH.02233626 | ETH.MESH.02233626 |
| Prosima Sales Aid Training Deck | PROS-0248-09-11/11 | PROS-0248-09_Sales Aid Guide.pdf | Prosima Sales Aid Training Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 10 Nov 2009 | 23 Dec 2009 | 43 | 09 Nov 2009 | 23 Dec 2009 | 44 | Gyenecare Prosima | 23 | ETH.MESH.02233627 | ETH.MESH.02233633 |
| Prosima Launch Sales Aid | PROS-0249-09-11/11 | PROS-0249-09-1111_Launch Sales Aid.pdf | Prosima Launch Sales Aid | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 10 Nov 2009 | 23 Dec 2009 | 43 | 09 Nov 2009 | 23 Dec 2009 | 44 | Gyenecare Prosima | 23 | ETH.MESH.02233634 | ETH.MESH.02233636 |
| PROSIMA New Product Listing 2 | PROS-228-10-5/12 | PROS-228-10_PROSIMA New Product Listing 3_CA.doc | PROSIMA New Product Listing 2 | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 20 Apr 2010 | 30 Apr 2010 | 10 | 19 Apr 2010 | 05 May 2010 | 16 | Gyenecare Prosima | 23 | ETH.MESH.02233637 | ETH.MESH.02233637 |
| Prosima eBlast #2 | PROS-232-11-6/13 | PROS-232-11_Proof_of_success_v12_CA.pdf | Prosima eBlast #2 | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 14 Jun 2011 | 06 Jul 2011 | 22 | 10 Jun 2011 | 06 Jul 2011 | 26 | Gyenecare Prosima | 23 | ETH.MESH.02233638 | ETH.MESH.02233639 |
| Prosima Prof Ed Deck Revised Module 4 | PROS-244-11-6/13 | PROS-244-11_PROSIMA PE Deck_M4_CA.pptx | Prosima Prof Ed Deck Revised Module 4 | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 14 Jun 2011 | 06 Jul 2011 | 22 | 10 Jun 2011 | 11 Jul 2011 | 31 | Gyenecare Prosima | 23 | ETH.MESH.02233640 | ETH.MESH.02233650 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Year Clinical Outcomes | PROS-0251-09-11/11 | PROS-0251-09_PROSIMA 1yr outcomes-US training.pdf | One Year Clinical Outcomes | (ETHUS) Presentation Submission | Aaron Kirkemo | (ETHUS) EWHU US Medical Affairs | 10 Nov 2009 | 16 Nov 2009 | 6 | 10 Nov 2009 | 16 Nov 2009 | 6 | Gyenecare Prosima | | 23 ETH.MESH.02233651 | ETH.MESH.02233673 |
| Prosima Launch Min Tent Deck | PROS-0252-09-11/11 | PROS-0252-09_PROSIMA Nov Sales Mtg.pdf | Prosima Launch Min Tent Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 10 Nov 2009 | 25 Nov 2009 | 15 | 10 Nov 2009 | 30 Nov 2009 | 20 | Gyenecare Prosima | | 23 ETH.MESH.02233674 | ETH.MESH.02233692 |
| Prosima Preceptorship Invitation | PROS-0310-09-12/11 | PROS-0310-09_485062803.pdf | Prosima Preceptorship Invitation | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 09 Dec 2009 | 23 Dec 2009 | 14 | 28 Nov 2009 | 23 Dec 2009 | 25 | Gyenecare Prosima | | 23 ETH.MESH.02233693 | ETH.MESH.02233693 |
| GYNECARE PROSIMA VSD Patient Brochure 2009 | PROS-0320-09-12/11 | PROS-0320-09 VSD Slim Jim_485630.pdf | GYNECARE PROSIMA VSD Patient Brochure 2009 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 01 Dec 2009 | 16 Dec 2009 | 15 | 30 Nov 2009 | 16 Dec 2009 | 16 | Gyenecare Prosima | | 23 ETH.MESH.02233696 | ETH.MESH.02233697 |
| PROSIMA Convention Panel - AUA | PROS-268-10-5/12 | PROS-268-10_AUA_Prosima_CA.pdf | PROSIMA Convention Panel - AUA | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 May 2010 | 14 May 2010 | 10 | 28 Apr 2010 | 17 May 2010 | 19 | Gyenecare Prosima | | 23 ETH.MESH.02233698 | ETH.MESH.02233698 |
| Prosima Carey White Paper | PROS-274-11-11/13 | PROS-274-11_Prosima Webcast Invite_CA.pdf | Prosima Carey White Paper | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 05 Jul 2011 | 11 Nov 2011 | 129 | 30 Jun 2011 | 16 Nov 2011 | 139 | Gyenecare Prosima | | 23 ETH.MESH.02233699 | ETH.MESH.02233710 |
| Prosima Objective Succes Rate Learning Guide | PROS-276-10-5/12 | PROS-276-10_JEU_53899 Prosima Learning Guide_CA_FINAL.pdf | Prosima Objective Succes Rate Learning Guide | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 11 May 2010 | 28 May 2010 | 17 | 11 May 2010 | 02 Jun 2010 | 22 | Gyenecare Prosima | | 23 ETH.MESH.02233713 | ETH.MESH.02233714 |
| PROSIMA Panel - AUGS | PROS-292-11-8/13 | PROS-292-11_PROSIMA Panel - AUGS_CA.pdf | PROSIMA Panel - AUGS | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 26 Jul 2011 | 03 Aug 2011 | 8 | 25 Jul 2011 | 11 Aug 2011 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02233715 | ETH.MESH.02233715 |
| Prosima Cadaver Lab Invite | PROS-0322-09-12/11 | PROS-0322-09_485062A05.pdf | Prosima Cadaver Lab Invite | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 08 Dec 2009 | 13 Jan 2010 | 36 | 06 Dec 2009 | 14 Jan 2010 | 39 | Gyenecare Prosima | | 23 ETH.MESH.02233716 | ETH.MESH.02233724 |
| GYNECARE PROSIMA Product Page on Ethicon 360 | PROS-0332-09-12/10 | PROS-0332-09_Gynecare PROSIMA e360 PS.pdf | GYNECARE PROSIMA Product Page on Ethicon 360 | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 08 Dec 2009 | 22 Jan 2010 | 45 | 07 Dec 2009 | 25 Jan 2010 | 49 | Gyenecare Prosima | | 23 ETH.MESH.02233726 | ETH.MESH.02233727 |
| Prosima Key Procedural Steps Brochure | PROS-0333-09-12/11 | PROS-0333-09 Key Procedural Brochure.pdf | Prosima Key Procedural Steps Brochure | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 06 Jan 2010 | 29 | 04 Dec 2009 | 07 Jan 2010 | 34 | Gyenecare Prosima | | 23 ETH.MESH.02233728 | ETH.MESH.02233728 |
| Prosima Launch Slim Jim | PROS-0334-09-12/11 | PROS-0334-09 Prosima Professional Slim Jim.pdf | Prosima Launch Slim Jim | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 20 Jan 2010 | 43 | 04 Dec 2009 | 20 Jan 2010 | 47 | Gyenecare Prosima | | 23 ETH.MESH.02233729 | ETH.MESH.02233730 |
| Prosima Prof Ed Webinar Deck | PROS-0335-09-12/11 | PROS-0335-09_Prof_Ed_Webinar.pdf | Prosima Prof Ed Webinar Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 23 Dec 2009 | 15 | 04 Dec 2009 | 23 Dec 2009 | 19 | Gyenecare Prosima | | 23 ETH.MESH.02233731 | ETH.MESH.02233750 |
| Prosima Professional Education Deck | PROS-0336-09-12/11 | PROS-0336-09_Prosima_Prof_Ed.pdf | Prosima Professional Education Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 23 Dec 2009 | 15 | 04 Dec 2009 | 23 Dec 2009 | 19 | Gyenecare Prosima | | 23 ETH.MESH.02233751 | ETH.MESH.02233833 |
| Prosima Sales Training Deck | PROS-0337-09-12/11 | PROS-0337-09_Prosima SalesTrngDeck PPTver2003.ppt | Prosima Sales Training Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 06 Jan 2010 | 29 | 04 Dec 2009 | 07 Jan 2010 | 34 | Gyenecare Prosima | | 23 ETH.MESH.02233834 | ETH.MESH.02233724 |
| Carey Webcast Invite | PROS-378-11-11/13 | PROS-378-11_Dr Carey Webcast Invite_CA.pdf | Carey Webcast Invite | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Oct 2011 | 11 Nov 2011 | 17 | 25 Oct 2011 | 16 Nov 2011 | 22 | Gyenecare Prosima | | 23 ETH.MESH.02233836 | ETH.MESH.02233836 |
| PROSIMA Preceptorship PE invitation | PROS-407-11-6/13 | PROS-407-11_PROSIMA Preceptorship Invite_CA.pdf | PROSIMA Preceptorship PE invitation | (ETHUS) Digital Content Submission | Robert Zipfel | (ETHUS) EWHU US Prof. Ed | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 05 Jan 2012 | 31 | Gyenecare Prosima | | 23 ETH.MESH.02233837 | ETH.MESH.02233837 |
| PROSIMA Proctorship PE invitation | PROS-408-11-6/13 | PROS-408-11_PROSIMA Proctorship Invite_CA.pdf | PROSIMA Proctorship PE invitation | (ETHUS) Digital Content Submission | Robert Zipfel | (ETHUS) EWHU US Prof. Ed | 05 Dec 2011 | 16 Dec 2011 | 11 | 05 Dec 2011 | 05 Jan 2012 | 31 | Gyenecare Prosima | | 23 ETH.MESH.02233838 | ETH.MESH.02233838 |
| PROSIMA cadaver lab invitation | PROS-409-11-6/13 | PROS-409-11_PROSIMA Cadaver Lab_CA.pdf | PROSIMA cadaver lab invitation | (ETHUS) Digital Content Submission | Robert Zipfel | (ETHUS) EWHU US Prof. Ed | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 05 Jan 2012 | 31 | Gyenecare Prosima | | 23 ETH.MESH.02233839 | ETH.MESH.02233839 |
| Prosima MRI Flashcard 2 | PROS-411-10-9/12 | PROS-411-10_Prosima MRI Flashcard_2_495974A01_CA.pdf | Prosima MRI Flashcard 2 | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 24 Aug 2010 | 10 Sep 2010 | 17 | 24 Aug 2010 | 14 Sep 2010 | 21 | Gyenecare Prosima | | 23 ETH.MESH.02233840 | ETH.MESH.02233841 |
| VRT Preceptor Registration | PROS-420-10-9/12 | PROS-420-10_Prosima_VRT_Regisration_Form_CA.pdf | VRT Preceptor Registration | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 10 Sep 2010 | 10 | 30 Aug 2010 | 14 Sep 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233842 | ETH.MESH.02233842 |
| Prosima Audio File of 2 Year Data | PROS-436-10-9/12 | PROS-436-10_PROSIMA Audio 2 Year Data_Transcription_CA.pdf | Prosima Audio File of 2 Year Data | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 13 Sep 2010 | 30 Sep 2010 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02233843 | ETH.MESH.02233849 |
| Prosima Audio File of MRI Flashcard | PROS-437-10-9/12 | PROS-437-10_PROSIMA Audio File_MRI ADDRESS_CA.pdf | Prosima Audio File of MRI Flashcard | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 13 Sep 2010 | 30 Sep 2010 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02233850 | ETH.MESH.02233850 |
| Prosima Short Procedural Video | PROS-438-10-9/12 | PROS-438-10_PROSIMA Shortened Procedural Video_CA.pdf | Prosima Short Procedural Video | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 13 Sep 2010 | 29 Sep 2010 | 16 | Gyenecare Prosima | | 23 ETH.MESH.02233851 | ETH.MESH.02233851 |
| Prosima MRI Flashcard Learning Guide | PROS-450-10-9/12 | PROS-450-10_MRI Flashcard Learning Guide _CA.pdf | Prosima MRI Flashcard Learning Guide | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 21 Sep 2010 | 01 Oct 2010 | 10 | 20 Sep 2010 | 04 Oct 2010 | 14 | Gyenecare Prosima | | 23 ETH.MESH.02233853 | ETH.MESH.02233853 |
| Prosima VRT Preceptors Teleconf Roadmap | PROS-491-10-10/12 | PROS-491-10_Prosima VRT Preceptors Teleconf Roadmap_v1_CA.pdf | Prosima VRT Preceptors Teleconf Roadmap | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 15 Oct 2010 | 10 | 05 Oct 2010 | 20 Oct 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233854 | ETH.MESH.02233854 |
| Prosima Preceptor Deck Distribution | PROS-492-10-10/12 | PROS-492-10_Prosima VRT Preceptor participants Deck Distribution_v1_CA.pdf | Prosima Preceptor Deck Distribution | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 15 Oct 2010 | 10 | 05 Oct 2010 | 20 Oct 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233855 | ETH.MESH.02233855 |
| Prosima Trainee Deck Distribution | PROS-493-10-10/12 | PROS-493-10_Promsima VRT participants Deck Distribution v1_CA.pdf | Prosima Trainee Deck Distribution | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 20 Oct 2010 | 15 | 05 Oct 2010 | 20 Oct 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233856 | ETH.MESH.02233856 |
| Gynecare Prosima AJOG Press Release | PROS-511-10-10/12 | PROS-511-10_Gynecare Prosima AJOG Press Release_CA.pdf | Gynecare Prosima AJOG Press Release | (ETHUS) Presentation Submission | Lindsay Froelich | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 27 Oct 2010 | 15 | 12 Oct 2010 | 11 Nov 2010 | 30 | Gyenecare Prosima | | 23 ETH.MESH.02233857 | ETH.MESH.02233859 |
| Prosima 1 Yr Data Reprint Carrier | PROS-526-10-11/12 | PROS-526-10_497813_Rprnt Carrier_CA.pdf | Prosima 1 Yr Data Reprint Carrier | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 19 Nov 2010 | 31 | 17 Oct 2010 | 29 Nov 2010 | 43 | Gyenecare Prosima | | 23 ETH.MESH.02233860 | ETH.MESH.02233861 |
| Prosima AAGL in booth presentation | PROS-535-10-11/12 | PROS-535-10_Prosima AAGL in booth presentation_CA.pdf | Prosima AAGL in booth presentation | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 17 Oct 2010 | 03 Nov 2010 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02233862 | ETH.MESH.02233880 |
| Prosima 1 year clinical outcomes by Dr Zyczynski in AJOG | PROS-550-10-11/12 | PROS-550-10 One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device - Zyczynski CA.pdf | Prosima 1 year clinical outcomes by Dr Zyczynski in AJOG | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 17 Oct 2010 | 11 Nov 2010 | 25 | Gyenecare Prosima | | 23 ETH.MESH.02233881 | ETH.MESH.02233888 |
| Prosima Reisenauer Clinical Article | PROS-551-10-11/12 | PROS-551-10 Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device - Reisenauer_CA.pdf | Prosima Reisenauer Clinical Article | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 17 Oct 2010 | 11 Nov 2010 | 25 | Gyenecare Prosima | | 23 ETH.MESH.02233889 | ETH.MESH.02233895 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prosima Journal Ad for AJOG | PROS-571-10-11/12 | PROS-571-10_498001_Ad ACOG_CA.pdf | Prosima Journal Ad for AJOG | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 10 Nov 2010 | 22 | 17 Oct 2010 | 11 Nov 2010 | 25 | Gyenecare Prosima | | 23 ETH.MESH.02233896 | ETH.MESH.02233896 |
| GYNECARE PROSIMA content for ethicon360.com | PROS-575-10-12/11 | PROS-575-10_PROSIMA 360com_CA.pdf | GYNECARE PROSIMA content for ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 09 Nov 2010 | 17 Dec 2010 | 38 | 09 Nov 2010 | 20 Dec 2010 | 41 | Gyenecare Prosima | | 23 ETH.MESH.02233897 | ETH.MESH.02233901 |
| Prosima 2011 Sales Aid | PROS-584-10-12/12 | PROS-584-10_899053_Sales Aid_CA.pdf | Prosima 2011 Sales Aid | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 22 Dec 2010 | 15 | 06 Dec 2010 | 03 Jan 2011 | 28 | Gyenecare Prosima | | 23 ETH.MESH.02233902 | ETH.MESH.02233906 |
| PROSIMA Panel - ACOG | PROS-080-11-2/13 | PROS_080_11_ProsimaPanel.pdf | PROSIMA Panel - ACOG | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 09 Feb 2011 | 8 | 28 Jan 2011 | 16 Feb 2011 | 19 | Gyenecare Prosima | | 23 ETH.MESH.02233907 | ETH.MESH.02233907 |
| Barber Summary/Positioning: Prosima | PROS-144-11-4/13 | PROS-144-11_Barber Sum-Rep_CA.pdf | Barber Summary/Positioning: Prosima | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 22 Apr 2011 | 10 | 11 Apr 2011 | 02 May 2011 | 21 | Gyenecare Prosima | | 23 ETH.MESH.02233908 | ETH.MESH.02233910 |
| Zycynski Summary/Positioning: Prosima | PROS-145-11-4/13 | PROS-145-11_Zyczynski Sum-Rep_CA.pdf | Zycynski Summary/Positioning: Prosima | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 06 May 2011 | 24 | 11 Apr 2011 | 09 May 2011 | 28 | Gyenecare Prosima | | 23 ETH.MESH.02233911 | ETH.MESH.02233913 |
| Boukerou Summary/Positioning: Prosima | PROS-146-11-4/13 | PROS-146-11_Boukerrou Sum-Rep_CA.pdf | Boukerou Summary/Positioning: Prosima | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 22 Apr 2011 | 10 | 11 Apr 2011 | 02 May 2011 | 21 | Gyenecare Prosima | | 23 ETH.MESH.02233914 | ETH.MESH.02233916 |
| Reisenauer Summary/Positioning: Prosima | PROS-147-11-4/13 | PROS-147-11_Reisenauer Sum-Rep_CA.pdf | Reisenauer Summary/Positioning: Prosima | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 22 Apr 2011 | 10 | 11 Apr 2011 | 02 May 2011 | 21 | Gyenecare Prosima | | 23 ETH.MESH.02233917 | ETH.MESH.02233918 |
| Prosima Obj Success Learning Guide & Key for Success Framework | PROS-283-10-5/12 | PROS_283-10_Obj Success Rate Lrng Guide Keys for Success_CA.pdf | Prosima Obj Success Learning Guide & Key for Success Framework | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 11 May 2010 | 28 May 2010 | 17 | 11 May 2010 | 03 Jun 2010 | 23 | Gyenecare Prosima | | 23 ETH.MESH.02233919 | ETH.MESH.02233955 |
| GYNECARE PROSIMA updates to ethicon360.com | PROS-314-11-8/12 | PROS_314_11_GYNECARE PROSIMA updates to ethicon360_CA.pdf | GYNECARE PROSIMA updates to ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 16 Aug 2011 | 26 Aug 2011 | 10 | 15 Aug 2011 | 01 Sep 2011 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02233956 | ETH.MESH.02233956 |
| Prosima Apical Support Learning Guide | PROS-366-10-8/12 | PROS_366_10_Apical_Support_Learning_Guide_CA.pdf | Prosima Apical Support Learning Guide | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 11 Aug 2010 | 22 | 16 Jul 2010 | 13 Aug 2010 | 28 | Gyenecare Prosima | | 23 ETH.MESH.02233957 | ETH.MESH.02233958 |
| Prosima MRI Flashcard | PROS-380-10-8/12 | PROS_380_10_Flashcard Content_CA.pdf | Prosima MRI Flashcard | (ETHUS) Printed Material Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 03 Aug 2010 | 18 Aug 2010 | 15 | 02 Aug 2010 | 18 Aug 2010 | 16 | Gyenecare Prosima | | 23 ETH.MESH.02233959 | ETH.MESH.02233960 |
| VRT Deck Distirbution | PROS-417-10-9/12 | PROS_417_10_Prosima_VRT_Preceptor_Deck_Distribution_CA.pdf | VRT Deck Distirbution | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 10 Sep 2010 | 10 | 30 Aug 2010 | 14 Sep 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233961 | ETH.MESH.02233961 |
| VRT Preceptor Confirmation | PROS-418-10-9/12 | PROS_418_10_Prosima VRT Preceptor Confirmation_CA.pdf | VRT Preceptor Confirmation | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 10 Sep 2010 | 10 | 30 Aug 2010 | 14 Sep 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233962 | ETH.MESH.02233962 |
| VRT Preceptor Invite | PROS-419-10-9/12 | PROS_419_10_Prosima_VRT_Preceptor_Invite_CA - Copy.pdf | VRT Preceptor Invite | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 31 Aug 2010 | 10 Sep 2010 | 10 | 30 Aug 2010 | 14 Sep 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02233963 | ETH.MESH.02233963 |
| GYNECARE PROSIMA CD Label | PROS-0104-09-7/11 | Prosima CD_faceCA.jpg | GYNECARE PROSIMA CD Label | (ETHUS) Printed Material Submission | Jonathan Meek | (ETHUS) EWHU WW Marketing | 16 Jun 2009 | 01 Jul 2009 | 15 | 16 Jun 2009 | 02 Jul 2009 | 16 | Gyenecare Prosima | | 23 ETH.MESH.02233964 | ETH.MESH.02233964 |
| PROSIMA Convention Panel - ACOG | PROS-148-10-4/12 | Prosima Convention Panel ACOG PROS 148 10.pdf | PROSIMA Convention Panel - ACOG | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 07 Apr 2010 | 15 | 22 Mar 2010 | 09 Apr 2010 | 18 | Gyenecare Prosima | | 23 ETH.MESH.02233965 | ETH.MESH.02233965 |
| Annual Review and Renewal of www.ethicon360.com | JJWM-188-10-11/11 | REVISED_FLAT_FOR_COPY_APPROVAL_e360_092310_Master_2-Up_452_to_End.pdf | Annual Review and Renewal of www.ethicon360.com | (ETHUS) Digital Content Submission | Michelle Zarish | (ETHUS) JJWM US Marketing | 18 May 2010 | 12 Oct 2010 | 147 | 12 May 2010 | 05 Nov 2010 | 177 | Gyencare Gynemesh | | 23 ETH.MESH.02233966 | ETH.MESH.02233966 |
| EWHU Market Development Materials List 7-09 | GPD-0117-09-7/11 | SUBMISSION - EWHU Market Development Materials List - Updated 7-13-09.pdf | EWHU Market Development Materials List 7-09 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 13 Jul 2009 | 14 Jul 2009 | 1 | 13 Jul 2009 | 14 Jul 2009 | 1 | Gyenecare Prolift | | 23 ETH.MESH.02233967 | ETH.MESH.02233967 |
| SUI Press Kit | TVT-0073-09-4/11 | SUI kit CA.pdf | SUI Press Kit | (ETHUS) Printed Material Submission | Devon Prutzman | (ETHUS) EWHU US Marketing | 26 May 2009 | 12 Jun 2009 | 17 | 26 May 2009 | 15 Jun 2009 | 20 | Gynecare TVT | | 23 ETH.MESH.02233968 | ETH.MESH.02233977 |
| Tensile properties of five commonly used midurethral slings relative to the TVT | TVT-0062-09-6/11 | Tensile properties of five commonly used midurethral slings relative to the TVT.pdf | Tensile properties of five commonly used midurethral slings relative to the TVT | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 26 May 2009 | 05 Jun 2009 | 10 | 23 May 2009 | 11 Jun 2009 | 19 | Gynecare TVT | | 23 ETH.MESH.02233978 | ETH.MESH.02233987 |
| Transobturator Tape Compared With TVT for the Treatment of SUI | TVT-0063-09-6/11 | Transobturator Tape Compared With TVT for the Treatment of SUI.pdf | Transobturator Tape Compared With TVT for the Treatment of SUI | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 26 May 2009 | 05 Jun 2009 | 10 | 23 May 2009 | 11 Jun 2009 | 19 | Gynecare TVT | | 23 ETH.MESH.02233988 | ETH.MESH.02233999 |
| Prosima Backpack with Logos | PROS-033-10-1/12 | PROS-033-10_ProsimaProliftBag2.pdf | Prosima Backpack with Logos | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 19 Jan 2010 | 27 Jan 2010 | 8 | 19 Jan 2010 | 29 Jan 2010 | 10 | Gyenecare Prolift | | 23 ETH.MESH.02234000 | ETH.MESH.02234000 |
| Prosima Brand Story & Key Message | PROS-036-10-1/12 | PROS-036-10_Prosima_OnePager_CA.pdf | Prosima Brand Story & Key Message | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 26 Jan 2010 | 05 Feb 2010 | 10 | 26 Jan 2010 | 10 Feb 2010 | 15 | Gyenecare Gynemesh | | 23 ETH.MESH.02234001 | ETH.MESH.02234002 |
| PROSIMA New Product Training FAQ's | PROS-038-10-2/12 | PROS-038-10_Ongoing Trng PD Request Form-New Products.pdf | PROSIMA New Product Training FAQ's | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 26 Jan 2010 | 17 Feb 2010 | 22 | 26 Jan 2010 | 19 Feb 2010 | 24 | Gyenecare Prosima | | 23 ETH.MESH.02234003 | ETH.MESH.02234004 |
| Final Prosima Sales Training Deck | PROS-042-10-2/12 | PROS-042-10_Prosima GlobalSales PPTver2003.pdf | Final Prosima Sales Training Deck | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 26 Jan 2010 | 05 Feb 2010 | 10 | 26 Jan 2010 | 10 Feb 2010 | 15 | Gyenecare Prosima | | 23 ETH.MESH.02234005 | ETH.MESH.02234171 |
| Prosima Webex Presentation 2-10 | PROS-045-10-2/12 | PROS-045-10_Prosima Marketing Rollout Presentation_CA.pdf | Prosima Webex Presentation 2-10 | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 02 Feb 2010 | 12 Feb 2010 | 10 | 02 Feb 2010 | 16 Feb 2010 | 14 | Gyenecare Prolift | | 23 ETH.MESH.02234172 | ETH.MESH.02234172 |
| Prosima Questions for Messaging Practice | PROS-051-10-2/12 | PROS-051-10_Prosima Msgg Ques and Coaches Checklist v1 .pdf | Prosima Questions for Messaging Practice | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 02 Feb 2010 | 17 Feb 2010 | 15 | 02 Feb 2010 | 19 Feb 2010 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02234173 | ETH.MESH.02234177 |
| Prosima NTM Opening Presentation 2011 | PROS-063-11-1/13 | PROS-063-11_NTM Opening Presentation_CA.pdf | Prosima NTM Opening Presentation 2011 | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 02 Feb 2011 | 8 | 24 Jan 2011 | 02 Feb 2011 | 9 | Gyenecare Prosima | | 23 ETH.MESH.02234178 | ETH.MESH.02234185 |
| Prosim Competitive Workshop on ELEVATE | PROS-064-11-1/13 | PROS-064-11_ELEVATE Comp Wkshp_CA.pptx | Prosim Competitive Workshop on ELEVATE | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 04 Feb 2011 | 10 | 25 Jan 2011 | 04 Feb 2011 | 10 | Gyenecare Prosima | | 23 ETH.MESH.02234186 | ETH.MESH.02234194 |
| Prosima See Workshop Key Takeaway | PROS-065-11-1/13 | PROS-065-11_See_Worksheet_CA.pdf | Prosima See Workshop Key Takeaway | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 02 Feb 2011 | 8 | 24 Jan 2011 | 02 Feb 2011 | 9 | Gyenecare Prosima | | 23 ETH.MESH.02234195 | ETH.MESH.02234196 |
| Prosima Touch Workshop Key Takeaway | PROS-066-11-1/13 | PROS-066-11_Touch Leave Behind_CA.pdf | Prosima Touch Workshop Key Takeaway | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 02 Feb 2011 | 8 | 24 Jan 2011 | 02 Feb 2011 | 9 | Gyenecare Prosima | | 23 ETH.MESH.02234197 | ETH.MESH.02234202 |
| Prosima Barber Article | PROS-085-11-2/13 | PROS-085-11_Barber_Define Success After POP_CA.pdf | Prosima Barber Article | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 11 Feb 2011 | 10 | 01 Feb 2011 | 18 Feb 2011 | 17 | Gyenecare Prosima | | 23 ETH.MESH.02234203 | ETH.MESH.02233999 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prosima Boukerrou Article | PROS-086-11-2/13 | PROS-086-11_Boukerrou_Tissue resist tensn-free proced_CA.pdf | Prosima Boukerrou Article | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 09 Feb 2011 | 8 | 01 Feb 2011 | 18 Feb 2011 | 17 | Gyenecare Prosima | 23 | ETH.MESH.02234212 | ETH.MESH.02234215 |
| GYNECARE TVT ABBREVO Combat training posters | TVTA-046-11-1/13 | TVTA-046-11_NTM Posters_CA.pdf | GYNECARE TVT ABBREVO Combat training posters | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02234617 | ETH.MESH.02234621 |
| GYNECARE TVT ABBREVO Mesh placement ap | TVTA-054-11-1/13 | TVTA-054-11_Mesh Placemnt App_CA.pdf | GYNECARE TVT ABBREVO Mesh placement ap | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 18 Jan 2011 | 31 Jan 2011 | 13 | Gynecare TVT | 23 | ETH.MESH.02234622 | ETH.MESH.02234630 |
| ABBREVO Panel - ACOG | TVTA-077-11-2/13 | TVTA-077-11_Abbrevo Panel-ACOG_CA.pdf | ABBREVO Panel - ACOG | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 11 Feb 2011 | 10 | 28 Jan 2011 | 16 Feb 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02234631 | ETH.MESH.02234631 |
| EWH&U Medical Request Postcard | GP0035 | GP0035_Medical Request Card_CA.pdf | EWH&U Medical Request Postcard | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 02 Feb 2010 | 12 Feb 2010 | 10 | 29 Jan 2010 | 16 Feb 2010 | 18 | Gyencare Gynemesh | 23 | ETH.MESH.02234632 | ETH.MESH.02234633 |
| TVT Abbrevo 1Yr RCT Reprint Carrier V3 | TVTA-084-11-2/13 | TVTA-084-11_Reprint Carrier_CA.pdf | TVT Abbrevo 1Yr RCT Reprint Carrier V3 | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 09 Mar 2011 | 16 Mar 2011 | 7 | 09 Mar 2011 | 16 Mar 2011 | 6 | Gynecare TVT | 23 | ETH.MESH.02234634 | ETH.MESH.02234635 |
| TVT ABBREVO Prof Ed Slides Revised | TVTA-088-11-2/13 | TVTA-088-11_Prof Ed Deck_CA.pptx and TVTA-517-10_Live Procedure Riachi_CA.wmv | TVT ABBREVO Prof Ed Slides Revised | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 03 Feb 2011 | 11 Feb 2011 | 8 | 03 Feb 2011 | 16 Feb 2011 | 13 | Gynecare TVT | 23 | ETH.MESH.02234636 | ETH.MESH.02234681 |
| GYNECARE TVT ABBREVO Continence System: Key Value Messages | TVTA-096-11-3/13 | TVTA-096-11_Abbrevo key value msgs_CA.pdf | GYNECARE TVT ABBREVO Continence System: Key Value Messages | (ETHUS) Printed Material Submission | Heidi Waters | (ETHUS) HE&R | 01 Mar 2011 | 30 Mar 2011 | 29 | 28 Feb 2011 | 30 Mar 2011 | 29 | Gynecare TVT | 23 | ETH.MESH.02234682 | ETH.MESH.02234697 |
| De Leval Article Summary | TVTA-222-11-5/13 | TVTA-222-11_DeLeval_Orig vs Mod IO Transob Sum_CA.pdf | De Leval Article Summary | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 May 2011 | 25 May 2011 | 8 | 17 May 2011 | 27 May 2011 | 10 | Gynecare TVT | 23 | ETH.MESH.02234698 | ETH.MESH.02234699 |
| Hinoul Anatomy Summary | TVTA-223-11-5/13 | TVTA-223-11_Hinoul_Ana comp orig vs mod IO transob Sum_CA.pdf | Hinoul Anatomy Summary | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 17 May 2011 | 25 May 2011 | 8 | 17 May 2011 | 27 May 2011 | 10 | Gynecare TVT | 23 | ETH.MESH.02234700 | ETH.MESH.02234701 |
| TVT ABBREVO Interactive Pelvic Model | TVTA-226-11-6/13 | TVTA-226-11_Abbrevo_Interactive_3D_Model_CA.pdf | TVT ABBREVO Interactive Pelvic Model | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 31 May 2011 | 15 Jun 2011 | 15 | 27 May 2011 | 17 Jun 2011 | 21 | Gynecare TVT | 23 | ETH.MESH.02234702 | ETH.MESH.02234723 |
| TVT Anatomy Puzzle Leader Guide | TVTA-230-11-6/13 | TVTA-230-11_TVT Anatomy Puzzle Leader Guide_CA.pdf | TVT Anatomy Puzzle Leader Guide | (ETHUS) Printed Material Submission | Davina Kullar | (ETHUS) EWHU WW Sales Training | 07 Jun 2011 | 01 Jul 2011 | 24 | 06 Jun 2011 | 06 Jul 2011 | 30 | Gynecare TVT | 23 | ETH.MESH.02234724 | ETH.MESH.02234742 |
| TVT ABBREVO Annotated Anatomic Dissection Reprint | TVTA-257-11-7/13 | TVTA-257-11_TVT Abbrevo Anntd Reprint.pdf | TVT ABBREVO Annotated Anatomic Dissection Reprint | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 21 Jun 2011 | 15 Jul 2011 | 24 | 20 Jun 2011 | 20 Jul 2011 | 30 | Gynecare TVT | 23 | ETH.MESH.02234743 | ETH.MESH.02234751 |
| TVT ABBREVO Anatomic Comparision of modified TVTO vs TVTO | TVTA-264-11-7/13 | TVTA-264-11_Hinoul_Abbrevo Anatomic Comp to TVTO_CA.pdf | TVT ABBREVO Anatomic Comparision of modified TVTO vs TVTO | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 21 Jun 2011 | 06 Jul 2011 | 15 | 20 Jun 2011 | 08 Jul 2011 | 18 | Gynecare TVT | 23 | ETH.MESH.02234752 | ETH.MESH.02234759 |
| GYNECARE TVT ABBREVO updates to ethicon360.com | TVTA-271-11-7/12 | TVTA-271-11_GYNECARE TVT ABBREVO on e360_CA.pdf | GYNECARE TVT ABBREVO updates to ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 28 Jun 2011 | 13 Jul 2011 | 15 | 28 Jun 2011 | 14 Jul 2011 | 16 | Gynecare TVT | 23 | ETH.MESH.02234760 | ETH.MESH.02234816 |
| TVT ABBREVO Claims List | TVTA-346-10-7/12 | TVTA-346-10_TVT ABBREVO Claims List_CA.xlsx | TVT ABBREVO Claims List | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 13 Jul 2010 | 11 Aug 2010 | 29 | 12 Jul 2010 | 12 Aug 2010 | 31 | Gynecare TVT | 23 | ETH.MESH.02234817 | ETH.MESH.02234824 |
| GYNECARE TVT ABBREVO Workshop Leader's Guide | TVTA-350-11-10/13 | TVTA-350-11_Abbrevo_Workshop_LeadersGuide_CA.docx | GYNECARE TVT ABBREVO Workshop Leader's Guide | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 04 Oct 2011 | 26 Oct 2011 | 22 | 03 Oct 2011 | 26 Oct 2011 | 23 | Gynecare TVT | 23 | ETH.MESH.02234825 | ETH.MESH.02234833 |
| ABBREVO Anatomy APP workshop | TVTA-395-11-6/13 | TVTA-395-11_ABBREVO Anatomy APP workshop_CA.pdf | ABBREVO Anatomy APP workshop | (ETHUS) Digital Content Submission | Mary O'Connell | (ETHUS) EWHU US Sales Training | 06 Dec 2011 | 14 Dec 2011 | 8 | 06 Dec 2011 | 14 Dec 2011 | 8 | Gynecare TVT | 23 | ETH.MESH.02234834 | ETH.MESH.02234872 |
| Gynecare Abbrevo Preceptorship Invite | TVTA-401-11-6/13 | TVTA-401-11_TVTA_Preceptorship_Invite_CA.pdf | Gynecare Abbrevo Preceptorship Invite | (ETHUS) Printed Material Submission | Mary Byerly | (ETHUS) EWHU US Prof. Ed | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 22 Dec 2011 | 17 | Gynecare TVT | 23 | ETH.MESH.02234873 | ETH.MESH.02234873 |
| GYNECARE TVT ABBREVO Related Presentations at ICS IUGA | TVTA-402-10-8/12 | TVTA-402-10_Related Presentations at ICS IUGA2010_CA.pdf | GYNECARE TVT ABBREVO Related Presentations at ICS IUGA | (ETHUS) Presentation Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 09 Aug 2010 | 20 Aug 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02234874 | ETH.MESH.02234910 |
| GYNECARE TVT ABBREVO Convention Panel | TVTA-403-10-8/12 | TVTA-403-10_TVT ABBREVO_Convention Panels_495544B01_CA .pdf | GYNECARE TVT ABBREVO Convention Panel | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 09 Aug 2010 | 19 Aug 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02234911 | ETH.MESH.02234912 |
| TVT ABBREVO Introductory Learning Program | TVTA-407-10-8/12 | TVTA-407-10_TVT ABBREVO Introductory Learning Program_CA.pdf | TVT ABBREVO Introductory Learning Program | (ETHUS) Digital Content Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 17 Aug 2010 | 19 Nov 2010 | 94 | 17 Aug 2010 | 22 Nov 2010 | 97 | Gynecare TVT | 23 | ETH.MESH.02234913 | ETH.MESH.02235118 |
| GYNECARE TVT ABBREVO Sell Sheet | TVTA-412-10-9/12 | TVTA-412-10_TVT_ABBREVO_Sell_Sheet_495978A01_CA.pdf | GYNECARE TVT ABBREVO Sell Sheet | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 24 Aug 2010 | 03 Sep 2010 | 10 | 24 Aug 2010 | 08 Sep 2010 | 15 | Gynecare TVT | 23 | ETH.MESH.02235119 | ETH.MESH.02235120 |
| GYNECARE TVT ABBREVO Abbreviate Professional education deck | TVTA-441-10-9/12 | TVTA-441-10_GYNECARE TVT ABBREVO Abbreviate Professional education deck_CA2.pdf | GYNECARE TVT ABBREVO Abbreviate Professional education deck | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 14 Sep 2010 | 29 Sep 2010 | 15 | 14 Sep 2010 | 30 Sep 2010 | 16 | Gynecare TVT | 23 | ETH.MESH.02235121 | ETH.MESH.02235156 |
| GYNECARE TVT ABBREVO Targeting sales training deck | TVTA-465-10-10/12 | TVTA-465_10_TVT_ABBREVO_Targeting_CA.pdf | GYNECARE TVT ABBREVO Targeting sales training deck | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 08 Oct 2010 | 10 | 22 Sep 2010 | 11 Oct 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02235157 | ETH.MESH.02235163 |
| GYNECARE TVT ABBREVO Key Steps flashcard V2 | TVTA-467-10-10/12 | TVTA-467-10_GYNECARE_TVT_ABBREVO_Key Steps_CardV2_497107D01_CA.pdf | GYNECARE TVT ABBREVO Key Steps flashcard V2 | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 13 Oct 2010 | 15 | 28 Sep 2010 | 13 Oct 2010 | 15 | Gynecare TVT | 23 | ETH.MESH.02235164 | ETH.MESH.02235165 |
| GYNECARE TVT ABBREVO Professional Education Deck Ver 2 | TVTA-468-10-10/12 | TVTA-468-10_ABBREVO PROFED10_6a_CA.pdf | GYNECARE TVT ABBREVO Professional Education Deck Ver 2 | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 13 Oct 2010 | 15 | 28 Sep 2010 | 13 Oct 2010 | 15 | Gynecare TVT | 23 | ETH.MESH.02235166 | ETH.MESH.02235221 |
| GYNECARE TVT ABBREVO Clinical Data review Flashcard | TVTA-474-10-10/12 | TVTA-474-10_GYNECARE TVT ABBREVO_Clinical_Flashcard_497107_A01_CA.pdf | GYNECARE TVT ABBREVO Clinical Data review Flashcard | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 08 Oct 2010 | 10 | 22 Sep 2010 | 11 Oct 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02235222 | ETH.MESH.02235223 |
| GYNECARE TVT ABBREVO Internal FAQ | TVTA-475-10-10/12 | TVTA-475-10_GYNECARE TVT ABBREVO_Internal FAQ_497107D01_CA.pdf | GYNECARE TVT ABBREVO Internal FAQ | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 13 Oct 2010 | 15 | 23 Sep 2010 | 13 Oct 2010 | 20 | Gynecare TVT | 23 | ETH.MESH.02235224 | ETH.MESH.02235228 |
| GYNECARE TVT ABBREVO New Product Request Form | TVTA-537-10-11/12 | TVTA-537-10_New Product Request Form_CA.pdf | GYNECARE TVT ABBREVO New Product Request Form | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 14 Oct 2010 | 29 Oct 2010 | 15 | 18 Oct 2010 | 01 Nov 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02235229 | ETH.MESH.02235229 |
| GYNECARE TVT ABBREVO Key Steps Flashcard Ver 3 | TVTA-538-10-11/12 | TVTA-538-10_TVT-Abbrevo_KeySteps_CA.pdf | GYNECARE TVT ABBREVO Key Steps Flashcard Ver 3 | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 21 Oct 2010 | 12 Nov 2010 | 22 | 21 Oct 2010 | 15 Nov 2010 | 25 | Gynecare TVT | 23 | ETH.MESH.02235230 | ETH.MESH.02235231 |
| GYNECARE TVT ABBREVO Professional education deck version 3 | TVTA-539-10-11/12 | TVTA-539-10_PROFED10_6d_CA.pdf | GYNECARE TVT ABBREVO Professional education deck version 3 | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 22 Oct 2010 | 10 | 12 Oct 2010 | 26 Oct 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02235232 | ETH.MESH.02235273 |
| GYNECARE TVT ABBREVO Competitive Overview Flashcard | TVTA-542-10-11/12 | TVTA-542-10_497991_Comp Flashcard_CA.pdf | GYNECARE TVT ABBREVO Competitive Overview Flashcard | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 26 Oct 2010 | 10 Nov 2010 | 15 | 25 Oct 2010 | 11 Nov 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02235274 | ETH.MESH.02235275 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GYNECARE TVT ABBREVO Professional Education deck ver 4 | TVTA-556-10-11/12 | TVTA-556-10_ABBREVO PROFEDver4_CA.pdf | GYNECARE TVT ABBREVO Professional Education deck ver 4 | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 02 Nov 2010 | 17 Nov 2010 | 15 | 02 Nov 2010 | 19 Nov 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02235276 | ETH.MESH.02235323 |
| GYNECARE TVT ABBREVO - Mesh Placement Slim Jim | TVTA-564-10-11/12 | TVTA-564-10_498412A_SJ_CA.pdf | GYNECARE TVT ABBREVO - Mesh Placement Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 03 Dec 2010 | 17 | 15 Nov 2010 | 08 Dec 2010 | 23 | Gynecare TVT | 23 | ETH.MESH.02235324 | ETH.MESH.02235325 |
| GYNECARE TVT ABBREVO Sales Aid | TVTA-580-10-12/12 | TVTA-580-10_498416A_SalesAid_CA.pdf | GYNECARE TVT ABBREVO Sales Aid | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 01 Dec 2010 | 15 | 15 Nov 2010 | 02 Dec 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02235326 | ETH.MESH.02235329 |
| GYNECARE TVT ABBREVO Slim Jim | TVTA-581-10-12/12 | TVTA-581-10_498416B_SJ_CA.pdf | GYNECARE TVT ABBREVO Slim Jim | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 01 Dec 2010 | 15 | 15 Nov 2010 | 02 Dec 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02235330 | ETH.MESH.02235345 |
| GYNECARE TVT ABBREVO Rep support materials | TVTA-587-10-12/12 | TVTA-587-10_ABBREVO_NTM items_CA.pdf | GYNECARE TVT ABBREVO Rep support materials | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 30 Nov 2010 | 10 Dec 2010 | 10 | 30 Nov 2010 | 13 Dec 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02235346 | ETH.MESH.02235348 |
| GYNECARE TVT ABBREVO content on ethicon360.com | TVTA-591-10-11/11 | TVTA-591-10_TVT ABBREVO 360com_CA.pdf | GYNECARE TVT ABBREVO content on ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 30 Nov 2010 | 21 Dec 2010 | 21 | 30 Nov 2010 | 20 Dec 2010 | 20 | Gynecare TVT | 23 | ETH.MESH.02235349 | ETH.MESH.02235353 |
| GYNECARE TVT ABBREVO Selling Guide | TVTA-607-10-12/12 | TVTA-607-10_TVT ABBREVO selling guide_CA.pdf | GYNECARE TVT ABBREVO Selling Guide | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 06 Dec 2010 | 21 Dec 2010 | 15 | Gynecare TVT | 23 | ETH.MESH.02235354 | ETH.MESH.02235363 |
| TVT ABBREVO Panel - SUFU | TVTA-031-11-1/13 | TVTA_031_11_ABBREVO Panel_CA.pdf | TVT ABBREVO Panel - SUFU | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 07 Jan 2011 | 26 Jan 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02235364 | ETH.MESH.02235364 |
| GYNECARE TVT ABBREVO Combat Readiness Assessment workbook | TVTA-047-11-1/13 | TVTA_046_11_NTM Workbook_CA.pdf | GYNECARE TVT ABBREVO Combat Readiness Assessment workbook | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 18 Jan 2011 | 28 Jan 2011 | 10 | 17 Jan 2011 | 31 Jan 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02235365 | ETH.MESH.02235373 |
| ABBREVO Stand-Up Sign | TVTA-075-11-2/13 | TVTA_075_11_Stand-upSign_CA.pdf | ABBREVO Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 16 Feb 2011 | 22 | 24 Jan 2011 | 16 Feb 2011 | 23 | Gynecare TVT | 23 | ETH.MESH.02235374 | ETH.MESH.02235374 |
| TVT ABBREVO 1YR RCT Annotated Reprint | TVTA-083-11-2/13 | TVTA_083_11_Anntd Reprint_CA.pdf | TVT ABBREVO 1YR RCT Annotated Reprint | (ETHUS) Printed Material Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 25 Jan 2011 | 09 Feb 2011 | 15 | 24 Jan 2011 | 18 Feb 2011 | 25 | Gynecare TVT | 23 | ETH.MESH.02235375 | ETH.MESH.02235387 |
| GYNECARE TVT ABBREVO Professional Education Slides | TVTA-401-10-8/12 | TVTA_401_10_TVTA_GYNECARE_TVT_ABBREVO_Professional_Education_CA.pdf | GYNECARE TVT ABBREVO Professional Education Slides | (ETHUS) Presentation Submission | Sheelu Samuel | (ETHUS) EWHU WW Marketing | 10 Aug 2010 | 20 Aug 2010 | 10 | 09 Aug 2010 | 20 Aug 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02235388 | ETH.MESH.02235455 |
| GYNECARE TVT ABBREVO Features & Benefits | TVTA-461-10-10/12 | TVTA_461_10_TVT_ABBREVO_Features_and_Benefits_CA.pdf | GYNECARE TVT ABBREVO Features & Benefits | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 08 Oct 2010 | 10 | 22 Sep 2010 | 11 Oct 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02235456 | ETH.MESH.02235473 |
| GYNECARE TVT ABBREVO Key Procedure steps presentation | TVTA-462-10-10/12 | TVTA_462_10_TVT_ABBREVO_Key_Procedure_Step_CA.pdf | GYNECARE TVT ABBREVO Key Procedure steps presentation | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 08 Oct 2010 | 10 | 22 Sep 2010 | 11 Oct 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02235474 | ETH.MESH.02235502 |
| GYNECARE TVT ABBREVO Supporting Studies Sales training deck | TVTA-464-10-10/12 | TVTA_464_10_TVT_ABBREVO_Supporting_Studies_CA.pdf | GYNECARE TVT ABBREVO Supporting Studies Sales training deck | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 28 Sep 2010 | 08 Oct 2010 | 10 | 22 Sep 2010 | 11 Oct 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02235503 | ETH.MESH.02235518 |
| de Leval - Original vs modified transobturator procedure | TVTA-515-10-10/12 | TVTA_515_10_de Leval - Original vs modified transobturator_CA.pdf | de Leval - Original vs modified transobturator procedure | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 12 Oct 2010 | 22 Oct 2010 | 10 | 12 Oct 2010 | 25 Oct 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02235519 | ETH.MESH.02235532 |
| GYNECARE TVT ABBREVO Journal Ad | TVTA-609-10-12/12 | TVTA_609_10_899021_Jrnl Ad_CA.pdf | GYNECARE TVT ABBREVO Journal Ad | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 17 Dec 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02235533 | ETH.MESH.02235533 |
| TVT EXACT Panel - SUFU | TVTE-032-11-1/13 | TVTE-032-11_EXACT Panel-SUFU_CA.pdf | TVT EXACT Panel - SUFU | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 07 Jan 2011 | 26 Jan 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02235534 | ETH.MESH.02235534 |
| TVT EXACT Panel - ACOG | TVTE-078-11-2/13 | TVTE-078-11_Exact Panel-ACOG_CA.pdf | TVT EXACT Panel - ACOG | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 11 Feb 2011 | 10 | 28 Jan 2011 | 16 Feb 2011 | 19 | Gynecare TVT | 23 | ETH.MESH.02235535 | ETH.MESH.02235535 |
| TVT EXACT Professional Education deck | TVTE-129-11-3/13 | TVTE-129-11_Prof Ed Deck_CA.pdf | TVT EXACT Professional Education deck | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 08 Mar 2011 | 18 Mar 2011 | 10 | 08 Mar 2011 | 23 Mar 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02235536 | ETH.MESH.02235567 |
| BARD Ajust Training Backgrounder | TVTE-177-11-4/13 | TVTE-177-11_Ajust_CompetitiveBackgrounder_CA.pdf | BARD Ajust Training Backgrounder | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Apr 2011 | 04 May 2011 | 22 | 12 Apr 2011 | 04 May 2011 | 22 | Gynecare TVT | 23 | ETH.MESH.02235568 | ETH.MESH.02235660 |
| TVT EXACT launch sales aid | TVTE-187-10-4/12 | TVTE-187-10_Exact Sales Aid_CA.pdf | TVT EXACT launch sales aid | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 22 Apr 2010 | 9 | 09 Apr 2010 | 23 Apr 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02235661 | ETH.MESH.02235664 |
| TVT EXACT CLAIMS | TVTE-193-10-4/12 | TVTE-193-10_TVT Exact Claims_CA.pdf | TVT EXACT CLAIMS | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 30 Mar 2010 | 09 Apr 2010 | 10 | 30 Mar 2010 | 13 Apr 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02235665 | ETH.MESH.02235667 |
| TVT EXACT CLAIMS 2 | TVTE-198-10-4/12 | TVTE-198-10_Claims 2_CA.pdf | TVT EXACT CLAIMS 2 | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 06 Apr 2010 | 21 Apr 2010 | 15 | 06 Apr 2010 | 20 Apr 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02235668 | ETH.MESH.02235670 |
| TVT EXACT Save the date card | TVTE-200-10-4/12 | TVTE-200-10_SaveDate040510_CA.pdf | TVT EXACT Save the date card | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 05 Apr 2010 | 09 Apr 2010 | 4 | 05 Apr 2010 | 09 Apr 2010 | 4 | Gynecare TVT | 23 | ETH.MESH.02235671 | ETH.MESH.02235671 |
| TVT EXACT Ob-Gyn backgrounder | TVTE-201-10-4/12 | TVTE-201-10_Gynecology_Toglia_CA.pdf | TVT EXACT Ob-Gyn backgrounder | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 05 Apr 2010 | 23 Jun 2010 | 79 | 05 Apr 2010 | 23 Jun 2010 | 79 | Gynecare TVT | 23 | ETH.MESH.02235672 | ETH.MESH.02235677 |
| TVT EXACT Professinal education presentation | TVTE-219-10-4/12 | TVTE-219-10_Prof Ed Deck_CA.pdf | TVT EXACT Professinal education presentation | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 13 Apr 2010 | 03 May 2010 | 20 | 13 Apr 2010 | 03 May 2010 | 20 | Gynecare TVT | 23 | ETH.MESH.02235678 | ETH.MESH.02235728 |
| Bard Ajust backgrounder | TVTE-219-11-6/13 | TVTE-219-11_Ajust_CompetitiveBackgrounder_CA.pdf | Bard Ajust backgrounder | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 17 May 2011 | 08 Jun 2011 | 22 | 17 May 2011 | 13 Jun 2011 | 27 | Gynecare TVT | 23 | ETH.MESH.02235729 | ETH.MESH.02235820 |
| GYNECARE TVT EXACT HOMESTUDY DVD | TVTE-221-10-4/12 | TVTE-221-10_Home Study_CA.pdf | GYNECARE TVT EXACT HOMESTUDY DVD | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 16 Apr 2010 | 30 Apr 2010 | 14 | 16 Apr 2010 | 29 Apr 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02235821 | ETH.MESH.02235997 |
| TVT Exact Convention Panels | TVTE-244-10-5/12 | TVTE-244-10_491277ConvPnl_CA.pdf | TVT Exact Convention Panels | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 23 Apr 2010 | 10 May 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02235998 | ETH.MESH.02235999 |
| Gynecare TVT EXACT Webinar Invite | TVTE-245-10-5/12 | TVTE-245-10_TVT EXACT Webinar invite_CA.pdf | Gynecare TVT EXACT Webinar Invite | (ETHUS) Printed Material Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 27 Apr 2010 | 07 May 2010 | 10 | 23 Apr 2010 | 12 May 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02236000 | ETH.MESH.02236000 |
| TVT EXACT sales aid script | TVTE-248-10-5/12 | TVTE-248-10_Sales Aid Script_CA.pdf | TVT EXACT sales aid script | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 26 Apr 2010 | 07 May 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02236001 | ETH.MESH.02236002 |
| TVT EXACT launch meeting marketing slides | TVTE-249-10-5/12 | TVTE-249-10_EXACTlaunchslides_CA.pdf | TVT EXACT launch meeting marketing slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 26 Apr 2010 | 07 May 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02236003 | ETH.MESH.02236029 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TVT EXACT Flash Card | TVTE-250-10-5/12 | TVTE-250-10_KeySteps Flashcard_CA.pdf | TVT EXACT Flash Card | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 26 Apr 2010 | 07 May 2010 | 11 | Gynecare TVT | 23 | ETH.MESH.02236030 | ETH.MESH.02236031 |
| TVT EXACT Claims list consolidated | TVTE-251-10-5/12 | TVTE-251-10_TVT EXACT CLAIMS TOTAL_CA.pdf | TVT EXACT Claims list consolidated | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 27 Apr 2010 | 14 May 2010 | 17 | 26 Apr 2010 | 17 May 2010 | 21 | Gynecare TVT | 23 | ETH.MESH.02236032 | ETH.MESH.02236033 |
| TVT EXACT Clinical data slides | TVTE-256-10-5/12 | TVTE-256-10_TVTEXACT_LIB_Clinical_Data_CA.pdf | TVT EXACT Clinical data slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236034 | ETH.MESH.02236047 |
| TVT EXACT competition deck | TVTE-257-10-5/12 | TVTE-257-10_TVTEXACT_CoreCompetitors_CA.pdf | TVT EXACT competition deck | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 10 Dec 2010 | 227 | 27 Apr 2010 | 13 Dec 2010 | 230 | Gynecare TVT | 23 | ETH.MESH.02236048 | ETH.MESH.02236062 |
| TVT EXACT Complications Management deck | TVTE-258-10-5/12 | TVTE-258-10_Complications Management deck | TVT EXACT Complications Management deck | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236063 | ETH.MESH.02236069 |
| TVT EXACT core competitors flashcard | TVTE-259-10-5/12 | TVTE-259-10_Core Comp Flashcard_CA.pdf | TVT EXACT core competitors flashcard | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236070 | ETH.MESH.02236070 |
| TVT EXACT FAQ slides | TVTE-260-10-5/12 | TVTE-260-10_Sales Trng_Obj and FAQs_v3_CA.pdf | TVT EXACT FAQ slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236071 | ETH.MESH.02236084 |
| TVT EXACT FEATURES & BENEFITS deck | TVTE-261-10-5/12 | TVTE-261-10_TVTEXACT_LIB_FeaturesBenefits_CA.pdf | TVT EXACT FEATURES & BENEFITS deck | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236085 | ETH.MESH.02236099 |
| TVT EXACT IFU product comparison | TVTE-262-10-5/12 | TVTE-262-10_TVTEXACT_LIB_IFU_Product_Comparison_CA.pdf | TVT EXACT IFU product comparison | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236100 | ETH.MESH.02236111 |
| TVT EXACT Key Procedural Steps IFU | TVTE-263-10-5/12 | TVTE-263-10_ProcedureKeyStepswVideo_CA.pdf | TVT EXACT Key Procedural Steps IFU | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 10 May 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02236112 | ETH.MESH.02236121 |
| TVT EXACT PROCEDURAL DVD | TVTE-264-10-5/12 | TVTE-264-10_TVTEXACT_Video_CA.pdf | TVT EXACT PROCEDURAL DVD | (ETHUS) Digital Content Submission | Stale Kvitle | (ETHUS) EWHU WW Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236122 | ETH.MESH.02236127 |
| TVT EXACT Convention Panel - AUA | TVTE-267-10-5/12 | TVTE-267-10_AUA_TVTExact_CA.pdf | TVT EXACT Convention Panel - AUA | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 04 May 2010 | 14 May 2010 | 10 | 28 Apr 2010 | 17 May 2010 | 19 | Gynecare TVT | 23 | ETH.MESH.02236128 | ETH.MESH.02236128 |
| TVT EXACT Prof Ed Launch | TVTE-270-10-5/12 | TVTE-270-10_TVT Exact NTM ProfEd_CA.pdf | TVT EXACT Prof Ed Launch | (ETHUS) Presentation Submission | Andrew Meek | (ETHUS) EWHU US Prof. Ed | 04 May 2010 | 14 May 2010 | 10 | 29 Apr 2010 | 17 May 2010 | 18 | Gynecare TVT | 23 | ETH.MESH.02236129 | ETH.MESH.02236136 |
| TVT EXACT launch meeting opening video | TVTE-272-10-5/12 | TVTE-272-10_Opening_Splash_Script-Screenshots_CA.pdf | TVT EXACT launch meeting opening video | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 30 Apr 2010 | 07 May 2010 | 7 | 30 Apr 2010 | 07 May 2010 | 7 | Gynecare TVT | 23 | ETH.MESH.02236137 | ETH.MESH.02236170 |
| Proisma EBlast #3 | PROS-335-11-11/13 | PROS-334-11_ProsimeEBlast_CA.pdf | Proisma EBlast #3 | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 01 Nov 2011 | 15 Nov 2011 | 14 | 28 Oct 2011 | 16 Nov 2011 | 19 | Gyenecare Prosima | 23 | ETH.MESH.02236171 | ETH.MESH.02236172 |
| EWHU Clinical-Set 4-Tseng:Randomized Comparison of the Suprapubic ARC Sling vs TVT | TVT-008-10-1/11 | TVT-008-10_Tseng et al 2005 TVT vs Sparc_v3.pdf | EWHU Clinical-Set 4-Tseng:Randomized Comparison of the Suprapubic ARC Sling vs TVT | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 05 Jan 2010 | 20 Jan 2010 | 15 | 05 Jan 2010 | 20 Jan 2010 | 15 | Gynecare TVT | 23 | ETH.MESH.02236173 | ETH.MESH.02236178 |
| GYNECARE TVT Google Ad Campaign June 2009 | TVT-0091-09-7/10 | TVT-0091-09 GYNECARE TVT Google Text Ads_CA Final.pdf | GYNECARE TVT Google Ad Campaign June 2009 | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 09 Jun 2009 | 02 Jul 2009 | 23 | 09 Jun 2009 | 02 Jul 2009 | 23 | Gynecare TVT | 23 | ETH.MESH.02236179 | ETH.MESH.02236179 |
| GYNECARE TVT Patient Brochure - 2011 | TVT-039-11-1/13 | TVT-039-11_Patient Brochure_CA.pdf | GYNECARE TVT Patient Brochure - 2011 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 04 Feb 2011 | 10 | 24 Jan 2011 | 07 Feb 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02236180 | ETH.MESH.02236187 |
| Incontinence Web Article | TVT-044-10-2/11 | TVT-044-10_SUI Web article_CA.pdf | Incontinence Web Article | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 02 Feb 2010 | 19 Feb 2010 | 17 | 02 Feb 2010 | 23 Feb 2010 | 21 | Gynecare TVT | 23 | ETH.MESH.02236188 | ETH.MESH.02236191 |
| EWHU Clinical-Set 5-Hiscock: Effectiveness of Tension-free Vaginal Tape Compared w Transobturator Tape | TVT-046-10-2/11 | TVT-046-10_Hiscock_Effectiveness of Tensionfree Vag Tape Cmprd w Transobturator Tape.pdf | EWHU Clinical-Set 4-Tseng:Randomized Effectiveness of Tension-free Vaginal Tape Compared w Transobturator Tape | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 28 Jan 2010 | 05 Feb 2010 | 8 | 28 Jan 2010 | 05 Feb 2010 | 8 | Gynecare TVT | 23 | ETH.MESH.02236192 | ETH.MESH.02236200 |
| TVT NTM breakout slides | TVT-053-10-2/12 | TVT-053-10_NTMbrkoutslidesrp_CA.pdf | TVT NTM breakout slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Feb 2010 | 10 | 16 Feb 2010 | 26 Feb 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236201 | ETH.MESH.02236214 |
| EWHU Summary/Positioning- Araco: TVT-O vs TVT | TVT-058-10-3/12 | TVT-058-10_Araco Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Araco: TVT-O vs TVT | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 16 Feb 2010 | 25 Mar 2010 | 36 | Gynecare TVT | 23 | ETH.MESH.02236215 | ETH.MESH.02236217 |
| EWHU Summary/Positioning- Barber:Transobturator Tape Compared | TVT-061-10-03/12 | TVT-061-10_Barber Summary_Positioning_3.pdf | EWHU Summary/Positioning- Barber:Transobturator Tape Compared | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 10 Mar 2010 | 29 | 09 Feb 2010 | 15 Mar 2010 | 33 | Gynecare TVT | 23 | ETH.MESH.02236218 | ETH.MESH.02236220 |
| EWHU Summary/Positioning- Grier: Twelve Month Objective | TVT-063-10-3/12 | TVT-063-10_Grier_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Grier: Twelve Month Objective | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 16 Feb 2010 | 25 Mar 2010 | 36 | Gynecare TVT | 23 | ETH.MESH.02236221 | ETH.MESH.02236223 |
| EWHU Summary/Positioning- Kaelin-Gambirasio: Complications Associated | TVT-064-10-3/12 | TVT-064-10_Kaelin-Gambirasio Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Kaelin-Gambirasio: Complications Associated | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 26 Mar 2010 | 45 | 09 Feb 2010 | 02 Apr 2010 | 51 | Gynecare TVT | 23 | ETH.MESH.02236224 | ETH.MESH.02236225 |
| EWHU Summary/Positioning- Lee: Prospective Comparison | TVT-066-10-3/12 | TVT-066-10_Lee Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Lee: Prospective Comparison | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Mar 2010 | 38 | 15 Feb 2010 | 02 Apr 2010 | 45 | Gynecare TVT | 23 | ETH.MESH.02236226 | ETH.MESH.02236228 |
| EWHU Summary/Positioning- Liapis: Monarc vs TVT-O | TVT-067-10-3/12 | TVT-067-10_Liapis Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Liapis: Monarc vs TVT-O | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 15 Feb 2010 | 25 Mar 2010 | 37 | Gynecare TVT | 23 | ETH.MESH.02236229 | ETH.MESH.02236231 |
| EWHU Summary/Positioning- Lord: A Randomized Controlled Equivalence | TVT-070-10-3/12 | TVT-070-10_Lord Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Lord: A Randomized Controlled Equivalence | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 26 Mar 2010 | 45 | 09 Feb 2010 | 02 Apr 2010 | 51 | Gynecare TVT | 23 | ETH.MESH.02236232 | ETH.MESH.02236234 |
| TVT Retropubic 1-pager | ep-057 | TVTR-028-10_Retropubic_Sell_Sheet_CA.pdf | TVT Retropubic 1-pager | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 19 Feb 2010 | 38 | 12 Jan 2010 | 23 Feb 2010 | 42 | Gynecare TVT | 23 | ETH.MESH.02236235 | ETH.MESH.02236236 |
| Updates to PelvicHealthSolutions.com | GPD-284-11-7/12 | updates to PHS for CA upload 8-2-11.pdf | Updates to PelvicHealthSolutions.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 12 Jul 2011 | 03 Aug 2011 | 22 | 12 Jul 2011 | 04 Aug 2011 | 23 | Gyenecare Prolift | 23 | ETH.MESH.02236237 | ETH.MESH.02236254 |
| GYNECARE TVT AUGS Panel | TVT-0109-09-7/11 | TVT-0091-09_7 11 AUGS PANEL_CA FINAL.pdf | GYNECARE TVT AUGS Panel | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 30 Jun 2009 | 10 Jul 2009 | 10 | 29 Jun 2009 | 14 Jul 2009 | 15 | Gynecare TVT | 23 | ETH.MESH.02236255 | ETH.MESH.02236255 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GYNECARE TVT Patient E-Blast | TVT-0114-09-7/10 | TVT-0114-09_E1_TVT_eblast.pdf | GYNECARE TVT Patient E-Blast | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 07 Jul 2009 | 17 Jul 2009 | 10 | 07 Jul 2009 | 22 Jul 2009 | 15 | Gynecare TVT | 23 | ETH.MESH.02236256 | ETH.MESH.02236258 |
| GYNECARE TVT MESH PLACEMENT SHEET | TVT-0130-09-7/11 | TVT-0130-09_GYNECARE TVT Mesh Placement Sheet_CA.pdf | GYNECARE TVT MESH PLACEMENT SHEET | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 21 Jul 2009 | 31 Jul 2009 | 10 | 21 Jul 2009 | 03 Aug 2009 | 13 | Gynecare TVT | 23 | ETH.MESH.02236259 | ETH.MESH.02236259 |
| GYNECARE TVT Patient EPI | TVT-0138-09-8/11 | TVT-0138-09_GYNECARE TVT Patient EPI draft.pdf | GYNECARE TVT Patient EPI | (ETHUS) Fair Balance Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 06 Aug 2009 | 12 Aug 2009 | 6 | 06 Aug 2009 | 14 Aug 2009 | 8 | Gynecare TVT | 23 | ETH.MESH.02236260 | ETH.MESH.02236260 |
| New GYNECARE TVT Google Ad | TVT-0158-09-9/10 | TVT-0158-09_GYNECARE TVT Google Text Ad_CA.pdf | New GYNECARE TVT Google Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 25 Aug 2009 | 04 Sep 2009 | 10 | 25 Aug 2009 | 09 Sep 2009 | 15 | Gynecare TVT | 23 | ETH.MESH.02236261 | ETH.MESH.02236261 |
| GYNECARE TVT Symptom Check Ad | TVT-0166-09-9/10 | TVT-0166-09_TVT Symptoms Check Ad_CA.pdf | GYNECARE TVT Symptom Check Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 31 Aug 2009 | 11 Sep 2009 | 11 | 31 Aug 2009 | 14 Sep 2009 | 14 | Gynecare TVT | 23 | ETH.MESH.02236262 | ETH.MESH.02236263 |
| GYNECARE TVT Skyscraper Ad | TVT-0167-09-9/10 | TVT-0167-09_TVT Skyscraper Ad_CA.pdf | GYNECARE TVT Skyscraper Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 31 Aug 2009 | 11 Sep 2009 | 11 | 31 Aug 2009 | 14 Sep 2009 | 14 | Gynecare TVT | 23 | ETH.MESH.02236264 | ETH.MESH.02236265 |
| GYNECARE TVT Banner Ad | TVT-0168-09-9/10 | TVT-0168-09_TVT Banner Ad_CA.pdf | GYNECARE TVT Banner Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 01 Sep 2009 | 11 Sep 2009 | 10 | 31 Aug 2009 | 14 Sep 2009 | 14 | Gynecare TVT | 23 | ETH.MESH.02236266 | ETH.MESH.02236267 |
| EWHU Summary/Positioning- Meschia: Perioperative Morbidity | TVT-074-10-3/12 | TVT-074-10_Meschia_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Meschia: Perioperative Morbidity | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Mar 2010 | 38 | 16 Feb 2010 | 02 Apr 2010 | 44 | Gynecare TVT | 23 | ETH.MESH.02236268 | ETH.MESH.02236270 |
| EWHU Summary/Positioning- Moalli: Tensile Properties of 5 | TVT-075-10-3/12 | TVT-075-10_Moalli_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Moalli: Tensile Properties of 5 | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Mar 2010 | 38 | 16 Feb 2010 | 02 Apr 2010 | 44 | Gynecare TVT | 23 | ETH.MESH.02236271 | ETH.MESH.02236272 |
| EWHU Summary/Positioning- Nilson: Eleven Year Prospective | TVT-077-10-3/12 | TVT-077-10_Nilsson_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Nilson: Eleven Year Prospective | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 16 Feb 2010 | 25 Mar 2010 | 36 | Gynecare TVT | 23 | ETH.MESH.02236273 | ETH.MESH.02236275 |
| EWHU Summary/Positioning- Ogah: Minimally Invasive Synthetic | TVT-078-10-3/12 | TVT-078-10_Ogah_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Ogah: Minimally Invasive Synthetic | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 16 Feb 2010 | 25 Mar 2010 | 36 | Gynecare TVT | 23 | ETH.MESH.02236276 | ETH.MESH.02236278 |
| EWHU Summary/Positioning- Rinne: A Randomized Trial | TVT-079-10-3/12 | TVT-079-10_Rinne_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Rinne: A Randomized Trial | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Mar 2010 | 38 | 16 Feb 2010 | 02 Apr 2010 | 44 | Gynecare TVT | 23 | ETH.MESH.02236279 | ETH.MESH.02236280 |
| EWHU Summary/Positioning- Schierlitz: Effectiveness of Tension-free Vaginal Tape | TVT-083-10-3/12 | TVT-083-10_Schierlitz_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Schierlitz: Effectiveness of Tension-free Vaginal Tape | (ETHUS) Digital Content Submission | Megan Osorio | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Mar 2010 | 43 | 09 Feb 2010 | 25 Mar 2010 | 43 | Gynecare TVT | 23 | ETH.MESH.02236281 | ETH.MESH.02236283 |
| EWHU Summary/Positioning- Waltregny: TVT-O for the Treatment | TVT-087-10-3/12 | TVT-087-10_Waltregny_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Waltregny: TVT-O for the Treatment | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 26 Mar 2010 | 45 | 09 Feb 2010 | 02 Apr 2010 | 51 | Gynecare TVT | 23 | ETH.MESH.02236284 | ETH.MESH.02236287 |
| EWHU Summary/Positioning- Zullo: One-Year Follow-up | TVT-088-10-3/12 | TVT-088-10_Zullo_Summary_Positioning_CA.pdf | EWHU Summary/Positioning- Zullo: One-Year Follow-up | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 24 Mar 2010 | 43 | 09 Feb 2010 | 25 Mar 2010 | 43 | Gynecare TVT | 23 | ETH.MESH.02236288 | ETH.MESH.02236290 |
| GYNECARE TVT Square Display Ad | TVT-0169-09-9/10 | TVT-0169-09_TVT Square Display Ad_CA.pdf | GYNECARE TVT Square Display Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 01 Sep 2009 | 11 Sep 2009 | 10 | 31 Aug 2009 | 14 Sep 2009 | 14 | Gynecare TVT | 23 | ETH.MESH.02236291 | ETH.MESH.02236292 |
| TVT-SUI Animated Symptom Check Ad | TVT-0193-09-10/10 | TVT-0193-09_TVT animated symptom ad_CA.pdf | TVT-SUI Animated Symptom Check Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 23 Sep 2009 | 02 Oct 2009 | 9 | 23 Sep 2009 | 06 Oct 2009 | 13 | Gynecare TVT | 23 | ETH.MESH.02236293 | ETH.MESH.02236294 |
| GYNECARE TVT Convention Panel | TVT-0203-09-10/11 | TVT-0203-09_TVT_CV_Panel.pdf | GYNECARE TVT Convention Panel | (ETHUS) Digital Content Submission | Robin Osman | (ETHUS) EWHU US Marketing | 13 Oct 2009 | 23 Oct 2009 | 10 | 08 Oct 2009 | 26 Oct 2009 | 18 | Gynecare TVT | 23 | ETH.MESH.02236295 | ETH.MESH.02236295 |
| TVT Banner Ad with Button | TVT-0214-09-10/10 | TVT-0214-09_TVT Banner Ad with button.pdf | TVT Banner Ad with Button | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 13 Oct 2009 | 23 Oct 2009 | 10 | 13 Oct 2009 | 26 Oct 2009 | 13 | Gynecare TVT | 23 | ETH.MESH.02236296 | ETH.MESH.02236297 |
| Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence | TVT-024-10-1/12 | TVT-024-10_Transobturator Tape Compared With TVT for SUI Ross.pdf | Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 22 Jan 2010 | 10 | 12 Jan 2010 | 22 Jan 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236298 | ETH.MESH.02236305 |
| Effectiveness of Tension-Free Vaginal Tape Compared with Transobturator Tape in Women with Stress Urinary Incontinence and Intrinsic Sphincter Deficiency | TVT-025-10-1/12 | TVT-025-10_SchierlitzOandG.pdf | Effectiveness of Tension-Free Vaginal Tape Compared with Transobturator Tape in Women with Stress Urinary Incontinence and Intrinsic Sphincter Deficiency | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 22 Jan 2010 | 10 | 12 Jan 2010 | 22 Jan 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236306 | ETH.MESH.02236314 |
| Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | TVT-026-10-1/12 | TVT-026-10_TVT-OvsTOTsexualfunction.pdf | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 22 Jan 2010 | 10 | 12 Jan 2010 | 22 Jan 2010 | 10 | Gynecare TVT | 23 | ETH.MESH.02236315 | ETH.MESH.02236321 |
| EWHU Clinical-Set 3-Lim: Suburethral Slingplasty | TVT-0284-09-12/10 | TVT-0284-09_Rane_Suburethral Slingplasty_2.pdf | EWHU Clinical-Set 3-Lim: Suburethral Slingplasty | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 18 Dec 2009 | 10 | 04 Dec 2009 | 30 Dec 2009 | 26 | Gynecare TVT | 23 | ETH.MESH.02236322 | ETH.MESH.02236329 |
| EWHU Clinical-Set 2- Dallenbach: Complications Associated with Transobturator | TVT-0285-09-12/10 | TVT-0285-09_Dallenbach_Complication Rates.pdf | EWHU Clinical-Set 2- Dallenbach: Complications Associated with Transobturator | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 01 Dec 2009 | 23 Dec 2009 | 22 | 01 Dec 2009 | 30 Dec 2009 | 29 | Gynecare TVT | 23 | ETH.MESH.02236330 | ETH.MESH.02236336 |
| EWHU Clinical-Set 3-Lord: A Randomized Controlled Equivalence | TVT-0286-09-01/11 | TVT-0286-09_Lord et al 2006 TVT vs Sparc_v3.pdf | EWHU Clinical-Set 3-Lord: A Randomized Controlled Equivalence | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 15 Jan 2010 | 38 | 04 Dec 2009 | 20 Jan 2010 | 47 | Gynecare TVT | 23 | ETH.MESH.02236337 | ETH.MESH.02236347 |
| EWHU Clinical-Set 2-Vancaillie: Mechanical Properties of Urogynecologic | TVT-0291-09-12/10 | TVT-0291-09_Vancaillie_Mechanical Properties.pdf | EWHU Clinical-Set 2-Vancaillie: Mechanical Properties of Urogynecologic | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 01 Dec 2009 | 23 Dec 2009 | 22 | 28 Nov 2009 | 30 Dec 2009 | 32 | Gynecare TVT | 23 | ETH.MESH.02236348 | ETH.MESH.02236352 |
| EWHU Clinical-Set 2-Kirkemo: Twelve Month Objective (Clinical Abstract) | TVT-0298-09-12/10 | TVT-0298-09_ICS TVT WORLD abstract.pdf | EWHU Clinical-Set 2-Kirkemo: Twelve Month Objective (Clinical Abstract) | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 01 Dec 2009 | 06 Jan 2010 | 36 | 28 Nov 2009 | 27 Jan 2010 | 60 | Gynecare TVT | 23 | ETH.MESH.02236353 | ETH.MESH.02236354 |
| EWHU Clinical-Set 4-Rogerson: Minimally Invasive Slingplasty (Cochran) | TVT-0299-10-01/11 | TVT-0299-10_Cochrane Review_Slings_w disclaimer.pdf | EWHU Clinical-Set 4-Rogerson: Minimally Invasive Slingplasty (Cochran) | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 05 Jan 2010 | 27 Jan 2010 | 22 | 28 Dec 2009 | 28 Jan 2010 | 31 | Gynecare TVT | 23 | ETH.MESH.02236355 | ETH.MESH.02236559 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EWHU Clinical-Set 2-deLeval: TVT-O for the Treatment | TVT-0300-09-12/10 | TVT-0300-09_deLeval_TVT-O for the Treatment.pdf | EWHU Clinical-Set 2-deLeval: TVT-O for the Treatment | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 01 Dec 2009 | 23 Dec 2009 | 22 | 28 Nov 2009 | 23 Dec 2009 | 25 | Gynecare TVT | | 23 ETH.MESH.02236560 | ETH.MESH.02236569 |
| EWHU Clinical-Set 2-Falconer: Eleven Years Prospective (TVT114 Clinical Article) | TVT-0301-09-12/10 | TVT-0301-09_Falconer 11 year.pdf | EWHU Clinical-Set 2-Falconer: Eleven Years Prospective (TVT114 Clinical Article) | (ETHUS) Digital Content Submission | Joseph Lanza | (ETHUS) EWHU WW Marketing | 01 Dec 2009 | 23 Dec 2009 | 22 | 28 Nov 2009 | 30 Dec 2009 | 32 | Gynecare TVT | | 23 ETH.MESH.02236570 | ETH.MESH.02236574 |
| TVT Convention Panel and Stand-Up Sign | TVT-0315-09-12/11 | TVT-0315-09_TVT Panel.pdf | TVT Convention Panel and Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Dec 2009 | 16 Dec 2009 | 15 | 01 Dec 2009 | 16 Dec 2009 | 15 | Gynecare TVT | | 23 ETH.MESH.02236575 | ETH.MESH.02236576 |
| Gynecare TVT Round Table Discussion | TVT-402-11-6/13 | TVT-402-11_TVT_Roundtable_CA.pdf | Gynecare TVT Round Table Discussion | (ETHUS) Printed Material Submission | Mary Byerly | (ETHUS) EWHU US Prof. Ed | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 04 Jan 2012 | 30 | Gynecare TVT | | 23 ETH.MESH.02236577 | ETH.MESH.02236577 |
| GYNECARE TVT Waiting Room Slim Jim | TVT-444-10-11/12 | TVT-444-10-_4978088_WR SlimJim_CA.pdf | GYNECARE TVT Waiting Room Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 03 Nov 2010 | 15 | 18 Oct 2010 | 08 Nov 2010 | 21 | Gynecare TVT | | 23 ETH.MESH.02236578 | ETH.MESH.02236579 |
| GYNECARE TVT Patient Brochure | TVT016R9 | TVT016R9_TVT_Patient Brochure_CA.pdf | GYNECARE TVT Patient Brochure | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 11 Jan 2011 | 21 Jan 2011 | 10 | 11 Jan 2011 | 26 Jan 2011 | 15 | Gynecare TVT | | 23 ETH.MESH.02236580 | ETH.MESH.02236595 |
| GYNECARE TVT O selling guide | TVTO-360-10-8/12 | TVTO-360-10_GYNECARE_TVTOSellingGuide_CA.pdf | GYNECARE TVT O selling guide | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 19 Jul 2010 | 03 Aug 2010 | 15 | Gynecare TVT | | 23 ETH.MESH.02236596 | ETH.MESH.02236603 |
| GYNECARE TVT-O Slim Jim | TVT0-361-10-8/12 | TVT0-361-10_494735A02_GYNECARE_TVT_O Slim Jim_CA.pdf | GYNECARE TVT-O Slim Jim | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 18 Aug 2010 | 29 | 19 Jul 2010 | 26 Aug 2010 | 38 | Gynecare TVT | | 23 ETH.MESH.02236604 | ETH.MESH.02236609 |
| PROSIMA Panel - SUFU | PROS-060-11-1/13 | PROS_060_11_SUFU_Prosima_Panel.pdf | PROSIMA Panel - SUFU | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 25 Jan 2011 | 04 Feb 2011 | 10 | 20 Jan 2011 | 07 Feb 2011 | 18 | Gynecare Prosima | | 23 ETH.MESH.02236610 | ETH.MESH.02236610 |
| TVT EXACT Competition Flash Card | TVT-396-11-6/13 | TVT EXACT Competitive Flash Card.pdf | TVT EXACT Competition Flash Card | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 10 Jan 2012 | 36 | Gynecare TVT | | 23 ETH.MESH.02236611 | ETH.MESH.02236611 |
| Dr. Riachi NTM 2010 slides | TVT-105-10-2/12 | TVT-105-10_RiachiNTM0310_CA.pdf | Dr. Riachi NTM 2010 slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 19 Feb 2010 | 10 | 08 Feb 2010 | 23 Feb 2010 | 15 | Gynecare TVT | | 23 ETH.MESH.02236612 | ETH.MESH.02236632 |
| Marketing NTM 2010 slides | TVT-107-10-2/12 | TVT-107-10_RPNTM10slides_CA.pdf | Marketing NTM 2010 slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 26 Feb 2010 | 17 | 08 Feb 2010 | 26 Feb 2010 | 18 | Gynecare TVT | | 23 ETH.MESH.02236633 | ETH.MESH.02236640 |
| EWHU Summary/Positioning- Lim: Suburethral Slingplasty | TVT-112-10-3/12 | TVT-112-10_Lim Sales Rep Positioning_CA.pdf | EWHU Summary/Positioning- Lim: Suburethral Slingplasty | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Mar 2010 | 38 | 15 Feb 2010 | 02 Apr 2010 | 45 | Gynecare TVT | | 23 ETH.MESH.02236641 | ETH.MESH.02236641 |
| TVT Spanish ad template qtr | TVT-116-11-3/13 | TVT-116-11_TVT Span Ad-Qtr_CA.pdf | TVT Spanish ad template qtr | (ETHUS) Digital Content Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 16 Mar 2011 | 22 | 22 Feb 2011 | 18 Mar 2011 | 23 | Gynecare TVT | | 23 ETH.MESH.02236642 | ETH.MESH.02236642 |
| EWHU Summary/Positioning- Dietz: Mechanical Properties of Urogynecologic | TVT-123-10-3/12 | TVT-123-10_Dietz_Sale Rep Positioning_CA.pdf | EWHU Summary/Positioning- Dietz: Mechanical Properties of Urogynecologic | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 24 Mar 2010 | 36 | 16 Feb 2010 | 25 Mar 2010 | 36 | Gynecare TVT | | 23 ETH.MESH.02236643 | ETH.MESH.02236643 |
| NTM Dr Jayne TVT-O | TVT-130-10-2/12 | TVT-130-10_JayneNTM_CA.pdf | NTM Dr Jayne TVT-O | (ETHUS) Presentation Submission | Aaron Kirkemo | (ETHUS) EWHU US Medical Affairs | 17 Feb 2010 | 26 Feb 2010 | 9 | 17 Feb 2010 | 26 Feb 2010 | 9 | Gynecare TVT | | 23 ETH.MESH.02236644 | ETH.MESH.02236657 |
| Toglia NTM slides | TVT-131-10-2/12 | TVT-131-10_TogliaIT NTMrp_CA.pdf | Toglia NTM slides | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 19 Feb 2010 | 26 Feb 2010 | 7 | 19 Feb 2010 | 26 Feb 2010 | 7 | Gynecare TVT | | 23 ETH.MESH.02236658 | ETH.MESH.02236666 |
| Nilsson_TVT 11.5 year data | TVT-136-11-3/13 | TVT-136-11_Nilsson_11Yrs_Follow-Up_TVT_Trtmt_SUI_CA.pdf | Nilsson_TVT 11.5 year data | (ETHUS) Printed Material Submission | Jon Salyer | (ETHUS) EWHU US Marketing | 15 Mar 2011 | 25 Mar 2011 | 10 | 14 Mar 2011 | 28 Mar 2011 | 14 | Gynecare TVT | | 23 ETH.MESH.02236667 | ETH.MESH.02236671 |
| Female Urinary Incontinence Primary Care Education Presentation | TVT-139-11-4/13 | TVT-139-11_SUI PCP_CA.pdf | Female Urinary Incontinence Primary Care Education Presentation | (ETHUS) Presentation Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 22 Mar 2011 | 01 Apr 2011 | 10 | 18 Mar 2011 | 04 Apr 2011 | 17 | Gynecare TVT | | 23 ETH.MESH.02236672 | ETH.MESH.02236688 |
| Patient Event Poster - TVT | TVT-142-10-3/12 | TVT-142-10_488839_CA.pdf | Patient Event Poster - TVT | (ETHUS) Printed Material Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 16 Mar 2010 | 26 Mar 2010 | 10 | 12 Mar 2010 | 02 Apr 2010 | 20 | Gynecare TVT | | 23 ETH.MESH.02236688 | ETH.MESH.02236688 |
| TVT Convention Panel - ACOG | TVT-150-10-4/12 | TVT-150-10_ACOG_TVT-front_CA.pdf | TVT Convention Panel - ACOG | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 07 Apr 2010 | 15 | 22 Mar 2010 | 09 Apr 2010 | 18 | Gynecare TVT | | 23 ETH.MESH.02236689 | ETH.MESH.02236689 |
| TVT Family of Products Convention Panel | TVT-151-10-4/12 | TVT-151-10_EWHU_AUA_Panels_CA.pdf | TVT Family of Products Convention Panel | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 02 Apr 2010 | 10 | 22 Mar 2010 | 05 Apr 2010 | 14 | Gynecare TVT | | 23 ETH.MESH.02236690 | ETH.MESH.02236690 |
| GYNECARE TVT Tension-free Support for Incontinence, GYNECARE TVT SECUR System -2010 FACILITY AND PHYSICIAN BILLING GUIDE | TVT-158-10-4/12 | TVT-158-10_2010 TVT REIMBURSEMENT PRIMER_CA.pdf | GYNECARE TVT Tension-free Support for Incontinence, GYNECARE TVT SECUR System -2010 FACILITY AND PHYSICIAN BILLING GUIDE | (ETHUS) Printed Material Submission | Scott Wolven | (ETHUS) HE&R | 16 Mar 2010 | 09 Apr 2010 | 24 | 15 Mar 2010 | 15 Apr 2010 | 31 | Gynecare TVT | | 23 ETH.MESH.02236691 | ETH.MESH.02236692 |
| AUA Slings Study Presentation | TVT-159-11-4/13 | TVT-159-11_Magee_AUA_presentation_CA.pdf | AUA Slings Study Presentation | (ETHUS) Presentation Submission | Heidi Waters | (ETHUS) HE&R | 29 Mar 2011 | 08 Apr 2011 | 10 | 28 Mar 2011 | 11 Apr 2011 | 14 | Gynecare TVT | | 23 ETH.MESH.02236693 | ETH.MESH.02236707 |
| Female Urinary Incontinence PCE | TVT-162-11-4/13 | TVT-162-11_Female Urinary Incont PCP_CA.pdf | Female Urinary Incontinence PCE | (ETHUS) Presentation Submission | Melissa Muguruza | (ETHUS) EWHU US Marketing | 04 Apr 2011 | 08 Apr 2011 | 4 | 04 Apr 2011 | 11 Apr 2011 | 7 | Gynecare TVT | | 23 ETH.MESH.02236708 | ETH.MESH.02236723 |
| SUI Banner Ad | TVT-448-10-9/11 | TVT-448-10_SUI Banner Ad_CA.pdf | SUI Banner Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 21 Sep 2010 | 01 Oct 2010 | 10 | 20 Sep 2010 | 30 Sep 2010 | 10 | Gynecare TVT | | 23 ETH.MESH.02236724 | ETH.MESH.02236725 |
| SUI Symptom Check Ad | TVT-454-10-10/11 | TVT-454-10_TVT-0193-09_SUI Symptom Check Ad_Annual_Review_CA.pdf | SUI Symptom Check Ad | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 21 Sep 2010 | 01 Oct 2010 | 10 | 20 Sep 2010 | 06 Oct 2010 | 16 | Gynecare TVT | | 23 ETH.MESH.02236726 | ETH.MESH.02236727 |
| SUI Banner Ad | TVT-487-10-10/11 | TVT-487-10_SUI Banner Ad 101910_CA.pdf | SUI Banner Ad | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 20 Oct 2010 | 15 | 04 Oct 2010 | 20 Oct 2010 | 16 | Gynecare TVT | | 23 ETH.MESH.02236728 | ETH.MESH.02236728 |
| TVT Family of Product EPI | TVT-507-10-10/12 | TVT-507-10_GYNECARE TVT_EPI_CA.pdf | TVT Family of Product EPI | (ETHUS) Fair Balance Submission | Yiqun (Susan) Lin | (ETHUS) EWHU US Regulatory Affairs | 12 Oct 2010 | 22 Oct 2010 | 10 | 12 Oct 2010 | 15 Nov 2010 | 34 | Gynecare TVT | | 23 ETH.MESH.02236729 | ETH.MESH.02236729 |
| GYNECARE TVT Family Landing Page Update | TVT-612-10-12/11 | TVT-612-10_TVT_Landing_Page_CA.pdf | GYNECARE TVT Family Landing Page Update | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 20 Dec 2010 | 13 | Gynecare TVT | | 23 ETH.MESH.02236730 | ETH.MESH.02236731 |
| GYNECARE TVT Exam Room/Restroom Posters 2009 (Size 24" x 36") | TVT119 | TVT119_TVT_ExamRm_Poster_CA.pdf | GYNECARE TVT Exam Room/Restroom Posters 2009 (Size 24" x 36") | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 29 Mar 2011 | 06 Apr 2011 | 8 | 28 Mar 2011 | 15 Apr 2011 | 18 | Gynecare TVT | | 23 ETH.MESH.02236732 | ETH.MESH.02236732 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TVT Spanish ad template full | TVT-115-11-3/13 | TVT_115_11_TVT Span Ad-Full_CA.pdf | TVT Spanish ad template full | (ETHUS) Digital Content Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 16 Mar 2011 | 22 | 22 Feb 2011 | 18 Mar 2011 | 23 | Gynecare TVT | | ETH.MESH.02236733 | ETH.MESH.02236733 |
| TVT Ad Template - full page | TVT-601-10-12/12 | TVT_601_10_899033_Full_CA.pdf | TVT Ad Template - full page | (ETHUS) Digital Content Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 21 Dec 2010 | 14 | Gynecare TVT | | ETH.MESH.02236734 | ETH.MESH.02236734 |
| TVT Ad Template - quarter page | TVT-602-10-12/12 | TVT_602_10_899033_Qtr_CA.pdf | TVT Ad Template - quarter page | (ETHUS) Digital Content Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 07 Dec 2010 | 17 Dec 2010 | 10 | 07 Dec 2010 | 21 Dec 2010 | 14 | Gynecare TVT | | ETH.MESH.02236735 | ETH.MESH.02236735 |
| TVT EXACT Book wrap | TVTE-489-10-10/12 | TVT Exact Book Wrap TVTE 489 10.pdf | TVT EXACT Book wrap | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 05 Oct 2010 | 12 Nov 2010 | 38 | 05 Oct 2010 | 15 Nov 2010 | 41 | Gynecare TVT | | ETH.MESH.02236736 | ETH.MESH.02236737 |
| GYNECARE TVT Procedural Steps | TVTS007 | TVT SECUR Pocket Guide.pdf | GYNECARE TVT Procedural Steps | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 27 Apr 2010 | 07 May 2010 | 10 | 27 Apr 2010 | 07 May 2010 | 10 | Gynecare TVT | | ETH.MESH.02236738 | ETH.MESH.02236757 |
| SEO SUI Web Article | TVT-178-10-4/11 | TVT-178-10_SEO SUI Web article_CA.pdf | SEO SUI Web Article | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 07 Apr 2010 | 15 | 23 Mar 2010 | 08 Apr 2010 | 16 | Gynecare TVT | | ETH.MESH.02236758 | ETH.MESH.02236761 |
| GYNECARE TVT Incontinence Screening Aid - 2010 | TVT-182-10-4/12 | TVT-182-10_ScreenAid_CA.pdf | GYNECARE TVT Incontinence Screening Aid - 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 30 Apr 2010 | 17 | 07 Apr 2010 | 30 Apr 2010 | 23 | Gynecare TVT | | ETH.MESH.02236762 | ETH.MESH.02236763 |
| GYNECARE TVT Patient EPI with Exact 2010 | TVT-191-10-4/12 | TVT-191-10_TVT Family Patient EPI_CA.pdf | GYNECARE TVT Patient EPI with Exact 2010 | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 23 Apr 2010 | 10 | 07 Apr 2010 | 28 Apr 2010 | 21 | Gynecare TVT | | ETH.MESH.02236764 | ETH.MESH.02236764 |
| TVT Product Ordering Sheet | TVT-194-10-4/12 | TVT-194-10_490010A01_CA.pdf | TVT Product Ordering Sheet | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 30 Mar 2010 | 09 Apr 2010 | 10 | 30 Mar 2010 | 13 Apr 2010 | 14 | Gynecare TVT | | ETH.MESH.02236765 | ETH.MESH.02236765 |
| CARE study | TVT-197-11-5/13 | TVT-197-11_Care study_CA.pdf | CARE study | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 04 May 2011 | 8 | 26 Apr 2011 | 05 May 2011 | 9 | Gynecare TVT | | ETH.MESH.02236766 | ETH.MESH.02236772 |
| TVT 11 year data | TVT-200-11-5/13 | TVT-200-11_11 year data_CA.pdf | TVT 11 year data | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gynecare TVT | | ETH.MESH.02236773 | ETH.MESH.02236777 |
| TVT versus SPARC: comparison of outcomes for two midurethral | TVT-201-11-5/13 | TVT-201-11_TVT vs AMS Sparc_CA.pdf | TVT versus SPARC: comparison of outcomes for two midurethral | (ETHUS) Printed Material Submission | Mary O'Connell | (ETHUS) EWHU WW Sales Training | 26 Apr 2011 | 06 May 2011 | 10 | 26 Apr 2011 | 09 May 2011 | 13 | Gynecare TVT | | ETH.MESH.02236778 | ETH.MESH.02236783 |
| TVT PCP education letter template | TVT-212-10-4/12 | TVT-212-10_TVT_PCP Letter_CA FINAL.pdf | TVT PCP education letter template | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 30 Apr 2010 | 17 | 13 Apr 2010 | 03 May 2010 | 20 | Gynecare TVT | | ETH.MESH.02236784 | ETH.MESH.02236785 |
| TVT On-Hold Message | TVT-213-10-4/12 | TVT-213-10_On Hold Message-TVT_CA.pdf | TVT On-Hold Message | (ETHUS) Printed Material Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 13 Apr 2010 | 02 Jun 2010 | 50 | 13 Apr 2010 | 02 Jun 2010 | 50 | Gynecare TVT | | ETH.MESH.02236786 | ETH.MESH.02236787 |
| Ross article compendium | TVT-256-11-7/13 | TVT-256-11_Ross article summary_CA.pdf | Ross article compendium | (ETHUS) Digital Content Submission | Jon Salyer | (ETHUS) EWHU US Marketing | 21 Jun 2011 | 01 Jul 2011 | 10 | 20 Jun 2011 | 30 Jun 2011 | 10 | Gynecare TVT | | ETH.MESH.02236788 | ETH.MESH.02236789 |
| TVT Intel Update Q1-2 | TVT-283-11-7/13 | TVT-283-11_Intel Update_CA.pdf | TVT Intel Update Q1-2 | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 12 Jul 2011 | 27 Jul 2011 | 15 | 11 Jul 2011 | 27 Jul 2011 | 16 | Gynecare TVT | | ETH.MESH.02236790 | ETH.MESH.02236790 |
| GMD Backgrounder | TVT-287-11-8/13 | TVT-287-11_GMD Backgrounder_CA.pdf | GMD Backgrounder | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 19 Jul 2011 | 03 Aug 2011 | 15 | 18 Jul 2011 | 04 Aug 2011 | 17 | Gynecare TVT | | ETH.MESH.02236791 | ETH.MESH.02236868 |
| EWHU Summary- Araco: TVT-O vs TVT (REVISED) | TVT-291-10-7/12 | TVT-291-10_TVT_Araco Summary_Revised_CA.pdf | EWHU Summary- Araco: TVT-O vs TVT (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 01 Jun 2010 | 25 Aug 2010 | 85 | 28 May 2010 | 25 Aug 2010 | 89 | Gynecare TVT | | ETH.MESH.02236869 | ETH.MESH.02236870 |
| EWHU Summary- Grier: Twelve Month Objective (REVISED) | TVT-294-10-6/12 | TVT-294-10_Grier_Summary_Revised_CA.pdf | EWHU Summary- Grier: Twelve Month Objective (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 08 Jun 2010 | 18 Jun 2010 | 10 | 04 Jun 2010 | 23 Jun 2010 | 19 | Gynecare TVT | | ETH.MESH.02236871 | ETH.MESH.02236872 |
| EWHU Summary- Kaelin-Gambirasio: Complications Associated (REVISED) | TVTO-296-10-6/12 | TVT-296-10_Kaelin-Gambirasio Summary_Revised2_CA.pdf | EWHU Summary- Kaelin-Gambirasio: Complications Associated (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 08 Jun 2010 | 18 Jun 2010 | 10 | 04 Jun 2010 | 23 Jun 2010 | 19 | Gynecare TVT | | ETH.MESH.02236873 | ETH.MESH.02236873 |
| EWHU Summary- Meschia: Peri-operative Morbidity (REVISED) | TVT-304-10-7/12 | TVT-304-10-7-12_Meschia_Summary_Revised_2CA.pdf | EWHU Summary- Meschia: Peri-operative Morbidity (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 22 Jun 2010 | 14 Jul 2010 | 22 | 22 Jun 2010 | 16 Jul 2010 | 24 | Gynecare TVT | | ETH.MESH.02236874 | ETH.MESH.02236875 |
| EWHU Summary- Moalli: Tensile Properties (REVISED) | TVT-306-10-7/12 | TVT-306-10_Moalli_Summary_Revised_2.pdf | EWHU Summary- Moalli: Tensile Properties (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 22 Jun 2010 | 14 Jul 2010 | 22 | 22 Jun 2010 | 15 Jul 2010 | 23 | Gynecare TVT | | ETH.MESH.02236876 | ETH.MESH.02236876 |
| EWHU Summary- Ogah: Minimally Invasive Synthetic (REVISED) | TVT-308-10-7/12 | TVT-308-10_EWHU_Summary_Ogah_Revised_CA_FINAL.pdf | EWHU Summary- Ogah: Minimally Invasive Synthetic (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 13 Jul 2010 | 30 Jul 2010 | 17 | 12 Jul 2010 | 30 Jul 2010 | 18 | Gynecare TVT | | ETH.MESH.02236877 | ETH.MESH.02236878 |
| EWHU Summary- Rinne: A Randomized Trial Comparing (REVISED) | TVT-309-10-7/12 | TVT-309-10_EWHU_Summary_Rinne_Revised_CA_FINAL.pdf | EWHU Summary- Rinne: A Randomized Trial Comparing (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 13 Jul 2010 | 30 Jul 2010 | 17 | 12 Jul 2010 | 30 Jul 2010 | 18 | Gynecare TVT | | ETH.MESH.02236879 | ETH.MESH.02236880 |
| SUI Patient Letter Template | TVT-309-11-9/13 | TVT-309-11_SUI patient_letter_CA.pdf | SUI Patient Letter Template | (ETHUS) Digital Content Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 16 Aug 2011 | 07 Sep 2011 | 22 | 16 Aug 2011 | 09 Sep 2011 | 24 | Gynecare TVT | | ETH.MESH.02236881 | ETH.MESH.02236881 |
| EWHU Summary- Schierlitz: Effectiveness of Tension-free Tape (REVISED) | TVTR-310-10-07/12 | TVT-310-10_EWHU_Summary_Schierlitz_Revised_CA_FINAL.pdf | EWHU Summary- Schierlitz: Effectiveness of Tension-free Tape (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 13 Jul 2010 | 30 Jul 2010 | 17 | 12 Jul 2010 | 30 Jul 2010 | 18 | Gynecare TVT | | ETH.MESH.02236882 | ETH.MESH.02236883 |
| EWHU Summary- Zullo: One Year Follow-up (REVISED) | TVT-313-10-08/12 | TVT-313-10_EWHU_Summary_Zullo_Revised_CA_FINAL.pdf | EWHU Summary- Zullo: One Year Follow-up (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 16 Jul 2010 | 30 Jul 2010 | 14 | Gynecare TVT | | ETH.MESH.02236884 | ETH.MESH.02236885 |
| SUI Patient Education Presentation | TVT-336-11-12/13 | TVT-336-11_SUI Patient 2011_CA.pdf | SUI Patient Education Presentation | (ETHUS) Presentation Submission | Jason Goodbody | (ETHUS) EWHU US Marketing | 04 Oct 2011 | 09 Dec 2011 | 66 | 04 Oct 2011 | 13 Dec 2011 | 70 | Gynecare TVT | | ETH.MESH.02236886 | ETH.MESH.02236911 |
| TVT EXACT & TVT ABBREVO Stand-Up Sign | TVT-351-10-7/12 | TVT-351-10_Stand-Up Sign_CA.pdf | TVT EXACT & TVT ABBREVO Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 04 Aug 2010 | 15 | 15 Jul 2010 | 06 Aug 2010 | 22 | Gynecare TVT | | ETH.MESH.02236912 | ETH.MESH.02236912 |
| Nilsson: Eleven Years Prospective Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Stree Urinary Incontinence | TVT-367-10-8/12 | TVT-367-10_Nilsson 11 Yrs Prospective Follow-Up of TVT for Treatment of SUI_CA_FINAL.pdf | Nilsson: Eleven Years Prospective Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Stree Urinary Incontinence | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 16 Jul 2010 | 02 Aug 2010 | 17 | Gynecare TVT | | ETH.MESH.02236913 | ETH.MESH.02236917 |
| GYNECARE TVT content update for Ethicon360.com | TVT-376-10-8/11 | TVT-376-10_TVT Updates 360_CA.pdf | GYNECARE TVT content update for Ethicon360.com | (ETHUS) Digital Content Submission | Linda Linton | (ETHUS) EWHU US Marketing | 27 Jul 2010 | 17 Sep 2010 | 52 | 27 Jul 2010 | 23 Sep 2010 | 58 | Gynecare TVT | | ETH.MESH.02236918 | ETH.MESH.02236939 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GYNECARE TVT Spanish Exam Room Poster - Translated from English Version | TVT-378-10-8/12 | TVT-378-10_TVT exam Poster CA.pdf | GYNECARE TVT Spanish Exam Room Poster - Translated from English Version | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 20 Aug 2010 | 17 | 02 Aug 2010 | 20 Aug 2010 | 18 | Gynecare TVT | 23 | ETH.MESH.02236940 | ETH.MESH.02236940 |
| TVT ABBREVO Competitor Flash Card | TVT-397-11-6/13 | TVT-391-11_Abbrevo_Competitor_Flash_Card_CA.pdf | TVT ABBREVO Competitor Flash Card | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 05 Dec 2011 | 16 Dec 2011 | 11 | 05 Dec 2011 | 05 Jan 2012 | 31 | Gynecare TVT | 23 | ETH.MESH.02236941 | ETH.MESH.02236942 |
| TVT EXACT New Product Request Form | TVTE-281-10-5/12 | TVTE-281-10_New Product Request Form TVTEXACT_CA.pdf | TVT EXACT New Product Request Form | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 11 May 2010 | 21 May 2010 | 10 | 10 May 2010 | 27 May 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02236943 | ETH.MESH.02236943 |
| TVT EXACT journal ad | TVTE-282-10-5/12 | TVTE-282-10_TVT_Exact_Ad_CA.pdf | TVT EXACT journal ad | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 11 May 2010 | 02 Jun 2010 | 22 | 10 May 2010 | 02 Jun 2010 | 23 | Gynecare TVT | 23 | ETH.MESH.02236944 | ETH.MESH.02236944 |
| TVT EXACT Quiz | TVTE-322-10-6/12 | TVTE-322-10_GYNECARE TVT EXACT QUIZ_CA.pdf | TVT EXACT Quiz | (ETHUS) Printed Material Submission | ANN WASSERMAN | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 14 Jul 2010 | 29 | 11 Jun 2010 | 15 Jul 2010 | 34 | Gynecare TVT | 23 | ETH.MESH.02236945 | ETH.MESH.02236946 |
| TVT EXACT procedure video | TVTE-324-10-7/12 | TVTE-324-10_TVTEXACT_Procedure-Animation Video_CA.pdf | TVT EXACT procedure video | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 22 Jun 2010 | 16 Jul 2010 | 24 | 21 Jun 2010 | 20 Jul 2010 | 29 | Gynecare TVT | 23 | ETH.MESH.02236947 | ETH.MESH.02236951 |
| TVT EXACT slim jim | TVTE-325-10-6/12 | TVTE-325-10_493711 Slim Jim_CA.pdf | TVT EXACT slim jim | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 09 Jul 2010 | 24 | 15 Jun 2010 | 14 Jul 2010 | 29 | Gynecare TVT | 23 | ETH.MESH.02236952 | ETH.MESH.02236967 |
| TVT Procedural Flashcard | TVTE-326-10-6/12 | TVTE-326-10_493710 Flashcard_CA.pdf | TVT Procedural Flashcard | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 09 Jul 2010 | 24 | 15 Jun 2010 | 14 Jul 2010 | 29 | Gynecare TVT | 23 | ETH.MESH.02236968 | ETH.MESH.02236969 |
| TVT EXACT Professional Education deck | TVTE-327-10-6/12 | TVTE-327-10_GYNECARE TVT Prof Ed Deck_CA.pdf | TVT EXACT Professional Education deck | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 16 Jul 2010 | 31 | 15 Jun 2010 | 23 Jul 2010 | 38 | Gynecare TVT | 23 | ETH.MESH.02236970 | ETH.MESH.02237022 |
| TVT EXACT Webinar Professional Education Deck | TVTE-338-10-7/12 | TVTE-338-10_ GYNECARE TVT Prof Ed Webinar Deck_CA.pdf | TVT EXACT Webinar Professional Education Deck | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 29 Jun 2010 | 14 Jul 2010 | 15 | 29 Jun 2010 | 13 Jul 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02237023 | ETH.MESH.02237061 |
| TVT EXACT Press Release | TVTE-339-10-7/12 | TVTE-339-10_TVT Press Release with References_CA.pdf | TVT EXACT Press Release | (ETHUS) Presentation Submission | Lindsay Froelich | (ETHUS) EWHU US Marketing | 30 Jun 2010 | 14 Jul 2010 | 14 | 30 Jun 2010 | 13 Jul 2010 | 13 | Gynecare TVT | 23 | ETH.MESH.02237062 | ETH.MESH.02237063 |
| TVT EXACT Stand-Up Sign | TVTE-076-11-2/13 | TVTE_076_11_Stand-upSign_CA.pdf | TVT EXACT Stand-Up Sign | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 01 Feb 2011 | 16 Feb 2011 | 15 | 24 Jan 2011 | 16 Feb 2011 | 23 | Gynecare TVT | 23 | ETH.MESH.02237064 | ETH.MESH.02237064 |
| GYNECARE TVT ABBREVO Lab invitation | TVTA-386-10-8/12 | TVT_386_10_Abbrevo_Invite_v2g_mk_CA.pdf | GYNECARE TVT ABBREVO Lab invitation | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 20 Aug 2010 | 17 | 02 Aug 2010 | 20 Aug 2010 | 18 | Gynecare TVT | 23 | ETH.MESH.02237065 | ETH.MESH.02237065 |
| TVT Obturator 1-pager | TVTO-027-10-2/12 | TVTO-027-10_Obturator_Sell_Sheet_CA.pdf | TVT Obturator 1-pager | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 19 Feb 2010 | 38 | 12 Jan 2010 | 23 Feb 2010 | 42 | Gynecare TVT | 23 | ETH.MESH.02237066 | ETH.MESH.02237067 |
| EWHU Summary- Waltregny: TVT-O for the Treatment (REVISED) | TVTO-312-10-08/12 | TVTO-312-10_Waltregny_Summary_revised_CA.pdf | EWHU Summary- Waltregny: TVT-O for the Treatment (REVISED) | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 11 Aug 2010 | 22 | 16 Jul 2010 | 13 Aug 2010 | 28 | Gynecare TVT | 23 | ETH.MESH.02237068 | ETH.MESH.02237070 |
| Anatomical considerations flip chart GYNECARE TVT-O | TVTO-385-10-8/12 | TVTO-385-10_TVT_O_flipchart_CA.pdf | Anatomical considerations flip chart GYNECARE TVT-O | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 13 Aug 2010 | 10 | 02 Aug 2010 | 25 Aug 2010 | 23 | Gynecare TVT | 23 | ETH.MESH.02237071 | ETH.MESH.02237095 |
| GYNECARE TVT Obturator AUGS convention panel | TVTO-442-10-9/12 | TVTO-442-10_GYNECARE TVTO_AUGS_Panels_CA.pdf | GYNECARE TVT Obturator AUGS convention panel | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 16 Sep 2010 | 24 Sep 2010 | 8 | 17 Sep 2010 | 23 Sep 2010 | 6 | Gynecare TVT | 23 | ETH.MESH.02237096 | ETH.MESH.02237098 |
| EWHU Summary- Barber: Transobturator Tape (REVISED) | TVTR-292-10-6/12 | TVTR-292-10_Barber Summary_Revised_CA.pdf | EWHU Summary- Barber: Transobturator Tape (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 01 Jun 2010 | 16 Jun 2010 | 15 | 28 May 2010 | 15 Jun 2010 | 18 | Gynecare TVT | 23 | ETH.MESH.02237099 | ETH.MESH.02237100 |
| EWHU Summary- Lord: A Randomized Controlled (REVISED) | TVTR-300-10-6/12 | TVTR-300-10-7-12_TVT_Lord Summary_Revised_2CA.pdf | EWHU Summary- Lord: A Randomized Controlled (REVISED) | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 15 Jun 2010 | 14 Jul 2010 | 29 | 14 Jun 2010 | 15 Jul 2010 | 31 | Gynecare TVT | 23 | ETH.MESH.02237101 | ETH.MESH.02237102 |
| TVT Family 1-pager | TVTS-029-10-1/12 | TVTS-029-10_TVT Family_CA.pdf | TVT Family 1-pager | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Jan 2010 | 26 Feb 2010 | 45 | 12 Jan 2010 | 26 Feb 2010 | 45 | Gynecare TVT | 23 | ETH.MESH.02237103 | ETH.MESH.02237104 |
| EWHU Sales Bag | GPD031 | GPD031_bagpicts.pdf | EWHU Sales Bag | (ETHUS) Printed Material Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 08 Dec 2009 | 18 Dec 2009 | 10 | 04 Dec 2009 | 21 Dec 2009 | 17 | Gynecare Prolift | 23 | ETH.MESH.02237105 | ETH.MESH.02237106 |
| PROSIMA Launch Excellence Presentation | PROS-316-10-6/12 | PROS-316-10_Prosima Virtual Environment v1_CA.pdf | PROSIMA Launch Excellence Presentation | (ETHUS) Presentation Submission | Jacqueline Jankewicz | (ETHUS) EWHU US Marketing | 25 May 2010 | 11 Jun 2010 | 17 | 24 May 2010 | 16 Jun 2010 | 23 | Gynecare Prosima | 23 | ETH.MESH.02237107 | ETH.MESH.02237115 |
| GYNECARE TVT EXACT - Mesh Placement Slim Jim | TVTE-565-10-11/12 | TVT Exact Mesh Placement Slim Jim TVTE 565 10.pdf | GYNECARE TVT EXACT - Mesh Placement Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 08 Dec 2010 | 22 | 15 Nov 2010 | 09 Dec 2010 | 24 | Gynecare TVT | 23 | ETH.MESH.02237658 | ETH.MESH.02237659 |
| GYNECARE TVT Kaiser One Pager | WH-TVT-0072-09-6/11 | TVT KaiserCA.pdf | GYNECARE TVT Kaiser One Pager | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 26 May 2009 | 05 Jun 2009 | 10 | 26 May 2009 | 10 Jun 2009 | 15 | Gynecare TVT | 23 | ETH.MESH.02237660 | ETH.MESH.02237660 |
| ONE YEAR RESULTS FROM A WORLD-WIDE REGISTRY OF TVTSECUR | WH-TVT-0014-09-4/11 | TVT-0014-09 1YR RESULTS FROM A WW REG TVTSECUR.pdf | ONE YEAR RESULTS FROM A WORLD-WIDE REGISTRY OF TVTSECUR | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 21 Apr 2009 | 08 May 2009 | 17 | 21 Apr 2009 | 27 May 2009 | 36 | Gynecare TVT | 23 | ETH.MESH.02237661 | ETH.MESH.02237662 |
| Urology Newsletter Subscription Form | WH-TVT-0015-09-4/11 | TVT-0015-09 Poster_layout.pdf | Urology Newsletter Subscription Form | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 21 Apr 2009 | 08 May 2009 | 17 | 21 Apr 2009 | 14 May 2009 | 23 | Gynecare TVT | 23 | ETH.MESH.02237663 | ETH.MESH.02237664 |
| Spanish GYNECARE TVT Patient Brochure, Translated from GYNECARE TVT English Patient Brochure | TVT-0140-09-9/11 | TVT-0140-09_TVT_Span-Eng_Bro_CA.pdf | Spanish GYNECARE TVT Patient Brochure, Translated from GYNECARE TVT English Patient Brochure | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 25 Aug 2009 | 04 Sep 2009 | 10 | 24 Aug 2009 | 09 Sep 2009 | 16 | Gynecare TVT | 23 | ETH.MESH.02237665 | ETH.MESH.02237696 |
| TVT Exact Internal Employee Presentation | TVTE-365-10-8/12 | TVTE-365-10_TVT Exact Internal Employee Presentation_CA_FINAL.ppt | TVT Exact Internal Employee Presentation | (ETHUS) Presentation Submission | Lindsay Froelich | (ETHUS) EWHU US Marketing | 20 Jul 2010 | 30 Jul 2010 | 10 | 20 Jul 2010 | 03 Aug 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02237697 | ETH.MESH.02237706 |
| Revised TVT Exact Press Release | TVTE-373-10-8/12 | TVTE-373-10_TVT Exact Press Release_CA.doc | Revised TVT Exact Press Release | (ETHUS) Presentation Submission | Lindsay Froelich | (ETHUS) EWHU US Marketing | 27 Jul 2010 | 06 Aug 2010 | 10 | 26 Jul 2010 | 09 Aug 2010 | 14 | Gynecare TVT | 23 | ETH.MESH.02237707 | ETH.MESH.02237708 |
| 2010 TVT EXACT IUGA deck | TVTE-393-10-8/12 | TVTE-393-10TVT EXACT ICS_IUGA_Prof_CA.pptx | 2010 TVT EXACT IUGA deck | (ETHUS) Presentation Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 18 Aug 2010 | 15 | 03 Aug 2010 | 19 Aug 2010 | 16 | Gynecare TVT | 23 | ETH.MESH.02237709 | ETH.MESH.02237751 |
| Gynecare Exact Preceptorship Invite | TVTE-400-11-6/13 | TVTE-400-11_Preceptorship_Invite_CA.pptx | Gynecare Exact Preceptorship Invite | (ETHUS) Printed Material Submission | Mary Byerly | (ETHUS) EWHU US Prof. Ed | 06 Dec 2011 | 16 Dec 2011 | 10 | 05 Dec 2011 | 22 Dec 2011 | 17 | Gynecare TVT | 23 | ETH.MESH.02237752 | ETH.MESH.02237752 |
| TVT Preceptorship | TVTO-0042-09-4/11 | TVTO-0042-09 TVT Obturator Preceptorship.pdf | TVT Preceptorship | (ETHUS) Printed Material Submission | Eric Globerman | (ETHUS) EWHU US Prof. Ed | 19 May 2009 | 06 Jun 2009 | 18 | 19 May 2009 | 15 Jun 2009 | 27 | Gynecare TVT | 23 | ETH.MESH.02237753 | ETH.MESH.02237753 |

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY

In re Pelvic Mesh Litigation
In Use Copy Review Index
2009-2011 (GGM Blue Files)

| Task Name | Task Number | Name of File Pulled | Path | Type | Owner | Role | Start Date | End Date | Duration | Start Date | End Date | Duration | Brand | Production | Start Bates | End Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monarc vs TVTO for the treatment of primary stress | TVTO-0060-09-6/11 | TVTO-0060-09_Monarc vs TVTO Trtmnt primary stress.pdf | Monarc vs TVTO for the treatment of primary stress | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 26 May 2009 | 09 Jun 2009 | 14 | 23 May 2009 | 11 Jun 2009 | 19 | Gynecare TVT | 23 | ETH.MESH.02237754 | ETH.MESH.02237760 |
| Prospective comparison of the inside out and outside in transobturator tape procedures for the treatment of SUI | TVTO-0061-09-6/11 | TVTO-0061-09_Prospective comparison inside out and outside in transobturator tape procedures treatment SUI.pdf | Prospective comparison of the inside out and outside in transobturator tape procedures for the treatment of SUI | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 26 May 2009 | 06 Jun 2009 | 11 | 23 May 2009 | 11 Jun 2009 | 19 | Gynecare TVT | 23 | ETH.MESH.02237761 | ETH.MESH.02237767 |
| TVT Obturator Key Selling-Objection Handling | TVTO-0085-09-6/11 | TVTO-0085-09_Key Selling Msg Obj Handling.ppt | TVT Obturator Key Selling-Objection Handling | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 09 Jun 2009 | 24 Jun 2009 | 15 | 09 Jun 2009 | 25 Jun 2009 | 16 | Gynecare TVT | 23 | ETH.MESH.02237768 | ETH.MESH.02237769 |
| TVT Obturator Execution Grid | TVTO-0086-09-6/11 | TVTO-0086-09_TVT Obturator Execution Grid.xls | TVT Obturator Execution Grid | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 09 Jun 2009 | 24 Jun 2009 | 15 | 09 Jun 2009 | 25 Jun 2009 | 16 | Gynecare TVT | 23 | ETH.MESH.02237770 | ETH.MESH.02237777 |
| TVT Obturator Communication Plan | TVTO-0087-09-6/11 | TVTO-0087-09_TVT Obturator Comm Plan.ppt | TVT Obturator Communication Plan | (ETHUS) Printed Material Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 09 Jun 2009 | 24 Jun 2009 | 15 | 09 Jun 2009 | 30 Jun 2009 | 21 | Gynecare TVT | 23 | ETH.MESH.02237778 | ETH.MESH.02237796 |
| TVT Obturator Local Awareness Dinner | TVTO-0113-09-8/11 | TVTO-0113-09_TVTO Local Awareness Prof Ed Deck 6_19_09.ppt | TVT Obturator Local Awareness Dinner | (ETHUS) Presentation Submission | Melissa Chaves | (ETHUS) EWHU US Marketing | 07 Jul 2009 | 05 Aug 2009 | 29 | 07 Jul 2009 | 06 Aug 2009 | 30 | Gynecare TVT | 23 | ETH.MESH.02237797 | ETH.MESH.02237823 |
| TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow-Up | TVTO-169-10-4/11 | TVTO-169-10_Waltregny_TVTO 3Yr Data_CA.pdf | TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow-Up | (ETHUS) Printed Material Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 23 Mar 2010 | 07 Apr 2010 | 15 | 22 Mar 2010 | 08 Apr 2010 | 17 | Gynecare TVT | 23 | ETH.MESH.02237824 | ETH.MESH.02237833 |
| GYNECARE TVT-O - Mesh Placement Slim Jim | TVTO-567-10-11/12 | TVTO-567-10_498412D02.pdf | GYNECARE TVT-O - Mesh Placement Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 08 Dec 2010 | 22 | 15 Nov 2010 | 09 Dec 2010 | 24 | Gynecare TVT | 23 | ETH.MESH.02237834 | ETH.MESH.02237835 |
| TVT Obturator Patient DVD Components: cover, sleeve, interface | TVTO-097-11-2/13 | TVTO_097_11_TVTO_PatientDVDLabel.pdf | TVT Obturator Patient DVD Components: cover, sleeve, interface | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 02 Mar 2011 | 15 | 14 Feb 2011 | 03 Mar 2011 | 17 | Gynecare TVT | 23 | ETH.MESH.02237836 | ETH.MESH.02237836 |
| TVT Obturator Patient DVD Components: cover, sleeve, interface | TVTO-097-11-2/13 | TVTO_097_11_TVTO_PatientDVDSleeve.pdf | TVT Obturator Patient DVD Components: cover, sleeve, interface | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Feb 2011 | 3 Mar 2011 | 16 | 15 Feb 2011 | 4 Mar 2011 | 18 | Gynecare TVT | 23 | ETH.MESH.02237837 | ETH.MESH.02237837 |
| TVT Retropubic Patient DVD Components: cover, sleeve, interface | TVTR-098-11-2/13 | TVTR-098-11_DVD Components_CA.pdf | TVT Retropubic Patient DVD Components: cover, sleeve, interface | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 02 Mar 2011 | 15 | 14 Feb 2011 | 03 Mar 2011 | 17 | Gynecare TVT | 23 | ETH.MESH.02237838 | ETH.MESH.02237840 |
| GYNECARE TVT RETROPUBIC - Mesh Placement Slim Jim for Patients | TVTR-566-10-11/12 | TVTR-566-10_498412C01.pdf | GYNECARE TVT RETROPUBIC - Mesh Placement Slim Jim for Patients | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 08 Dec 2010 | 22 | 15 Nov 2010 | 09 Dec 2010 | 24 | Gynecare TVT | 23 | ETH.MESH.02237841 | ETH.MESH.02237842 |
| Dr. Pickens Single Incision Sling Article | TVTS-104-11-3/13 | TVTS-104-11_Pickens_SIS Trtmt Female SUI_CA.pdf | Dr. Pickens Single Incision Sling Article | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 15 Feb 2011 | 25 Feb 2011 | 10 | 15 Feb 2011 | 01 Mar 2011 | 14 | Gynecare TVT | 23 | ETH.MESH.02237843 | ETH.MESH.02237847 |
| GYNECARE TVT SECUR - Mesh Placement Slim Jim | TVTS-568-10-11/12 | TVTS-568-10_498412E01.pdf | GYNECARE TVT SECUR - Mesh Placement Slim Jim | (ETHUS) Printed Material Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 16 Nov 2010 | 08 Dec 2010 | 22 | 15 Nov 2010 | 09 Dec 2010 | 24 | Gynecare TVT | 23 | ETH.MESH.02237848 | ETH.MESH.02237849 |
| Prosima Sales Training Deck - Sales Aid Review | PROS-0337-09-12/11 | PROS-0337-09_Prosima GlobalSales PPTver2003 NOTES.pdf | Prosima Sales Training Deck - Sales Aid Review | (ETHUS) Presentation Submission | Thomas (Tom) Affeld | (ETHUS) EWHU WW Marketing | 08 Dec 2009 | 20 Jan 2010 | 43 | 08 Dec 2009 | 25 Jan 2010 | 48 | Gynecare | 23 | ETH.MESH.02238016 | ETH.MESH.02238016 |
| TVT Retropubic Patient Video "What to Expect from Your Procedure" | TVTR-098-11-3/13 | TVTR-098-11_Preparing_RETROPUBIC_V6_CA.wmv | TVT Retropubic Patient Video "What to Expect from Your Procedure" | (ETHUS) Digital Content Submission | Lauren Taveroni | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 09 Mar 2011 | 15 | 21 Feb 2011 | 09 Mar 2011 | 16 | Gynecare TVT | 23 | ETH.MESH.02238017 | ETH.MESH.02238017 |
| Find-A-Doctor Permission Fax | WH-GPD-0025-09-4/11 | FAD Permission Fax 5-11-09 w CR0025 comments.pdf | Find-A-Doctor Permission Fax | (ETHUS) Printed Material Submission | Linda Linton | (ETHUS) EWHU US Marketing | 28 Apr 2009 | 15 May 2009 | 17 | 28 Apr 2009 | 14 May 2009 | 16 | Gynecare Prolift | 25 | ETH.MESH.02330766 | ETH.MESH.02330766 |
| Prosima Marketing Material Roll-out Letter | PROS-040-10-2/12 | PROS-040-10_Prosima Mktg Matl roll-out letter.docx | Prosima Marketing Material Roll-out Letter | (ETHUS) Printed Material Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 26 Jan 2010 | 05 Feb 2010 | 10 | 26 Jan 2010 | 10 Feb 2010 | 15 | Gynecare Prosima | 25 | ETH.MESH.02330767 | ETH.MESH.02330767 |
| Prosima NTM Presentation | PROS-052-10-2/12 | PROS-052-10_Prosima Mktg Material Presentation-NTM.ppt | Prosima NTM Presentation | (ETHUS) Presentation Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 02 Feb 2010 | 17 Feb 2010 | 15 | 02 Feb 2010 | 19 Feb 2010 | 17 | Gynecare Prosima | 25 | ETH.MESH.02330768 | ETH.MESH.02330768 |
| Prosima Surgical Procedure Questions | PROS-098-10-2/12 | PROS-098-10_Prosima Surgical Procedure Ques_CA.docx | Prosima Surgical Procedure Questions | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 09 Feb 2010 | 19 Feb 2010 | 10 | 08 Feb 2010 | 23 Feb 2010 | 15 | Gynecare Prosima | 25 | ETH.MESH.02330769 | ETH.MESH.02330769 |
| Prosima Testimonial for NTM 2010 Video | PROS-125-10-2/12 | PROS-125-10_PROSIMA_NTM VIDEO_CA.wmv | Prosima Testimonial for NTM 2010 Video | (ETHUS) Digital Content Submission | Kevin Frost | (ETHUS) EWHU US Marketing | 16 Feb 2010 | 26 Feb 2010 | 10 | 16 Feb 2010 | 26 Feb 2010 | 10 | Gynecare Prosima | 25 | ETH.MESH.02330770 | ETH.MESH.02330770 |
| PROSIMA New Product Listing | PROS-137-10-3/12 | PROS-137-10_PROSIMA New Product Listing_CA.doc | PROSIMA New Product Listing | (ETHUS) Printed Material Submission | Robin Osman | (ETHUS) EWHU US Marketing | 09 Mar 2010 | 31 Mar 2010 | 22 | 04 Mar 2010 | 02 Apr 2010 | 28 | Gynecare Prosima | 25 | ETH.MESH.02330771 | ETH.MESH.02330771 |
| Post NTM TVT ABBREVO Video | TVTA-110-11-3/13 | TVTA-110-11_Abbrevo_Intel_Update_CA.flv | Post NTM TVT ABBREVO Video | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 22 Feb 2011 | 16 Mar 2011 | 22 | 21 Feb 2011 | 16 Mar 2011 | 22 | Gynecare TVT | 25 | ETH.MESH.02330772 | ETH.MESH.02330772 |
| TVT Abbrevo Intel Update 2 | TVTA-158-11-4/13 | TVTA-158-11_Intel Update2_CA.flv | TVT Abbrevo Intel Update 2 | (ETHUS) Digital Content Submission | Scott Jones | (ETHUS) EWHU US Marketing | 29 Mar 2011 | 06 Apr 2011 | 8 | 29 Mar 2011 | 07 Apr 2011 | 9 | Gynecare TVT | 25 | ETH.MESH.02330773 | ETH.MESH.02330773 |
| Competitive elearning Module - TVT | TVTA-519-10-11/11 | TVTA-519-10_Competitive_EModule_CA.pdf | Competitive elearning Module - TVT | (ETHUS) Digital Content Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 19 Oct 2010 | 10 Nov 2010 | 22 | 14 Oct 2010 | 11 Nov 2010 | 28 | Gynecare TVT | 25 | ETH.MESH.02330774 | ETH.MESH.02330774 |
| TVT EXACT Press Release Q&A | TVTE-340-10-7/12 | TVTE-340-10_TVT EXACT QA_CA.doc | TVT EXACT Press Release Q&A | (ETHUS) Printed Material Submission | Lindsay Froelich | (ETHUS) EWHU US Marketing | 30 Jun 2010 | 14 Jul 2010 | 14 | 30 Jun 2010 | 14 Jul 2010 | 14 | Gynecare TVT | 25 | ETH.MESH.02330775 | ETH.MESH.02330775 |
| GYNECARE TVT Obturator system professional education presentation | TVTO-384-10-8/12 | TVTO-384-10_TVTO Local Awareness Prof Ed Deck_CA.pptx | GYNECARE TVT Obturator system professional education presentation | (ETHUS) Presentation Submission | Jennifer Paradise | (ETHUS) EWHU US Marketing | 03 Aug 2010 | 13 Aug 2010 | 10 | 02 Aug 2010 | 16 Aug 2010 | 14 | Gynecare TVT | 25 | ETH.MESH.02330776 | ETH.MESH.02330776 |
| Van Raalte 2010 Retropubic NTM slides | TVTR-106-10-2/12 | TVTR-106-10_vanRaalteNTM0217rp_CA.ppt | Van Raalte 2010 Retropubic NTM slides | (ETHUS) Digital Content Submission | Rhonda Peebles | (ETHUS) EWHU US Marketing | 12 Feb 2010 | 19 Feb 2010 | 7 | 12 Feb 2010 | 23 Feb 2010 | 11 | Gynecare TVT | 25 | ETH.MESH.02330777 | ETH.MESH.02330777 |

4/10/2012

CONFIDENTIAL
SUBJECT TO STIPULATION AND ORDER OF CONFIDENTIALITY