**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aaron, Betty | Bravo, Terry Janene | Crawford, Amy | Forry, Marjorie A. | Helton, Teresa | Koehn, Danna C. | McLeod, Janice Nebeher | Peralez, Irene | Sargent, Trudy | Teel, Alice M. | Woods, Dedra F. |
| Aaron, Rhonda K. | Brawn, Gail Ann | Crawford, Anna L. | Forsman, Elizabeth | Hembree, Clara J. | Koelling, Elizabeth J. | McLeod, Lisa | Peralta, Claudia | Sargentelli, Elizabeth | Teel, Beverly R. | Woods, Donna |
| Abad, Betsy | Braxton, Grace | Crawford, Bonnie L. | Forson, Debra | Hembree, Kathleen | Koenig, Denise Ellen | McLeod, Mary | Perciballi, Alexandra | Sarkissian, Mary Lou | Teems, Laura | Woods, Eunice Gay |
| Abad, Shirley | Bray, Dwan L. | Crawford, Brenda | Forsyth, Tina | Hembree, Virginia | Koenig, Patricia J. | McLeod, Sara | Perdue, Mary Ann | Sarles, Kathryn | Teepe, Dorothy | Woods, Gina |
| Abadie, Mary J. | Bray, Karren | Crawford, Christine E. | Forsythe, Dorothy M. | Hemingway, Veda | Koenigs, Veronica | McLoud, Penny E. | Pereda, Anna Mae | Sartin, Pamela | Teffenhart, Eileen | Woods, Gina R. |
| Abarr, Marie | Bray, Linda L. | Crawford, Cindi | Fort, Janis F. | Hemmerle, Sue A. | Koenigstein, Willie Ruth | McMahan, Debra S. | Pereira, Jeanette Fernandez | Sarver, Gladys | Tefft, Janet | Woods, Jane W. |
| Abate, Beverly | Bray, Melissa J. | Crawford, Daphne | Fortier, Donna | Hemphill, Lisa Mary | Koepsel, Susan | McMahon, Mary | Pereira, Theresa | Sarver, Karen | Tegethoff, Mary Anne | Woods, Jenifer |
| Abbott, Barbara Ann | Bray, Saundra | Crawford, Deborah Jane | Fortin, Karen | Hempstead, Anita | Kofler, Jill G. | McMahon, Mary Ellen | Perez, Alta | Sarver, Linda M. | Tejack, Ann | Woods, Julie |
| Abbott, Carol | Brayboy, Linda | Crawford, Debra Pickalski | Fortner, Alice | Henao, Maria | Kohler, Kelli | McMains, Michele D. | Perez, Barbara A. | Sasnett, Sheri | Tejeda, Santa | Woods, Kathy |
| Abbott, Carol L. | Brayton, Cheryl | Crawford, Diana | Fortner, Bennie Sue | Hendelman, Stephanie K. | Kohler, Lori | McMaken, Patrice | Perez, Carolyn M. | Sass, Marcia | Teller, Aida | Woods, Kim |
| Abbott, Lesli T. | Brazas, Aracelia G. | Crawford, Jill | Fortner, Frances Jean | Hendershot, Wanda G. | Kohler, Ruth Lee | McManus, Grace B. | Perez, Diana | Sassa, Kim M. | Tellez, Jessica | Woods, Kristy |
| Abbott, Linda Gail | Brazeau, Catherine Elaine Haneline | Crawford, Joanne | Fortney, Kimberly Rae | Henderson, Angela | Kohli, Kitty Linda | McManus, Laura | Perez, Dorinda | Sassaman, Janet | Temple, Anna Bell | Woods, Lisa M. |
| Abbott, Margaret T. | Brazeau, Tammy M. | Crawford, Joanne | Fortuna, Irene | Henderson, Angela | Kohr, Sheila | McManus, Thelma | Perez, Esmeralda | Sasser, Betty S. | Temple, Charnell | Woods, Lorraine Patricia |
| Abbott, Patrice | Brazeau, Vikki | Crawford, Kimberly | Forwalt, Charlotte | Henderson, Arlene | Kohring, Connie L. | McMasters, Marcie | Perez, Francis M. | Sasser, Brenda | Temple, Cheryl J. | Woods, Margaret Elizabeth Horne |
| Abbott, Pearlene | Brazee, Deborah A. | Crawford, Linda Ann | Fosberg, Frances | Henderson, Carolyn | Kohutek, Betty | McMellon, Belinda Jean Roberts | Perez, Gabriella Echols | Satterfield, Carol A. | Temple, Kellie S. J. | Woods, Marie |
| Abbott, Samantha | Breault, Paula L. | Crawford, Lucy | Foshee, Karen | Henderson, Dawn | Kokosz, Mary Dixon | McMichael, Mary E. | Perez, Iliana A. | Satterfield, Deborah | Templeman, Karrie | Woods, Mary |
| Abdelmuti, Nargiss | Breaux, Rosalind | Crawford, Patricia Kay | Foshee, Katherine Harris | Henderson, Elnora B. | Kolb, Rita Karen | McMichen, deceased, Myrtle - Eulona brings this claim on behalf of deceased | Perez, Irene | Satterfield, Lisa | Templeton, Johnnie L. | Woods, Patrica P. |
| Abdelrahman, Soha | Brecht, Lorraine | Crawford, Phyllis N. | Fosnocht, Donna | Henderson, Evelyn | Kolding, Betty Catriena Treur | McMichen, Theresa | Perez, Jane | Satterfield, Mary Anne Bledsoe | Templeton, LaVonne V. | Woods, Rosa |
| Abdulla, Ameenah D. Stevenson | Breeden, Candy | Crawford, Rosa M. | Foster, Alice | Henderson, Gail Hughes | Koleszar, Debra | McMillan, Kay | Perez, Kelly | Satterfield, Sara | Templeton, Tina | Woods, Susan Lynn |
| Abel, Elizabeth | Breeden, Candy S. | Crawford, Saundra M. | Foster, Anita | Henderson, Jackie Lynn McCombs | Kolinek, Jennifer | McMillan, Nancy B. | Perez, Leezel | Satterfield, Sharon | Templin, Cherie | Woods, Thelma |
| Abel, Linda Sue Hill | Breeding, Pamela | Crawford, Sonja | Foster, Carol J. | Henderson, Jean Elaine | Kollecker, Sandra S. | McMillan, Ralene | Perez, Lynnell K. | Satterfield, Wanda | Templin, Patricia L. | Woods, Theressa |
| Abela, Jan | Breeding, Ruth | Crawford, Tammy Lee | Foster, Diane L. | Henderson, Joyce A. | Kolosci, Sandra | McMillan, Sue | Perez, Maria | Satterwhite, Allyson | Tena, Rosa Garcia | Woods, Tina |
| Abell, Emily S | Breedlove, Dawn | Crayton, Agnes | Foster, Holly J. | Henderson, Lisa | Kolpin, Georgiana | McMillan, Brandy | Perez, Marta | Satterwhite, Maricela | Tenney, Edith May | Woods, Tina |
| Abell, Mary | Breedlove, Linda | Crayton, Linda | Foster, Jaye | Henderson, Lisa Darlene Kelly | Kolpin, Georgiana | McMillan, Rilla R. | Perez, Mary | Satterwhite, Mary Lou | Tenney, Sandra G | Woods, Vicki C. |
| Abernathey, Donna | Breen, Barbara A. | Creager-Awichi, Sharon | Foster, Jessica | Henderson, Marsha Luanne | Koltzau, Ramona | McMillian, Sharon | Perez, Melissa | Satterwhite, Susan | Tenny, Sandra | Woods-Fraley, Betty |
| Abernathy, Barbara | Breen, Dolores L. | Creamer, Carol True | Foster, Judy Irene | Henderson, Nicole | Komorowski, Janlori C. | McMillin, Gwendolyn Bergeron | Perez, Michelle G. | Sau, Raquel C. | Tenschert, Karen | Woodson, Esmeralda Reyna |

**Exhibit B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abernathy, Deborah J. | Breese, Debra K. | Credeur, Rita | Foster, Kadie | Henderson, Pansy Lee | Komovic, Debbie Ann | Mcmillion, Sabreina A.Williams | Perez, Nilda | Saucedo, Consuelo | Teran, Dorothy | Woodson, Linda M. |
| Abernathy, Kathleen | Brehm, Sandra | Credille, Linda M. | Foster, Lisa | Henderson, Peggy | Komsky, Victoria M. | McMonigle, Victoria M. | Perez, Norma | Saucedo, Martha | Teran, Thelma Mary Vowles | Woodward, Bobbie J. |
| Abernathy, Madeline | Breier, Susan | Creek, Anna | Foster, Lisa Elaine Corder | Henderson, Sharon Ruth | Koncewicz, Kimberly | McMullan, Marlynnia M. | Perez, Patricia | Saucedo-Casares, Ernestine | Terhune, Deborah R. | Woodward, Gina B. |
| Abington, Elizabeth Arcenia | Breit, Sandra McRae Toler | Creeks-Singleton, Karen | Foster, Paula | Henderson, Shona S. | Konnick, Christy | McMullin, Kelli M. | Perez, Ramona I. | Saucier, Lori-Jo | Termini, Rosa | Woodward, Rebecca Borden |
| Abner, Bernice K. | Breitenstine, Maxine | Creel, Inez | Foster, Sandra | Henderson, Susan Ann | Kontz, Christina | McMullin, Randi | Perez, Raquel | Saucier, Selena | Ternberg, Brenda K. | Woodward, Renita |
| Abner, Stella | Breland, Teresa A | Creel, Jacqueline | Foster, Sherye L. | Henderson, Tammy Anita | Koochagian, Loretta L. | McMurray, Crystal | Perez, Raymunda | Sauer, Carol | Terorio-Medina, Sandy | Woodward, Theresa |
| Abney, Vici | Bremser, Diane | Creel, Joann Jordan | Foster, Verity A. | Henderson, Wanda | Kooiker, Connie | McMurray, Darlene | Perez, Santa | Sauerheber, Teresa | Terpstra, Joyce | Woodworth, Carmelina J. |
| Aboul Hosn, Dianna | Brener, Linda Ann | Creel, Sandra Jean | Foster-Nemec, Marilyn Ruth Goodman | Henderson, Zakina | Koon, Britnie | McMurray, Lenda | Perez, Selicitas | Saulnier, Janice Wolman | Terpstra, Karen E. | Woody, Sandra M. |
| Abraham, Judy | Brennan, Carol | Cremer, Emila | Foster-Stewart, Lisa M. | Henderson/, Vicky R. | Koon, Lois Yvonne | McNabb, Angela | Perez, Seny | Saulnier, Marion | Terrebonne, Shirley | Woody, Tammy Lynn Wisdom |
| Abraham, Loreli | Brennan, Ellen | Crenshaw, Brigitte | Fougere, Deborah | Hendricks, Jana | Koonter, Anita | McNabb, Barbara | Perez, Silvia | Sauls, Cynthia Addison | Terrell, Nancy L. | Woodyard, Sandra |
| Abramczyk, Rita M. | Brennan, Lorraine Franco | Crenshaw, Helen | Fought, Kathy | Hendricks, Patti | Koontz, Angela S. | McNabb, Deanna | Perez, Virginia | Sauls, Linda L. | Terrell, Renee | Woody-Robinson, Barbara |
| Abrams, Beverly L. | Brennan, Michelle | Crenshaw, Marie Anastasia | Fountain, Joyce | Hendrickson, Lori L. | Koontz, Ann | McNabb, Peggy J. | Perez, Yolanda | Saunders, Carmen | Terrell, Tina | Woolard, Barbara |
| Abrams, Carolyn | Brenner, Brenda | Crespin, Tawnya | Fountain, Lynette | Hendrickson, Susan | Koontz, Diane | McNair, Josephine | Peridore, Courtney | Saunders, Deborah Jeanette McCloud | Terrible, Linda | Wooldridge, Amey |
| Abrams, Judy | Brenner, Christine | Crespo, Lizette Guzman | Fountain, Mary A. | Hendrickson, Tana L. | Koop, Laura | McNair, Lynda | Perigo, Diana | Saunders, Patricia | Terrio, Brenda E. | Woolever, Maria Irma |
| Abrams, Peggy Sue | Brenner, Lisa Marie | Cress, Wilma | Fountain, Sharron | Hendrix, Constance D. | Kooris, Laura | McNair, Sarita | Perisic, Penny | Saunders, Tamyka | Terro, Bonnie | Woolfolk, Pauline M. |
| Abramson, Darlene L. | Brennon, Rebecca J. | Crete, Teresa L. | Fountain, Shirley C. | Hendrix, Mary | Kooyman, Dana | McNamara, Eve Ann | Perkins, Belle Prunty | Saunders-Griffin, Tamyka J. | Terry, Blanca | Woolley, Merle |
| Abramson, Rosellen | Brent, Sandra | Creveling, Marianne | Fournier, Julie D. | Henegar, Susan | Kopac, Nina M. | McNaughton, Peggy | Perkins, Carol | Saurino, Penelope Ann | Terry, Constance Ann | Woolley, Tauna R. |
| Abreu, Dianna | Brentlinger, Debra | Crews, Lillie Harriet Riggins | Foust, Dorothy | Henke, Beverly Ann | Kopacz, Christina Lynn | McNay, Emma | Perkins, Connie J. | Sauro, Mary | Terry, Dorothy | Woolsey, Dee |
| Abrous, Malika | Breshears, Catherine Alice | Cribb, Betty | Foust, Kim | Henley, Lamell | Kopecky, Joallyn | McNeal, Nancy P. | Perkins, Debbie | Sauve, Teresa | Terry, Eva | Woolum, Verna Sue Miller Combs |
| Absher, Grace | Bresnick, Janice M. | Cribb, Robin Cutlip | Fouts, Mary A. | Henley, Lashabra C. | Kopek, Jane Anne | McNealy, Teresa Ann | Perkins, Donna M. | Sava, Leslie | Terry, Eva I. | Woolums, Victoria Marie Layne Tori |
| Abundis, Mary Dolores | Bressler, Dorothea | Crick, Catherine T. | Foutz, Amelia B. | Henley, Lillie | Kopiec, Julie Elizabeth | McNeely, Angela | Perkins, Eugenia | Savage, Annette | Terry, Jonnie | Woolverton, Candiss D. |
| Abuzalaf, Laura Rose | Bretz, Rose A | Crider, Anita | Fowler, Amy P. | Henley, Linda | Kopke, Shannon Lynncash | McNeely, Judy | Perkins, Kristen | Savage, April Dawn | Terry, Kathy A. | Woomer, Jennifer |
| Acevedo, Carmen | Brewer, Chele Johnson | Crider, Glenda | Fowler, Anna Mary | Hennes, Sandra | Koppert, Sydney | McNeely, Nancy Veronica | Perkins, Mary | Savage, Barbara J. | Terry, Melody | Woosley, Tracy |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Achy, Tracy L. | Brewer, Gena | Crider, Inez | Fowler, Barbara | Hennessey, Sandra Palmer | Kor, Joan E. | McNeese, Laura | Perkins, MIldred C. | Savage, Carolyn D. | Terry, Patricia | Wooten, Cathy |
| Ackel, Connie | Brewer, Janet K. | Crider, Sherrill K. | Fowler, Beverly | Hennessy, Janice J. | Korbel, Rebecca | McNeill, Shirley Louise | Perkins, Pamela Scott | Savage, Joveda A. | Tesch, Anita J. | Wooten, Cristell J. |
| Ackerman, Beverly | Brewer, Jeri E. | Crigler, Frances J. | Fowler, Brenda Lee | Hennie, Mary Jane | Korbut, Kimberly | McNelly, Mary Lou | Perkins, Patsy | Savage, Kathleen | Tessari, Charlene | Wooten, Ladora |
| Ackerman, Cindy | Brewer, Kathryn | Crigler, Rita | Fowler, Bridget | Hennigan, Chrisy A. | Korff, Judith | McNerney, Fern | Perkins, Shirley | Savage, Linda | Tessier, Veronica | Wooten, Melissa G. |
| Ackerman, Marilyn S. | Brewer, Kathy | Crim, Kathryn | Fowler, Deborah R. | Hennigan, Emily | Korgan, Carol | McNevin, Barbara L. | Perkins, Susan | Savage, Stacey D | Testa, Mary E. | Wooten, Sally Jane |
| Ackerman, Renee | Brewer, Kathy | Crimmins, Nancy A. | Fowler, Debra | Henningan, Tonjha | Korn, Grace | McNevin, Jenneane | Perkison, Nelda | Savage, Verlinda S. | Tester, Mary | Word, Gladys Juanita |
| Ackerman, Veona | Brewer, Lillie L. | Criscione, Monica | Fowler, Guesna | Henrichs, Maria E. | Kornacki, Billie Annette Jenkins | McNew, Bertha H. | Perkovich, Maria E. | Savage-Guptill, Nancy | Tester, Nancy J. | Word, Mary Ellen |
| Acosta, Lourdes Felpeto | Brewer, Linda J. | Crisco, Janice T. | Fowler, Juanita | Henriquez, Mary Lou deLumeau | Korpi, Sandra | McNew, Patricia | Perla, Eva P. | Savarese, Beverly | Testerman, Karen | Workman, Brenda |
| Acosta, Maria | Brewer, M. Kathleen | Crismon, Vickie J ean | Fowler, Karen | Henry, Adell D. | Korsgaard, Cynthia | McNew, Penny C. | Permelia, Barbara | Savedra, Barbara C. | Tetreault, Juanita | Workman, Martha S. |
| Acosta, Nora | Brewer, Patricia M. | Crispin, Nurys | Fowler, Kathy | Henry, Beverly | Korus, Raquel | McNiece-Johnson, Kathleen | Perreault, Rita | Savell, Sarah | Tetro, Toni | Workman, Rebecca Jane |
| Acreman, Tammy | Brewer, Roxanne N. | Crissman, Andrea | Fowler, Linda Gail | Henry, Cheryl Ann | Kosicky, Lucia | McNiff, Jeanette | Perrelli, Jacqueline A. | Savino-O'Connor, Michelle | Tewelow, Kathleen M. | Worland, Patty Ann Namanny |
| Acrey, Grace May Keeton | Brewer, Tammy Jean | Cristano, Sylvana E. | Fowlkes, Jacqueline | Henry, Debby | Kosier, Henrietta Sue | McNutt, Anne | Perrigan, Lois | Savoie, Belinda | Thacker, Carol | Worley, Catherine |
| Acuna, Betsy | Brewer, Theresa Yvonne | Crites, Anna | Fox, Barbara J. | Henry, Deborah Faye | Kosmider, Bethany | McNutt, Betty Doris | Perrigo, Amanda | Savoie, Belinda | Thacker, Connie | Worley, Cathy |
| Acuna, Cynthia Baca | Brewer, Tonja L. | Crites, Julie Brooks | Fox, Caroline | Henry, Debra Ann Pegram | Kotch, Mary Lou | McNutt, Brenda | Perrigue, Barbara | Savov, Jean | Thacker, Reba L. | Worley, Daria |
| Adair, Carol J. | Brewer-Hochhalter, Phyllis R. | Crites, Patricia A. | Fox, Cynthia | Henry, Diane | Koth, Linda | McPeek, Tira L. | Perrin, Helen | Savoy, Nancy Lynn Filipi | Thalblum, Sabrina | Worley, Daria |
| Adair, Sonja | Brewington, Linda K. | Crittenden, Elizabeth | Fox, Donna Lee | Henry, Doris | Kotik, Laurie Ann Lincoln | McPhearson, Betty A. | Perrine, LeeAnn K. | Savoy, Suzan Marie | Thaller, Grace | Worley, Mary W. |
| Adamczyk, Kim | Brewington, Vickie | Crittenden, Pamela | Fox, Earnestine | Henry, Eleesha | Kotlarsz, Bette D. | McPherson, Kimberlee | Perritt, Kathy | Savoy, Tammie Marie Patin | Thaman, Susan | Worley, Sharon |
| Adame, Claudia Alicia | Brewster, Christina | Crnogorac, Jasmina | Fox, Fannie | Henry, Elizabeth Ann | Kotsybar, Bonnie | McPhetridge, Kimberly | Perry, Beatrice | Sawicki, Arlita Duggar | Tharnish, Debra L. | Worline, Betty Sue |
| Adame, Maria E. | Brewster, Lori Anne | Crochet, Carmen | Fox, Helen R. | Henry, Elycia | Kottke, Marilyn A. | McQueary, Terri | Perry, Carolyn | Sawicki-Ritchie, Cheryl | Tharp, Deborah | Worona, Jean Sherlock |
| Adames, Ramona | Brewton-Smith, Regina | Crocker, Dorothy | Fox, Joan | Henry, Eva | Kotzen, Debra Marchelle | McQueen, Gail | Perry, Cheryl | Sawyer, Angela Harvill | Tharp, Iva June | Worrall, Suzanne |
| Adamicka, Madeline | Breytenbach, Dorothy | Crocker, Linda | Fox, Karen | Henry, Janice C. | Kough, Brenda | McQueen, Jeanette | Perry, Christine | Sawyer, Bertha | Tharp, Linda | Worrell, Doreen |
| Adamo, Pamela J. | Briand, Vicki | Crocker, Patricia | Fox, Karen A. Saitz Motkovic | Henry, Jean W. | Koukal, Patricia | McQueen, Marcia | Perry, Christine M. | Sawyer, Donna M. | Tharp, Willa Rae Sims | Worsham, Betty Gail |
| Adams, Aimee Devon | Bricker, Ellen M. | Crocker, Sharon Marie Carpenter | Fox, Laura | Henry, Karen | Kountz, Juanita | McQueen, Ruth | Perry, Coleen | Sawyer, Janice D. | Thate, Connie F. | Worsham, Melody |
| Adams, Alice J. | Brickhaus, Else | Crockett, Deneice | Fox, Melissa | Henry, Kelly Ann Tucker Devlin Harrow | Kouyoumjian, Janice Carol | McQuilliam, Fern | Perry, Coleen M. | Sawyer, Kelly | Thaxton, Dortha | Worthey, Miranda |
| Adams, Angela | Bride, Dee | Crockett, Gena | Fox, Sherry Jenice Crisp | Henry, Lana | Kovach, Norma L. | McRae, Lynne | Perry, Debra | Sawyer, Patricia | Thayer, Deborah | Worthington, Frances |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Angelina | Brider, Janet Lee Blatt | Croft, Ann | Fox, Twila | Henry, Margie | Kovach, Renee T. | McRae, Lynne | Perry, Donna F. | Sawyer, Ruth  L. | Thedford, Anita Rose Jaworski | Worthy, Kristi |
| Adams, Anna | Bridge, Linda | Croft, Holly L. | Foxe, Cheryl | Henry, Mary | Kowal, Valerie | McRae, Shirley Ann | Perry, Janet | Sawyer, Susie | Theetge, Linda | Worton, Teresa |
| Adams, Audie | Bridgers, Teresa Jayne | Croft, Tammy | Fox-Ficik, Stacy L. | Henry, Nancy | Kowalczyk, Karen J. | McReynolds, Bernadine | Perry, Janet | Sawyer, Teresa Louise Hale | Theis, Laura M. | Woytek, Eleanor |
| Adams, Beth | Bridges, Audrey | Croft, Virginia | Fox-Hill, Deborah | Henry, Pamela R. | Kowalczyk, Shirley | McReynolds, Clarinell | Perry, Joann | Sayas, Evelyn | Theisen, Carla R. | Wozniak, Jill A. |
| Adams, Betty J. | Bridges, Barbara Jane | Crofts, Deon | Foxworth, Eva J. | Henry, Patsy S. | Kowalczyk, Terri L. | McReynolds, Rita M. | Perry, Joanne Joyce Addiss | Sayas, Evelyn | Thetford, Pamela L. | Wozny, Dena Lynette McIntyre |
| Adams, Betty Lee | Bridges, Dawn Marie | Crom, Lori Hockett | Foxworth, Karen | Henry, Theresse | Kowalski, Judith Mary Rivers | McReynolds, Sharon | Perry, Joi | Sayer, Roni M. | Theurer, Robin K. | Wray, Peggy |
| Adams, Candy | Bridges, Dorothy | Crom, Peggy J. | Foy, Connie | Henry, Violet | Kowalski, Sharon | McRoberts, Fran | Perry, Joi | Sayers, Yvonne Lee | Thibodeaux, Glenda | Wren, Susan G. |
| Adams, Candy | Bridges, Elizabeth Ann Boler | Cromey, Linda | Foy, Diane | Hensch, Kathleen Sue | Kowalsky, April | McSpadden, Michelle Ann | Perry, Judy | Saylor, Alma R. | Thibodeaux, Irma | Wright, Alice |
| Adams, Cherie A. | Bridges, Karen | Cromie, Suzanne B. | Frady, Katherine | Hensel, Janet Gail | Kowalsky, Shyla R. | McStatts, Alice M. | Perry, Karen | Saylor, Barbara Jean Fillman | Thibodeaux, Valeria | Wright, Audrey E. |
| Adams, Christi J. | Bridges, Kimberly | Cronberg, Kathleen | Frager, Betty | Henshaw, Rhonda | Koziol, Josephine | McSweeney, Connie | Perry, Karen I. | Saylor, Ivette | Thibodeaux-Billodeaux, Dana | Wright, Belinda |
| Adams, Christina | Bridges, Phyllis | Cronce-Stroik, Yvonne | Frakes, Deborah | Henshke, Sherry | Kozup, Gina M. | McSweeney, Gina M. | Perry, Katheryn | Saylor, Katie | Thien-Stasko, Vicki | Wright, Bernice |
| Adams, Cynthia | Bridges, Robin K. | Cronin, Marjorie | Frakes, Kimberly | Hensley, Anita | Kraff, Patricia Ann | McSweeney, Judith | Perry, Kathy Darlene | Saylor, Laura M. | Thistlewood, Linda | Wright, Carmel Lynn |
| Adams, Debbie Fay | Bridges, Sherry E. | Cronin, Marjorie | Fraley, Lisa A. | Hensley, Diana | | McVay, Margaret | Perry, Linda | Saylor, Pamela | Thivener, Sara | Wright, Caroline L. |
| Adams, Deborah Jan Auvenshine | Bridgewater, Patricia | Cronk, Sharon | Fraley, Lori | Hensley, Elizabeth | Kraft, Judy | McVeigh, Frances | Perry, Mary Jane | Saylors, Dyana L. | Thoma, Marcia | Wright, Charlotte |
| Adams, Debra | Bridgman, Nancy | Crook, Melissa | Fram, Marlene | Hensley, Eri | Krage, Jacquelyn | McVey, Marilyn L. | Perry, Mary Lou | Sayre, Donna | Thomaidis, Ann-Marie | Wright, Christine |
| Adams, Denise | Briganti, Maria | Crook, Sandra Jordan | Frame, Patsy | Hensley, Glenna T. | Krambeer, Melanie | McVey, Rebecca B. | Perry, Michelle M. | Sayre, Joyce Eileen | Thomas, Alma Lois | Wright, Cynthia |
| Adams, Dianna | Briggs, Betty | Crook, Sharon | Frampton, Darby | Hensley, Inez | Kramer, Carole | McVicker, Helen | Perry, Pamela | Scacco, Joy B. | Thomas, Amanda | Wright, Deana A. |
| Adams, Estella M. | Briggs, Betty Lou | Crooks, Faye W. | France, Bridget | Hensley, Joyce | Kramer, Catherine M. | McWalters, Kathryn Jean | Perry, Phyllis | Scadden, Sonia | Thomas, Amy Ann | Wright, Debbie B. |
| Adams, Eugenia J. | Briggs, Charlene | Crosby, Donna | France, June A. | Hensley, Kristina K. | Kramer, Cindy | McWherter, Jackie | Perry, Rhonda | Scaife, Elizabeth | Thomas, Andrea | Wright, Geraldine Ruth |
| Adams, Gale Lynn | Briggs, Faye | Crosby, Pamela Lee Phinizy | France, Loretta | Hensley, Linda | Kramer, Donna | Mcwhinney, Sandra | Perry, Rosann | Scales, Patricia | Thomas, Angel | Wright, Gwendolyn |
| Adams, Helen | Briggs, Faye E. | Crosby, Shirley | Francis, Debbie Jean | Hensley, Margaret | Kramer, Jennifer | McWhorter, Beverly Smith | Perry, Sumintra | Scales, Shelia | Thomas, Artansa | Wright, Janice |
| Adams, Janet Jackson | Briggs, Joanna | Crosby, Teeai Marie | Francis, Melinda | Hensley, Mary M | Kramer, Sara Mae Blaylock | McWhorter, Cynthia Sutton | Perry, Univa | Scalf, Kerri | Thomas, Barbara A. | Wright, Janice Dawson |
| Adams, Jeanette Lynn | Briggs, Juanita M. | Crosby, Tina Gay | Francis, Norma | Hensley, Maudie N. | Kramer, Susan | McWilliams, Brenda Kay | Perry, Victoria | Scalise, Carolyn L. | Thomas, Barbara A. | Wright, Jennifer Ray |
| Adams, Jenette | Briggs, Kathleen L. | Crose, Jacqueline Susan | Francis, Tonya | Hensley, Natalie | Kramer, Vickie L. | McWilliams, Carol Ann | Perry, Yvette | Scales, Mary | Thomas, Barbara Patricia | Wright, Joan B. |
| Adams, Jennifer | Briggs, Linda G. | Cross, Alice | Francisco, Gloria | Hensley, Patsy Sue | Kramp, Janet | Meacham, Janet E. | Perry-Flores, Donna | Scampini, Coleen Dorothea | Thomas, Carol R. | Wright, Joanne E. |
| Adams, Joan | Briggs, Lorelei L. | Cross, Brenda L. | Francisco, Virginia | Hensley, Rose M. | Kranick, Marsha | Mead, Mabel | Perryman, Barbara J. | Scanapico, Joanne Sarno | Thomas, Carol Sue | Wright, Joyce |
| Adams, Joan Mary McNeely | Briggs, Minola G. | Cross, Cindy | Franco, Victoria E. | Hensley, Sandra K. | Kransky, Karen | Meade, Dana | Perryman, Hope R. | Scanlon, Mary | Thomas, Claire Ellen | Wright, Judy |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Joanna S. | Briggs, Patricia | Cross, Corinza | Franco, Yolanda | Henson, Crystal | Krantz, Robalynn | Meade, Deborah | Persiani, Dania E. | Scantlin, Rebecca Ann | Thomas, Crystal | Wright, Lee Ann |
| Adams, Joyce | Briggs, Penelope | Cross, Holly A. | Francois, Victoria | Henson, Joan | Kranz, Lori J. | Meade, Linda Lee Johnson | Persinger, Elizabeth | Scarberry, Rhonda | Thomas, Cynthia | Wright, Lillie |
| Adams, Judith Ann | Briggs, Veronica | Cross, Kathy | Franell, Marilyn | Henstrom, Melanie | Kratz, Luana E. | Meador, Rebecca | Person, Jacqueline | Scarborough, Deborah | Thomas, Darlene | Wright, Linda K. |
| Adams, Julia Marie | Briggs-Roberts, Rikenia | Cross, Latonya | Frank, Karen | Henze, Mary E. | Kraus, Diana T. | Meador, Rebecca | Person, Latasha | Scarborough, Wendy | Thomas, Darlene | Wright, Lisa |
| Adams, June | Bright, Debra | Cross, Regina | Frank, Kimberly | Henzlik, Kittie | Krause, Debra | Meador-Sharp, Kayla | Person, Shana D. | Scarfo, Kimberlie F. | Thomas, Deanna | Wright, Loretta Gale |
| Adams, Kim | Bright, Diana | Cross, Renee | Frank, Rosalyn | Herald, Cathy Elaine | Krausen, Melanie | Meadows, Brenda Kay | Perullo, Patricia | Scarlett, Patricia Ann | Thomas, Deanna Jean McCain | Wright, Mary |
| Adams, Laura | Bright, Mavis J. | Cross, Susan | Frank, Valerie Machelle | Herald, Connie | Krauser, Debra | Meadows, Cheryl L. | Pesaresi, Sondra | Scates, Joanne | Thomas, Deborah | Wright, Mary |
| Adams, Lesa | Brigman, Toni Kaye Taylor | Cross, Vicki Ann | Frank, Willie Jean | Herald, Kimberly S. | Kraushaar, Mary Lee | Meadows, Dee | Pescatore, Debra | Scaturro, Maryann | Thomas, Debra Ann | Wright, Mary Ann |
| Adams, Linda I. | Briley, Barbara | Crosser, Kim | Franke, Shanna S. | Herald, Madeline | Krauss-King, Sandy | Meadows, Martha | Peschel, Rita | Scerbo, Frances | Thomas, Dianna | Wright, Mendy |
| Adams, Linda K. | Brill, Charlotte | Crosswhite, Carolyn | Frankemolle, Patricia | Herb, Cheryl | Kravetz, Paula | Meadows, Nancy | Peshewa, Melanie | Schaber, Luna | Thomas, Dorothy | Wright, Minnie |
| Adams, Lindsey | Brillhart, Deana Jean | Crosthwaite, Margo Henderson | Frankewich, Carol | Herb, Donna Lou | Krayanek, Lynda | Meadows, Sarah Gage | Pesquera, Marcia | Schabow, Rita | Thomas, Eilene E. | Wright, Misty |
| Adams, Margaret A. | Brinkerhoff, Sandi | Crotts, Shannon Elizabeth | Franklin, Angela | Herber, Joy Marie | Krebs, Caroline K. | Meadows, Stephanie Louise | Pete, Gladys | Schachter, Benita | Thomas, Eleanor | Wright, Norma |
| Adams, Martha | Brinkerhuff, Lorna | Crotwell, Geri | Franklin, Audrey Llee Zagora | Herberger, Catherine | Krebs, Christina M. | Meagher, Kathleen Nan Morrissey | Peters, Betty Sue Harris | Schachtman, Rhoda | Thomas, Elizabeth | Wright, Patricia |
| Adams, Mary L. | Brinkman, Karen | Crouch, Darlene Jerse | Franklin, Betty | Herbert, Carolyn M. | Krebs, Marret | Mealer, Sherry | Peters, Billie | Schader, Kari Scott | Thomas, Eva L. | Wright, Patricia |
| Adams, Mitzy | Brinkman, Kathleen E. | Crouch, Roxanna L. | Franklin, Betty L. | Herbert, Jane L. | Krebs, Rosemary B. | Mealler, Penny Lou | Peters, Christy | Schaefer, Camelia | Thomas, Francisa A. | Wright, Patricia Lamers |
| Adams, Myra | Brinks, Carlyne | Crouse, Debra J. | Franklin, Chasidy | Herbst, Connie | Kreis, Charlie Mae | Mears, Beatrice Marie | Peters, Edith | Schaefer, Debra | Thomas, Gayle E. | Wright, Paulette |
| Adams, Myralyn | Brinovec, Linda | Croussore, Jo Ann | Franklin, Cheryl L. | Herder, Sharon Kay Johnson | Kreis, Fannie Caroline | Mears, Pamela | Peters, Frances A. | Schaefer, Gloria J. | Thomas, Helen | Wright, Polly |
| Adams, Nettie L. | Brinson, Bethany | Crow, Avis L. | Franklin, Cynthia | Hereau, Lillian | Kriess, Diane | Mears-LaChappelle, Clara | Peters, Jenelle | Schaefer, Paula | Thomas, Jada | Wright, Reba |
| Adams, Okeyleen | Briones, Odell | Crow, Carolyn L. | Franklin, Donna | Herin, Velva J. | Kreitz, Doragene | Measel, Janice E. | Peters, Judith | Schaefer, Sheila D. | Thomas, Jeanne | Wright, Rebecca |
| Adams, Patricia | Briscoe, Linda J. | Crow, Karen Sue Toth | Franklin, Jennie | Hering, Anita S. | Kremp, Carolyn | Measells, Bobbie | Peters, Judy | Schaeffer, Jill | Thomas, Jennifer | Wright, Rebecca |
| Adams, Patricia | Brisendine, Ina A. | Crow, Natalie | Franklin, Joyce Ann Paradise | Herlihy, Jenna Couch | Krengulec, Susan | Meatoga, Katherine | Peters, Rose | Schaeffer, Joann | Thomas, Jennifer Doska | Wright, Remanda |
| Adams, Patsy P. | Briseno, Adela | Crow, Nina | Franklin, Marilyn | Herman, Barbara | Krennrich, Margaret | Mecaskey, Imogene | Peters, Sharon D. | Schafer, Doreen | Thomas, Joanne | Wright, Robbin Carol |
| Adams, Penny | Briska, Andrea L. | Crow, Terri | Franklin, Mary | Herman, Mary Jane | Kresch, Donna | Medcoff-Smith, Marian | Peters, Sherry | Schafer, Madeleine M. | Thomas, Joyce | Wright, Robin Gayle Poe |
| Adams, Sandie | Bristol, Joann L. | Crowder, Barbara Ann Langley | Franklin, Shirlene | Herman, Nancy | Kress, Laura S. | Medders, Gloria | Peters, Susan M. | Schaffer, Julie Marie Cuny | Thomas, Joyce | Wright, Sherry |
| Adams, Sharlene | Bristol, Patricia | Crowder, Brenda | Franklin, Susan | Herman, Nancy McCrary | Kriebel, Elizabeth | Meddings, Donia | Peters, Trina | Schaffer, Sheila R. | Thomas, Karen | Wright, Shineye |
| Adams, Sheila | Bristow, Barbara Mozelle | Crowder, Debra | Franklin, Susannah | Herman, Sheryl Mane | Kriegar, Lisa | Medeiros, Jennifer | Peters, Wendy Y. | Schaffer, Shirl L. | Thomas, Karen | Wright, Susan Stringer |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit B** | | | | | | | | | | |
| Adams, Sue Lynn | Britez, Adriana Granados | Crowder, JoAnn | Franklin, Tanya | Herman, Teresa Marie | Krieger, Linda | Medeiros, Judy Sue | Petersen, Ellen | Schaffer, Stephanie | Thomas, Kelly L. | Wright, Tammy |
| Adams, Susan | Brito, Maria Laura | Crowder, Lillian | Franklin, Teresa | Hermann, Peggy | Krieger, Patricia | Medeiros, Linda H. | Petersen, Emma | Schalansky, Janet | Thomas, Kimberly | Wright, Teresa |
| Adams, Tammie | Britt, Edna P. | Crowe, Betty | Frankovich, Sharon E. | Hermida, Maria Elena | Krieger, Valeta | Medina, Alma D. | Petersen, Joyce | Schalk, Julie K. | Thomas, Ksandra A. | Wright, Thelma |
| Adams, Tammy | Britt, LaVerne | Crowe, Catherine | Franks, Barbara | Hern, Stephanie A. | Kries, Lorraine | Medina, April | Petersen, Judith A. | Schaner, Karen Ann | Thomas, Laurie | Wright, Trenda |
| Adams, Tammy K. | Britt, Mary | Crowe, Marcia | Franks, Katherine | Hernadez, Noelia | Krikorian, Katherine V. | Medina, Carmen R. | Petersen, Michelle Lee Speerstra | Schaper, Catherine | Thomas, Lawanda | Wrightson, Deana |
| Adams, Theresa | Britt, Melissa Sue King | Crowe, Maryann | Franks, Keri S. | Hernandez,  Marlene N. | Kringer, Shellie | Medina, Cinthia | Petersen, Wilma Jeane | Scharf, Marjie | Thomas, Leilani Ann | Wriston, Kristina L. |
| Adams, Vicki L. | Britt, Milissa | Crowe, Sandra Lee | Franz, Cheryl | Hernandez, Adriana Avila | Kristek, Elizabeth | Medina, Cynthia | Peters-Holt, Donna M. | Schario, Carol Ann | Thomas, Linda | Writer, Cheryl Lee |
| Adams, Zola Ann | Britz, Vita M. | Crowe, Sandy Michelle Prior | Franzen, Sara L. | Hernandez, Alberta G. | Kristian, Kathryn | Medina, Lydia A. | Peters-Johnson, Michele | Scharping, Evelynne I. | Thomas, Lisa | Writesel, Shana |
| Adamson, Debra L. | Brixey, Judy | Crowe, Vickie J. | Fraser, Linda M. | Hernandez, Anita | Kristof, Tracei | Medina, Margie | Peterson, Charlena | Schatz, Tamie J. | Thomas, Lisa | Wrobel, Barbara |
| Adcock, Dawn | Brletic, Joyce | Crowl, Jasmine | Frashier, Rose | Hernandez, Anita | Kriz, Paula | Medina, Sylvia | Peterson, Christine | Schatzman, Maureen | Thomas, Loretta | Wroble, Julie S. |
| Addington, Carol | Broach-Tyler, Alice | Crowley, Kathy | Frasier, Alicia | Hernandez, Anita M. | Krob, Beverly | Medina, Sylvia | Peterson, Debra | Schaub, Charlotte Ann | Thomas, Mable Ruth | Wuenn, Linda S. |
| Addison, Cindy Ann Maples | Broadly, LuAnn | Crowley, Shannon | Frasier, Angela Williams | Hernandez, Antonia | Kroeger, Julie Beaton | Medina-Perez, Linda | Peterson, Denise | Schauer, Debra | Thomas, Maria | Wuensche, Anna |
| Addison, Rachel | Broadus, Ann | Crowley, Vickie | Frasure, Susan | Hernandez, Antonina | Kroeger, Mary | Medlen, Julie Lee | Peterson, Elizabeth | Schaumann, Laura | Thomas, Mary | Wuest, Melody |
| Addison, Wanda | Broadwater, Barbara | Crowson-Clifford, Mary | Frawley, Sally | Hernandez, Berta F. | Krolikowski, Barbara | Medley, Marla | Peterson, Elizabeth Radford | Scheer, Melissa | Thomas, Mary B. | Wuester, Joan L. |
| Addy, Valerie Jo | Broadwater, Helen Elizabeth Wampler | Crowton, Linda | Frayer, Elsie | Hernandez, Billy | Kropf, Diane | Medley, Rebecca W. | Peterson, Kathleen | Scheffer, Pamela | Thomas, Mary Donna Ballard | Wulf, Jo-Ann |
| Adell, Victoria | Broadwater, Sharon Louise | Croy, Geraldine | Frazier, Ann Carolyn | Hernandez, Chrsitine | Kropff, Cynthia Lynne | Medley, Tammie J. | Peterson, Kathleen | Scheider, Christine | Thomas, Melissa | Wunsch, Donna |
| Aders, Pamela Sue Flinn | Broadway, Cindy | Cruce, Teresa | Frazier, Donna | Hernandez, Damaris | Krouse, Josephine Polizzi | Medley, Teresa | Peterson, Kelly A. | Scheidt, Debbie | Thomas, Michelle | Wunsh, Diana M. |
| Adeyemi, Zsa Zsa L. | Broadworth, Dorothy | Cruise, Deborah K. | Frazier, Earline Louise Powers Tabor | Hernandez, Debbie | Krout, Yvonne | Medley, Tonya | Peterson, Linda M. Thorne | Scheiffele, Rosemarie | Thomas, Nancy | Wurtz, Julieann |
| Adipietro, Ann D. | Brock, Anita | Cruise, Marlene | Frazier, Eva | Hernandez, Diana | Krtolica, Margarite | Medlock, Claudia | Peterson, Lisa G. | Scheirer, Linda G. | Thomas, Nancy Lee | Wyant, Paula Jean Woodward |
| Adkerson, Penny | Brock, Barbara | Cruise, Tashona | Frazier, Lisa Y. | Hernandez, Elizabeth | Krueger, Karen Ann Szitta | Medlock, Rosalyn | Peterson, Mardie | Schenk, Naomi | Thomas, Naomi | Wyatt, Carrie Mae |
| Adkins, Barbara | Brock, Debbie J. | Cruise, Tisha Brandie Barefoot | Frazier, Loretta D. | Hernandez, Eloisa | Krueger, Mary Elizabeth | Medrano, Gail | Peterson, Margaret | Schenkel, Assunta | Thomas, Opaline Mae Drew | Wyatt, Gussie Kelly |
| Adkins, Dawn M. | Brock, Delores | Crull, Linda | Frazier, Margaret | Hernandez, Erendira | Krueger, Suzanne | Medrano, Graciela Duran Rodriguez | Peterson, Margot A. | Scherer, Beverly Bollinger | Thomas, Pamela | Wyatt, Janet Geraldine Duncan |
| Adkins, Donna S. | Brock, Elizabeth | Crum, Dorothy | Frazier, Michelle | Hernandez, Erin R. | Krug, Judy A. | Meeking, Barbara B. | Peterson, Maria | Schertz, Wanda | Thomas, Patricia | Wyatt, Joanne |
| Adkins, Eleanor | Brock, Elizabeth Ann Gilmore Brock | Crum, Holly | Frazier, Reba | Hernandez, Esperanza | Krug, Mary Elizabeth | Meeks, Carolyn P. | Peterson, Maryann I. | Scheuler, Christine | Thomas, Patricia | Wyatt, Mabel |
| Adkins, Ethel | Brock, Eula | Crum, Mary L. | Freck, Connie | Hernandez, Esther | Kruger, Roberta | Meeks, Eva D. | Peterson, Nancy L. | Scheuvront, Debra | Thomas, Patricia | Wyatt, Melissa |
| Adkins, Heather LeAnn | Brock, Gaylia | Crumbly, Joanne | Fredell, Brandy | Hernandez, Felipa Ontiveros | Kruger, Sandra | Meeks, Lu-Ann | Peterson, Phyllis | Schierbaum, Teressa | Thomas, Patricia G. | Wyatt, Phyllis A. |
| Adkins, Jean | Brock, Irene S. | Crumley, Billie R. | Fredenburg, Carol L. | Hernandez, Florence | Krukow, Sandra | Meeks, Mable | Peterson, Phyllis A. | Schiffbauer, Elizabeth | Thomas, Peggy | Wyett, Barbara |

| | | | | | Exhibit B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Adkins, Johnnie | Brock, Joyce | Crumm, Dana M. | Fredenburg, Denise W. | Hernandez, Frances R. | Kruse, Jane N. | Meeks, Robinette | Peterson, Rebecca | Schillachi, Mary | Thomas, Rachel D. | Wyldes, Betty |
| Adkins, Kathleen Marie | Brock, Lois M. | Crump, Betsy | Frederick, Darlene | Hernandez, Francisca | Kruse, Sherry L. | Meeks, Wanda J. | Peterson, Rebecca R. | Schiller, Honey | Thomas, Rebecca J | Wylie, Gena E. |
| Adkins, Kimberly L. | Brock, Marsha | Crump, Georgianna | Frederick, Hazel E. | Hernandez, Fransisca A. | Kruse-Hieber, Joy | Megginson-O'Neil, Colleen R. | Peterson, Sheila | Schiller, Judi Delores | Thomas, Robin | Wyman, Patricia A. |
| Adkins, Lori | Brock, Pauline | Crump, Traci | Frederick, Mary K. | Hernandez, Guadalupe | Kruslicky, Lynne | Mego, Barbara D. | Peterson, Sue | Schilling, Lanell | Thomas, Robin J. Marlowe | Wynens, Brenda G. |
| Adkins, Martha | Brock, Pilar | Cruse, Jacyln | Frederick, Tammie | Hernandez, Irene | Kruszka, Julia | Meier, Maria | Peterson, Tracy | Schiltz, Shelly | Thomas, Rose | Wynn, Charlotte |
| Adkins, Mary M. | Brock, Rebecca | Cruse, Lila | Frederick, Terri Pride | Hernandez, Jody | Krutsch, Dawn | Meiers, Terry | Peterson, Winnie Elise | Schimmel, Tresilda Eugenny | Thomas, Sandra | Wynn, Pansy |
| Adkins, Sherry | Brock, Stacy L. | Cruse, Peggy D. | Fredericks, Rosemary | Hernandez, Johnnice E. | Kruzan, Elena | Meindertsma, Jeanne | Petersson, Terri | Schimmelpfennig, Katie | Thomas, Shannon Lee | Wynn, Shirley |
| Adkins, Shirley A. | Brock, Tracy | Crusoe, Sonya | Frederiksen, Nancy Jane | Hernandez, Karen L. | Krygier, Audrey | Meininger, Barbara | Petite, Aldis M. | Schimmelpfenning, Kimberly K. | Thomas, Shari | Wynn, Sylvia Dianne |
| Adkins, Sue Ellen Egnor | Brockman, Carol | Cruz, Amber | Fredrick, Vicki | Hernandez, Louye | Krygsman, Lena | Meisinger, Judith A. | Petix, Edna Michelle | Schindler, Karen Elizabeth | Thomas, Sharon Williams | Wynn, Teri Dee Kelly |
| Adkins, Tammy Marie | Brockman, Erlinda F. | Cruz, Ana P. | Fredrickson, Normal L. | Hernandez, Lucia G. | Krzeminski, Diana | Meissner, Melodie | Petkus, Deanna K. | Schindler, Sue | Thomas, Shaunetta | Wynne, Sheryl A. |
| Adkins, Teresa C. | Brockman, Susan | Cruz, Carmen | Fredriksen, Maria | Hernandez, Maria | Kualapai, Enid E. | Meister, Alaina M. | Petr, Marilyn | Schinestuhl, Carol | Thomas, Sheila | Wyse, Julie |
| Adkins, Wanda | Brockmann, Angie | Cruz, Denia E. | Free, Christy | Hernandez, Maria P. | Kubalanza, Nancy | Meister, Lisa | Petre, Suzanne R. | Schipani, Diane L. | Thomas, Shelia Ellen | Wysocki, Shirley |
| Adkins-Rudd, Lillie | Brockopp, Cynthia | Cruz, Guadalupe Rangel | Free, Pamela | Hernandez, Marisa G. | Kubera, Judith | Meitz, Terri L. | Petrich, Diana Jane Mavetz | Schirmer, Janice | Thomas, Sherry | Wyss, Diane |
| Adorno, Carmen A. | Broda, Elizabeth | Cruz, Iris | Freedman, Kathleen | Hernandez, Martina Rocha | Kubicsek, Karen A. | Meitzler, JoAnna | Petrillo, Michelle E. | Schirmer, Janice C. | Thomas, Sherry | Yabumoto, Veronica |
| Adorno, Tobi Lyn | Brodebeck, Patricia Ann | Cruz, Judith Yolanda | Freeland, Sandra | Hernandez, Mary Ann | Kubinski, Linda | Mejia, Arcelia O. | Petrocchi, Pamela Joy | Schlabach, Dinah | Thomas, Stacey | Yacko, Catherine E. |
| Aebersold, Marilyn | Broderick, Alicia | Cruz, Lisa Ann | Freels, Nancy | Hernandez, Nora Elia | Kucera, Amy | Mejia, Martina | Petroske, Joanne | Schlagle, Vicki | Thomas, Susan | Yadegari, Ilene |
| Aelmore, Diana | Broderson, Julie Beaver | Cruz, Nelida | Freeman, Angela | Hernandez, Rachel | Kuchta, Elizabeth Betty Jo | Mejia, Thelma E. | Petsch, Adrienne | Schlarb, Violet | Thomas, Susan | Yagadich, Pamela |
| Afflitto, Mary Ann | Brodie, Julie | Cruz, Norma | Freeman, Barbara A. | Hernandez, Sonya M. | Kuder, Annette | Meksch, LaVerne M. | Pettee, Carol Jean | Schleeter, Nicole | Thomas, Susan Marie | Yaghoubian, Irene Kujawski |
| Afghani, Holly | Brodzik, Grace Mary | Cruz, Priscilla | Freeman, Carolyn | Hernandez, Terri | Kuenzli, Linda C. | Melancon, Clara | Pettengill, Gloria E. | Schleif, Julie | Thomas, Tamara | Yakupcak, Pamela |
| Agar, Debra | Broeker, Glenna Marie Davis | Cruz, Ronda | Freeman, Christie | Hernandez, Tomasita | Kuhn, Christine B. | Melancon, Doris A. | Pettigrew, Beverly | Schleppegrell, Penny S. | Thomas, Tami | Yale, Teresa Juanita Bryant |
| Agee, Hattie R. | Broesder, Mary | Cruz, Terrie L. | Freeman, Jennifer Sue | Hernandez, Toni | Kuhn, Michele | Meland, Donna L. | Pettinato, Kathleen Ann | Schley, Laurie Dolan | Thomas, Teola | Yaletchko, Geraldine R. |
| Ager, Rosemary | Brogenski, Charis A. | Cruz, Yesenia | Freeman, Jennifer Sue | Herndon, Brenda J. | Kuhn, Virginia | Melari, Linda | Pettis-King, Kimberly J. | Schlievert, Linda | Thomas, Terri | Yarrick, Shelene |
| Agnew, Virginia S. | Broglin, Angela | Cruzado, Brunilda | Freeman, Karen | Herndon, Maggie | Kujawski, Joyce | Melcher, Kandie A. | Pettit, Kathryn | Schlosser, Darlene | Thomas, Theresa Helen Collison | Yancer, Belinda L. |
| Agorchukwu, Josie | Broken Nose, Jana Maxine | Cryar, Sandra | Freeman, Karen | Herndon, Stacey Lee | Kuk, Aimee | Melchiorri, Donna | Pettit, Nancy K. | Schlosser, Joan | Thomas, Theresa Lynn | Yancey, Jacki |
| Agosto, Carmen A. | Broker, Connie | Csenar, Beverly | Freeman, Karen | Herner, Christine | Kuks, Patricia | Melendez, Ana | Pettit, Willie Fern Bell | Schmacker, Lisa B. | Thomas, Truby | Yancy, Dorothy |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Angie | Brokl, AnnMarie | Cu, Aricele | Freeman, Lois Renee | Hernly, Barbara Lee | Kulbacki, Diana Lynn Kliefelter | Melendez, Martha R. | Pettus, Sharlene | Schmeltzer, Ginger | Thomas, Velma | Yandell, Judy |
| Aguilar, Jennifer | Bromlow, Nita | Cubillos, Judy | Freeman, Margaret W. | Hero, Mona | Kulenkamp, Joan | Melendez, Rosa | Pettway, Djuna | Schmick, Barbara | Thomas, Veronica B. | Yanez, Elvira |
| Aguirre, Joyce | Bronstein, Gloria | Cucuzella, Cynthia | Freeman, Martha | Herod, Perri | Kulikowski, Kristin | Melgosa, Lorraine | Petty, Betty Jo | Schmid, Nancy | Thomas, Vickie Sue Benton | Yanez, Maria |
| Aguirre, Elizabeth A. | Brook, Essie | Cuellar, Cruz Garcia | Freeman, Maryilyn | Herold, Melissa | Kulms, Brenda L. | Melhado, Cynthia Lynn | Petty, Judy | Schmidt, Colleen | Thomas, Virgina Renee Randall | Yaranon, Sonia L. |
| Aguirre, Justina | Brooke, Tammy | Cuer, Kristie M. | Freeman, Rachel F. | Herr, Jeanne L. | Kulp, Sherri L | Meliota, Josephine | Petty, Marsha | Schmidt, Elena | Thomases, Deborah | Yarbrough, Amanda |
| Aguirre, Mercedes | Brookhart, Wanda | Cuervo, Joan | Freeman, Sherrye | Herr, Waltraud | Kumpunen, Lucille | Mellentine, Ida | Petty, Natasha | Schmidt, Jodi | Thomas-Krafka, Mary Jo Ann | Yarbrough, Cherlene |
| Ahlborn, Donna | Brookins, Kelly | Cueto, Angelina | Freeman, Shirley | Herrel, Delores J. | Kunellis, Amy | Mellinger, Kathryn L. | Petty, Natasha | Schmidt, Lorraine Kay | Thomason, Cynthia | Yarbrough, Karen Yvonne Durr |
| Ahmad, Naseema | Brookman, Lesley Mitchell | Cuevas, Martha | Freeman, Terri | Herrell, Darcy Lynn | Kunkle, Kristina | Mellody, Marilyn | Petty, Peggy | Schmidt, Lou Ann | Thomason, Debbie Lynn | Yarbrough, Rebecca A. |
| Ahner, Jacqueline | Brooks, Andrea | Culbertson, Catherine M. | Freeman, Theresa | Herrera, Corina | Kuntz, Lillievee | Mellon, Gloria | Petty, Rebecca | Schmidt, Robin | Thomason, Kunita | Yarbrough, Suzanne |
| Aida, Velez | Brooks, Betty | Culbertson, Diane K. | Freeman-McKinnon, Martha | Herrera, Jessica A. | Kuntzelman, Melba | Mellott, Nikki | Petty, Yvette | Schmidt, Seawillow | Thomason, Sharon Chapman | Yarbrough, Suzanne |
| Aidt, Dianna L. | Brooks, Bobbie Ann | Culbertson, Edna | Freeze, Martha M. | Herrera, Judy | Kupiec, Sharon L. | Melnick, Cynthia | Petzold, Naomi | Schmidt, Susan | Thomas-Payne, LaShawn | Yarchever, Kelly |
| Aiken, Joy | Brooks, Christina | Culbertson, Janis | Freiss-Zito, Deborah | Herrera, Lyn M. | Kupietz, Beverly | Melnick, Debbie | Peveto, Deborah Ann | Schmidt, Susan Marie | Thomas-Second, Dianne L. | Yaritz, Sheri |
| Aikens, Linda Brown | Brooks, Cindy | Culhane, Brenda L. | Freitas, Monica | Herrera, Maria | Kurelmeyer, Alta | Melnyk, Janet | Peyton, Frances G. | Schmidt, Whitney | Thomas-Wilson, Christina | Yates, Bonnie |
| Aime, Anna M. | Brooks, Dana | Cullen, Kimberly | Fremin, Margaret Richard | Herrera, Maria | Kurelmeyer, Alta | Melo-Cormier, Natalia M. | Pfaff-Eaves, Rhonda Sue | Schmidt, Zelda | Thomas-Young, Kelli | Yates, Dana |
| Aiton, Linda | Brooks, Deanna M. | Culleton, Tina J. | Fremow, Judy | Herrera, Tina | Kuriplach, Laurie | Melsheimer, Mary Therese | Pfahl, Kathleen | Schmidt-Ketchum, Hallie | Thomley, Allison Shiely | Yates, Esther Lynn |
| Akbari, Rozitaw | Brooks, Delilah P. | Culley, Patricia M. | French, Brenda Jo | Herrera-Nevarez, Rocio | Kurkewicz, Janice Ann Biecaski | Melton, Donna | PFautz, Michelle | Schmidt-Parsons, Vickie | Thompso, Beth Frey | Yates, Gayle M. |
| Ake, Mary | Brooks, Dorisell M. | Cullum, Elizabeth | French, Elisa Ranno | Herrick, Patricia A. | Kurt, Sara | Melton, Doris J. | Pfeffer, Juliane | Schminke, Marilyn | Thompson, Amanda Porter | Yates, Rhonda |
| Akers, Debra | Brooks, Elizabeth H. | Culp, Michel | French, Fay D. | Herrin, Brenda | Kurth, Diana J. | Melton, Gloria | Pfefferbaum, Tera L. | Schmitt, Charlotte | Thompson, Anna M. | Yates, Sharon M. |
| Akers, Jerisha | Brooks, Georgia S. | Culver, Debra | French, Karen M. | Herrin, Carolyn | Kurtz, Kathleen J. Weiss | Melton, Lisa | Pfeifer-Gifford, Erlene Marie | Schmitt, Lori J. | Thompson, Bernadette | Yeager, Nancy |
| Akers, Robin | Brooks, Hidi C. | Culver, Wanda A. | French, Nancy Marie | Herring, Vonda | Kurtz, Virginia J. | Melton, Maria B. | Pfeiff, Dixie | Schmitt, Rebecca L. | Thompson, Betty | Yeager, Terri A. |
| Akers, Tracie | Brooks, Jennifer | Culver-Hinkel, Bettye | French, Patricia Ann | Herring-Patterson, Katherine | Kuss, Tina Sharee | Melton, Mary | Pfeiffer, Carol | Schmitz, Carole | Thompson, Betty Ruth | Yeagle, Denise Alison |
| Akers-Schulze, Jane Ann | Brooks, Jodie | Culvers, Brenda | French, Ruth | Herrington, Judy | Kustes, Norma J. | Melton, Mary Leota | Pfeiffer, Cydney | Schmitz, Glenda L. | Thompson, Bettye | Yeaple, Linda |
| Akins, Cassandra | Brooks, Kelly Soucy | Culy, Lydia Andrea | French, Sherri D. | Herriott, Elaine | Kuszewski, Carol | Melton, Nicola | Pfeiffer, Elizabeth | Schmitz, Kimberly | Thompson, Brenda | Yeargin, Diane |
| Akins, Pennie Lou Nichols | Brooks, Krystal L. | Cumbea-Allen, Dana | Freno, Pamela | Herron, Irene | Kuta, Debra | Melton, Rachel | Pfeiffer, Sonja | Schneeberger-Ingram, Lisa Kay Theobald Schneeberger | Thompson, Brenda | Yearout, Sabrina |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Akins, Shirley | Brooks, Lanita | Cumbie, Frankie | Frere, Sheila | Herron, Lurekia | Kutil, Nichole | Melton, Rebecca | Pfleger, Karin | Schneider, Amy | Thompson, Brenda Ann | Yeary, Bobbie |
| Akins, Virginia Lee | Brooks, Lashondra R. | Cumby, Ronda | Frerich, Janet K. | Herron, Sandy | Kuttner, Leonor S. | Melville, Audrey R. | Pflug, Lizabeth Sapp | Schneider, Carolyn | Thompson, Carlus A. | Yee, Sharon L. |
| Akinsanya, Janice A. | Brooks, Linda | Cumming, Laura M. | Frerichs, Georgia | Herron, Shirra | Kuula, Ann | Melville, Eileen C. | Pharr, Lanita Ann Platt | Schneider, Carrie P. | Thompson, Cathy A. | Yelle, Paula |
| Akwaboah, Juliet | Brooks, Linda K | Cummings, Annamaria | Fresca, Diane | Herron, Tammy Lee | Kuykendall, Evelyn J. | Melvin, Gabriela | Pharr, Linda Jean | Schneider, Donna | Thompson, Cheryl Joan | Yellowhair, Sandra |
| Al Hamdan, Maria | Brooks, Lona | Cummings, Barbara | Frescott, Ruth E. | Hersey, Trinita | Kuyper, Kristen Frances | Mena, Margaret Carmen Cabrera | Phegley, Pamela Jean | Schneider, Lynn | Thompson, Cindy R. | Yetter, Karla |
| Alama-Francis, Rolenda | Brooks, Mattie J. | Cummings, Beatrice J. | Fresh, Victoria Lynn | Hertrampf, Chris | Kuzma, Christine Jean | Menard, Mary Lynn | Pheiffer, Cydney | Schneider, Michelle | Thompson, Cynthia S | Yetter, Theresa M. |
| Alamillo, Rachel | Brooks, Pamela | Cummings, Celeste | Freshwater, Cathy | Hervey, Georgia | Kvalheim, Patricia A. | Mencer, Joan | Phelan, Eileen R. | Schneider, Patricia | Thompson, Dana | Yingling, Sandra M. |
| Alamprese, Helen Belle | Brooks, Patricia | Cummings, Connie | Fretz, Brienne Schultz | Herzig, Raelene | Kvarfordt, Wanda | Menchaca, Delia | Phelan, Pamela | Schneider, Renee | Thompson, Dana | Ynclan, Brenda |
| Alaniz, Daniela | Brooks, Patricia | Cummings, Donna Marie | Frew, Sylvia A. | Herzog, Robin | Kwiatkowski, Joan K. | Menchaca, Rilla J. | Phelan, Susan | Schnell, Dolores | Thompson, Deanna | Yoakam, Susan |
| Alaniz, Delores | Brooks, Patricia Ann | Cummings, Marsha | Frey, Anita Deanne Osborne | Herzog, Sophia V. | Kyle, Edna | Mendelevich, Olga | Phelps, Crystal | Schnell, Rebecca Ann | Thompson, Deborah A. | Yobbe, Angela |
| Alaniz, Ernestina | Brooks, Peggy Sue | Cummings, Tammy Annette Albright | Frey, Jo-Antoinette | Hesia, Margaret | Kyle, Ellen | Mendenhall, Barbara | Phelps, Cynthia | Schnellenberger, Rita S. | Thompson, Debra W. | Yocum, Bessie E. |
| Alaniz, Jeannette | Brooks, Rebecca | Cummings-Mayer, Denise M. | Freytag, Helen | Heslin, Margaret Mary | Kyle, Martha | Mendenhall, Juanita | Phelps, Hye Suk | Schnering, Debra A | Thompson, Denise | Yohey, Christina |
| Alano, Brenda | Brosious, Connie | Cummins, Amber | Freytag, Rhonda | Hespe, Cindy L. | Kyrias, Vanette | Mendenhall, Toni | Phelps, Jacquelyn | Schnipke, Tina Faye | Thompson, Diane S. | Yoho, Diana L. |
| Alba, Ivonne | Brothers, Connie | Cummins, Laura Lynn Drury Walden | Friar, April | Hess, Barbara | Kyser, Tammy J. | Mendez, Barbara | Phelps, Mary Alice | Schnorr, Judith | Thompson, Donna | Yopp-McDonald, Tracey |
| Albadri, Angelica | Brothers, Kimberly | Cummins, Tamara Christine Ortman | Frias, Jennifer T. | Hess, Beth A. | Kyzer, Elnora | Mendez, Carolyn | Phelps, Michele | Schnorr, Mildred L | Thompson, Donna | York, Geneva |
| Albanese, Jo Ellen | Brothers, Vernita | Cumpston, Megan | Friberg, Gloria | Hess, Betty J. | La Manna, Karen A. | Mendez, Cherle | Phelps, Patti Ann | Schnur, Gisela | Thompson, Donna | York, Jowen Quinn Mason |
| Albecker, Mary | Broughton, Margaret | Cuneo, Cheryl | Frick, Melissa S. | Hess, Cheryl Ann | La Rosa, Tammie D. | Mendez, Cynthia | Phelps, Penny Lynn | Schoch, Mary L. | Thompson, Donna Gail | York, Linda |
| Alber, Debra J. | Broussard, Barbara Kay | Cunnick, Joyce A. | Frick, Rosanna | Hess, Kimberly | Laase, Jean M. | Mendez, Elizabeth | Phelps, Penny Lynn | Schocke, Sandra | Thompson, Doris | York, Margaret |
| Albert, Lucille C. | Broussard, Bonnie | Cunningham, Beverly | Fricke, Rebecca | Hess, Sherry | Labadie, Sandra | Mendez, Iraida Rivero | Phelps, Ramona | Schoenfelder, Sharron Johnson | Thompson, Eleanor L. | York, Pamela J. |
| Albert, Susan | Broussard, Desiree C. | Cunningham, Debra S. Campton | Fridley, Beverly | Hess, Wanda | Labbe, Mary | Mendez, Lisa M. | Phelps, Ruby N. | Schoening, Jody | Thompson, Florasteen | York, Paulette L. |
| Alberthal, Denise M | Broussard, Madonna | Cunningham, Ellen Marie | Fridlund, Robynn | Hession, Pamela | LaBeaf, Kathryn | Mendez, Maria T. | Phelps, Sharon | Schoeninger, Cherisse | Thompson, Gai | York, Sally H. |
| Albertini, Kathleen M. | Broussard, Pamela | Cunningham, Faith | Fried, Suzanne | Hester, Bonnie J. | LaBelle, Barbara J. | Mendez, Patricia | Phelps, Teresa L. | Schoffstall, Rhonda | Thompson, Gail | York, Sherryl Gonzales |
| Albertsen, Mona | Browalski, Gail | Cunningham, Kafi | Friedel, Judith | Hester, Geraldine A. | Labhart, Gail | Mendez-Chiles, Dawn | Phelps, Terrie | Schofield, Judith Suzanne | Thompson, Geraldine | York-Fry, Katherine J. |
| Albrecht, Brenda | Browder, Doris | Cunningham, Karlene | Friedman, Helen Sarah | Hester, Judith K. | Labiche, Tammie | Mendietta, Lupita | Pherguson, Imelda | Schofield, Michelle | Thompson, Harriet | Yoshimoto, Dora |
| Albrecht, Catherine C. | Brower, Carmen R. | Cunningham, Marion M. | Friedrich, Linda | Hester, Karen Latrice | LaBombard, Florence | Mendiola, Irma | Phifer, Cindy | Schogel, Sonia Iris Medina | Thompson, Heather L. | Youler, Melissa A. |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Albrecht, Tina Marrie | Browley, Stephanie | Cunningham, Mary | Friedrich, Sheila R. | Hester, Kimberley | LaBonte, Jean | Mendiola, Rosario | Philbin, Dianna | Scholar, Kenni | Thompson, Inger | Young, Alda Marie |
| Albright, Dixie | Browley, Stephanie Q. | Cunningham, Patsy | Friedt, Mary | Hester, Kimberly Lyles | Laborine, Bonnie | Mendoza, Amy | Philipps, Mary A | Scholl, Diana | Thompson, Janie M. | Young, Alice |
| Albright, Esther | Brown, Alfreda | Cunningham, Regina K. | Friend, Billie | Hester, Maria | Labosky, Michele | Mendoza, Ana Maria | Philips, Victoria | Scholl, Sheri | Thompson, Joanna | Young, Barbara |
| Albright, Hattie V. | Brown, Amy D. | Cunningham, Rosemarie | Friend, Jacqueline S. | Hester, Nel | Labrie, Michele A. | Mendoza, Beverly | Phillipe, Michelle I. | Scholler, Laura | Thompson, Joni L. | Young, Barbara Ann Hammersly |
| Albright, Karen | Brown, Ana Maria | Cunningham, Sherrilene | Friend, Samantha | Hester, Tangela M. | Labrum, Kathryn | Mendoza, Delia R. | Phillips, Alicia | Scholz, Paula | Thompson, Josephine | Young, Beverly |
| Albright, Barbara Ann Miller Dupler Deacon | Brown, Andrea | Cunningham, Stephanie | Friend, Victoria L. | Hester, Tracey L. | Lacayo, Berta | Mendoza, Elaine | Phillips, Amber C. | Schomer, Margaret A. | Thompson, Judith Simmons | Young, Bobbie |
| Albright, Patricia | Brown, Angela M. | Cunningham-Dunlop, Jocelyne | Fries, Eva | Hetherington, Karen Ann Conner | Lacey, Carol J. | Mendoza, Estrella C. | Phillips, Amy Nicole Kidd | Schommer, Patricia | Thompson, Judy | Young, Bonnie |
| Albright, Shirley | Brown, Angela Rose | Cupp, Joyce A. | Fries, Linda A. | Hetzel, Royce | Lacey, Deborah | Mendoza, Eugenia | Phillips, Anita | Schooler, Nevelyn R. | Thompson, Julia M. | Young, Brenda F. |
| Albro, Melinda S. | Brown, Angelique | Cupp, Rachel N. | Friesen, Janet Foster | Heuck, Michelle D. | Lacey, Donna | Mendoza, Laura V. | Phillips, Arlene | Schoonover, Florence | Thompson, Julie M. | Young, Carolyn Ruth Boyd |
| Alcaida, Lucille Tracy Howard | Brown, Annie R. | Cupples, Jane F. | Friley, Amanda | Heuer, Bonnie | Lacey, Gracie Ann | Mendoza, Lydia | Phillips, Beverly | Schoppol, Patricia G. (Magdaleno) | Thompson, Kimberly Ann | Young, Carolyn S. |
| Alcantar, Jennifer | Brown, Barbara | Curd, Sarah | Frisby, Wanda Loretta | Heuer, Myra | Lacey, Lisa L. | Mendoza, Maria L. | Phillips, Bobbie | Schouten, Debora K. | Thompson, Leanne | Young, Catherine L. |
| Alcantar, Kimberly Ann Jordan | Brown, Barbara Cecelia | Curfman, Marla | Friskney, Joylene | Heuerman, Rebecca | Lacey, Mary Sue | Mendoza, Maricela | Phillips, Brenda | Schrader, Gayle | Thompson, Lee J. | Young, Cathy E. |
| Alcaraz, Susan | Brown, Barbara Johnson Essiet | Curl, Susan C. | Fritch, Charlene  M. | Heuser, Norine I. | Lacey, Rebecca | Mendoza, Virginia | Phillips, Brenda | Schrall, Christine | Thompson, Lina J. | Young, Dalana |
| Alcorn, Barbara R. | Brown, Barbara L. | Curley, Ronelle Debra Foss Flores | Fritsch, Elizabeth | Hewat, Sharon | Lacey, Sharon | Mendoza, Wendy Irene | Phillips, Carol B. | Schraven, Carol L. | Thompson, Linda | Young, Dawn Marie |
| Alcorn, Laura A. | Brown, Barbara Mae Smith | Curling, Kimberly | Fritsch, Patrice | Hewat, Shannon Sheree O'Neal | Lacey, Shirley | Menefee, Billie | Phillips, Carolyn | Schrebvogel, Melanie | Thompson, Lisa | Young, Deborah |
| Alcoser, Aurora | Brown, Bernice | Curm, Sherrie L. | Fritts, Elsie | Hewes, Anita | Lachaine, Nathalie | Menegos, Lisa A. | Phillips, Carrie | Schreiner, Carla J. | Thompson, Lissa | Young, Deborah L. Delk |
| Alder, Margaret | Brown, Beverly M. | Curran, Nancy | Fritz, Diane Marie | Hewett, Sandra L. | Lachapelle, Tammy | Menendez, Melissa Crook | Phillips, Carrie | Schriner, Lynn | Thompson, Lynda Marie Kagels | Young, Donna |
| Alderson, Louise | Brown, Beverly M. | Currie, Anne M. | Fritz, Gloria A. | Hewitt, Andrea L. | Lachcik, Karen | Meneses, Josefina | Phillips, Christina Yolanda | Schrock, Linda K. | Thompson, Lynnette | Young, Donna |
| Aldrich, Barbara N. | Brown, Billie | Currie, Joni K. | Fritz, Lisa | Hewitt, Danielle E. | Lackey, Rosalee | Menge, Brenda | Phillips, Cora | Schroder, Amy | Thompson, Mariam K. | Young, Elizabeth |
| Aldrich, Cynthia A. | Brown, Billie Earline Kirk | Currier, Angel | Fritz, Sharon Lea | Hewitt, Jody Arlene | LaCommare, Mary Diane | Menges, Kathryn A. Paul | Phillips, Debra L. Strunk | Schroeck, Julianne | Thompson, Marie | Young, Evelyn |
| Aldrich, Jacqueline Marie | Brown, Bobbie | Currier, Sheri | Fritze, Carol M. | Hewitt, Kathleen M | LaCour, Joyce Theresa | Menhart, Nettie | Phillips, Debra S. | Schroeder, Carreen | Thompson, Markeeta Kay | Young, Gail |
| Aldridge, Linda | Brown, Bonnie | Curro, Shawn | Froehlich, Linda G. | Heyns, Lenor | Lacqua, Elizabeth A. | Mennenga, Linda L. | Phillips, Denise Lynn | Schroeder, Cynthia | Thompson, Mary | Young, Guylain |
| Aldridge, Margaret | Brown, Brenda | Curry, Brandi | Froemming, Penny | Heyns, Leonor | Lacy, Kelly | Mentz, Nita Villareal | Phillips, Donna | Schroeder, Diane | Thompson, Mary | Young, Gwendolyn Taylor |
| Aldridge, Sheila Ann | Brown, Brenda | Curry, Dawn | Froman, Brenda L. | Heysham, Shawn Rhea | Lacy, Linda A. | Meppen, Glenda | Phillips, Eleanor F | Schroeder, Donna Becco | Thompson, Mary Elizabeth | Young, Irene Mabel |
| Aldridge, Virginia | Brown, Brenda C. | Curry, Roberta G. | Fromm, Diane | Hibbard, Connie | Lacy, Lisa | Merando, Marilyn | Phillips, Elizabeth | Schroeder, Nancy | Thompson, Mary K. | Young, Janett |
| Alegria, Martha | Brown, Carol | Curry, Shana | Fronek, Susan | Hibbard, Debra I. | Lacy, Patty | Merbach, Lori | Phillips, Flora | Schroeder, Suzanne | Thompson, Mary N. | Young, Janice Kay |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alello, Jacqueline | Brown, Carolyn H. | Curtis, Amber | Fronk, Arlone | Hibbs, Linda G. | Ladanyi, Tjia Ann Louise | Mercado, Jeanette | Phillips, Gwenetta | Schubert, Connie Lynn | Thompson, Melba | Young, Janice L. |
| Aleman, Claudia P. | Brown, Cathie M. | Curtis, Barbara Ann | Frosch-Hellenbrand, Catherine | Hibler, Carla | Ladd, Barbara Ann Cole | Mercado, Jill | Phillips, Helen D. Rudy | Schucker, Georgettea J. | Thompson, Melody | Young, Juanita |
| Aleman, Jackie | Brown, Cathy L. | Curtis, Carole H. | Frost, Jenny R. | Hibler, Susan | Ladd, Gayle A. | Mercer, Brenda | Phillips, Joanne | Scherer, Sheila | Thompson, Patricia Z | Young, Judith Ann Surette |
| Alewine, Jimmie | Brown, Cellaneece | Curtis, Christine Marie | Frost, Sandra | Hickerson, Mary Ann | Ladd, Jennie | Mercer, Carrie Marie | Phillips, Karen E. | Schuhardt, Jennifer | Thompson, Rebecca Lynne | Young, Kelly Ann |
| Alex, Patricia A. | Brown, Cheryl | Curtis, Connie | Fruge, Paula | Hickertz, Shirley | Ladd, Martha Susan | Mercer, Emily | Phillips, Katherine M. | Schuler, Kimberely A. | Thompson, Rebecca M. | Young, Laura |
| Alex, Terry | Brown, Cheryl Martinez | Curtis, Corina | Fry, Connie K | Hickey, Ellen | Ladd, Nancy | Mercer, Janice | Phillips, Kathy | Schulke, Cindi | Thompson, Regina M. | Young, Linda Sue |
| Alexander, Alice J. | Brown, Chrischelle | Curtis, Deborah | Fry, Cynthia | Hickle, Lisa | Ladd, Nancy | Mercer, Joann | Phillips, Kimberly | Schulman, Rebecca L. | Thompson, Robin C. | Young, Lori |
| Alexander, Ann | Brown, Christy L. | Curtis, Jessica R. | Fry, Deanna | Hickman, Anne E. | Laderbush, Bonnie | Mercer, Linda I. | Phillips, Lisa | Schultz, Donnelle | Thompson, Rosemarie J. | Young, Lori M. |
| Alexander, Annie | Brown, Cindy | Curtis, Jill | Fry, Phoebe Virginia | Hickman, Colleen N | Ladner, Mary A. | Mercer, Rebecca | Phillips, Marian L. | Schultz, Elizabeth  A. | Thompson, Selena | Young, Martha J. |
| Alexander, Beth | Brown, Cindy | Curtis, Sharron | Fryar, Catherine L. | Hickman, Janet | Ladouceur, Peggy A. | Merck, Billie L. | Phillips, Martha | Schultz, Jana | Thompson, Shannon | Young, Morton E. |
| Alexander, Cathy L. | Brown, Cindy | Cusenbary, Mindy | Fryday, Evelyn R. | Hickman, Leanna Grace Imhoff | Lafanette, Veronica | Meredith, Bonita | Phillips, Mary | Schultz, Kelli | Thompson, Sharon | Young, Morton Ellen |
| Alexander, Connie L. | Brown, Courtney | Cushenberry, Marie | Frydman, Terri | Hickman, Paula | LaFavor, Diane Marie Matyi | Meredith, Darlene M. | Phillips, Norma | Schultz, Kimberly | Thompson, Sheila | Young, Nanette L. |
| Alexander, Darla J. Dewyea Ahmad Perry | Brown, Cynthia | Cushing, Jacqueline | Frye, Donna L. | Hickman, Rhonda | Laffan, Marie | Meredith, Donna Sue | Phillips, Pamela | Schultz, Lisa | Thompson, Stacie | Young, Nora |
| Alexander, Janelle | Brown, Cynthia | Cushman, Marylisa | Frye, Jackie | Hicks, Allison | Lafferty, Carolyn | Meredith, Lisa McAlpine | Phillips, Pamela Sue | Schultz, Nettie | Thompson, Sylvia | Young, Nora |
| Alexander, Joyce Francina | Brown, Cynthia Ann | Cushman, Robin A. | Frye, Joyce D. | Hicks, April | Lafferty, Deborah Michelle Collins | Meredith, Mollie | Phillips, Pansey J. | Schultz, Patricia Louise | Thompson, Tanya L. | Young, Patricia |
| Alexander, Karla F. | Brown, Cynthia J. | Cuskaden, Tina | Frye, Kathleen | Hicks, Brandi M. | Lafferty, Esther | Mergele, Judy Gayle DuBose | Phillips, Patricia A. | Schulz, Debra | Thompson, Teena | Young, Patricia |
| Alexander, Lois | Brown, Cynthia L. | Custer, Charlotte | Frye, Linda D. | Hicks, Christy A. | Laffoon, Danni | Mergenthaler, Janine | Phillips, Patricia D. | Schulz, Drew Winifred Salter | Thompson, Toni | Young, Patti |
| Alexander, Melissa K. Shropshire | Brown, Deborah | Custer, Karen | Frye, Mary L. | Hicks, Corinne | LaFlamme, Julie | Merica, Melodie A. | Phillips, Penny J. | Schulz, Jamie M. | Thompson, Tracie | Young, Rose |
| Alexander, Pamela | Brown, Debra L. | Custer, Kitty Eva Marie | Frye, Susan R. Jonas | Hicks, Deana Dalton | Lafler, Deborah | Merida, Lorrie | Phillips, Ramona | Schulz, Lou Ann | Thompson, Venita B. | Young, Selina Denise |
| Alexander, Tammy | Brown, Deidre | Custer, Melody | Fucci, Novella B. | Hicks, Denise | Lafollette, Christine | Merida, Thelma Jean Smith | Phillips, Regina | Schulz, Mary | Thompson, Zenora | Young, Shannon D. |
| Alexander-Berman, Renee | Brown, Denise Lynn | Custer, Sally | Fuchs, Dawn | Hicks, Emma M. | Lafon, Lora A. | Merino, Laura | Phillips, Rhonda R. | Schulz, Nina L. | Thompson-Alderman, Christine | Young, Shirley |
| Alexander-Green, Laurinda S. | Brown, Dianne | Custer, Sandy | Fudge, Bette | Hicks, Helen | Laforge, Gina Mara dos Santos Conforth | Merkel, Jolene Patricia | Phillips, Sharon | Schulz, Wendy | Thompson-Bacon, Cathy F. | Young, Shirley J. |
| Alfano, Lynn | Brown, Donna | Cusumano, Melissa | Fudge, Shirley Ann | Hicks, Lana | Lafountain, Kelley | Merkison, Shirley Ann | Phillips, Shirley | Schulze, Misty | Thompson-Clay, Tracy | Young, Sonia |
| Alford, Casey | Brown, Eddna | Cutler, Maxine | Fuentes, Anita | Hicks, Loretta J. | LaFour, Cheria | Merkley, Roberta J. | Phillips, Suzann J. | Schulze, Shanelle | Thomson, Kisses | Young, Teresa Theresa Lester |
| Alford, Charlotte Brinegar | Brown, Edna Kay Rhodes | Cutno, Janice E. | Fuentes, Arelis | Hicks, Margaret L. | Lafrance, Tina | Merrick, Hattie | Phillips, Sybil | Schumacher, April | Thomson, Laurie | Young, Terri Y. |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alford, Doris | Brown, Elaine | Cutrer, Alexandrea C. | Fuentes, Marilyn | Hicks, Marilyn | Lagano, Kristina Patricia | Merril, Vernetta | Phillips, Tammy | Schumacher, Betty K. | Thomson-Roy, Jeannae M. | Young, Tina L. |
| Alford, Rebecca | Brown, Emily Darlene Ray | Cutter, Jenesta | Fuentes, Mary | Hicks, Martha | Lagasse, Irene M. | Merrill, Annette | Phillips, Theresa | Schumacher, Lorraine | Thorden, Kathryn Elizabeth | Young, Trina M. |
| Alfred, Lula Luna | Brown, Erica Guynes | Cuttrell, Judy | Fuentes, Miritha | Hicks, Mary | Lager, Kimberly Diane | Merrill, Kathryn E. | Phillips, Vicki | Schumacher, Rebecca | Thoreson, Connie Sue | Young, Vanetta |
| Alger, Brigitte | Brown, Eve | Cymerman, Amelia | Fuerst, Vel | Hicks, Rebecca Mercedes Stanley | Lago-Lyons, Nancy | Merrill, Lori A. | Phillips, Virgie | Schuster, Kelly D. | Thorlacius-Curry, Emily Jane | Young, Victoria M. |
| Alghananim, Roxanne B. Niedert | Brown, Evelyn | Cypress, Sharon Marie | Fugate, Constance | Hicks, Regina | Laguna, Alice | Merriman, Ella | Phillips-Schmit, Jenni | Schut, Christine | Thorn, Carolyn | Young, Wanda A. |
| Ali, Brenda | Brown, Faith | Cyrus, Diana J. | Fugate, Kimberly | Hicks, Robin | Lahlou, Janet | Merritt, Carol N. | Phillipy, Dorothy | Schutz, Ana | Thornabar, Cheryle | Youngblood, Darlene |
| Ali, Marianne | Brown, Fay P. | Cyrus, Jearline | Fugate, Rebecca | Hicks, Sandra | Laidlaw, Doris | Merritt, Deborah | Philon, Lillian B. | Schwab, Carla Jean | Thornburg, Connie Matson | Youngblood, Linda |
| Ali, Zeena | Brown, Gabrielle | Cyrus, Sandra L. | Fugghett, Eureatha | Hicks, Sandra | Lail- Moore, Elizabeth Irene | Merritt, Diana Lee | Philpot, Patricia Jeanne | Schwanke, Barbara Mae Wottrich Daughterly | Thorne, Betty Jane Hawkins | Youngblood, Sharon P. |
| Alicea, Elba E. | Brown, Gail | Czartoryski, Deborah | Fuglie, Norma | Hicks, Sarah L. | Lail, Brenda N. | Merritt, Dorothy Frances Eastin | Philpot, Patricia Lorraine Proctor | Schwartz, Genevieve S. | Thorne, Leslie L. | Younge-Barnes, Diane |
| Aliff, Audrey L. | Brown, Gloria D. | Czekalski, Teresa | Fuhrer, Nina Joleen | Hicks, Shannon H | Laine, Margaret P. | Merritt, Johanna | Philpot, Polly J. | Schwartz, Kelly | Thorne, Mary | Younger, Vicky L. |
| Alkadhi, Selwa | Brown, Gloria Maureen | Czerwonka, Kathleen A. | Fuhrman, Ella | Hicks, Shannon N. | Laine, Willeen J. | Merritt, Terry J. | Philpott, Karen | Schwartz, Lauren | Thorne, Paulette M. | Young-Poole, Brenda |
| Allbritton, Sarah Ruth | Brown, Gwendlyn | Czeslawski, Joanne | Fuhrman, Maria | Hicks, Teresa | Laird, Deborah | Merryman, Lisa | Phipps, Emilee | Schwartzmann, Elissa Lorraine | Thornell, Carol | Young-Thomas, Gloria |
| Allecca, Georgette | Brown, Gwendolyn | Czukor, Donna A. | Fuino, Patricia | Hicks, Tiffany | Laird, Jean E. | Merryman, NaTonya L. | Phipps, Kathleen Marie | Schwarz, Gwendolyn Harris | Thornock, Cathy L. | Yount, Debora Lynn |
| Alleger, Ethel | Brown, Helen L. | Dabach, Elaine Phyllis | Fulcher, Barbara | Hicks, Tonya S. | Lai-Wong, Joanne | Mershon, Kay | Phipps, Lisa M. | Schwarz, Peggy J. | Thornsbury, Diane | Yow, Rebecca Ann L. |
| Alleman, Kathleen | Brown, Helen M. | Dabney, Barbara | Fulcher, Dolores A. | Hicks, Vivian Jenell | Lajiness, Carla | Merten, Janet M. | Phipps, Lorrie V. | Schwasinger, Jacquelyn M. | Thornsbury, Diane | Yuille-Carlisle, Maxine |
| Allen, Andrea | Brown, Jacqueline | Dabney, Evelyn | Fulcher-Welch, Teresa | Hicks, Willa Louise | Lajoice, Faye | Mertens, Carolina I. | Phung, Kelly A. | Schweber, Marlene | Thornton, Betty | Yulfo, Alyce |
| Allen, Ann L. | Brown, Jacquelyn | DaCanter, Pamela | Fulford, Patricia | Hicok, Margo | Lajzerwicz, Estelita Ocampo | Merz, Teresa | Piasecki, Judite Melo Tome | Schwefel, Linda | Thornton, Dorothy L. | Yurchak, Pamela |
| Allen, Barbara | Brown, Janice | Dacus, Mary | Fulgham, Anna | Hidalgo, Adriana E. | Lakatos, Connie Sharmain | Mesey, Katie | Piatt, Muriel L. | Schweigert, Merrie Lenn | Thornton, Mary J. | Yurgil, Pamela R. |
| Allen, Barbara | Brown, Janice | Daggett, Paula | Fulgham, Melody R | Hierholzer, Sondra | Lake, Darinda | Meshell, Cynthia | Picagli, Judy | Schweitzer, Debra Kay | Thornwall, Lorna G. | Yuritch, Anita M. Haiun |
| Allen, Betty | Brown, Janice L. | Dahl, Angela | Fulghan, Susan Kathleen Jones | Higbee, Betty J. | Lakin, Suzette | Mesnar, Coleen | Picardi, Linda M. | Schweizer, Deborah Sue Tubb | Thorp, Carmany | Zaccagnini, Jennifer |
| Allen, Bridget | Brown, Janis P. | Dahl, Vicki Lynn Pedersen | Fulghum, Edith M. | Higdon, Denise | Lakins, Brenda E. | Mesnard, Rhonda | Picarella, Wanda T. | Schwyhart, Julia A. | Thorpe, Carla J. | Zaccardi, Cindy |
| Allen, Carolyn | Brown, Jennifer | Dahlen, Karen | Fulghum, Jane | Higdon, Jane Reid | Lalonde, Cynthia | Messer, Linda | Picazo, Emilia | Sciara, Pamela J. | Thorpe, Lucille | Zachary, Marca L. |
| Allen, Charlene Ann Headley | Brown, Jessie | Daidone, Lorraine | Fulghum, Patricia | Higdon, Lori | Lalonde, Rita Fern Guest Riggers | Messer, Teresa | Piccione, Heather | Sciarra, Margaret M. | Thorpe, Tina Darlene | Zachary, Paula |
| Allen, Cheryl K. | Brown, Joyce | Daigle, Elverine | Fulk, Leona | Higginbotham, Betty | Lalumiere, Diane Hamlett | Messick, Linda | Picco, Mary | Sciarra, Margaret M. | Thorson, Michele L. | Zack, Cynthia J. |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Cholonda | Brown, Joyce | Dailey, Edith | Fulk, Paulette Brizendine | Higginbotham, Charlotte | LaMarca, Beverly | Messimer, Sharon Y. | Picerno, Diana Marie | Sciarro, Carol | Thorson, Rachel | Zack, Ruth Ann |
| Allen, Cholonda | Brown, Joyqua K. | Dailey, Kathy | Fulk, Roberta | Higginbotham, Debra | LaMarca, Leona Lee | Messina, Laritza | Picha, Kimberly M. | Scicluna, Grace | Thorwaldson, Gina | Zadroga, Theresa |
| Allen, Deborah C. | Brown, Judith Ann | Dailey, Nancy | Fulkerson, Debbie | Higginbotham, Margaret | Lamaster, Lavon | Messore, Michele M. | Pichler, Sandra | Scimemi, Sandra | Thourogood, Shylene | Zagrodny, Elaine J. |
| Allen, Deborah D. | Brown, Judy | Dailey, Shawna | Fuller, Amanda | Higginbotham, Shannon | Lamb, Amy R. | Meszaros, Mary | Pickard, Pauline | Sciumbata, Teresa | Thrall, Jennifer | Zaitoon, Souzan |
| Allen, Deboraugh D. | Brown, Judy | Daily, Holly | Fuller, Ann Louise Rupple | Higgins, Anna R | Lamb, Betty | Metcalf, Barbara | Pickell, Janet | Scofield, Bonnie | Thrash, Jean | Zakrzewski, Charlene |
| Allen, Deloris | Brown, Judy Prestridge | Daily, Kelly | Fuller, Barbara Sessoms | Higgins, Danell | Lamb, Cora M. | Metcalf, Brenda E. | Pickens, Betty | Scoggins, Barbara | Thrash-Benson, Charlotte | Zalecki, Rose |
| Allen, Denise | Brown, Julie | Daily, Rita | Fuller, Carol A. | Higgins, Deanna | Lamb, Judy | Metheney, Heather | Pickens, Diane | Scoggins, Elizabeth | Thrasher, Kathern | Zaleski, Judy C. |
| Allen, Diana | Brown, Julie | Daimant, Barbara | Fuller, Charlotte Renee | Higgins, Deborah | Lamb, Linda | Metivier, Christi | Pickens, Earnestine | Scoggins, Jill D. | Thrasher, Rhonda | Zalud, Dawn Deanna |
| Allen, Ethel | Brown, Karen | Daino, Constance | Fuller, Debbie L | Higgins, Debra | Lamb, Reita | Metoyer, Ellen M. | Pickens-Oliviera, Debbie | Scoggins, Yvonne | Thrasher, Susann L. | Zamarron, Amalia |
| Allen, Grace Ellen | Brown, Karen | Daino, Laura | Fuller, Elizabeth | Higgins, Diane | Lamb, Susan Marie Eastman | Metts, Marjorie Marie | Pickering, Christy | Scogin, Loletta | Threlkeld, Karen Jennice | Zambrana, Evelyn |
| Allen, Gurly M | Brown, Karre Jean | Dakon, Sandra M. | Fuller, JoAnna R. | Higgins, Elizabeth A. | Lambert, Amy | Metts, Mary Evelyn | Pickering, Frances | Scoles, Linda | Thrift, Jane C. | Zamora, Eva |
| Allen, Janice D. | Brown, Kathleen | Dalbec, Sheila | Fuller, Karen Sue Geib Spellman | Higgins, Helen | Lambert, Angela | Metty, Mary | Pickett, Dixie | Scordo, Alice | Throckmorton, Peggy | Zamora, Hilda |
| Allen, Jennifer | Brown, Kelly L. | Dalberg, Rebecca | Fuller, Karen Sue Geib Spellman | Higgins, Patricia | Lambert, Angie Lee | Metz, Brenda | Pickett, Mary | Scott, Angela D. | Thruman, Gladys | Zamora, Janie |
| Allen, Jewellean | Brown, Kenyetta | Dale, Elizabeth | Fuller, Kaye Sheree Sain | Higgins, Sue | Lambert, Christina | Metz, Portia | Pickford, Angela | Scott, Beatrice | Thue (Feltner), Sharon Louise | Zamora, Leticia |
| Allen, Juantia K. | Brown, Kimberly | Dale, Miriam | Fuller, Lisa | Higgins, Susan | Lambert, Christine Hlxon | Metzel, Kristin | Pickle, Peggy | Scott, Beverly | Thurlby, Mildred L. | Zamora, Rogelia |
| Allen, Judy | Brown, Laurie | Dale, Pamela | Fuller, Marilyn | Higgins, Teresa Ann | Lambert, Corrie Ann | Metzger, Eileen | Pickney, Mary Jo Wood Dison | Scott, Brenda Bush | Thurman, Bonnie | Zamora, Yvette |
| Allen, Judy J. | Brown, Lavetta | Dale, Rebecca | Fuller, Ovetta Jackson | Higgins, Triasha | Lambert, Evelyn | Metzger, Kelly F. | Picou, Esther | Scott, Carla J. | Thurman, Gena L. | Zamorano, Julia Galvan |
| Allen, Julie Ann | Brown, Leona | Daleo, Blanca G. | Fuller, Stacy | Higgins-Sauceda, Susan M. | Lambert, Jennie M. | Metzger, Patricia | Pieper, Laura | Scott, Cassandra | Thurman, Ida | Zamot, Maria |
| Allen, Karen M. | Brown, Linda | D'Alleva, Dorothy | Fullwood, Ann | Higgs, Lynda | Lambert, Jo Ann | Metzler, Susan A. | Pierantozzi, Irena | Scott, Cathy | Thurman, Nancy | Zampa, Tina M. |
| Allen, Kathey | Brown, Linda K. | Dalmolin, Judy Dina | Fullwood, Geraldine | High, Jeanne Marie | Lambert, Lynne | Meyer, Deborah | Pieratti, Sheri | Scott, Charlet | Thurman, Virginia | Zamsky, Sofia |
| Allen, Kathy | Brown, Lisa Marie | Dalrymple, Sylvia Thibeau | Fulmer, Bonnie | Highfield, Jean | Lambert, Patricia | Meyer, Dianna | Pierce, Betty F. | Scott, Christi | Thurmond, Connie | Zanath, Molly R. |
| Allen, Kimberly A. | Brown, Loretta | Dalton, Armanda Faye Houston | Fulop, Julia | Highfill, Margaret | Lambeth, Angela | Meyer, Donna Joanne | Pierce, Danita | Scott, Christine | Thurston, Mary Anna Terry | Zande, Patricia |
| Allen, Kimberly K. | Brown, Malissa A. | Dalton, Delma | Fulp-Yeakel, Nancy | Highsmith, Mary | Lambeth, Patricia | Meyer, Elizabeth | Pierce, Diane | Scott, Cindy | Thwaits, Gloria | Zandomenego, Linda Femia |
| Allen, Laquetta | Brown, Marguerite | Dalton, Donna | Fulton, Clydia | Highsmith, Tammy | Lamborn, Rita | Meyer, Erin | Pierce, Elaine | Scott, Connie | Tibbetts, Mary | Zangerle, Cherie Lee |
| Allen, Leah | Brown, Marlisha | Dalton, Geraldine | Fulton, Marilyn | Hight, Karen | Lambrecht, Linda | Meyer, Faith A. | Pierce, Elnora | Scott, Derlene | Tibbits, Dianne C. | Zankow, Carmen |
| Allen, Lena | Brown, Martha | Dalton, Marilyn | Fults, Chris Denise Heard | Hight, Lisa | Lameman, Bessie | Meyer, Kimberly Michele | Pierce, Elsie | Scott, Diana | Tibbs, Barbara | Zannis, Constandina |
| Allen, Leslie | Brown, Martha | Dalton, Marilyn J. | Fultz, Shanna J | Hightower, Carol J. | Lamkins, Mary | Meyer, Kristen K | Pierce, Erica | Scott, Donna | Tibbs, Candie M. | Zapalac, Malinda |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Linda | Brown, Mary | Dalton, Marsha | Funches, Liza Ann | Hightower, Kathy R. | Lamm, Nancy E. | Meyer, Lily | Pierce, Joleta | Scott, Eunice | Tiberi, Darlene | Zapata, Rosie R. |
| Allen, Lisa | Brown, Mary Ann | Dalton, Pamela G. | Funderburg, Shirley Maxine Mason | Hightower, Martha Rose Bailey | Lammers, Julie A. | Meyer, Linda | Pierce, Joyce Ann Dickison | Scott, Goldie M. | Tibone, Eve | Zapata, Sandra |
| Allen, Lucille | Brown, Mary E. | Dalton, Tammy | Funderburke, Betty | Hightower, Maxine | LaMora, Jodie | Meyer, Lorissa A. | Pierce, Karen Denise | Scott, Ima | Tichbourn, Loral | Zaragoza, Irmgard |
| Allen, Mabel D. | Brown, Mary Jo | Dalton, Vicki L. | Funk, Sharon | Higuera, Nancy | LaMora, Rene | Meyer, Marianne | Pierce, Karen Knudson | Scott, Janet J. | Tidwell, Angela | Zarate, Isabel |
| Allen, Mardi Lynn Blair | Brown, Mary L. | Daly, Barbara | Fuqua, Lori | Hilbert, Carol | Lamoreaux, Brenda | Meyer, Marilyn | Pierce, Krisstee | Scott, Jaqueline | Tidwell, Barbara | Zarnowiec, Laura M. |
| Allen, Mary | Brown, Maryann Elizabeth Jackson | Daly, Margaret | Fuqua, Lynda Sue | Hilbert, Lindasue | Lamott, Patricia | Meyer, Rosita | Pierce, Krisstee | Scott, Jennifer | Tidwell, Betty | Zarrow, Staci |
| Allen, Mary | Brown, Melissa Ann Van Atta Bailey | Daly, Patricia | Fuqua, Ramona | Hilburn, Shannon | Lamoureux, Weenona Ann Garye | Meyer, Wilma J. | Pierce, Linda | Scott, Jennifer | Tidwell, Eva McCallon | Zasa, Norma |
| Allen, Nancy J. | Brown, Melissa J. | Damato, Elizabeth Louise | Furgason, Stacie | Hildebrandt, Shawn Lindsy | Lampel, Joan | Meyers, Beulah | Pierce, Patricia Giesbers | Scott, Jennifer Lynn Gillian | Tidwell, Pamela G. | Zastrow, Sarah |
| Allen, Nellie Frances | Brown, Michelle E. | Damberger, Connie | Furgeson, Katherine | Hildebrant, Rebecca S. | Lampert, Katherine | Meyers, Carrie | Pierce, Phyllis | Scott, Jerry D. | Tidwell, Rebecca Lynn Johnson | Zavaglia, Jeanne Hill |
| Allen, Nina | Brown, Misty Dawn Riggs | Dameron, Wanda | Furley, Jolyn | Hildenbrandt, Nichole | Lampley, Helen | Meyers, Cynthia | Pierce, Ruth | Scott, Joyceline | Tiedeman, Tonie | Zavala, Ana |
| Allen, Pamela A. | Brown, Muriel | Damico, Carol A. | Furner, Elizabeth | Hilderbrand, Teresa | Lanagan, Berdina | Meyers, Kathleen | Pierce, Sharon | Scott, Judy Mae | Tieman, Linda | Zavala, Rosario Williams |
| Allen, Patricia Kay | Brown, Nidia | Damon, Michelle L. | Furner-Scirri, Sarah L. Sekoll | Hill deceased, Carol | Lancaster, Christine A. | Meyers, Louella M. | Pierce, Sharrie James | Scott, Julie | Tiemann, JoAnn | Zavala, Virginia A. |
| Allen, Patsy A. | Brown, Nina | Damore, Irene | Furney, Sally Ann | Hill, Alice | Lancaster, Debbie | Meyers, Paula | Pierce, Shirley | Scott, Kimberly | Tiemann, Sherrie | Zayac, Elizabeth |
| Allen, Peggy | Brown, Norma L. | Damron, Cristy M. | Furniss, Gae C. | Hill, Andrea Patrice | Lancaster, Emma West | Meza, Argelia | Piercey, Louise A. | Scott, Linda | Tiemeyer, Pamela D. | Zayas, Esperanza Hope |
| Allen, Phyllis | Brown, Pamela Lee | Damron, Judy illingworth. | Furno, Joan Diane Stonaker | Hill, Angela Rosa | Lancaster, Jayne | Meza, Margarita | Piercy, Deborah | Scott, Lynn | Tierce, Becky | Zeagler, Linda |
| Allen, Rhonda | Brown, Patricia | Damron, Melissa | Furr, Donna | Hill, Barbara | Lancaster, Kathy Sue | Mezo, Mary | Pierel, Jennifer S. | Scott, Mandy | Tietsort, Judith A. | Zechello, Patricia A. |
| Allen, Sharon E. | Brown, Patricia | Damron, Tamara Lynn Marshall | Furrow, Teresa | Hill, Barbara | Lancaster, Peggy | Mhadhbi, Amanda | Pieri, Kristina M. | Scott, Maria Flores | Tiftafeh-Sadiq, Carmela | Zeek, Mable |
| Allen, Sharon T. | Brown, Paula Marie | Damron-Hunter, Melissa | Furstenburg, Nancy I. | Hill, Barbara A | Lance, Arquilla | Mial, Rhonda | Pierpont, Barbara Ann Laton | Scott, Marie | Tijerina, Martha | Zeephat, Anna |
| Allen, Stephanie Denise | Brown, Paulette B. | Dancer, Deborah | Furtado, Lanai | Hill, Betty L. | Lance, Lesia Ann | Miceli, Benita | Piersall, Elizabeth Ann | Scott, Mary | Tilbaine, Sharonia | Zehner, Anita |
| Allen, Tamatha Ann | Brown, Peggy S | Dancer, Kimberly | Fusco, Denise L. | Hill, Catina | Lance, Sherry | Michael-Packer, Tracey | Piersall, Marcella | Scott, Mary H. | Tilford, Stephanie | Zehr, Sherry Lynn |
| Allen, Virginia | Brown, Penny | Dancy, Margaret | Fuscoe, Rita A. | Hill, Cheryl Ann | Land, Teddie | Michak, Veronica | Pierson, Joyce | Scott, Muriel | Tilghman, Catherine | Zeigenbein, Jennifer L. |
| Allen-Kiaha, Lindsay | Brown, Rebecca J. | D'Andrea, Brigitte | Fuselier, Raella | Hill, Cindy | Landeche, Mary Alice | Michaud, Cynthia | Pierson, Juanita M. | Scott, Nicole | Tiller, Linda | Zeigler, Adrienne F. |
| Allensworth, Jeanny | Brown, Rhonda Carol McCarty | D'Andrea, Catherine | Fushan, Wendy Gail Fussteig | Hill, Constance | Lander, Lilly D. | Michel, Darlene | Pierson, Linda | Scott, Rachel Dawn Meadows | Tilley, Kimberly S. | Zeigler, Julie |
| Aller, Jill Rosemary | Brown, Rhonda D. | Daney, Linda | Fuson, Tammy | Hill, Crestlyn Rae | Landers, Alesia | Michelini, Jane | Pietsch, Cynthia Grimwood | Scott, Sharon E. | Tilley, Sandra | Zeigler, June M. |
| Alley, Sonja R. | Brown, Rhonda L. | Danford-Hannah, Barbara J. | Fussie, Cecelia | Hill, Dawnn Michelle | Landers, Laura | Michels, Jan | Pietz, Donna Mae | Scott, Sharron K. | Tilley, Vickie Sutton | Zeigler, Linda Jean |
| Allgood, Sandra | Brown, Roberta | D'Angelo, Leisha | Futch, Jacqueline | Hill, Deborah L. | Landers, Monica L. | Michetti, Meryle | Pigg, Cynthia | Scott, Sheryl Ann | Tillis, Lillian Trevino | Zeigler, Peggy |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Allgood, Sandra K. | Brown, Robynn | D'Angelo, Maria Petrillo | Futscher, Shari R. | Hill, Delina | Landes, Saundra J. Sandra Totten | Mick, Deborah A. | Pigg, Felicia | Scott, Teresa | Tillison, Ann | Zeiner, Matsha |
| Allie, Debra Eaves | Brown, Ruth | Danicourt, Penny M. | Fyffe, Michelle R. | Hill, Deloris Annette Jones | Landgraf, Debra | Mickens, Loretta | Pigg, Lillian | Scott, Thlesa | Tillman, Eunice | Zelitt-Balentine, Rhoda |
| Allie, Janice | Brown, Sandra | Daniel, Debra Jean | Fyffe, Rita | Hill, Dorothy | Landgren, Kathy | Mickle, Karen | Pijuan, Kelly | Scott, Tina Marie | Tillman, Jamie | Zellefrow, Belinda |
| Alligood, Rachel | Brown, Sandra K., Sandy | Daniel, Judy | Fyler-Werbil, Deborah | Hill, Edna | Landis, Pamela Jean | Middlebrook, Polly | Piker, Patricia L. | Scott, Tracey | Tillman, Janet | Zellem, Cathy L. |
| Allison, Kim Renee | Brown, Shelley | Daniel, Kelley S. | Gabayan, Victoria | Hill, Elizabeth | Landmesser, Sherry Dee | Middlebrooks, Essie | Piland, Margaret Ann Olney | Scott, Valencia | Tillman, Janet | Zeller, E. Louise |
| Allison, Nancy K. | Brown, Sherrian | Daniel, Talisha | Gabbard, Angela Marie Speaks | Hill, Ellender Leigh Todd | Landon, Leah | Middlebrooks, June | Pilger, Doris M. | Scott, Veronica J. | Tillman, Mildred | Zellmer, Linda |
| Allmon, Judith | Brown, Shirley | Daniell, Karen Denise | Gabel, Tina L. | Hill, Ethel J. | Landrum, Jennifer | Middleton, Barbara | Pilgreen, Donna T. | Scott, Wilene Gail | Tillman, Sheri F. | Zellner, Sandy B. |
| Allmon, Mary L. | Brown, Shirley | Daniels, Angela | Gable, Ann M. | Hill, Florence E. | Landry, Cherie | Middleton, Christina Wilson | Pilgreen, Patricia | Scotto, Natalie | Timbes, Mary L. | Zember, Cynthia |
| Allred, Caroline E. | Brown, Stephanie | Daniels, Celeste | Gabor, Jean Marie Esler | Hill, Janice | Landry, Cherie | Middleton, Pamela | Pilgrim, Lena E. Mims | Scott-Wilson, Caroline | Timmerman, Nancy L. | Zeno, Tavia |
| Allred, Jacqueline | Brown, Stephanie | Daniels, Cynthia | Gabor, Teresa Ann | Hill, Janice A. | Landry, Elizabeth | Middleton, Patricia Long | Pilkington, Shirley | Scribner, Debra | Timmerman, Pamela S. | Zensen, Joyce W. |
| Allred, Tracie B. | Brown, Susan | Daniels, Cynthia | Gabriel, Diana | Hill, Jeanette E. | Landry, Karen I. | Middleton, Tania | Pillado-Coker, Carolyn | Scribner, Pennie | Timmons, Jeanette M. | Zentell, Susan |
| Alltop, Teresa | Brown, Susanna | Daniels, Deborah Louis Meadow | Gabriel, Diana | Hill, Jessica Marie | Landry, Rita D | Midget, Sheila | Pillow, Tajuana K. | Scruggs, Peggy | Timmons, Kelley | Zentgraf, Linda |
| Allwood, Barbara L. | Brown, Tamara | Daniels, Gloria K. | Gabriel, Kaisha-Kem | Hill, Joyce | Landsberg, Kelly | Midgett, Eva | Pina, Cecilia | Scudder, Laura Lee | Timmons, Rue | Zepeda, Michelle |
| Almanza, Carmen | Brown, Tammy | Daniels, Jeanne | Gaddis, Bobbie | Hill, Judy A. Trent | Landsberger, Tia | Midtun, Marion | Pinaroc-Perez, Jeanette C. | Scudder, Sharon K. | Timmons, Wanda Lee Minix | Zepp, Nancy |
| Almanzar, Yolanda | Brown, Tammy | Daniels, Katherine | Gaddis, Wilma J. | Hill, Judy Jo Davis | Lane, Angela | Miellmier, Pam | Pindell, Stacey | Scuderi, Lynn A. | Timpy, Anna | Zertuche, Hollie |
| Almeida, Charline | Brown, Teresa | Daniels, Leana | Gaddo, Mary Ellen | Hill, Julia | Lane, Ann Jennette | Mifflin, Linda | Pindilli, Evelyn | Sea, Patti | Tims, Judith A. | Zeruth, Pam |
| Almendarez, Angela M. | Brown, Teria H. | Daniels, Linda | Gadowski, Sharon A. | Hill, Julie A. | Lane, Audrey | Migues, Patricia C. | Pine, Carrie | Seabolt, Gloria | Tincher, Barbara L. | Zettler, Shelley |
| Almendarez, Consuelo | Brown, Terrie | Daniels, Mitzi | Gadson, Mary B. | Hill, Julie Anne | Lane, Betty | Mihan, Elva | Pineau, Kyna | Seabolt, Misty | Tincher, Gayle Almeta Roy | Zetty, Barbara |
| Almonor, Jacqueline | Brown, Thelma Jean Horner | Daniels, Paula | Gaede, Eileen | Hill, Karen | Lane, Claire C. | Mijares, Maria | Pineda, Maria | Seal, Frances | Tincher, Paulina | Ziadeh, Deboraha |
| Almquist, Linda | Brown, Tina | Daniels, Tamera Stetzer | Gaffield, Trisha | Hill, Kimberly | Lane, Connie L. | Mikaelsen, Michael Ann | Pinion, Lottie C. | Seal, Linda | Tindall, Loretta | Ziai, Mina |
| Almquist, Maxine | Brown, Tina | Daniels, Tina | Gafford, Joanna | Hill, Lavanda F. | Lane, Dana M. | Mikan, Anna | Pink, June L. | Seal, Marilyn | Tiner, Bobbie Denise | Ziegler, Renae B. |
| Almy, Christina M. | Brown, Tracey | Danielson, Mary O. | Gafford, Kimberly A | Hill, Lillian I. | Lane, Deborah A. | Mikitaroff, Cecelia M. | Pinkham, Brenda | Seale, Jennifer Lynn | Tingle, Evelyn J. | Ziegler, Stacy L. |
| Alo, Elizabeth K. | Brown, Trasaun | Danielson, Sharron | Gage, Billie | Hill, Lisa | Lane, Diana | Miklovic, Brigid K. | Pinkham, Brenda | Seale, Teresa | Tinker, Geneva | Ziegler, Thora |
| Aloise, Sarah | Brown, Valerie | Danielson, Susanna Sherrill | Gage, Lorna LuAnn | Hill, Lisa | Lane, Dianna L. | Mikula, Irene M. | Pinkins, Samika | Seaman, Carey | Tinkle, Doris | Zielinski, Eleanor |
| Alonso, Nancy Ann | Brown, Verna | Danis, Marjorie | Gagel, Jolynn | Hill, Loretta C. | Lane, Joan S. | Mikula, Sue | Pinkley, Brenda | Searcy, Patricia | Tinsley, Denise | Zielinski, Rebecca Lynn |
| Alonso, Rosalyn | Brown, Virginia | Dankenbring, Jeanette E. | Gager, Cathy J. | Hill, Lori | Lane, Kerensa | Mikulic, Michele | Pinkston, Melissa | Searl, Tamara | Tinsley, Patricia | Ziems, Joyce Jeanine |
| Alonzo, Gloria | Brown, Wanda | Danner, Shelley | Gagliano, Patsy M. | Hill, Lori | Lane, Laura Beth Willard | Milam, Katherine | Pinnell, Maxine | Searle-Rittle, Donna M. | Tinsley, Tasha Marney | Zierten, Donna M. |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alpaca, Mary | Brown-Duncan, Lori | Dano, Autumn | Gagliano, Sharon E. | Hill, Lori | Lane, Pamela J. | Milan, Terri | Pino, Danielle | Sears, Beaulah | Tinus, Barbara Rothe | Ziesemer, Kellie Dianne |
| Alpers, Michelle | Browne-Osinski, Nancy | Dansby, Sarah C | Gagliardo, Brenda J | Hill, Lynnette | Lane, Patti | Milani, Jena J. | Pinson, Rita C. | Sears, Cheryl | Tipler, Cheri Ann | Zimmer, Patricia A. |
| Alsbury, Kathleen A. | Brown-Foster, Cheryl | Dantes, Agnes J. | Gagne, Claire | Hill, Mae Marie Kiser | Lane, Sarah | Milanovic, Barbara | Pinter, Diana | Sears, Kathlyn | Tipp, Susan | Zimmerman, Amy A. |
| Alsman, Nancy | Browning, Dolores | Dantley, Katrina | Gagner, Renee A. | Hill, Margaret | Lane, Shiloh Arianna | Milbury, Maria L. | Pinter, Rebecca B. | Sears, Lorrie L. | Tipton, Brenda Louise Arrowood | Zimmerman, Cynthia M. |
| Alsobrooks, Donna | Browning, Laurel J. | Danto, Susan | Gagnon, Kristin M. | Hill, Margaret E. Works | Lane, Virginia | Milefchik, Patricia | Pinto, Marisela | Sears, Tammy Lynn Wright | Tipton, Jeanne | Zimmerman, Darlene |
| Alston, Sheila | Browning, Melanie | Daoust, Suzanne | Gaines, Jackie L. | Hill, Margaret Elizabeth | Laney, Flodean | Miles, Dana | Piper, Margaret | Seaton, Trudy | Tipton, Jovonda Mae Vanhoy | Zimmerman, Rebecca A. |
| Alsup, Carol Darling Vadner | Brownlee, Evelyn | D'Aquanno, Joanne | Gaines, Majorie Ann | Hill, Mattie | Lang, Christine Myers | Miles, Dana | Piper, Suzanne Kay | Seaver, Pamela | Tipton, Sandra Sue | Zimmerman, Robyn Irene |
| Altemare, Charlene P. Bedogne | Brownlow, Dianne N. | Daquino, Linda | Gaines, Melissa Ann | Hill, Melissa | Lang, Heather | Miles, Gertlene | Pipers, Christine | Seavey, Joanne | Tircuit, Laeunia | Zimmerman, Sandra |
| Alters, Louann | Brown-Singletary, Augustina | Darby, Donna | Gaines, Phyllis J. | Hill, Mollie M. | Lang, Heather D. | Miles, Lisa Peyton Cochran | Pipes, Monica Dornbusch | Seay, Leida Faye | Tirey, Andrea Ann | Zimmerman, Susan Leigh Butchart |
| Altfas, Jieti | Brown-Sipe, Heather | Darby, Lila | Gaines, Sonja D. | Hill, Oneida S. Neida | Lang, Joy Ann | Miles, Nellie | Pipke, Elaine M. | Sechrest, Betty | Tithof, Yvonne | Zimmers, Debbie |
| Altheide, Diana J. | Brownsword, Wanda L. | Darby, Lisa | Gainey, Rhoda | Hill, Palmina T. | Lang, Marilyn | Miles, Patricia | Pippin, Laura B. | Sechrist, Rhonda | Titlow, Debora | Zimniewicz, Alice |
| Altheide, Frances | Broyles, Kathy | Darcy-Schuster, Diane | Gaitor, Virginia M. Bistrow | Hill, Patricia | Lang, Marva | Miles, Rebecca Sue | Piquette, Anna | Secord, Estelle | Tittle, Donna | Zimpfer, Patricia |
| Altice, Christina | Broyles, Tami A. | Darden, Gloria Beard | Galarza, Delia | Hill, Rachelle | Lang, Sally | Miles, Susan | Pirkey, Katheryn | Secrest, Rebecca | Titus, Charlene | Zindler, Mildred K. |
| Altieri, Mary | Brubaker, Christine | Darden, Marva N | Galarza, Maria | Hill, Robin | Lange, Diana | Miles, Susan | Pirkl, Pebbles Lawrence | Seddens, Kim | Titus, Elaine Rader | Zingg, Nancy Lee |
| Altieri, Ulla Merethe Odewahn | Bruce, Betty | Darensbourg, Sharon | Galaski, Carla | Hill, Roxanne | Lange, Kelly | Miles, Tammy | Pirkle, Judy | Sedlock, Paulette | Titus, Lisa | Zink, Ilona |
| Altman, Diane | Bruce, Brenda D. | D'Aries, Susan | Galazka, Barbara A. | Hill, Sandra Lee Adkins | Lange, Michelle | Miley, Dawn | Pirkle, Yasemin | See, Deborah Lynn Mills | Toadvine, Theresa Lynn | Zinn, Roslyn Freilich |
| Altman, Mona E. | Bruce, Ernestine R. | Dark, Pamela | Galazka, Barbara A. | Hill, Sherry D. | Lange, Rebecca | Miley, Etta R. | Pirlein, Adelheid | See, Ellen M. | Toala, Cerela | Zito, Catherine |
| Altman, Teresa F | Bruce, Jamie | Darling, Cynthia | Galbraith, Carol | Hill, Sherry G. | Langell, Linda S. | Millage, Rebecca | Pirovolos, Mary | See, Marian | Toale, Debra A. | Zittrain, Betty |
| Altomare, Catherine | Bruce, Lois M. | Darling, Lorna | Galbraith, Debra L. | Hill, Sherry L. | Langer, Alice | Millan, Lillie Mae | Pirro, Maria | Seebode, Heidi Carl | Tober, Barbara D. | Zmijewski, Janice |
| Altvater, Mary | Brucker, Judy | Darling, Patricia | Galbraith, Dorrena L. | Hill, Trina | Langford, Diana | Millar, Margaret M. | Pirrone, Nancy | Seeger, Joanne Lucille Spinelli | Tobergta, Tina Jo | Zoblotsky Glazer, Margie |
| Alva, Leticia | Brucker, Terri | Darnall, Kim | Galbraith, Norma | Hillard, Arterbell D. | Langford, Jeanette F. | Millard, Dianne | Pirtle, Anna Veronica Pine | Seegers, Patricia | Tobery-Hack, Barbara | Zogby, Constance L. |
| Alva, Teresa | Bruckner, Charlotte Ryan | Darnell, Betty | Gale, Heather Lynn | Hilley, Sharon C. | Langford, Kathrynn | Millender, Beverly S. | Pisanelli, Amy | Seehafer, Jeanne | Tobias, Gloria | Zogran, Jacqueline Jones |
| Alvandi, Nahid | Brucks, Sherri L. | Darnell, Sara Ann | Galer, Etta | Hilliard, Belinda Ross | Langford, Patricia | Miller, Althea Belinda Lanston | Pisiewski, Phyllis | Seehorn, Marcia W. | Tobias, Phyllys | Zollinger, Tammy |
| Alvarado, Anita | Bruder, Edith E. | Darocha, Madeline | Galford, Pamela Davis | Hilliard, Tamara | Langham, Ruth | Miller, Amanda | Pistole, Aurora Rita Marquez | Seelbach, Dorothy | Tobias, Terry | Zollman, Gloria |
| Alvarado, Clarita | Brueggemann, Pamela | Darrow, Wandall Slaven | Galiana, Lillian | Hillidge, Louisa | Langholff, Eileen Sharon | Miller, Amanda | Pistole, Bethany A. | Seeley, Rhonda | Tobias, Terry A. | Zollman, Mary E. |
| Alvarado, Jeanette | Brugh, Kimberly A. Tuttle | Dart, Donna | Galindo, Janie M. | Hillis, Anita | Langley, Kimberly | Miller, Andra Marie | Pitchford, Ann M. | Seely, Debbie | Tobin, Jennifer Ann | Zollo, Constance |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alvarado, Josefina | Brugier, Bernadette | Dart, Susan L. | Galindo, Martha | Hillis, Gaynell Cora | Langley, Paula C. | Miller, Angela | Pitchford, Kristina | Seely, Diana | Tobin, Lisa Anne | Zoltowski, Christine C. |
| Alvarado, Maria de Jesus | Bruhn, Judith | Darter, Frances | Galindo-Uranga, Cynthia A. | Hillman, Velma | Langley, Rachel | Miller, Anna M. | Pitcock, Candice | Seely, Joyce | Tocci, Barbara | Zoltowski, Donna |
| Alvarez, Abigail | Bruhn, Robin | Darville, Linda R. | Galinsky, Norma V. | Hillman, Yvonne | Langley, Tammy L. | Miller, Beverly J. Strom | Pitman, Cheryl | Segar, Ione | Tocha, Nancy L. | Zona, Elizabeth |
| Alvarez, Altagracia | Brumand, Mary | Dashiell, Carla | Gall, Christy | Hill-Miller, Flossie | Langley, Tasha Ann | Miller, Bonnie La Penna | Pitman, Zelda | Segerson, Andrea I. | Toczek, Suzanne Marie | Zona, Michelle |
| Alvarez, Althea W. | Brumbelow, Mary | DaSilva, Diane | Gall, Spencer S. | Hillsman, Sheila D. | Langley, Terri | Miller, Candace | Pitro, Barbara Sylvia | Sego, Sondra | Todd, Angela G. | Zook, Tammie T. |
| Alvarez, Catherine | Brumfield, Rose M. | Dass, Virginia M. | Gall, Terri J. | Hill-Woldt, Kaylinn | Langlois, Donna | Miller, Carla R. | Pitsch, Dawn | Segovia, Ana | Todd, Colleen | Zornes, Dora F. |
| Alvarez, Celia | Brumit, Patsy | Dassing, Melissa | Gallagher, Doris Ann | Hillyer, Virginia M. | Langlois, Eugenia | Miller, Carole Ann. | Pittenger, Ruth | Segovia, Debra | Todd, Debra Kay Lawrence Jordan | Zsarnay, Heather Peline McPherson |
| Alvarez, Connie | Brumley, Sheila L. | Datray, Karen S. | Gallagher, Lorraine | Hilmoe, Kristi | Langlois, Rebecca | Miller, Casey | Pittman, Jacqui | Segoviano, Marie | Todd, Karen M. | Zubizaretta, Mercedes |
| Alvarez, Estela | Brummett, Cindy | Dattalo, Theresa | Gallagher, Sharon Marie | Hilo, Karen Faith | Langmaid, Kimberly Stewart Barnes McKinney | Miller, Chanin Y. | Pittman, Kathy | Segrest, Patricia | Todd, Leslie | Zucco, Cathleen Anne |
| Alvarez, Gloria Jean Gomez | Brummett, Diane | Datz, Lillian | Gallagher, Sherri | Hilton, Rose Marie | Langmaid, Theresa M. | Miller, Cheryl L. Stringer | Pittman, Marlene | Seguine, Laura Ann Wisniewski | Todd, Leslie Merkel | Zuckerman, Susan Simi |
| Alvarez, Jesus | Bruna, Elizabeth | Daugherty, Angela | Gallant, Jo-Anne Marie | Hilton, Virginia | Langowsky, Eileen | Miller, Connie E. | Pittman, Mary | Seguine, Lisa M. | Todd, Mattie | Zuker, Cheryl |
| Alvarez, Marbella | Brunelli, Dorothy | Daugherty, Christine | Gallardo, Anita | Hilyer, Susan | Langsdale, Kathaleen | Miller, Cynthia | Pittman, Patricia | Segura, Vicki | Todd, Peggy | Zulkosky, Kathleen |
| Alvarez, Marlene | Bruner, Barbara A. | Daugherty, Dawn Elaine | Gallardo, Julia | Himes, Carolyn | Langsdon, Brenda Kay Bright | Miller, Cynthia B. | Pittman, Treva | Seidle, Cathy Lynn | Todd, Sue A. | Zumbro, Laura |
| Alvarez, Martha | Bruner, Carla | Daugherty, Kimberly | Gallardo, Tonya | Himes, Deanna S. | Langsdorf, Linda S. | Miller, Cynthia M. | Pittman, Treva | Seif, Joanne Marie | Toennies, Kathleen A. | Zumwalt, Vicky |
| Alvarez, Rita | Bruner, Judy | Daugherty, Marie | Gallatin, Dorothy Irene | Himes, Juanita | Langston, Glenda | Miller, Daphanie Pannel | Pitts, Angela | Seifert, Debra Diane | Toepfer, Sandra | Zunica, Lanette |
| Alvarez, Teresa A. | Bruner, Leslie | Daugherty, Nancy A. | Gallego, Susan | Hinckley, Deborah | Langston, Ruth Edna | Miller, Darlene M | Pitts, Betty Reed | Seigman, Betty A. | Toh, Linnie | Zuniga, Lynda |
| Alvarez-Zermeno, Gloria | Bruner, Sherri | Daugherty, Susan | Gallegos-Cunningham, Margaret | Hinckley, Theresa Ann | Lanham, Carol | Miller, Dawn | Pitts, Katherine R. | Seignemartin, Brandy | Tokarczyk, Wilma | Zuniga, Maria |
| Alverado, Yolanda T. | Brunet, Ginette | Daughtery, Janice | Gallehugh, Michelle | Hinderberger, Josephine | Lanham, Marsha | Miller, Deborah Ann | Pitts, Michelle | Seigrist, Carolyn | Tolan, Carole | Zuranski, Karen Whalen |
| Alvers, Terry | Brunetto, Victoria | Daughtery, Jolene M. | Gallert, Sharon | Hinderman, Sonja | Lanier, Doris, J. | Miller, Debra | Pitts, Reva | Seiler, Sandra | Toland, Kimberly Anne | Zurinsky, Cheryl |
| Alverson, Susan Peterson | Brungard, Hazel | Daulton, Dianna | Gallier, Janice Lynn Tucker | Hindt, Betty | Lanier, Fonda | Miller, Denise | Pitts, Velma | Seith, Betty | Tolar, Summer | Zurlo, Judith Eve |
| Alves, Gathel | Brungardt, Darlene | DaVeiga, Geri | Galligan, Patti J. | Hine, Jill Ann | Lanier, Starla M. | Miller, Deserre | Pittsley, Marilyn M. | Selan, Maria | Tolbert, Teresa | Zutovsky, Linda |
| Alves, Olivia | Brunk, Judy E. | Davenhill, Deborah | Gallimore, Amanda Gail | Hinegardner, Jeana M. | Laningham, Angelina M. | Miller, Donna | Pivarnik, Patricia | Selby, Connie M. | Toledo, Christina | Zutz, LaVonne T. |
| Alvey, Doris | Brunkhart, Pamela | Davenport, Amanda | Gallinaro, Elizabeth A. | Hiner, Pauline | Lankfiord, Melissa | Miller, Ellen D. | Pivec, Barbara | Seldess, Tamela | Tolentino, Marie | Zwerk, Darlene |
| Alvin, Sharon | Brunner, Margie | Davenport, Anna H. | Gallipo, Ramona | Hines, Amy | Lankford, Billie Jo | Miller, Ethel | Pixler, Ruth | Self, Karoline | Toler, Arlene Ann Belcher | Zwiefka, Janet |
| Alvis, Peggie S. | Brunner, Marion G. | Davenport, Frances | Gallo, Michelle | Hines, Cynthia D. Cindy | Lankford, Dagmar | Miller, Frankie | Pixley, Shirley J. | Self, Karoline | Toler, Deborah | Zwolinski, Loretta |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alyea, Carol Ann | Brunner, Sharon | Davenport, Harriet | Gallon, Marin | Hines, Elaine | Lankford, Lois A. | Miller, Freda M. | Pizarro, Myrna | Self, Karoline Creter | Tolin, Nancy Claire | Zylks, Danita |
| Amacher, Laura | Bruno, Alberta A. | Davenport, Leslie | Galloway, Barbara | Hines, Eugenia | Lankford, Patsy | Miller, Georgia | Pizinger, Mary | Self, Liliana P. | Tolisano, Jennifer J. | Zywicke, Joan E. |
| Amacker, Rita | Bruns, Janette A. | Davenport, Margaret | Galloway, Misty | Hines, Kathy | Lankston, Cheryl | Miller, Hedy | Pizinger, Sandra Jean | Self, Lisa | Tollar, Deborah Lynn | Zywicki, Marla J. |
| Amado, Olivia B. | Brunsink, Anna M. | Davenport, Maureen Jude Lehman | Galloway, Wanda | Hines, Lynn | Lanman, Jancie | Miller, Iris L. Gillaspia | Pizzitola, Tammy | Sellars, Holly J. | Tolle, Constance Paris | |
| Amador, Nilda | Brunson, Arlene | Davenport, Millicent | Gallup, Debra | Hines, Maureen Ann | Lanoue, Shawna | Miller, Iva | Pizzo, Sharon E. | Sellars, Nicole | Tolley, Deborah | |
| Amann, Diane | Brunson, Arlene | Davenport, Nerissa Rena | Gallup, Lydia Tiser | Hines, Melissa G. | Lanouette, Linda | Miller, Jacqueline | Placido, Tracy | Sellars, Shirley | Tolley, Gail A. | |
| Ambers, Heather | Brunson, Kathleen D. | Davenport, Parthina | Gallup, Nell | Hines, Patricia | Lansford, Teresa Anne | Miller, Jane Peck | Plagmann, Debra Wight | Sellers, Betty | Tollison, Stacey | |
| Amberson, Lisa | Brunson, Michelle Kessel | Davenport, Shirley | Galluzzi, Lori | Hines-Brown, Phyllis | Lansing, Brenda Kay | Miller, Janice | Plahmer, Donna | Sellers, Betty J. | Tolliver, Valerie J. | |
| Ambrose, Dawn | Brunson, Teresa | Davey, Brenda | Galvez, Susie | Hinkle, Susan | Lantagne, Rosemary | Miller, Jean | Plaintiff | Sellers, Christy | Tollner, Patricia | |
| Ambrose, Lucy May Rose Carpenter | Brunsvold, Judy | David, Teresa Ann | Galyean, Lisa | Hinkson, Barbara | Lanter, Sherrilynn | Miller, Joan | Plair, Tammy | Sellers, Dina M. | Tolman, Jeanette | |
| Ambrose, Teresa | Brush, Cora Mae | Davidheiser, Debra | Gamage, Teresa | Hinrichs, Heather | Lanthier, Elaine | Miller, Joan R. | Plaisance, Gertrude M. | Sellers, Regina | Tolman, Ramona | |
| Ambroziac, Christina | Brusseau, Lottie | Davidson, Angela | Gambardella, Susan | Hinrichs, Linda | Lao, Mildred M. | Miller, Joanna Ennis | Plansky, Gaye Alison Entringer | Sellers, Regina | Tolson, Tracey Lynn | |
| Amburgey, Tina Marie | Bryan, Betsy | Davidson, Betty | Gambill, Angela | Hinsley, Kimberly | LaParr, Leslie | Miller, Joy J. | Plant, Kathy Sue | Sellers, Regina T. | Tomasine, Mabel | |
| Ambush, Dana | Bryan, Carol A. | Davidson, Cynthia | Gambill, Donna | Hinson, Carol | Lapelosa, Carol A. | Miller, Joyce | Plasczyk, Annie | Sellers, Stacy | Tomaso, Madaline D'Amato | |
| Amdall, Karla | Bryan, Carolyn Heaton | Davidson, Dianne E. | Gambill, Staci | Hinson, Debbie | Lapinskas, Joy | Miller, Joycelyn | Plass, Betty J. | Sellers, Teresa | Tomassetti, Mary | |
| Ameen, Sandra | Bryan, Charlene | Davidson, Eleanor | Gamble, Edith F. | Hinson, Karilyn | Lara, Dora | Miller, Judith | Plata, Cheryl | Sellers, Valeria Melton | Tomer, Kathleen J. | |
| Amelong, Cynthia | Bryan, Heather Lynn Dills | Davidson, Julie | Gamboa, Armida | Hinson, Kemthia | Lara, Kristine | Miller, Judy | Platner, Angela | Sellnow, Brenda | Tomes, Doris L. | |
| Amendariz, Patricia | Bryan, Julia | Davidson, Kari | Gamboa, Maria | Hinson, Lorrie Joyce | Large, Denice | Miller, Judy P. | Platt, Delores | Sells, Kimberly | Tomich, Caroline | |
| Americanhorse, June | Bryan, Lucille | Davidson, Melissa Ann Monahan | Gamboa, Milisa A. | Hinson, Margarett Sue Cooper | Larielle, Victoria | Miller, Julie | Platt, Mary Lee | Sells, Mary L. | Tomlin, Annie | |
| Amerine, Angela | Bryan, Tina | Davidson, Nelli | Gambrell, Peggy O'Neal | Hinton, Gloria | Larkin, Michele | Miller, Karen M. | Platt, Patricia Overton | Selph, Judy | Tomlin, Pamela Kaye | |
| Amerson, Carol E. | Bryant, Anna M. | Davidson, Sandra | Gambs-Anton, Gayla | Hinton, Tracy Dawn | Larkin, Toni | Miller, Karensue | Plaza, Luisa | Selph-Davis, Diane | Tomlinson, Debbie | |
| Ames, Angelia Kay Murphy | Bryant, April L | Davidson, Sharon | Gamero, Estefania E. | Hinton, Violet | Larkins, Betty | Miller, Kathleen | Pleasant, Juanita | Selvey, Janet | Tomlinson, Peggy A. | |
| Ames, Michelle | Bryant, Carolyn | Davidson, Teresa Ann | Gamez, Judith Ann Sullivan | Hipp, Barbara J. | Larmay, Beverly J. | Miller, Kathryn | Plemons, Lemma | Selwick, Jordana | Tomlinson, Sharon | |
| Ames, Susan | Bryant, Carolyn Y. | Davidson-Padilla, Antionette | Gamez, Maria De Jesus | Hippen, Rosemary K. | LaRocca, Linda | Miller, Kimberly G. | Pless, Bonnie Kay | Semanovich, Kathleen | Tommey, Peggie Jo | |
| Amica, Constance J. | Bryant, Christine | Davie, Audrey | Gamez, Ronda | Hird, Linda E. | LaRoche, Karen | Miller, Krystal R. | Pletcher, Jennifer Ann | Semere, Yvonne | Tompkins, Deborah J. | |
| Amick, Grayce W. | Bryant, Donna | Davies, Amy | Gammons, Beth Ann | Hirkich, Mirzeta | Larose, Tara | Miller, Laura Lynn | Plocher, Laurie E. | Seminazzi, Susan | Tompkins, Karen | |
| Amick, Lois | Bryant, Fronia | Davies, Bonnie L. | Gandarilla, Beatriz | Hirsch-Eversole, Cathy A. | Larrabee, Nina Jane | Miller, Lee Ann | Plott, Miriam L. | Semore, Suzan | Tompkins, Teri | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amidei, Betty | Bryant, Helen C | Davies, Linda | Gandy, Lissa | Hirschman-Pike, Carolyn | Larrison, Tammie | Miller, Lillian Veronica | Plotts, Elizabeth Ann | Senchuk, Gaynelle | Tompkins, Terry |
| Amie, Tina | Bryant, Joyce | Davila, Debbilynn | Ganly, Joanne | Hiser, Donna | Larriuz, Raquel | Miller, Lillie R. | Pluff, Rebecca | Sender, Pamela Ann Sender Bork | Toney, Brenda |
| Amirault, Victoria | Bryant, Judy | Davila, Irene | Gann, Mary Esther Harkins | Hiskett, De'Lanea M. | Larsen, Betty | Miller, Linda | Plummer, Barbara J. | Senrick, Helen A. | Toney, Pamela Elaine |
| Ammons, Gladys V. | Bryant, Judy Kay | Davila, Jennifer | Gann, Wilma Jean | Hitchcock, Laura | Larsen, Denise M. | Miller, Linda | Plummer, Dawna | Sentilles, Sheila | Tong, Stephanie Ann Cooper |
| Ammons, Linda | Bryant, Katharine Lavigne | Davila, Pauline | Gannon, Colleen Marie | Hitchcock, Shannon | Larsen, Mary | Miller, Linda | Plummer, Mary E. | Sepanik, Lisa | Tonkin, Mary Lou |
| Ammons, Lynn C. | Bryant, Kathryn | Davila, Rebecca | Gano, Michelle | Hite, Connie | Larsen, Nancy | Miller, Linda | Plummer, Nancy J. | Septer, Lucinda S. | Toohey, Margaruette M. |
| Amneus, Nannette Katherine | Bryant, Lenise | Davila, Rosalee A. | Gans, Barbara B. | Hite, Deborah J. | Larsen, Pearle | Miller, Linda J. | Plummer, Sheandolen | Sepulveda, Charlene | Toole, Mary |
| Amoriello, Cynthia J. | Bryant, Leslie E. | Davillier, Carolyn R. | Ganser, Erna | Hitselberger, Elizabeth K. | Larson, Ardith | Miller, Linda Love | Plummer, Sheandolen S. | Sepulveda, Jean | Toole, Patricia M. |
| Amorose, Kristine Marie | Bryant, Lisa Crawley | Davis, Ala | Gant, Amy | Hitt, Dixie | Larson, Carrie S. | Miller, Lisa | Plummer-Chambers, Dianne | Sequino, Dawn | Toole, Sharon Adams |
| Amos, Sylvia J. | Bryant, Martha L. Osleen | Davis, Alesha | Gant, Cora | Hitt, Kim | Larson, Cheryl | Miller, Lori Lynne Barbee | Plunkett, Jane M. | Seraphin, Margaret | Tooman, Kathleen |
| Amos-Graham, Norma | Bryant, Patricia | Davis, Amie | Gant, Earnestine | Hitt, Sandie | Larson, Deborah Faye Caskey Larson | Miller, Lorraine M. | Plunkett, Kimberly | Seratt, Bonnie M. | Toral, Samantha |
| Amoyal, Julie | Bryant, Samantha | Davis, Anette | Gantt, Jo Ellen | Hittle, Anne | Larson, Donna | Miller, LuAnn | Pluta, Patricia Rose (Syfert) | Serbus, Lovina | Torbush, Lois |
| Amsden, Donna Gail | Bryant, Shirley A. | Davis, Angela | Gantz, Myla S. | Hittle, Vanessa | Larson, Jacqueline E. | Miller, Malinda | Poaipuni, Divina G. M. | Serfass, Sandra C. | Torbush, Lois E. |
| Anaya, Lucy | Bryant, Susan | Davis, Anita S. | Gaona, Adela | Hitz, Shelley J | Larson, Janet Marie | Miller, Marcia M. | Pocztowski, Debra | Sergent, Sandra | Torchi, Janice |
| Anaya, Marie A. | Bryant, Susan | Davis, Ann | Gaona, Evangelina | Hixenbaugh, Cathy | Larson, Judi | Miller, Mari V. | Podgurski, Cynthia L. | Serrano, Eva | Tornabene, Wendy |
| Anaya, Patricia Marquez | Bryant, Theresa | Davis, Ann R. | Garamella, Gina | Hixson, Kathy | Larson, Neva | Miller, Marilyn | Poe, Gina D. | Serrano, Zayda | Toro, Maria Elena Gracia |
| Ancelet, Julie Harrington | Bryant, Ursula L. | Davis, Aretha | Garbarino, Diane Evelyn | Hizen, Brenda C. | Larson, Ulanda K. | Miller, Marjorie | Poe, Jacqueline | Serres, Martha L. | Toro, Marie |
| Ancona, Angel | Bryant-Jasper, Gloria | Davis, Arlien K. | Garbas, Jeanne | Hizer, Lois | LaRue, Debbie K. | Miller, Marjorie | Poe, Jessica Winter | Serritella, Deborah A. | Torrain, Janice Renee |
| Anderko, Marilyn | Bryars, Teresa | Davis, Barbara A. Dean | Garbe, Beth A. | Hniedziejko, Roselyn | LaRussa, Nelda J. | Miller, Marjorie | Poe, Jo Carolyn Woods | Servais, Anita L. | Torre, Tracey |
| Anders, Donna Love | Bryenton-Vallier, Joanne | Davis, Beckie | Garber, Beverly | Hoag, Marie | Lary, Sheryl | Miller, Marjorie Caunthen | Poff, Evelyn Jeanette | Service, Janice L. | Torrence, Marlene V. |
| Anders, Shelby | Bryner, Wanda | Davis, Belinda | Garbeth, Olivia | Hoaglin, Lori | Lascala, Filomena | Miller, Martha R. | Poffenberger, Pamela Kay | Sessions, Velma | Torres, Alicia Sanchez |
| Anders, Tracy | Bryson, Betty S. | Davis, Beth | Garbiso, Marie Elsie | Hoalcraft, Theresa | Lascarez, Rosemary | Miller, Mary | Pohl, Mitzi | Sessoms, Ann P. | Torres, Barbara Y |
| Andersen, Kelly | Bryson, Delthine | Davis, Bobbie Jean | Garcia, Alicia V. | Hobbs, Brenda | Lashbrook, Marcia | Miller, Mary | Poignon, Afton Marie | Sessoms, Chrystal Leigh Hairr | Torres, Brenda C. |
| Anderson, Ada M. | Bryson, Terry | Davis, Brandy | Garcia, Alina | Hobbs, Brenda | Lashley, Mishka | Miller, Melanie Ann | Poirier, Linda | Sessor, Mollie Sue | Torres, Carmen S. |
| Anderson, Angela | Bubner, Marjorie | Davis, Brenda | Garcia, Alma | Hobbs, Diane | Lashman, Estelle | Miller, Melissa | Poitry, Deborah | Sesztak, Eva P. | Torres, Cynthia |
| Anderson, Audrey | Bucago, Janet A. | Davis, Brenda | Garcia, Ann Marie | Hobbs, Diane | Laskowski, Janice L. | Miller, Michele L. | Pokoluk, Lisa | Seta, Kaelee Weathers | Torres, Diana |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Bernice | Bucci, Dorine A. | Davis, Brenda Jean | Garcia, Anne A. | Hobbs, Doris | Laskowski, Pamela K. | Miller, Mona | Polanco, Anna M. | Seth, Kimberley | Torres, Donna M. | |
| Anderson, Betty | Bucci, Sandra Weiss | Davis, Carmela | Garcia, Arlene | Hobbs, Gina H. | LaSota, Barbara | Miller, Monica L. | Polanco, Fabiola | Seto, Jewell | Torres, Eliades | |
| Anderson, Carla | Bucey, Barbara | Davis, Carol P. | Garcia, Blanca Elida Martinez | Hobbs, Kimberly | Laster, Etiole Ann | Miller, Monica Lynn Walkinhood | Poland, Franceszka | Setser, Judith | Torres, Irma M. | |
| Anderson, Cheryl Jenkins | Buchana-Howe, Karla | Davis, Carrie | Garcia, Bonnie | Hobbs, Lesa | Lasyone, Lisa Gail Outlaw | Miller, Nancy V. | Poland, Lynette C. | Settler, Joan Marie | Torres, Janiqua | |
| Anderson, Cheryl L. | Buchanan, Anne | Davis, Catherine | Garcia, Caira Gay | Hobbs, Maranda | Latavitz, Anne | Miller, Nettie Lynn | Poland, Norma | Settles, Valerie | Torres, Laura | |
| Anderson, Christina D. | Buchanan, Danielle | Davis, Charlotte | Garcia, Carolyn | Hobbs, Tammy | Latch, Patricia | Miller, Opal | Poland, Nyla S. | Sevcech, Sandra | Torres, Maria | |
| Anderson, Corlis | Buchanan, Johanna | Davis, Christina | Garcia, Christina F. | Hobson, Debra | Latham, Marian Marvelle | Miller, Pamela | Policano, Theresa | Severo, Donna | Torres, Maria | |
| Anderson, Dana L | Buchanan, Melissa | Davis, Cristine | Garcia, Claudia P. | Hobson, Elizabeth | Latham, Nona Lucinda | Miller, Pansy | Polinick, Susan M. | Severson, Monica | Torres, Marina | |
| Anderson, Deanna E. | Buchanan, Patrice | Davis, Cynthia | Garcia, Consuelo | Hobson, Ophelia M. | Lathem, Nancy | Miller, Patricia | Poliquin, Michelle | Seward, Danya | Torres, Mary | |
| Anderson, Deborah Kay Grossman | Buchanan, Rhonda A. | Davis, Cynthia Kaye | Garcia, Delia | Hoch, Susan | Lathrop, Rhonda | Miller, Patricia | Polk, Aleah | Seward, Paula | Torres, Mary | |
| Anderson, Debra | Buchanbye, Patra Ann | Davis, Dana M. | Garcia, Elisa | Hochstetler, Diana | Latimer, Cynthia V. | Miller, Penny J. | Polk, Jacquelyn | Sewell, Cheryl | Torres, Myrta | |
| Anderson, Debra | Buchannon, Mona | Davis, Dannie A. | Garcia, Elizabeth | Hockenberry, Gloria | Latimer, Sherry S. | Miller, Rhonda | Polk, Jacquelyn Denise | Sewinsky, Jean | Torres, Norma M. | |
| Anderson, deceased, Hattie Faye | Buchholz, Diana | Davis, Danusia Marie | Garcia, Esther | Hocker, Andria Lynn | Latimer, Virginia | Miller, Rita F. | Pollack, Elizabeth | Sexton, Amanda Caldwell | Torres, Olivia | |
| Anderson, Diane | Buchler, Charlotte | Davis, Dawn | Garcia, Francisca | Hodge, Annabeth | Latondress, Michelle | Miller, Rose M | Polland, Linda M. | Sexton, Ann Marie | Torres, Rosa Maria | |
| Anderson, Donna Jean | Buchler, Karen | Davis, De Lois A. | Garcia, Helen | Hodge, Antonia | Latta, Vicki | Miller, Rosemary | Pollard, Barbara | Sexton, Edna Sue Sword | Torres, Sharon | |
| Anderson, Donna Kay | Buchman, Debra A. | Davis, Deborah | Garcia, Jamie | Hodge, Cathleen H. | Lattimer, Christina | Miller, Roxanna D. | Pollard, Debbie | Sexton, Jill | Torres, Virginia | |
| Anderson, Donna Sue | Buchs, Teresa A. | Davis, Deborah | Garcia, Josephine R. | Hodge, Rhonda | Latty-Woods, Patricia Ann | Miller, Sandra | Pollard, Judy | Sexton, Linda | Torres-Trimble, Luz | |
| Anderson, Edna P. | Buck, Arnette | Davis, Deborah | Garcia, Kim | Hodge, Ruby | Laub, Cindy | Miller, Sara | Pollard, Kelle | Sexton, Mary | Torrey, Marjorie Jean Davis | |
| Anderson, Elaine | Buck, Colleen | Davis, Deborah A. | Garcia, Laura Delia | Hodge, Susan | Laub, Kathryn | Miller, Sarah K. | Pollard, Tammy R. | Sexton, Rebecca | Torrez, Geneva | |
| Anderson, Elaine | Buck, Gayle | Davis, Deborah M. | Garcia, Linda | Hodge, Susan | Laub-Carroll, Angela | Miller, Sharon | Pollard, Theresa | Sexton, Ruth N. | Tortola, Jane O. | |
| Anderson, Gabriela | Buck, Kristie | Davis, Debra Sue Breckler | Garcia, Linda A. | Hodge, Tammie Jean | Laucki, Lynn | Miller, Sharon | Polley, Von Treba | Seybold, Nancy | Tortorice, Linda | |
| Anderson, Gerda | Buck, Maryse Lynn McBride | Davis, Diane L. | Garcia, Lisa D. | Hodge, Tina M. | Lauder, Rebecca | Miller, Sharon | Pollino, Carol | Seymour, Brandy | Torvinen, Darla | |
| Anderson, Gertrude N. | Buck, Yvonne | Davis, Dona | Garcia, Lisa M. | Hodge, Vivian L. | Lauderdale, Ada | Miller, Sharon F. | Pollins, Ina | Seymour, Deborah H. | Tostensen, Hannah D. | |
| Anderson, Gloria | Buckberg, Patricia Anne | Davis, Donna F. | Garcia, Margaret L. | Hodgeman, Anita | Lauderdale, April D. | Miller, Sharon Hollister Beatty | Pollock, Cathie A | Seymour, Deborah J. | Totten, Gayle | |
| Anderson, Gwendolyn Starling | Buckingham, Patricia | Davis, Donna G. | Garcia, Margarita | Hodgeman, Jacalyn | Laudermilt, Stacey McClanahan | Miller, Shela | Polly, Amy | Seymour, Sylvia | Toudle, Kara Ann | |
| Anderson, Jan | Buckler, Diane | Davis, Dorothy | Garcia, Margot | Hodges, Cathy | Lauer, Norma | Miller, Sherrie | Polly, Margaret | Shaak, Jacqueline | Toups, Ivabel | |
| Anderson, Jane | Buckler-Dollins, Jo Ann | Davis, Elizabeth F. | Garcia, Maria | Hodges, Charlotte | Laughery, Aggie | Miller, Shirley | Polston, Shannon Jayne | Shadd, Myrtle | Tournaud, Carole A. | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Javonda Tiara Dunlap | Buckles, Machelle | Davis, Elizabeth Jane | Garcia, Maria | Hodges, Donnis | Laughery-Trumble, Cynthia Sue | Miller, Sonya L. | Polumbus, Toni | Shadd, Myrtle | Tournier, Kathleen A. |
| Anderson, Jennifer | Buckley, Tammy | Davis, Ermie | Garcia, Maria | Hodges, Kamber-Leigh | Laughinghouse, Joyce Faye | Miller, Stacie | Polunsky, Jeanette Jane Greenfeld | Shaddix, Dorothy | Tovar, Lisa |
| Anderson, Jennifer | Buckner, Marion | Davis, Ernestine | Garcia, Maria C. | Hodges, Kelley | Laughlin, Dawn C. | Miller, Stanette S. | Polvado, Lorrie | Shader, Suzan | Tovar, Monica |
| Anderson, Joanne Martha | Budde, Jennifer | Davis, Ernestine | Garcia, Maria C. | Hodges, Linda | Laughlin, Marquentia Sr. | Miller, Susan | Polvi, Tina | Shadinger, Christina | Tovar, Norma |
| Anderson, Joyce A. | Budde, Nancy Ruth | Davis, Ethel | Garcia, Maria Del Rosario | Hodges, Shirley | Laughner, Catherine | Miller, Suzanne | Polyak, Ella | Shadrick, Vickie | Towle, Melanie |
| Anderson, Karen S. | Budhram, Deloris | Davis, Evaughn | Garcia, Marsha | Hodges, Suzanne Michelle | Laughton, Crystal Ann | Miller, Sylvia Ruth | Pomatto, Barbara | Shadrix, Shelby | Townley, Dulene |
| Anderson, Kathy | Budke, deceased, Joan | Davis, Fern | Garcia, Martha | Hodges, Tammy J. | Lauritsen, Maureen | Miller, Tammy | Pomerleau, Donna M. | Shadwick, Sandi | Townley, Rebecca Jane |
| Anderson, Kristyl J. | Budro, Marsha K. | Davis, Frances J. | Garcia, Martha | Hodgkinson, Natalie | Lautaret, Gracie | Miller, Teresa | Pomeroy, Laura L. | Shafer, Christine | Towns, Bertha |
| Anderson, Linda | Budroe, Lori W. | Davis, Georgette Arlene Smith | Garcia, Melissa | Hodgson, Lola M. | Lautaret, Gracie | Miller, Tina | Pomykala, Kathleen Joy Daggett | Shafer, Elizabeth Ann | Towns, Bertha Gale |
| Anderson, Linda | Budwell, Pamela | Davis, Georgia M. | Garcia, Nannette | Hodgson, Maria | Lauth, Judith | Miller, Tracy Ann | Ponce, Cathleen Eller | Shafer, Linda | Townsend, Denise |
| Anderson, Linda | Bue, Claudette | Davis, Gwendolyn | Garcia, Nina | Hodnik, Teresa | Lavanga, Jamie | Miller, Tracy Eileen Giorgio | Ponce, Linda | Shafer, Louanne | Townsend, Hazel |
| Anderson, Linda J. | Buechler, Karen | Davis, Heather Nicole | Garcia, Norma | Hodson, Debra | Lavelle, Debra (Debi) | Miller, Tracy L. | Ponce, Lourdes | Shaffer, Brenda | Townsend, Janet A. |
| Anderson, Linda K. | Buegler, Polly | Davis, Ida Louise | Garcia, Patti | Hoefler, Patricia L. | Lavelle, Nancy H. | Miller, Virginia Opal Winchester | Ponce, Martina | Shaffer, Dianna | Townsend, Jeanette |
| Anderson, Linda L. | Bueno, June | Davis, Jacqueline | Garcia, Rebecca K. | Hoefner, Edna | Lavender, Amy Lawrence | Miller, Yvonne | Ponder, Eloise J. | Shaffer, Karen | Townsend, Lois |
| Anderson, Linda S. | Buer, Michelle | Davis, Jamie | Garcia, Renicia S. | Hoehl, Gayle | Lavender, Katie | Miller, Yvonne | Ponsler, Rachael | Shaffer, Lyra | Townsend, Lois |
| Anderson, Lisa | Buethe, Ester H. | Davis, Janice | Garcia, Rita | Hoekstra, Michelle | LaVerdure, Robin Lynne Matteson Woodford | Miller-Ballard, Tammy L. | Pontiff, Rhonda | Shaffer, Maria Jo | Townsend, Martha Ellen |
| Anderson, Lisa Anne Harmison | Buetow, Sandy F. | Davis, Jannie | Garcia, Rita | Hoeltzner, Paula | Lavergne, Meshell | Miller-Delany, Jane I. | Pontious, Wendy | Shaffer, Molly | Townsend, Mary Ruth |
| Anderson, Lisa M. | Buettner, Joyce E. | Davis, Jewell | Garcia, Rosamaria | Hoerig, Amy | Lavielle, Carol | Miller-Wilder, Lucy | Pontis, Karren | Shaffer, Romona M. | Townsend, Tamara J. |
| Anderson, Lori J. | Buffington, Wanda | Davis, Joanne H. | Garcia, Sandra | Hoexter, Karen J. | Laviolette, Lynn | Millette, Freda | Ponto, Mary Alice | Shahbaz, Frieda | Townson, Irma |
| Anderson, Lucy Marlene | Bugajny, Theresa | Davis, Josephine C. W. Peppers | Garcia, Sandra | Hoey, Karen L. | Laviolette, Mary | Millette, Sheila Anne | Ponton, Vicki J. | Shaller, Lisa A. | Tozia, Alice |
| Anderson, Machelle | Buglewicz, Jeanne | Davis, Joy | Garcia, Silveria | Hoff, Alena | LaVoie, Joyce M. | Milligan, Belinda | Poole, Cheryl | Shama, Patricia | Tozier, Lori |
| Anderson, Mary Ann | Buhrle, Sandra June Williams | Davis, Joyce | Garcia, Silvia | Hoff, Cathy | LaVoie, Kara | Milligan, Ida | Poole, DeLoise | Shambach, Marilyn | Tracey, Joan Hill |
| Anderson, Mary L. | Buie, Phyllis Darlene | Davis, Joyce Arlene | Garcia, Sonia N. | Hoffer, Aileen | Law, Carrie | Milligan, Isabella L. | Poole, Joann | Shamblin, Georgina | Tracey, Wanda S. |
| Anderson, Pamela | Buit, Sherry | Davis, Joyce B. | Garcia, Susana | Hoffer, Mahaley | Law, Linda | Milligan, Ivy J. | Poole, Lauri | Shambow, Evelyn | Tracy, Carla |
| Anderson, Patricia | Bujold, Darlene | Davis, Judith | Garcia, Tania T. | Hoffman, Barbara J. | Law, Rebecca | Milligan, Rhonda | Poole, Marcella | Shane, Patricia N. | Tracy, Lora L. |
| Anderson, Patricia A. | Buletti, Deborah | Davis, Judith | Garcia, Tara Ann | Hoffman, Christine R. | Law, Tracy Melton | Milligan, Sherrie A. | Poole, Marcia | Shaneberger, Barbara H | Tracy, Paula |
| Anderson, Patricia Ann | Bulifant, Denise K. | Davis, Judy Judyette Hart Smith | Garcia, Valerie M | Hoffman, Ellen J. Hungerford | Lawellin, April | Millison, Debbi | Poole, Melissa Romero | Shaner, Julie | Tracy, Rhonda |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Patty | Bulkoski, Deborah | Davis, Juliane | Garcia, Victoria R. | Hoffman, Gretchen Lisa Breitwieser | Lawer, Darcy L. | Mills, Angela | Poole, Rebecca | Shaneyfelt, Mary | Trader, Mary Annette | |
| Anderson, Patty | Bullard, Cynthia J. | Davis, Julie Ann | Garcia, Yolanda | Hoffman, Leslie | Lawing, Carrie Sue McIntosh | Mills, Barbara E. | Poole, Sharon | Shank, Lisa Ann | Trager, Maria | |
| Anderson, Priscilla | Bullard, Debra | Davis, Julie K. | Garcia-Rodriguez, Connie | Hoffman, Lisa | Lawler, Carrie L. | Mills, Brenda Lee | Poole, Stacie | Shank, Nina Bell Brink | Tragni, Daniela Maria Culotta | |
| Anderson, Renee E. | Bullard, Helen | Davis, Karen A. | Garcia-Toro, Maria Elena | Hoffman, Michelle Sheri | Lawler, Christine Marie | Mills, Charlene | Pooley, Peggy | Shanklin, Ella | Trahan, Sharon K. | |
| Anderson, Robin | Bullen, Regina M. | Davis, Kathryn | Garcia-Valdez, Trinie | Hoffman, Nancy J. | Lawler, Dana | Mills, Connie | Poovey, Katrina Helen McLaughlin | Shanks, Barbara J. | Trainer, Linda | |
| Anderson, Rose M. | Buller, Maria Elena | Davis, Kathryn L. West | Garde, Virginia | Hoffman, Rhonda | Lawler, Ruby | Mills, Debra Ann | Pope, Janesta Harris | Shanks, Jessine R. | Trainor, Nellie Sidenstick | |
| Anderson, Rose M. | Bullers, Michelle | Davis, Kathy | Gardella, Diana Lynn | Hoffman, Rhonda | Lawlis, Catherine | Mills, Deeana Joy Lyon | Pope, Janie | Shanks, Sherri L. Sugrue | Trammel, Rosanna | |
| Anderson, Rosemary | Bullington, Joy | Davis, Kathy A. | Gardezi, Norma | Hoffman, Vernal N. | Lawlor, Diane | Mills, Gina | Pope, Jennifer | Shankster, Melissa | Trammell, Barbara | |
| Anderson, Ruth A | Bullins, Dana Lynn Rivers | Davis, Kathy H. | Gardiner, Kari | Hoffmann, Joyce | Lawman, Loretta | Mills, Jewel Dean | Pope, Kimberly | Shannon, Betty J. | Trammell, Marylou | |
| Anderson, Sandra | Bullion, Theresa Marie | Davis, Kathy Marleen | Gardner, Angela | Hoffmann, Patricia Ann | Lawrence, April | Mills, Judy Ann | Pope, Lonnie | Shannon, Brenda S | Trammell, Melissa D. | |
| Anderson, Sandra | Bullock, Brook A. | Davis, Kim | Gardner, Debra | Hoffmeister, Patricia H. | Lawrence, Barbara Jean | Mills, Judy Ann Elliott | Pope, Lorrain June | Shannon, Jacqueline Okie | Trammell, Teresa | |
| Anderson, Shawnree J. | Bullock, Linda | Davis, Kimberly A. | Gardner, Donna M. | Hofmann, Karen | Lawrence, Camile | Mills, Kerri J. | Pope, Paula | Shannon, Lorene | Trammell, Vicki | |
| Anderson, Shirley Ann | Bulva, Carol | Davis, Kimberly K. | Gardner, Eileen | Hofsommer, Karen S. | Lawrence, Edith | Mills, Lisa Marie | Pope, Ruth | Shannon, Teresa Lynn Matthews | Tramont, Janice | |
| Anderson, Susan | Buman-Aden, Suzette | Davis, Kristel E. | Gardner, Elizabeth | Hogan, Connie | Lawrence, Jill | Mills, Michelle | Popeck, Berna T. | Shannon-McDowell, Peggy | Trampleasure, Jessica L. Nelson | |
| Anderson, Susan | Bumbalough, Mildred | Davis, Kristina | Gardner, Glenda | Hogan, Donna G. | Lawrence, Sharon | Mills, Patricia A. | Popek, Anna | Shantie, Patricia | Tran, Thu Huong Ann | |
| Anderson, Susan D. | Bunc, Gail | Davis, Kristy | Gardner, Jennifer | Hogan, Emily Viola | Lawrence, Sharon | Mills, Patricia W. | Popek, Rosemary | Shapiro, Regina | Tranauskas, Carol | |
| Anderson, Susan Leigh | Bunce, Janet Kay Krueger | Davis, Laura | Gardner, Juanita | Hogan, Gloria | Lawrence, Sharon K. | Mills, Peggy | Popely, Janice | Sharff, Melody | Transparenti, Mary | |
| Anderson, Tahona | Bunch, Angela | Davis, Laura Morse | Gardner, Katherine H. | Hogan, Jennifer | Lawrence, Sheila | Mills, Rena Michelle Thomas | Popken, Elvira | Sharkey, Patricia Van Doren | Trappett, Dixie | |
| Anderson, Tammy | Bunch, Donna | Davis, Laurie | Gardner, Linda | Hogan, Rebecca Lynn Pennington | Lawrence, Shirley Darlene Huff | Mills, Rhonda | Poplar, Gloria | Sharlow, Charlotte Ann Morrison | Traslavina, Gloria | |
| Anderson, Teresa Marie | Bundy, Debbie Lynn Rhodus | Davis, Laurie | Gardner, Linda | Hoge, Janet S. | Lawrence, Stephanie | Mills, Ruth N. | Popma, Mary | Sharman, Danielle | Trautz, Pamela | |
| Anderson, Theresa | Bunetta, Sabah | Davis, Leta Kay | Gardner, Linda Rae | Hoge-Thiel, Ann | Laws, Dorothy Sue Phillips | Mills, Sarah Golden | Poppinger, Patricia | Sharp, Elizabeth Louise | Traver, Rosalie | |
| Anderson, Theresa A. | Bungay, Rosemary Sales | Davis, Leta S. | Gardner, Martha L. | Hoggatt, Kimberly | Laws, Sherry A. McCutchen | Mills, Sondra | Porco, Sonia | Sharp, Elizabeth Louise | Travis, Cassie Lorraine | |
| Anderson, Tiffany | Bunker, Melanie | Davis, Linda | Gardner, Sherilyn | Hoggatt, Laurie | Lawson, Betty Jane | Mills, Theresa Iacouzzi | Porras, Gloria | Sharp, Jacqueline A. | Travis, Merrilee | |
| Anderson, Tracey Lee | Bunn, Brandy M | Davis, Linda | Gardner, Susan | Hogge, Vivian | Lawson, Carey L. | Mills, Wanda | Porsch, Sherry J. | Sharp, Jacqueline D. | Travis, Samantha | |
| Anderson, Trilby | Bunn, Frieda | Davis, Linda | Gardner, Susan | Hogue, Mary | Lawson, Carol | Milner, Beverly Cheryl Searcy | Porter, Amy May Sue Cox | Sharp, Traci | Traxler, Sonja | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Vicki | Bunnell, Helen R. | Davis, Linda M. | Gardom, Christy | Hogue, Nancy | Lawson, Elaine | Milner, Linda M. | Porter, Bonnie | Sharp, Verenda | Traxler, Tammy | |
| Anderson, Wanda | Bunnell, Helen R. | Davis, Lisa A. | Gargis, Pamela Dinae | Hohimer, Linda | Lawson, Helena | Milner, Lori | Porter, Bridget L. | Sharp, Wanda | Traylor, Betty | |
| Anderson, Yvonne | Buntgen, Gwen L. | Davis, Lori | Gargiulo, Jean E. | Hohimer, Lisa | Lawson, Jacquelyn | Milner, Mary Ellen | Porter, Christina | Sharpe, Debra Jean | Traynor, Shirley | |
| Anderson-Shintaku, Mary A. | Bunting-Hall, Laura | Davis, Lorraine | Gargiulo, Linda | Hohlfeld, Sharon L. | Lawson, Jean H | Milner, Sharron L. Calahan | Porter, Dawn | Sharpe, Joyce | Treadway, Tabatha | |
| Andersson, Arlette | Bunyard, Michelle M. | Davis, Mablean | Gariepy, Betsey | Hoke, Patti | Lawson, June | Milsap, Deborah | Porter, Denise | Sharpe, Karen | Treen, Ellen | |
| Anderzak, Yvette | Buoniello, Theresa | Davis, Marie | Garl, Diane | Holbrook, Caroline | Lawson, Linda Wade | Milton, Gladys V. | Porter, Dianne | Sharpe, Lana Smith | Treer, Christine | |
| Andews, Dierdre | Burak, Kathleen | Davis, Martha Pearl | Garland, Bonnie | Holbrook, Diana C. | Lawson, Lisa Michelle | Milton, Laurie | Porter, Dianne | Sharpe, Linda | Tregellas, Misty Michelle | |
| Andino, Barbara | Buran, Judith | Davis, Mary Ann | Garland, Christian L. | Holbrook, Jerrie | Lawson, Marjorie | Milton, Pamela L. | Porter, Jacqueline | Sharpe, Loretta B. | Trejo, Ester S. | |
| Andrade, Matilde V | Burbach, Rita A. | Davis, Mary J. | Garland, Marian | Holbrook, Mary Elizabeth Boggs | Lawson, Melinda | Miltonberger, Sharon J. | Porter, Mary | Sharpe, Sharon | Treloar, Leeanne | |
| Andrade, Tina | Burch, Carol | Davis, Mavis S. | Garland, Tracy | Holbrook, Rhonda Carol Slone | Lawson, Phyllis | Milwee, Kitty Ann Grogan | Porter, Patricia | Sharpless, Laura Ellen | Trembly, Elizabeth | |
| Andreola, Carolyn L. | Burch, Catherine | Davis, Melissa Ann | Garletts, Nancy | Holbrook-Clark, Shelia | Lawson, Rebecca Ann Kohler | Milwood-Wright, Mary A. | Porter, Sandy C | Sharps, Jean O. | Trenidad, Angelita | |
| Andreshak, Gwen | Burch, Martha | Davis, Michelle | Garner, Carolyn | Holcomb, Brenda L. | Lawson, Sharon L. | Mims, Donna | Porter, Sharion | Shary, Maureen | Trent, Darlene Starr | |
| Andress, Pamela | Burch, Sharon | Davis, Misty | Garner, Cathy | Holcomb, Delores | Lawson, Tina Lee Lipscomb | Mims, Helen | Porter-Toure, Anna | Shattuck, JaNeal | Trent, Georgia | |
| Andrews, Alicia | Burcham, Brenda | Davis, Mona Lisa Boyd | Garner, Dawn J. | Holcomb, Jacqueline | Lawson, Tina N. | Mims, Karen | Portillo, Olga | Shaugart, Rebecca | Trent, Heather | |
| Andrews, Dee | Burchett, Carla | Davis, Mortisha | Garner, Fayrene | Holcomb, Julayne | Lawyer, Dana | Mims, Lena J. | Posey, Bobbie | Shaver, Kathy J. | Trent, Stella | |
| Andrews, Donna J. | Burchfield, Dawn | Davis, Odessa | Garner, Judy | Holcomb, Kelly | Lawyer, Ruby D. | Minahan, Laura | Posey, Brandi | Shaver, Kelly Marie | Trento, Norman | |
| Andrews, Gail | Burchfield, Dawn | Davis, Pamela | Garner, LaDonna G. | Holcomb, Linda C | Lawyer-Johnson, Barbara | Mincey, Donna | Posey, Delphia | Shaver, Michaela C. Torrez | Trevail, Linda | |
| Andrews, Melissa S. | Burchfield, Helen | Davis, Patricia | Garner, Linda W. | Holcomb, Linda D. | Lay, Carol | Mincey, Melissa | Posik, Maureen A. | Shaver, Rosemary G. | Trever, Patricia | |
| Andrews, Noreen | Burchfield, Julie | Davis, Patricia | Garner, Lisa Ann | Holcomb, Mia Michelle | Layfield, Diane | Mincey-Gwyn, Michelle | Poss, Tabitha | Shaver, Tamara | Trevin, Michelle Elizabeth Roche | |
| Andrews, Rachel | Burchfield, Mona Kay Hutto | Davis, Patricia | Garner, Marisa | Holcomb, Reba C. | Layman, Anita | Minchew, Linda | Post, Elizabeth | Shaver, Vida | Trevino, Alicia | |
| Andrews, Tabitha | Burden, Gayle | Davis, Patricia Ann | Garner, Nancy Shiver | Holcombe, Sandra | Layman, Cheryl Lynn | Mine, Sherry | Post, Judy | Shavers, Erliene | Trevino, Clara | |
| Andronica, Kelly Smith | Burden, Leona | Davis, Paula M. | Garner, Rebekah | Holcombe-Wheeler, Jennifer | Layman, Donna J. | Mingle, Robin | Post, Mary | Shaw, Ava Beard | Trewyn, Catherine | |
| Andryscik, Karen | Burdett, Lori | Davis, Peggy | Garner, Rhonda | Hold, Janet K. | Layman, Elizabeth | Mings, Caorl | Post, Sheri L. | Shaw, Bonita Hart | Trezona, Leliani Rollins | |
| Aney, Linda Lee Pate | Burdette, Karen | Davis, Phillis | Garner, Stacy | Holden, Pauline S. | Layne, Florentina | Minisee, Jonette | Postil, Victoria | Shaw, Bonnie | Tribble, Katherine | |
| Angel, Deborah Lynn | Burdette, Teresa | Davis, Phyllis I | Garnett, Quillan Rentz | Holden, Shirley | Layne, Karen | Minix, Dorothy | Potante, Nariza | Shaw, Brenda K. | Tribble, Katherine | |
| Angell, April L | Burdiss, Jackie E. | Davis, Rebecca R. | Garney, Crystal Dawn Miller | Holden, Tambrea | Layne, Karen | Minix, Emma Kaye Marsillett | Poteat, Frances P. | Shaw, Carol | Tribble, Pamela G. | |
| Angell, Norma Montoya | Burditt, Camille Louise | Davis, Rhonda | Garnica, Antionette | Holder, Brenda | Layne, Nancy | Minko, Dorothy | Potect, Pam | Shaw, Carol | Tribby, Helen | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Angell-Richards, W. Susan a.k.a. Wanda Richards | Burford, Catherine | Davis, Rhonda | Garnica, Antionette A. | Holder, Candice | Layne, Tina | Minnear, Paula | Potridge, Brenda Lou | Shaw, Cheryl A. | Tribel, Katherine | |
| Angel-Nierop, Michele | Burford, Mary K. | Davis, Rhonda | Garnto, Kimberly | Holder, Emily | Layton, Marilyn | Minnema, Karen | Potteorff, Lisa Marie | Shaw, Donna | Triche, Melissa | |
| Angelo, Lori | Burga, Rebecca J. | Davis, Robin | Garofalo, Trudy L. | Holder, Esther Ruth Coffee | Lazarine, Debra | Minnich, Cindy | Potter, Anna | Shaw, Elaine | Tridente, Kathleen Mary | |
| Angelo, Pamela Jane | Burgan, Debra Lynn Robinson | Davis, Roxanna | Garoutte, Joann | Holder, Margaret Duke | Leach, Rhonda Lea | Minniefield, Harmony | Potter, Betty Jean Hicks | Shaw, Janet | Trietsch, Carol Ann Lucas | |
| Angenendt, Jennifer | Burge, Ardnas | Davis, Ruby | Garr, Nancy | Holder, Pamela Lee McNabb | Leake, Marthamarie | Minnis, Sherri | Potter, Cynthia | Shaw, Laura J. | Trigg, Cathy | |
| Anglian, Lisa Helton | Burge, Claudia | Davis, Ruby Darlene | Garrad, Kathy Jolley | Holder, Sabrina L. | Leal, Elizabeth | Minogue, Bridgette | Potter, Jacquelyn J. | Shaw, Ramona | Trimble, Donna | |
| Anglin, Geraldine | Burge, Deborah | Davis, Sabrina | Garrard, Amy | Holding, Rutha | Leal, Leigh Ola | Minor, Clide J. | Potter, Merritt B. | Shaw, Roilene | Trimble, Rhonda | |
| Anglin, Karen L. | Burge, Lois E. | Davis, Sallie | Garrard, Patricia D. | Holdrege, Juliebeth | Leal, Myrna Fuentes | Minor, Katherine | Potter, Norma | Shaw, Rosalie | Trimmer, Robin L. | |
| Anglin, Patsy | Burge, Sandra Fay | Davis, Sally | Garraway, Ruby J. | Holdren, Anna L. | Leal-Yniguez, Kathleen | Minor, Lisa A. | Potter, Thelma | Shaw, Sandra Sue | Trimpe, Jennifer R. | |
| Anglin, Patsy | Burger, Beth | Davis, Sandra | Garren, Margaret | Holdsworth, Robin | Leandry, Margarita | Minson, Diana M. | Potts, Barbara Ann | Shaw, Susan | Trimper, Carolyn S. | |
| Angrick, Gina | Burger, Elise | Davis, Sharon | Garrett or Garnett, Amy | Holguin, Noemi | Lear, Evelyn Irene | Minter, Brenda | Potts, Carol A. | Shaw, Teddy M. | Trimpey, Kimberly | |
| Anhorn, Sally | Burger, Frances D. | Davis, Sharon | Garrett, Constance R. | Holguin, Sandra | Learmonth, Janine M. | Minter, Eleanor | Potts, Christa M. | Shaw-Gillespie, Latonia L. | Trinidad, Carmen | |
| Ankenman, Cathleen | Burger, Linda | Davis, Sharon E. | Garrett, Debbie | Holick, Shirley Ann Friend | Leary, Michelle | Minter, Polly A. | Potts, Johnnie | Shay, Patricia | Trinidad, Holly Tina Fuller | |
| Anklam, Laura Ann | Burgess, Christine | Davis, Sheila D. | Garrett, Joyce | Holifield, Kay | Leary, Mildred | Minter, Stacie | Potts, Lora Ann | Shazer, Terri | Trinkle, Lisa | |
| Ano, Cathie | Burgess, Glenda | Davis, Sheryl A. | Garrett, Kellie | Holifield, Lina | Leasure, Kimberly | Minton, Kathleen | Potts, Patricia | Shea, Jannis B. | Triolo, Danielle | |
| Ansberry, Claudette | Burgess, Janie | Davis, Shirley | Garrett, Melaine | Hollabaugh, Norma Frances Polk Sexton | Leasure, Valerie | Minton, Sarah | Potts, Sandra Wright | Shea, Peggy L. | Triplett, Gloria M. | |
| Anselmo, Tina M. | Burgess, Janie Caroleene | Davis, Stella | Garrett, Pamela | Hollan, Sandy | Leatherman, Faye Annette | Minyard, Cynthia | Potts, Tammy Lois | Shealy, Sara Jolene | Triplett, Tammy | |
| Anson, Ella | Burgess, Joanna Elizabeth | Davis, Stephanie | Garrett, Patsy | Hollan, Wilda | Leatherman, Kelly | Minyoung, Dawn | Potts, Tammy M. Young | Shealy, Sheila B. | Tripp, Chrystal Marie Laplante | |
| Ansorge, Bertha | Burgess, Judy | Davis, Stephanie | Garrett, Sheila | Holland, Amy Amanda Long | Leathers, Melissa | Minzel, Carlene | Potts, Tracy R. | Shears, Judith A. | Tripp, Kristy | |
| Anspach, Cynthia S. | Burgess, Sharon K. | Davis, Susan | Garrick, Shirley | Holland, Anita | Leavine, Laura L. | Mirabal, Marleny H. | Powe, Deadra | Shea-Towers, Deborah | Tripplett, Alice | |
| Anspach, Nicky | Burgett, Sylvia | Davis, Sybil | Garrido, Yvonne | Holland, Araceli | Leavitt, Deborah | Mirabal, Victoria | Powell, Annette | Shebesta, Rebecca E. | Trisch, Anita Louise | |
| Anstead, Dianna Lee | Burghdoff, Carolyn | Davis, Sylvia J.Bombich | Garrigan, Therese | Holland, Carolyn | Leavitt, Michelle | Miracle, Carla | Powell, Bonny J. Graham | Sheckler, Constance | Trittelvitz, Renate | |
| Ante, Denise | Burgiel, Priscilla J. | Davis, Tamara Denise | Garringer, Marlene J. | Holland, Elizabeth | Lebel, Rosemarie M. | Miracle, Charlene | Powell, Catherine Pyrih | Sheeder, Laura | Trivett, Donna | |
| Antebi, Nuti | Burgin, Elizabeth | Davis, Tamera | Garris, Frances | Holland, Jackie | LeBlanc, Betty | Miranda, Alicia | Powell, Cathy | Sheehan, Janice A. | Troha, Julanne | |
| Anthis, Malinda | Burgwald, Angelina | Davis, Tammy Lynn Strickland | Garrison, Carolyn | Holland, Jeannie | LeBlanc, Cynthia Marie Domingue | Miranda, Debra Ann Donet | Powell, Claudia | Sheehan, Judith | Trolli, Debra | |
| Anthony, Brandy | Burk, Diane | Davis, Teresa Lynn | Garrison, Charlotte E. | Holland, Kathleen | LeBlanc, Faye | Miranda, Elvira | Powell, Debbie J. | Sheehan, Stephanie | Trosclair, Jaynell | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony, Deanna | Burk, Fannie Karina Albarez | Davis, Teresa Y. | Garrison, Cherrie | Holland, Kimberly | LeBlanc, Rachel D. | Miranda, Sonia | Powell, Dola | Sheehe, Sharron K. | Trotter, Brenda | |
| Anthony, Dianne T. | Burk, Gwen | Davis, Terri | Garrison, Julie | Holland, Manda M. | Lebouef, Janila Bradford | Mireles, Sujei | Powell, Doreen K. | Sheehy, Kristin Erin Hodges | Trotter, Janet O. | |
| Anthony, Geneva | Burk, Lisa | Davis, Terry M. | Garrison, Shirley | Holland, Maxene | Lebron, Fidelina Lopez | Miron, Camille T. | Powell, Eunice | Sheehy, Waltraut | Trotter, Kimberly Terese Miller | |
| Anthony, Kay | Burk, Nancy | Davis, Tiffany M. | Garrison, Winnona | Holland, Selena R. | Lecaros, Angelica P. | Miskel, Dena | Powell, Jacqueline | Sheeler, Gale | Trotter, Tammy | |
| Anthony, Laurie | Burk, Pamela Sheppard | Davis, Valerie | Garst, Karen | Holland, Valerie A. | Lech, Joie | Miskimon, Alma | Powell, Karen | Sheerin, Carrie A. | Trotter, Teresa | |
| Anthony, Loretta | Burke, Anna Marie | Davis, Valerie J. | Garstang, Bella | Holland, Virda | Lechuga, Felipa | Misoyianis, Stella | Powell, Mary | Sheets, Alice | Trottman, Angela | |
| Anthony-Roux, Joanne | Burke, Eileen | Davis, Vivian L. | Gartner, Ilene | Holland, Vivian Lee | Leckson, Teresia Lynn Lipinksi | Misterka, Sharon | Powell, Mary A. | Sheets, Billie | Trout, Heather | |
| Antman-Magill, Terry | Burke, Heather | Davis, Walterene | Gartside, Carol | Hollars, Misty Dawn | LeClair, Patricia | Mistick, Irene | Powell, Mary A. | Sheets, Donna | Trowbridge, Susan Jean | |
| Antoine, AlFretta | Burke, Karen Marie | Davis, Wanda | Garver, Susanna B. | Hollaway, Martha | Leclaire, Jennifer Marie | Mitch, Emily K. | Powell, Melissa | Sheets, Dori L. | Troxell, Terri | |
| Antongiorgi, Aleita | Burke, Mary | Davis, Yolanda | Garver, Velma Caughron | Hollcroft, Dianna | Leclerc, Debra | Mitchell, Amanda | Powell, Melissa | Sheets, Sharon | Troyan, Tamara | |
| Anzalone, Viki | Burke, Mary | Davis-Alcorn, Karen | Garvey, Diane E. Henry | Hollen, Lavonne | Lecroy, Rebecca | Mitchell, Amanda K. | Powell, Mellisa Elaine | Sheets, Sheena | Truax, Bertha Vines | |
| Apak, Emine | Burke, Mary J. | Davis-Bumbrey, Cynthia | Garvey, Janet | Hollen, Mary Ann | LeCroy, Yevonne | Mitchell, Angaletta | Powell, Norma | Sheets, Tina Marie | True, Sandra | |
| Apfel, Barbara | Burke, Patricia Capps | Davis-Hughes, Mary Lou | Garvin, Janna Rachelle | Holley, Dimple | Ledbetter, Kelli | Mitchell, Angela | Powell, Patrica | Sheffield, Andrea | Trueblood, Ethel | |
| Apitsch, Debra Minks Reynolds | Burke, Robin | Davison, Barbara | Garvin, Joann | Holley, Mary | Ledbetter, Nikki I. | Mitchell, Betty A. | Powell, Patricia O. | Sheffield, Peggy J. | Truex, Maria | |
| Apodaca, Rose | Burke, Sabrina | Davison, Jennifer | Gary, Carolyn | Holley, Patsy | Leder, Barbara | Mitchell, Brandie L. | Powell, Rebecca | Sheffield, Stephanie | Truex, Maria | |
| Aponte-Jimenez, Felicita | Burke, Sheila M. | Davis-Sonne, Lorraine | Gary, Martha L. | Holley, Tasha L. | Ledesma, Anita | Mitchell, Carol | Powell, Tamera | Shehan, Rebecca | Truitt, Althea | |
| Apperson, Bevlah | Burkeen, Ruby | Daw, Mary | Gary, Melissa | Holliday, Jean | Ledesma, Elva | Mitchell, Cassidy Ann | Powell, Teresa | Shelby, Tina | Truitt, Holly | |
| Apperson, Crystal | Burkel, Monica | Dawes, Glenda | Garza, Evangelina | Holliday, Jeanne | Ledet, Debra | Mitchell, Catherine M. | Powell, Tonya M. Morris | Sheldon, Christine A. | Trujillo, Anhelita | |
| Apple, Emily L. | Burkert, Debra Sue Spleen | Dawkins, Kim | Garza, Juanita R. | Holliday, Pamela | Ledezma, Brenda Darlene | Mitchell, Cathy Mooneyhan | Powell, Vickey J. | Sheldon, Karen | Trujillo, Antonette R. | |
| Appleby, Christy L. | Burkes, Kristin Andrea Norris Turpin | Dawning, Carol Ann | Garza, Maria | Hollier, Stacey | Ledezma, Martha Irasema | Mitchell, Christine | Powell-Bradic, Amy | Sheldon, Sandra Jean | Trujillo, Irene M. | |
| Applegate, Debbie | Burkett, Natha | Dawson, Candice Sue Johnson | Garza, Martha | Hollifield, Dawn | Ledford, Barbara Kay Cook | Mitchell, Christine | Powell-Conner, Jerusha A. | Shelksohn, Toni Marie Guarino | Trujillo, Irene Marie | |
| Applegate, Frances L. | Burkhardt, Peggy J. | Dawson, Cassandra E. | Garza, Michelle | Hollifield, Evelyn | Ledford, Belva Lyn | Mitchell, Christy R. | Powels, Rebecca | Shell, Brenda L | Trujillo, JoAnn | |
| Applegate, Karen A. | Burkhardt, Raye M. | Dawson, Cynthia Sue | Garza, Michelle | Hollifield, Rachel | Ledford, Lisa | Mitchell, Crystallyne | Power, Shirley C. | Shell, Kathy | Trujillo, Magda | |
| Applegate, Lucia | Burkhart, Denise N. | Dawson, Effie | Garza, Nancy | Holliman, Belinda A | Ledford, Lisa Ann Fogle | Mitchell, Dawn | Powers, Anne | Shellady, Shawn | Trujillo, Mary Lou | |
| Applegate, Ruthie | Burkhart, Diana | Dawson, Eyvette | Garza, Pamela | Hollin, Shannon Denelle House | Ledford, Rosa Lee | Mitchell, Debbie Kay | Powers, Beverly | Shelley, Lisa M. | Trujillo, Mary Lou | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Applegate, Sally Jean | Burkhart, Shirley | Dawson, Gloria | Garza, Priscilla | Hollingquest, Carolyn | Leding, Shana M. | Mitchell, Deitra LeAnn Prescott | Powers, Bonnie J. | Shelley, Margaret | Trull, Joyce |
| Appleton, Rita M. | Burkholder, Maryann | Dawson, Holly Ann Favorito | Garza, Rebecca | Hollings-Brooks, Barbara | Leduc, Margaret | Mitchell, Diana Marie | Powers, Candice | Shellman, Loretta | Trull, Martha |
| Appollo, Pamela | Burleson, Helen L. | Dawson, Joanne | Garza, Roselyn Marie | Hollingshead, Janet | Lee, Alfreda | Mitchell, Donna | Powers, Catherine | Shelnutt, Beverly | Trull, Pamela |
| April, Loretta Vitale | Burley, Jodie B. | Dawson, Joyce | Garza, Sonia M. | Hollingsworth, Cindy | Lee, Amy | Mitchell, Doris | Powers, Georgine | Shelor, Kathleen Moses | Trulove, Phyllis A. |
| Aragon, Andrea | Burlingame, Emily | Dawson, Kristen | Garza, Teresa | Hollingsworth, Melanie | Lee, Amy | Mitchell, Jeorlene | Powers, Jamie Lynn | Shelton, Becky R. | Truluck, Lynda Diane |
| Araguz, Karen | Burlison, Shirley Ann | Dawson, Mary Carolyn | Garza, Yolanda | Hollingsworth, Melanie W. | Lee, Angela | Mitchell, Jeri | Powers, Linda Louise | Shelton, Brenda S. | Trump, Ruth Kash |
| Arbaugh, Tabatha | Burnaugh, Hortense | Dawson, Nancy | Garza-Sherer, Frances | Hollis, Ann | Lee, Anita Faye | Mitchell, Judy | Powers, Margaret W. | Shelton, Davette | Truschke, Pauline |
| Arce, Sonia | Burnett, Gail | Dawson, Renee L. | Gasho, Laura | Hollis, Beth A | Lee, Betty L. | Mitchell, Kim | Powers, Patricia Doll | Shelton, Glenda K. | Trussell, Kelly |
| Arceneaux, Cherie Savoie | Burnett, Loretta | Dawson, Shelia Ann | Gasiewski, Anne | Hollis, Sally | Lee, Carol | Mitchell, Kimberly | Powers, Shirley L | Shelton, Gweneva | Tschoepe, Cheri L. |
| Archaga, Irasema | Burnett, Mary K | Dawson, Teresa | Gaskins, Jewell | Holloway, Gloria L | Lee, Charlietta | Mitchell, Lavada | Powers, Susan | Shelton, Jennifer Kay | Tso, Laurencita Mae |
| Archer, Deborah | Burnett, Remelle Malone | Day, Barbara S. | Gaskins, Phyllis Henline | Holloway, Janice M. | Lee, Charlotte | Mitchell, Marianne B. | Powser, Susan R. | Shelton, Marguerite | Tsutsui, Noriko |
| Archuleta, Debra | Burnett, Sara | Day, Charlotte A. | Gaspard, Debra | Holloway, Joan Ferrell | Lee, Cheryl Lyn | Mitchell, Regina Theresa | Poyneer, Royal G. | Shelton, Marthine Ada | Tsutsui, Noriko |
| Archuleta, Mary | Burnett, Sharon | Day, Deborah | Gasque, Barbara | Holloway, Joyce | Lee, Deborah | Mitchell, Rhonda | Prael, Suzanne | Shelton, Mary | Tubbs, Doreen Ramona |
| Ard, Carolyn | Burnette, Erica | Day, Georgiann | Gass, Laura | Holloway, Julia A. | Lee, Deprecia Fawn | Mitchell, Sue Ann | Prasad, Sushil D. | Shelton, Naomi | Tubbs, Melissa |
| Ard, Carolyn | Burnette, Hazel | Day, Judy Kay Funderburk | Gass, Randa E. | Holloway, Melinda | Lee, Doris E. | Mitchell, Teresa | Prasuhn, Debbie | Shelton, Regina | Tubbs, Rosemarie A. |
| Ardolf, Mary | Burney, Eva | Day, Katie | Gassler, Kathleen M. | Holloway, Mildred | Lee, Dorothy | Mitcheltree, Dorothy P. | Prater, Angela J. | Shelton, Taira | Tucciarone, Anna T. |
| Areas, Maria Goretti | Burney, Melba J | Day, Lori | Gastineau, Cindy | Holloway, Montessa L. | Lee, Elsie | Mitema, Sonja | Prater, Janet | Shelton-Dickerson, Mary Ruth | Tuck, Cynthia Oberele |
| Arellano-DeLisa, Ronnie L. | Burnham, Kimberly | Day, Mary | Gastinger, Beverly | Holloway, Robin | Lee, Emeline | Mitrecic, Nafisa Anne | Prather, Brenda | Sheneman, Deborah | Tucker, Betty Louise |
| Arendas, Janet M. | Burns, Bonnie J. | Day, Nancy | Gaston, Deborah | Holloway, Terri Jean | Lee, Emily | Mitts, Anna | Pratt, Cathy | Shenk, Terry | Tucker, Brenda |
| Arendsen, Ellen R. | Burns, Catherine Marie Luciano | Day, Rebecca L. | Gaston, Margaret Chamberlain | Hollyfield, Linette Adina | Lee, Ethel Parris | Mitzelos, Robin | Pratt, Cynthia J | Shennum, Janice | Tucker, Carole |
| Arens, Beverly Denise | Burns, Connie | Day, Revonne Wilma | Gaston, Sara A. | Holman, Coye Aileen Mosesambe | Lee, Glenda Drawdy | Mixon, Dorathy J. | Pratt, Marilyn | Shepard, Jacki L. Meyer | Tucker, Carrol |
| Arevalo, Ingeborg | Burns, Darryl Jean Dubois | Day, Sonjia Kay | Gates, Francis | Holman, Helen | Lee, Gloria | Mixon, Gwendolyn C. | Pratt, Patty A. Kevern | Shepard, Laura L. | Tucker, Charlotte |
| Argrave, Vikki | Burns, Deborah A. | Day, Vivian | Gates, Grace | Holman, Karen | Lee, Heidi | Mixon, Michele | Pratt, Rebecca Bartlett | Shepard, Lisa | Tucker, Diana |
| Arguello, Maria | Burns, Evelyn | Daycock, Janice | Gates, LaShunda | Holman, Karen Sue | Lee, Helen | Mixon, Sue A. | Pratt, Vicky L. | Shephard, Nora M. | Tucker, Josie Neal |
| Arias, Alice | Burns, Janet L. | Dayton, Tammy | Gathright, Alice Diane | Holman, Rebecca | Lee, Janet | Mixon, Vicky | Pravda, Cindy | Shepherd, Cynthia | Tucker, Kathryn Elaine Pflanzer |
| Arias, Gloria Gladys | Burns, Laurie Ann | Daza-Nieva, Yolanda E. | Gatian, Christine | Holman, Shelly | Lee, Janice | Miyata, Lynelle | Preciado, Maria | Shepherd, Donna | Tucker, Letha |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Arias, Josefina | Burns, Linda | De Alba, Maria Del Socorro | Gatlin, Lisa Lynn | Holmen, Cheryl | Lee, Janice M. | Mize, Karen L. | Preciado, Maria | Shepherd, Dora Ann Hamman | Tucker, Lindsay | |
| Arias, Maria | Burns, Linda F. | De Castro, Adriana | Gator, Belinda | Holmer-Wach, Kathleen E. | Lee, Jennie L. | Mize, Martha Fay | Preece, Cindy | Shepherd, Freda R. | Tucker, Margaret | |
| Arkecki, Vicki | Burns, Margaret | De Groat, Misty | Gatson, Regina R. | Holmes, Ellen Marie | Lee, Jennifer | Mizell, Karla Williams | Preisach, Carole J. | Shepherd, Gwendolyn Jean Smith | Tucker, Rhonda | |
| Arkenburgh, Alice | Burns, Marianne | De La Fuente, Yesenia | Gatsoulas, Elaine | Holmes, Flora | Lee, Joyce | Mizell, Martha Ann Martin | Preiser, Randi S. | Shepherd, Karen S. | Tucker, Sharon | |
| Arlet, Shannon | Burns, Marsha | De La Garza, Bridge M. | Gattenby, Lisa Ann | Holmes, Jeanie | Lee, Larita | Moar, Judith | Premselaar, Ruth | Shepherd, Linda | Tucker, Sherri | |
| Arlotta, Tracey Ellen | Burns, Mary Jane | De La Garza, Bridget M. | Gaudette, Karen Kundrot | Holmes, June E. | Lee, Lesha Paulette | Moberly, Terrie | Prentice, Virginia Kay | Shepherd, Nancy G. Wanda | Tucker, Sheryda Lynn | |
| Armann, Dianna | Burns, Patricia | De la Paz, Regina | Gaudette, Marie | Holmes, Kimberly A. | Lee, Linda | Mobley, Eva Arlene | Prentiss, Maria Annette | Shepherd, Paula L. | Tucker, Tammy | |
| Armendariz, Dorothy | Burns, Patricia A. | De La Rosa, Deliah aka Delilah | Gaudreau, Jennifer | Holmes, Lori L. | Lee, Linda N. | Mobley, Johnnie | Prescott, Crystal Marie | Shepherd, Tami Nan | Tucker, Toni | |
| Armendariz, Gabriele Kerstin | Burns, Patricia I. | De La Torre, Raquel | Gauer, Martha | Holmes, Margaret A. | Lee, LouAnn | Mobley, Neila | Prescott, Mary M. | Sheppard, Becky Taylor | Tucky, Laine | |
| Armendariz, Julia | Burns, Rhonda | De Le Hardy, Hilda Martinez | Gaul, Linda K. | Holmes, Martha Jean | Lee, Marilyn | Mock, Gloria Renee | Prescott, Sherry | Sheppard, Heather Raffield Gibson | Tudela, Sonia | |
| Armendariz, Rhonda Ramona | Burns, Susen L. | De Leon, Maria | Gault, Barbara | Holmes, Patricia | Lee, Marilyn J. | Mock, Norma | Presley, Dorothy Jean | Sheppard, Sally Ann | Tudor, Donna Marie | |
| Armentrout, Christina | Burns, Takia | De Leon, Nereida | Gault, Sharon | Holmes, Sheila | Lee, Mary Jo | Mockaitis, Virginia | Presley, Lavina Pearl | Sheppard, Shari P. | Tudor, Patricia | |
| Armes, Regina S. | Burns, Tammie M. | De Leon, San Juanita | Gault, Sunny | Holmes, Sheila | Lee, Melanie A. | Mockbee, Donna | Presley, Wanda Diane | Sheppard, Stephanie Dianne | Tuell, Kathy | |
| Armes, Rhonda L. | Burns, Tammy Kay Howard | de Mauney, Jeanette | Gaumer, Janet M. | Holmes-Nechvatal, Karen | Lee, Myrle Ann | Modeer, Stacy M. | Presnell, Yvonne | Sheppard, Thelma J | Tuggle, Linda | |
| Armour, Beverley | Burns, Teresa Barber | De Pena, Santos | Gaunt, Dawn | Holober, Frieda | Lee, Pamela Denise | Moden, Tanya | Press, Julie | Sheppard, Tonja | Tuitt, Denis\Truitt, Denise | |
| Armour, Gladys Marie | Burns, Wanda F. | De Roule, Maria L. | Gautchier, Elizabeth | Holocomb, Tonja | Lee, Patricia | Modesti, Miriam C. | Presser, Robin | Shepperd, Donna | Tulenko, Nancy | |
| Armour, Janice | Burns-Hurst, Jeannie | de Sosa, Eduarda Flores | Gautier, Arlene | Holoubek, Brenda L. | Lee, Patricia J. | Modisette, Jeanene | Pressgrove, Michelle | Sherer, Constance | Tullier, Christina M. | |
| Armstrong, Agnes | Burnside, Jennifer | De Young, Linda | Gautier, Kimberly Winters | Holovak, Helen | Lee, Rebecca | Modricker, Sheila R. | Pressley, Melanie | Sherer, Phyllis | Tully, Darcy | |
| Armstrong, Becky Renee Thorn | Burns-Martin, Dayna | Dea, Merry Joyce Daffer | Gautreau, Marlowe | Holsclaw, Anna E. | Lee, Rosia | Moe, Debra | Prestage, Robin | Sheridan, Deni-Raquel | Tuma, Kay | |
| Armstrong, Bernadine Marie | Burnworth, Annie | Deagle, Molly | Gavin, Brenda Lanell | Holstead, Shari | Lee, Sarah | Moebius, Janey | Prestay, Lori | Sheridan, Karen | Tumblin, Felicia B. | |
| Armstrong, Berta | Burree, Cecelia | DeAguila, Doreen | Gavin, Debbie | Holston, Kim L. | Lee, Sharenade Sellers Sussell | Moeller, Kerry | Prestenback, Mary | Sheridan, Lori | Tumminelli, Christine V. | |
| Armstrong, Beverly Payne | Burrell, Carolyn F. | Deakins, Lucille | Gavin, Susan Kellie | Holt, Barbara | Lee, Sharon | Moen, Shelley | Preston, Charlene | Sheridan, Shirley | Tumminia, Stacy E. | |
| Armstrong, Donna | Burrell, Lois | Dealba, Circe | Gavinelli, Leigh A. | Holt, Betty | Lee, Starla | Moerbe, Drenda S. | Preston, Denese | Sherlock, Kathryn | Tungate, Diane | |
| Armstrong, Esther | Burrell, Nellie | DeAmore, Peggy A. | Gaw, Jamie | Holt, Ethel | Lee, Terea | Moersch, Marina | Preston, Doris Ann | Sherman, Arlene M. | Tunnell, Teresa | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Holly | Burress, Retha Terry Crabtree | Dean, Anna M. | Gay, Delinda G. | Holt, Judy | Lee, Theresa | Moessner, Julia | Preston, Jamica | Sherman, Barbara | Tunney, Christine |
| Armstrong, Janice A. | Burrichter, Sherry | Dean, Barbara Jean Bailey | Gay, Frances D. | Holt, Lana | Lee, Vicki Jan | Moffat, Charity | Preston, Linda | Sherman, Barbara J. | Tunstall, Tymika |
| Armstrong, Jill Victoria | Burris, Alicia | Dean, Becky | Gay, Nina Frances | Holt, Lisa M. | Lee-Dever, Carol | Moffatt, Rosalba | Preston, Wannetta Marie Richter | Sherman, Danielle | Tuohy-Shutt, Valerie |
| Armstrong, Jo A. | Burris, April | Dean, Clary | Gay, Samantha | Holt, Martha Kay Vaughn | Leehy, Donna | Moffett, Joann | Preuc, Elizabeth | Sherman, Jenna | Turcotte, Judith M. |
| Armstrong, June Gail | Burris, Tina | Dean, Donna R. | Gaydos, Laurie | Holt, Nancy | Leeper, Linda | Moffitt, Joyce A. | Preuss-Ayres, Renee | Sherman, Joyce | Turey, Lori |
| Armstrong, Lynn | Burroughs, Linda | Dean, Janette F. | Gayheart, Teresa D. | Holt, Sandra L. | Leeponis, Muriel | Moffitt, Sharon J. | Prevett, Deana S. | Sherman, Judy R. | Turey, Lori |
| Armstrong, Randi Michelle Moon | Burroughs, Lisa Kay | Dean, Katherine | Gayle, Cynthia | Holt, Sharon | Lees, Lois Myra | Mogol-Legge, Sari J. | Prew, Geraldine K. | Sherman, Mary | Turley, Roberta |
| Armstrong, Vivian | Burroughs, Rose | Dean, Linda Katherine | Gayle, Molly J. | Holt, Sharon | Leese, Kristina | Mohamed, Leticia | Prezioso, Patricia A. | Sherrets, Julie Ann | Turley-Landers, Sonia |
| Armstrong, Wilma | Burrow, Alice | Dean, Linda Laurine | Gaylor, Barbara J. | Holt, Taciana | Lefever, Lori Sue | Moharek, Maryanne Lai | Price, Anita Ward | Sherrill, Jackie | Turnbow, Theresa |
| Armstrong-Silvers, Sharon | Burrows, Lorna G. | Dean, Marcia L. | Gaylor, Geraldean | Holton, Julia | Leffel, Bonnie | Mohler, Roberta | Price, Barbara | Sherrill, Mildred | Turnbow, Wendy |
| Arnbrister, Carolyn | Burruezo, Laurie | Dean, Mary Ann | Gaynor, Susan | Holtschlag, Julie | Lefler, Julie Marie | Mohn, Kelly | Price, Charly | Sherrill, Roberta Lynn | Turner, Annie |
| Arndt, Michelle | Burse, Bernessa | Dean, Octavia | Gayo, Gloria | Holtz, Maryann | Lefler, Patricia | Mohr, June | Price, Ella | Sherritt, Susan | Turner, Bernice P |
| Arndt, Misty Dawn Walker | Burson, Melissa | Dean, Rebecca | Gbayisomore, Carmen M. | Holtzman, Stacey | LeFlore, Carmella | Mohr, Lisa | Price, Elnora J. | Shervey, Debra Jean | Turner, Brittany |
| Arnett, Sheryl Marie | Burson, Rosia C. | Dean, Rita | Gean, Luree | Holwerda, Lori Jane | Legas, Betty K. | Mojica, Candida | Price, Gina L. Clay | Sherwood, Carol A. | Turner, Carolyn |
| Arnette, Connie L. | Burt, Deborah | Dean, Rita N. | Geardino, Sherry Elym Wernoski | Holzem, Carol | Legeer, Pamela J. | Molina, Jennie S. | Price, Glenda Lee | Sherwood, Diane | Turner, Carolyn S. |
| Arnette, Rhonda | Burtchell, Jennifer | DeAngelo, Frances A. | Gearen, Freda Delaine | Holzerland, Mary Christensen | Legg, Amy | Molina, Julia | Price, Jacqueline | Sherwood, Heather | Turner, Cathleen B. |
| Arney, Tiffany | Burton, Angela Fawn Bateson | DeAngelo, Sharon Huddle | Gearhart, Renee Marie | Homan, Pattie Lee | Legge, Janet | Molina, Julia | Price, Jamie a/k/a Jamie Smelser | Sherwood, Joyce | Turner, Chera |
| Arnold, Alice P. | Burton, Barbara | Deans, Nancy | Gearhart-Fox, Annabelle | Homan, Vicki | Leggett, Alica M | Molina, Mercedes | Price, Janet Lynn | Sherwood, Leticia | Turner, Darla |
| Arnold, Autumn Brandice | Burton, Beverly | Deare, Lori | Geary, Carolyn | Homburger, Emily Ida | Leggett, Gail | Moll, Victoria J | Price, Jeanine | Sherwood, Robin C. | Turner, Deborah |
| Arnold, Barbara Y. | Burton, Brenda | Dearen, Betty | Geary, Charlotte Mary Thompson | Home, Florence Elizabeth | LeGrand, Sylvia | Molle, Patricia S. Farmer | Price, Jeanne T. | Sherwood, Sharon | Turner, Debra |
| Arnold, Cinda Lynn | Burton, Charmet | DeArmond, Donna | Geary, Linda L. | Homer, Myrna | Lehew-Krogsund, Nancy | Mollett, Carla L. | Price, Karen | Shetter, Christine | Turner, Debrah Kay |
| Arnold, Debra | Burton, Christina | Dearring, Darnett C. | Geaudreau, Elizabeth | Homesley, Shannon | Lehky, Elsa | Moltrum, Dottie | Price, Katharine S. | Sheward, JJ | Turner, Elaine |
| Arnold, Gertrude | Burton, Deirdre | Deatherage, Josephine M. | Gebauer, Merry | Homewood, Ian Renee | Lehman, Adele | Monaco, Nancy | Price, Kathi L. | Shewbert, Debora K. | Turner, Elizabeth |
| Arnold, Janice | Burton, Judith | Deaton, Sherry P. | Gedeon, Anna | Homsher, Amy Renee | Lehman, JoAnn | Monaghan, Constance M. | Price, Ladonna | Shewcraft, Marilyn | Turner, Esther |
| Arnold, Judy C. | Burton, Kimberly Lee | Deaton-Moore, Bambi | Gedron aka Gendron, Lynda | Honea, Jamie Lynn | Lehman, Margaret | Monaghan, Jennifer T. | Price, Lana Charlene | Shields, Connie | Turner, Evelyn |
| Arnold, Kerry | Burton, Kimberly White | Deavers, Frances | Gee, Deborah | Honeycutt, Emma G. | Lehman, Susan | Monaghan, Tena | Price, Leigh Ann | Shields, Debra | Turner, Gayle Pauline |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Kristi | Burton, Lillian | DeBarbieris, Judy | Gee, Peggy | Honeycutt, Sharon | Lehmann, Judy | Monahan, Darline M. | Price, Linda | Shields, Katherine Parker | Turner, Hilda |
| Arnold, Patricia Gail | Burton, Linda | Debardeleben, Julia M. | Gee, Shelia R. | Honig, Phoebe | Lehrer, Brenda A. | Monahan, Robin | Price, Linda Ann | Shields, Lizette | Turner, Janet |
| Arnold, Sandra Kay | Burton, Linda | DeBeaux, Ronda | Geery, Michelle A. | Honold, Annie Jean | Lehrman-Bon, Lisa | Moncrief, Sandra | Price, Lisa | Shields, Renee | Turner, Joan B. |
| Arnold, Sara R. | Burton, Rebecca L. | deBorja, JoAnn | Gehl, Carol | Honovic, Janet | Leiaa, Isabel | Mondul, Leslie | Price, Lisa | Shields, Sheryl | Turner, Juanita Andre Redfearn |
| Arnold, Shana | Burton, Traci | DeBoskie, Cecilia | Gehosky, Kristi Lynn | Hons, SHerry | Leibenguth, Amber | Moneck, Debra Kay Shepherd | Price, Lisa | Shiffer, Roberta | Turner, Kimberly |
| Arnold, Sheryl | Burttram, Pamela | Debro, Nicola | Gehring, Rita R. | Hood, Angela Marie Goggin | Leicester, Jennifer | Monette, Terri | Price, Marion L. | Shifflett, Kathy | Turner, LeeAnna |
| Arnold, Summer | Burtzo, Jennifer L. | DeCanto, Margarita | Geiger, Linda | Hood, Deborah A. | Leider, Lisa | Money, Michelle | Price, Martha J. | Shiflet, Theresa | Turner, Linda |
| Arnold, Susan L. | Busbee, Brandi Nicole Howeel | Decaro, Susan | Geiger, Patricia | Hood, Dreeanna Lee | Leigaber, Monica | Monfries, Holly | Price, Meryl | Shiflett, Tammy | Turner, Lisa |
| Arnold, Tabatha | Busby, deceased, Marilyn Clare Mitchell | Deckard, Elizabeth Ann Young | Geiger, Shirley | Hood, Lona | Leighton, Alison | Monge, Emma | Price, Myrtle | Shiftlett, Nola A. | Turner, Lisa L. |
| Arnold, Terry | Busby, Michelle | Deckard, Shawn | Geiger, Wanda | Hood, Marva A. | Leija, Angie | Mongeau, Joanne | Price, Regina Eisenberg | Shih, Becky Marie | Turner, Marion |
| Arnold, Tiana J. | Busby, Patricia G. Stewart | Decker, Andrea | Geiner, Susan Marie Hamm | Hood, Rita | Leija, Angie | Monico, Marie S. | Price, Robin | Shiller, Honey | Turner, Martha |
| Arnold, Vikcy | Busby, Stacy M. | Decker, Dinah | Geis, Anita | Hook, Donna Reni | Leinard, Kay | Monighetti, Michelle A. | Price, Sheri | Shilson, Karren A. | Turner, Martha |
| Arntz, Gail | Busby, Stormy | Decker, Karmane G. | Geisel, Helen | Hook, Lisa | Leinemann, Eileen J. | Monroe, Celena | Price, Tania R. | Shinault, Peggy | Turner, Mary |
| Arnwine, Maggie Nell Venable | Busby, Virginia | Decker, Karon | Geiser, Candee | Hook, Sharon | Leinen-Cruz, Debbie | Monroe, Lori | Price, Tiffany | Shinaver, Rosemarie | Turner, Mary A. |
| Arrandt, Ann A. | Buscemi, Cathy Emig | Decker, Kelli | Geiser, Trisha | Hooker, Cindy | Leiphart, Karen | Monroe, Mary Jo | Price, Vickey Sue | Shinkle, Sandra M. | Turner, Mary Jewel |
| Arredondo, Alvina | Buscemi, Ena | Decker, Mable | Geisinger, Melinda T. | Hooker, Jeanna R. | Leising, Deborah | Monroe, Pamela | Priddy, Sanudra | Shinnemen, Marcella | Turner, Melanie |
| Arredondo, Martha | Busch, Lola M. | Decker, Rebecca | Geisler, Jennifer | Hooker, Judy K. | Leistikow, Eleanor Irene | Monroe, Sarah E. | Pridmore, Hope Elaine | Shipman, Lisa | Turner, Mona |
| Arredondo-Padron, Felicitas | Buschagen, Cynthia Faye | Decker, Susan Catherine | Geist, Wendy | Hooks, Joanna | Leisure, Mary R. | Monsoor, Deborah Lynne | Priest, Aurora | Shipp, Jewell | Turner, Norma J. |
| Arriaga, Beatrice | Busey, Carolyn | Deckert, Lynn | Gelgut, Lori Ann | Hooks, Karen L. | Leitch, Kathryn | Montag, Dana | Priest, Dawn L. | Shipp, Sheila | Turner, Peggy |
| Arrington, Adrienne | Busey, Jackie | Deckman, Hilda | Gemelli, Paula | Hooks, Linda L. | Leiter, Robin J. | Montague, Kathy E | Priest, Estelle | Shireman, Lisa L. | Turner, Pennie D. |
| Arrington, Lisa Garner | Bush, Ada Rahea Hale Grills | DeClementi, JoAnn | Gendron, Eroca | Hooper, Donna M. | Leith, Sherrie | Montalvo, Eileen | Priest, Sonja | Shires, Martha | Turner, Rebecca |
| Arrington, Michelle | Bush, Carolyn | Declet, Enid | Gendusa, June | Hooper, Gloria | Leith, Terri W. | Montalvo, Mercedes | Priest, Tammy | Shirks, Louanna Jean | Turner, Rosie |
| Arrington, Sharla | Bush, Dottie | DeColon, Julie R. | Gene, Helene | Hooper, Jeannette | Leland, Floreen | Montana, Christal Sue | Prieto, Bentia G. | Shirley, Sarah | Turner, Rudine |
| Arrington, Trulon | Bush, Emily | Decuir, Bertie Kay | Genel, Tina Louise | Hooper, Linda F. | Lelo, Janet Stephanie | Montano, Lisa K. | Prill, Sheila | Shive, Carol A. | Turner, Sandi |
| Arrowood, Shirley | Bush, Eva | Decuir, Sabrina | Genone, Toni | Hooper, Nancy | Lemaire, Diane | Montano, Maria | Prince, Daphne | Shively, Teri Key Elizabeth Mitchell | Turner, Sandra |
| Arroyo, Jacqueline | Bush, Felicia | Decuir, Stella | Genova, Rosemary | Hoopes, Eileen | LeMaster, Debra Mae | Montano, Pearl | Prince, Leslie | Shivers, Debbie | Turner, Sheila D. |
| Arroyo, Maritza | Bush, Gayle | Deditius, Tiffany Alice Asmussen | Gent, Jean | Hoopes, Karen | Lemasters, Terri | Montano, Theresa S. | Prince, Linda | Shivers, Joann Blando Diglio Giordano | Turner, Sherrie |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Arsenault, Laurie | Bush, Jeanette | Deeb, Christen | Gentile, Angela | Hoopes, Maryann | LeMay, Angela Renae | Monte, Tammy | Prince, Lucy J. | Shiyan, Sharon | Turner, Shirlijeanne | |
| Arsenault, Susan | Bush, Jennifer Lou Christian | Dees, Gwendolyn | Gentile, Carol Ann | Hoot, Lynn | Lemay, Dana | Monteith, Pamela | Prince, Nancy | Shmoldas, Lea Adele | Turner, Sondra | |
| Arseneau, Ella K. | Bush, Lana Sue | Dees, Marjorie | Gentle, Linda L. | Hooten, Loeta | LeMay, Lisa M. | Monteleone, Joann | Prince, Rhonda Lunn Williams | Shockey, Dawn M. | Turner, Tracy | |
| Arseneau, Roseanne | Bush, Linda Ann | Dees, Sybil Perry | Gentry, Janet | Hooten, Rhonda | Lemieux, Dayna Louise | Montera, Kendel | Prince, Wanda Lynn | Shockley, Connie Lynn | Turner, Yvette | |
| Arteaga, Lorraine | Bush, Robin L. | Deets, Etta | Gentry, Joni | Hoover, Carol | Lemings, Tommye | Montero, Sherlie | Prine, Tammy | Shockley, Jeanne | Turner-Hill, Barbara S. | |
| Arthur, Margaret G. | Bush, Sharan | Defalco, Amy Sue Silverman | Gentry, Melissa | Hoover, Janet | Lemke, Janet | Montes, Lillian | Pringle, Cleola | Shockley, Mary | Turney, Teresa | |
| Arthurhutlz, Theresa E. | Bush, Teresa | Defazio, Patricia | Gentry, Paula S. | Hoover, Linda | Lemming, Kathleen | Montgomery, Bonnie | Pringle-Hatch, Pamela R. | Shockley, Mona D. | Turnipseed, Linda Darlene Howard | |
| Arthurs, Pamela | Bush, Yvonne Curry | Deffes, Karen | Gentry, Tonya M. | Hoover, Luverne | Lemmons, Angela | Montgomery, Catherine I. | Prish, Linda S. | Shockley, Rena | Turnmyre, Ottie M. | |
| Artiles, Martha Luz | Bushamie, Manira A. | Defoe, Elouise | Georg, Kathryn | Hoover, Melody | Lemmons, Mary | Montgomery, Gloria | Pritchett, Angela Ruth | Shockley, Virginia | Turonek, Gloria | |
| Artis, Judith | Bushman, Dorothy | DeFoor, Carole Ann | George, Christina | Hoover, Rebecca Maree | Lemon, Joanne | Montgomery, Joanne | Pritchett, Linda | Shoe, Ann P. | Turpin, Priscilla | |
| Artler, Josephine | Bushnell, Anita P. | Deforrest, Patricia Ann | George, Darlena | Hoover, Vicki | Lemond, Brenda Joyce Moore | Montgomery, Joyce Lynn | Pritchett, Martha | Shoemake, Nancy | Turpin, Slone | |
| Artler, Josephine | Bushnell, Judith | Defosse, Patricia A. Menghella | George, Elaine | Hope, Barbara A. | Lemond, Tracy A. | Montgomery, Kimberly K. | Pritchett, Mary | Shoemake, Sara | Turpin, Zenobia | |
| Artman, Lorrie | Buss, Kim | DeFranco, Elizabeth | George, Judith A. | Hope, Doris Marie | Lemonds, Barbara | Montgomery, Nellie | Pritchett, Nancy | Shoemate, Lisa | Turriaga, Deborah L. | |
| Arvin, Conny N. | Bussell, Christine | DeFriece, Brenda K. | George, Kathleen C. | Hope, Rebecca S. | Lemons, Cordelia W. | Montgomery, Nora | Pritt, Gloria G. | Shoemate, Lisa | Tursic, Jasna | |
| Arvizu, Ida | Bussey, Kay | Degadillo, Leticia | George, Lenora Marie Hayes | Hopewell, Christy | Lemos, Linda | Montgomery, Patricia E. | Pritt, Sarah | Shoffner, Marilyn Jo Riordan | Turskey, Kelly Michelle | |
| Arzaga, Loretta | Bussiere, Sonia | Degasperi, Melissa | George, Mary S. | Hopkins, Celestine Butler | Lempergel, Karen L. | Montgomery, Sandy Alice | Pritzl, Geraldine Joyce | Shoffner, Penny | Tushick, Harriet J. | |
| Arzola, Lydia | Bustamante, Christina M. | DeGesero, Marylynn | George, Mosayte Pickens | Hopkins, Jaileen Ann | Lemus, Patricia | Montgomery, Tiara R. | Prochazka, Traci A. | Sholes, Kerry L. | Tusing, Judith A. | |
| Asante, Munda | Bustamante, Francisca | Degray, Carol | George, Nora | Hopkins, Kathryn | Lenahan, Lydia | Montgomery, ValDonna K. | Prochno, Katherine A. | Shomo, Linda | Tuttle, Sheila | |
| Asaro, Sherry | Butcher, Melissa Kaye Gross | DeGroot, Bonnie | George, Patricia | Hopkins, Sharon L. | Lenard, Karlena G. | Montgomery, Wanda | Prockno, Nicole | Shook, Brenda | Tuttle, Stephanie | |
| Asay, Monica | Bute, Julie A. | DeGuido, Cathy | George, Rebecca | Hopp, Carla | Lenderman, Mary | Montney-Mason, Lynn | Proctor, Beverly | Shook, Dawn Adelle | Tuttle, Tammy S. | |
| Asberry, Jessie Pearl Brandful | Butera, Karen A. | DeHaan, Kim | George, Sally | Hopp, Michelle J. | Lenhauser, Meaghan | Monto, Bridget M. | Proctor, Jessica | Shook, Doris I. | Tuttle, Tonya | |
| Asbery, Carolyn A. | Buthman, Cathleen Mary Hortsman | DeHaan, Linda | Georgianna, Sandra | Hopper, Donna S. | Lenich, Teresa | Montour, Martha | Proctor, Mary | Shook, Maria | Tweedy, Theresa | |
| Asbury, Betty | Butkowski, Denise | DeHart, Mary J. | Georgilakis, Teresa | Hopper, Lenessa | Lennear, Lillie | Montoya, Lena Jean | Proctor, Peggy Saulter Pollard | Shoop, Beverly Phelps | Twilley, Barbara | |
| Ascencio, Iris L | Butler, Betty Ann Dieter | Dehart, Nathalie O. | Gephart, Susan Murray Allison | Hopper, Sarah | Lenning, Christina L | Montoya, Letecia E. | Proctor, Sandra | Shoopman, Marion | Twiss, Dorothy Donnell | |
| Aschmeller, Billie Jo | Butler, Betty Jean | DeHass, Lenora | Geraths, Nancy A. | Hopper, Sherry | Leno, Patricia | Montoya, Linda | Proffer, Linda L. | Shoots, Laura | Twomoons-Town, Margaret | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asdel, Jennifer | Butler, Carolyn Evans | DeHerrera, Karen | Geraty, Elaine G. | Hopps, Delores Yvonne | Lentz, Bonnie J. | Montoya, Rebecca | Proffitt, Kristie Shannon Brooks | Shope, Susan E. | Twyman, Lori A | |
| Ash, Janet Hughes | Butler, Colette | Dehlsen, Mary Ann | Gerber, Bettina | Hopson, Anita Raez | Lenz, Debra | Montoya, Victoria | Proffitt, Lindia | Shore, Loralyn Marie | Tyler, Annie | |
| Ash, Patricia E. | Butler, Deloris | Dehn, Charlotte | Gerber, Mary | Hopson, Belinda | Lenze, Marlene | Moody, Abbe | Proffitt, Rhonda L. | Shores, Donna | Tyler, Barbara J. | |
| Ashbaugh, Kenda C. | Butler, Donna | Dehn, Inez | Gerber, Michaela D. | Hopson, Carolyn Sue Smith | Lenzkes, Shelva | Moody, Alecia Renee | Proffitt, Rosemary Benge | Shores, Sharon | Tyler, Betty D. | |
| Ashbrook, Iretta Lynn | Butler, Dorothy M. | Dehner, Margaret | Gerber, Susan | Hopson, Glenda | Leoff, Cathryn | Moody, Delita Kay Cox | Proulx, Mary | Short, Debra | Tyler, Delores | |
| Ashbrook, Judy | Butler, Elaine | Deibel, Stacy | Gerbert, Jennifer | Horan, Kathleen O. | Leon, Emily T. | Moody, Judy Jones | Prouty, Cynthia K. | Short, Kathy | Tyler, Julia G. | |
| Ashbrook, Kaitlyn L. | Butler, Geneva P. Barron | Deible, Belinda | Gergel, Karen | Horiuchi, Suzanne | Leon, Joy | Moody, Sara | Proven, Ruth | Short, Nancy | Tyler, Nicole Denise | |
| Ashburn, Cynthia | Butler, Irene | Deimler, Alice | Gerhardt, Elizabeth | Horn, Carolynn P. | Leon, Lisa | Moody, Sheree L. | Provence, Sheryl | Short, San Juanita | Tyler, Patricia | |
| Ashburn, Regina G. | Butler, Janice, Deceased | Deimling, Geraldine G. | Gerhardt, Samantha | Horn, Paula G. | Leon, Luz | Moon, Barbara J. | Provencher, Cheryl E. | Short, Sheila | Tyler, Rebecca | |
| Ashby, Pamela | Butler, Jennifer M. | Deitering, Patricia | Gerharter, Janet Michele | Hornbach, Susan Clara | Leon, Nereida De | Moon, deceased, Carolyn | Provencio, Patricia | Short, Stephanie M. | Tyler, Tina M. | |
| Ashby, Regina | Butler, Margaret | DeJarnett, Tammara | Geriets, Beverly | Hornbeck, Sandra | Leonard, Cheryl | Moon, Jennifer | Provencio, Victoria | Shortsleeve, Candy | Tyler, Victoria | |
| Ashby, Regina | Butler, Mary Sue | DeJarnette, Erin Lee Lawyer | Gerken, Edith Ann | Horne, Betty | Leonard, Kristina | Moon, Shannon Marie | Prudente, Jennifer | Shostrom, Leah R. | Tyman, Rhonda Marie Roberson | |
| Ashdown, Renee | Butler, Michelle | DeJesus, Juana | Gerlach, Chardel F. | Horne, Dena M. | Leonard, Michelle | Mooney, Billie | Prudhomme, Irma | Shott, Kelly | Tyner, Deborah | |
| Asher, Eva | Butler, Nancy J. | Del Guidice, Tracy | German, Bonnie Sue | Horne, Donna L. | Leonard, Nancy C. | Mooney, June A. | Pruett, Betty A. | Shotton, Melissa Grace Nunley | Tyner, Linda | |
| Asher, Janet S. | Butler, Nanita | Del La Fuente, Patricia | Germano, Francine | Horne, Freddie | Leonard, Patricia | Mooney, Konnie Lin | Pruetz, Annie Louise | Shotwell, Jennifer | Tynes, Michelle Renee | |
| Asher, Linda | Butler, Patricia A. | Del Rio, Lynda Yvonne | Gerry, Elizabeth Mary | Horne, Pamela | Leonardo, Marlene | Mooney, Linda | Pruitt, Barbara | Shoulders, Tammy Renee Franklin | Tyo, Marlene | |
| Ashford, Glenda K. | Butler, Rebecca | Del Valle, Linda | Gerry, Melody R. | Horne, Tammy | Leone, Elga L. | Mooney, Mara B. | Pruitt, Cynthia | Shoupes, Patricia Diane | Tyra, Jean | |
| Ashley, Barbara Jean Azevedo Kestler | Butler, Ruth N. | Del Valle, Rebecca | Gerschkow, Lucia | Horne, Thelma Shultz | Leonhard, Diana | Mooney, Pamela | Pruitt, Judith | Shovan, Terri | Tyree, Sheri | |
| Ashley, Christy A. | Butler, Susan S. | Delacruz, Maria D. | Gershenov, Lena | Horner, Janice | Leonor, Debra | Mooney, Patricia D. | Pruitt, Judith Hess | Showen, Terry | Tyrrell, Elizabeth | |
| Ashley, Margaret A. | Butler, Vicki R. | Delahunty, Stacy Dyan | Gerst, Lisa | Horner, Patricia | Leonnard, Marion | Moore, Alice D. | Pruitt, Linda C. Hinkle | Shown, Ellen | Tyson, Lena | |
| Ashley, Margaret Ann | Butscha, Patricia | Delane, Mildred | Gerzewski, Teresa | Horner, Teresa | Lepe, Patricia | Moore, Amy | Pruitt, Sheryl C. | Shown, Julia | Ubiles, Carmen | |
| Ashley, Mary Alice | Butt, Tammy-Lynn | Delaney, Catherine | Getchell, Karen | Hornick, Agnes | Leras, Bonnie Carmen Salassi | Moore, Ann R. | Pruitt, Tammy | Shrader, Kathleen | Ubinas, Eileen | |
| Ashley, Susan Michelle | Butterfield, Linda | DeLaOla, Dora Elena | Getchell, Karen L. | Hornung, Allison | Lerille, Nancy Lee | Moore, Annette | Pryor, Alice J. | Shrader, Sandra | Uddin, Deanna Gaile | |
| Ashley, Toni M. | Butterworth, Pamela J. | Delapp, Christina | Getman, Dawnyel M. | Horrell, Crystal J. | Lerma, Denise | Moore, Barbara | Pryor, Mildred | Shreder, Judith M. | Ugartechea, Judith | |
| Ashton, Barbara | Butts, Delores | Delaurentis, Kathryn | Getter, Dianne | Horst, Deborah | Lermineaux, Priscilla | Moore, Barbara Kathleen | Pryor, Paula | Shride, Cynthia | Uhde, Sheila | |
| Ashton, Barbara | Butts, Linda | Delbene, Patricia | Geurkink, Catherine A. | Horst, Susan | Lerner, Doris | Moore, Bethany A. | Pryor, Shirley | Shrive, Jane | Uhler, Elizabeth Gill | |
| Ashworth, Geneva | Butts, Shannon | Delbridge, Carrie L. | Ghanim, Melanie | Hortemiller, Myra J. | Leroi, Lauri | Moore, Betsy Laura | Przybylek, Traci | Shriver, Emilee Kathrin | Uihlein, Reana | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Askew, Jacqueline | Butzlaff, Susan B. | Delcambre, Shirley Domingue | Ghaster, Debra | Horton, Ann | Lesassier, Trina M. | Moore, Betty | Pucci, April A. | Shriver, Tonya | Ukolov, Nina | |
| Asmussen, Marlene | Buzzan, Tammy Lynn Morales | Delceamore, Francis P | Gheen, Phyllis M. | Horton, Barbara | Lesch, Margaret W. | Moore, Bonnie L. Friley | Puckett, Annette | Shrock, Marcia | Ulberg, Dawn | |
| Asprey, Christine | Buzzard, Deborah | Deleon, Amanda | Giacoletto, Dolores M. (Lori) | Horton, Debbie | Leseure, Betty L. | Moore, Brenda | Puckett, Sarah | Shrode, Jackie | Ullum, Wilma | |
| Assalone, Ruth | Byars, Martha | Deleon, Maria | Giallombardo, Jean | Horton, Debbie | Lesher, Joanne Lois Weaver | Moore, Brenda D. | Puckett, Stacy | Shroyer, Cindy | Ulrich, Janet | |
| Assman, Margaret L. | Byas, Laquanda | Deleon, Mary Jena | Giallombardo, Jean | Horton, Jeanette | Lesher, Melinda K. | Moore, Brenda K. | Puckett-Jervis, Robin Jean | Shroyer, Treva Elaine | Umberger, Kathy K | |
| Assoun, Tracy | Bybee, Candy | DeLeon, Norma | Giannaris, Dorothy | Horton, Jennifer | Leslie, Billie E. | Moore, Carol | Puehringer, Sandra F | Shubin, Phyllis M. | Umentum, Tami Lynn Bubolz | |
| Ast, Ruby | Bybel, Celeste P. | Deleon, Stacie | Giannone, Sharon | Horton, Joyce Elaine Confer | Leslie, Sheila | Moore, Carolyn | Puerta, Claudia | Shuck, Shelly | Umphrey, Carmela R. | |
| Aston, Helen | Bye, Beneranda Tracy | Delgadillo, Susan | Giannotta, Zusset | Horton, Mary Victoria | Lester, Bonnie S. | Moore, Cathy | Puffer, Denise | Shugart, Verna Jean | Umstead, Heather A. Edwards | |
| Asuncion, Karina | Byers, Judith Elaine | Delgado, Candelaria | Giansante, Patrice | Horton, Natalie | Lester, Darice | Moore, Cindy | Pugh, Barbara | Shuler, Jacqueline Powell Friend | Underwood, Debra S. | |
| Atcheson, Tammy M. | Bykowski, Nancy J. | Delgado, Debra | Giardina, Beth | Horton, Sue | Lester, Darice | Moore, Claudia Ann | Pugh, Jo-Ann | Shuler, Monica L. | Underwood, Diana Jean | |
| Atchley, Carol J. | Byland, Gloria M | Delgado, Leticia | Gibble, Jody A. Ream | Horton, Yvonne M. | Lester, Elizabeth Lanier | Moore, Connie Lea | Pugh, Kloreeta M. | Shull, Maxine | Underwood, Donna Marie Washburn | |
| Atemnkeng, Natasha | Byler, Judy | Delgado, Stacy | Gibbons, Norma Gayle | Horvath, Carolyn | Lester, Judy | Moore, Connie M | Pugh, LaVerna | Shultis, Stacy | Underwood, Gail A. | |
| Atencio, Hilda | Bynum, Rachel | Delia, Kelley | Gibbons, Shirley J. | Horvath, Marie | Lester, Julia B. | Moore, Courtney | Pugh, Marilyn Bernice | Shulusky, Carin | Underwood, Helen | |
| Atencio, Mercy | Bynum, Velma | Delk, Ellen L. | Gibbs, Ashley | Horvath, Mary | Lester, Mary E. | Moore, Dana | Pugh, Roxene | Shumaker, Tami L. | Underwood, Martha A. | |
| Ater, Autumn Ruth | Byram, Rita | Dell, Patricia | Gibbs, Christann Tucker | Hosbrook, Patricia | Lester, Nancy | Moore, Deborah Ann | Pugh, Virginia | Shuman, Linda O. | Underwood, Rita Jean | |
| Ater, Martha K. | Byrd, Angela Denise Rosemond | Della, Dolores | Gibbs, Holly | Hosey, Carolyn | Lester, Perri D. | Moore, Deborah E. | Pugliese, Maria | Shumate, Pamela Denise | Underwood, Sharon | |
| Atkerson, Elizabeth E. | Byrd, Brenda Sue Turner | Dellario, Patricia | Gibbs, Karin | Hosey, Dale | Lestouorgeon, Autum E. | Moore, Deborah L. | Pulanco, Mary | Shurley, Sadie | Unger, Angelmarie Iris Floyd | |
| Atkins, Alice Faye Horton King | Byrd, Charlotte | Dellinger, Amy | Gibbs, Kimberly Jo | Hoskins, Carmella | LeSuer, Debra Ann | Moore, Deborah T. | Pulido, Maria | Shuster, Diana A. | Unruh, Martisha Ann | |
| Atkins, Brenda G. | Byrd, Dollie | Dellinger, Lois T. | Gibbs, Linda K. | Hoskins, Christy | Letendre, Johnna Kaye Myjak | Moore, Della | Pulido-Mendoza, Maria | Shuster, Nancy | Unsicker, Kayetta | |
| Atkins, Deanna Rae Phillips | Byrd, Dolores | Delmere, Nancy | Gibbs, Lori | Hoskins, Linda L. | Letourneau, Julie | Moore, Diana D | Pullen, Joe Anna | Shutley, LaFonda | Upchurch, Cindy R. | |
| Atkins, Denise | Byrd, Donna J. | Delorenzi, Joy L. | Gibbs, Mashellda P. | Hoss, Susan | Lett, Mitzi L. | Moore, Dianna J. | Pullen, Jordan | Shutters, Janet G. Stell | Upchurch, Dorothy J. | |
| Atkins, Janet | Byrd, Elizabeth | Delp, Robin D. | Gibbs, Vearl | Hossalla, Tina M. | Lettig, Jo Lynn | Moore, Donna | Pullen, Melody | Shuttle, Maryke T. | Upchurch, Jessie | |
| Atkins, Lisa L. | Byrd, George Ann | Delp, Vicki Ann Jalbert | Gibbs, Wilma G. | Hosseini, Mojgan | Leuenberger, Suzan | Moore, Dorothy | Pulleyn, Christine A. | Sias, Manda | Upshaw, Debra White | |
| Atkins, Monica L. | Byrd, Linda | Delph, Bonnie Jeanette Parker | Gibby, Patricia | Hossenlopp, Kathleen | Levea, Kristine | Moore, Elizabeth A. | Pulliam, Eilene | Sibert, Nina | Upton, Lynn | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Atkins, Sandra A. | Byrd, Myra | Delsart, Cindy | Gibellino, Zanetta Kaye | Hotelling, Anneliese | Leverich, Colleen | Moore, Georgiann | Pulliam, Shannon | Sicilia, Audrey E. | Upton, Marsha | |
| Atkins, Sandra K. | Byrd, Pamela | Delsid, Angie | Gibilisco, Deborah Marie Baylis | Hott, Lisa R. | Levesque, Marliese | Moore, Heather | Punch, Vicki | Siciliani, Kristyn R. | Urban, Janis Kay | |
| Atkinson, Alice C. | Byrd, Pamela | Delsignore, Rebecca | Gibson, Barbara E. | Hottel, Kathy Diane | Levey, Renee | Moore, Helen G. | Puneo, Johna | Sicurezza, Phyllis | Urbaneck, Rita | |
| Atkinson, Barbara M. | Byrd, Pamela P. | DeLuca, Lucy A. | Gibson, Bonnie J. | Houchens, Angela | Levin, Cathy | Moore, Hendree | Pupatelli, Sandra M. | Sida, Carmen | Urbanek, Tracey | |
| Atkinson, Debra | Byrd, Reba J. | DeMaio, Josephine | Gibson, Brandy Sue | Houchens, Linda Louise | Levin, Hilda | Moore, Janice M. | Purdy, Robynne | Sidberry-Cox, Kimberly | Urbas, Alice | |
| Atkinson, Donna Kay | Byrd, Teressa A. | DeMaio, Sharon V. | Gibson, Carlene | Houchens, Patricia Sue | Levin, Marci Sutin | Moore, Janie | Purdy, Violet | Sides, Janene | Urbina, Catalina | |
| Atkinson, Georgia L. | Byrne, Patricia | Demalleville, Nadine | Gibson, Carolyn | Houchin, Jill Jane | Levin, Natalya | Moore, Jean | Purifoy, Cindy | Sides, Lena M. B. | Urdailes, Joann | |
| Atkinson, Kimberly C. | Byrnes, Belinda | Demarco, Shirley J. | Gibson, Connie Sue | Houchins, Deborah | Levine, Alice | Moore, Jeanine K. Galloway | Purkey, Deborah Sue | Sidhu, Renee | Urias, Norma | |
| Atkinson, Pamela | Byrnes, Kelly Jo | DeMaria, Andrea Dawn VanderWerf | Gibson, Darcel | Houck, Paula | Levine, Patricia | Moore, Jennifer | Purkey, Elizabeth F. | Sidwell, Deborah | Uribe, Rebecca | |
| Atkinson, Peggy | Byrns, Sharon | Demaris, Mindy | Gibson, Darlene Debbie | Hough, Deborah McDonald | Levrets, Rebecca | Moore, JoAnn | Purkey, Mary Catherine | Sidwell, Loretta | Urick, Jennifer | |
| Atkinson, Rosalie H. | Byrom, Barbara | DeMars, Patricia | Gibson, Darlene Debbie Marcum | Houillon, Jennifer | Levy, Jenelle | Moore, Joyce Ann | Purkhiser, Leanne Ball | Siebel, Karen | Uridel, Anna Kate | |
| Atkinson, Shanley | Byron, Merrily S. | DeMasi, Ashlea | Gibson, Dawn L. | Houk, Vicki Herring | Levy, Patricia | Moore, Judy L. | Purnell, Jennifer L. | Siebenkittel, Brenda Gayle Sharp | Urka, Dorothy | |
| Attanasio, Diane | Byrum, Brenda G. | DeMasso, Diane | Gibson, Debby | Houlette, Shirley | Levy, Shirley Ruth | Moore, Julie | Purper-Leafty, Colleen Marie | Sieber, Debra R | Urquizo, Evelyn J. | |
| Attareb, Maranda | Byrum, Candice | Demboski-Gloede, Terri | Gibson, Debra A. | House, Andrea | Lewandoski, Diana | Moore, Kathleen | Pursell, Joan | Siebert, Susan | Ursini, Tara | |
| Atwell, Dora M. | Caan, Harriet | Demchak, Judith | Gibson, Elaine C. | House, Erica | Lewandowski, Misha | Moore, Kathryn | Purser, Delia | Siefkas, Patricia Hughes | Usey, Trudy M. | |
| Atwell, Peggy | Caballero, Sharon Christine | Demcoe, Linda | Gibson, Elizabeth L. | House, Gladys E. | Lewellen, Cassie Joan | Moore, Kelsie Dawn | Purser, Rachel | Siefker, Roseanna | Usey, Trudy M. | |
| Atwood, Heidi E. | Caballna, Rhonda | Demmings, Tawanda D. | Gibson, Joyce | House, Janet R. | Lewey, Cheryl | Moore, Lena Lois | Purtee, Elizabeth J. | Siegel, Abby | usry, Yvonne | |
| Atwood, Jacqueline B. | Cabaniss, Glenda | Dempsey, Carolyn | Gibson, Loretta | House, Jillian Rhealyn Juneau | Lewis, Audrey L. | Moore, Lisa | Purtle, Laura Lea | Siegert, Sigrid O. | Ussery, Judy D. | |
| Atwood, Jennifer L. Shoults | Cabarrubias, Carolyn | Dempsey, Sally J. | Gibson, Lori | House, Jowanne | Lewis, Barbara | Moore, Lisa Grose | Purvis, Wanda Dearmond | Siegfried, Patricia | Uszler, Katie | |
| Atwood, Lisa | Cabell, Marla | Dempsey, Theresa | Gibson, LuAnn | House, Mary | Lewis, Betty Jo | Moore, Lynnyce | Putano, Shannon L. | Siekerman, Kathy | Utley, Cathi Carol | |
| Atwood, Michelle | Cabiles, Olivia L. | Dempsey, Wendy Joyce | Gibson, Margie | House, Sara | Lewis, Bonnie | Moore, Margaret | Putans, Carla F. | Sierra, Ana | Utley, Ila | |
| Atwood, Norma | Cable, Beverly Jean | Dempson, Rachel | Gibson, Melinda | Householder, Charlotte | Lewis, Brenda | Moore, Maria Smith | Putman, Suzanne | Sierra, Bridget | Utley-Rush, Lisa R. | |
| Aubrey, Jacqueline | Cable, Fredia | Demuth, Carol Anne | Gibson, Melissa L. Whitaker | Houseknecht, Lavetta Jean | Lewis, Brenda Kaye | Moore, Marie F. | Putnam, Renee | Sierra, Deena D. | Utterback, Donna | |
| Aubrey, Ladonna | Cable, Wendy | Denault, Diane B. | Gibson, Monica Ramona Shaw | Houseman, Betty J. | Lewis, Caroline | Moore, Martha E. | Puton, Angela | Sierra, Tanya | Utterback, Donna J. | |
| Aubrey, Sherry M. | Cabo, Linda | Denham, Alishia | Gibson, Nancy | Houser, Colleen Renee Durhan | Lewis, Carolyn Elizabeth Keathley | Moore, Mary | Putt, Pamela R. | Sierra-Rachko, Sandra | Vaccaro, Sandra K. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aucker, Diane Jane | Cabral, Arlene | Denham, Danielle | Gibson, Patricia Sheperd | Houser, Joanna | Lewis, Dawn | Moore, Mary | Putthoff, Theresa | Sifuentes, Aurora | Vaessen, Veronika | |
| Aucker, Tina L. | Cabral, Dolores | Denham, Janet L. | Gibson, Penny | Housler, Melanie | Lewis, Debra | Moore, Mary L. | Putzek, Cynthia | Sifuentes, Maria F. | Vahldick, Regina | |
| Audain, Khalilah A. | Cabrales, Kathy | Denise, Jacqueline | Gibson, Rhonda K. | Houston, Betty | Lewis, Diana Lynn | Moore, Mary M. | Pux, Ilona | Siggett, Kimberly | VAhldiek, Barbara | |
| Auer, Rebecca | Cabrales, Patricia | Denisi, Kristy | Gibson, Samantha | Houston, Marian | Lewis, Dianne M. | Moore, MaryAnn | Pyc, Joanne M. | Sigler, Debra | Vahlkamp, Marianne | |
| Auerbach, Diane | Cabrera, Clarissa T. | Denney, Connie K. | Gibson, Sherry | Houston, Minnie | Lewis, Dorothy L. | Moore, Maudie Louana Mason | Pyfrom-Ward, Emma | Signor, Susan | Vail, Effie | |
| Auflick, Sharon | Cabrera, Helen | Dennin, Mary K. | Gibson, Susan | Houston, Minnie M. | Lewis, Emma | Moore, Melissa | Pyka, Margeret | Sikes, Edna | Vail, Robin | |
| Augee, Amy Marie Kelso | Cabrera, San Juanita | Dennis, Collean Fay | Gibson, Tammy Gail Collins | Hout-Edmondson, Joyce | Lewis, Essta | Moore, Monkra | Pylant, Linda | Sikes, Jennifer | Valcourt-Sherman, Debra Orr | |
| Auger, Shellie | Cacciatore, Belinda | Dennis, Darlene | Gibson, Wilma J. | Houtz, Magda Lynn | Lewis, Glenda Faye | Moore, Nancy | Pylate, Paula | Sikes, Teresa C. | Valderrama, Janet K. | |
| Augliera, Carol | Caddell, Constance | Dennis, Debbie | Giddes, Deborah Jean Pasterkiewicz | Houwaart, Dorothea | Lewis, Gloria W. | Moore, Pamela L. | Pyle, Brenda | Silbaugh, Dawn | Valderruten, Ximena | |
| August, Joan | Caddy, Rosemary | Dennis, Katherine | Gier, Martha Tipton | Hovarter, Bonnie | Lewis, Helms | Moore, Patricia | Pynn, Wynne J. | Silcox, Linda | Valdez, Araceli | |
| August, Tenisha | Cade, Jane Ellen | Dennis, Toni | Gierut, Beverly E. | Howard, Angela | Lewis, Janella Jean | Moore, Patricia Ann | Pyrdum, Darlene H. | Silcox, Linda | Valdez, Carrie | |
| Augustus, Deshawn | Cade, Penny | Dennis-Brooks, Dona Ray | Gietzen, Karen | Howard, Angela L. | Lewis, Jean Ann | Moore, Peggy Virginia Littrell | Pyser, Diane | Siler, Phyllis Ann Hensley | Valdez, Jennifer | |
| Ault, Debbie | Cade, Sadie M. | Dennis-Brooks, Dona Ray | Giffin, Barbara | Howard, Annie M. | Lewis, Joan E. | Moore, Phyllis | Qualls, Jessika D. | Silerio, Beronica | Valdez, Ruth | |
| Ault, Sandy | Cadle, Shirley | Dennison, Ruth | Gifford, Darlene Sue Henson | Howard, Barbara | Lewis, Joann W. | Moore, Phyllis J. | Qualls, Shirley | Silivanch, Robin | Valdez, Sandra | |
| Ault, Tammy | Cadotte, Rhonda | Dennison-Snader, Deanna | Gifford, Rita | Howard, Beverly | Lewis, Judith R. | Moore, Polly | Quartapella, Barbara | Sillen, Kimberly | Valdez, Sandra | |
| Ault, Tina Sue | Cafferty, Donna Marie | Denny, Lawanda | Gifford-Sutton, Leaterious J. | Howard, Billie | Lewis, Karen | Moore, Rebecca D. | Quasar, Victoria | Sillery, Sharon | Valdez, Sonia S. | |
| Austerman, Linda | Caffey, Sonja | Denny, Rene M | Gigliotti, Andrea | Howard, Christine L. | Lewis, Katherine | Moore, Rita | Quashnock, Kathryn | Sills, Eileen | Valdez, Sylvia | |
| Austin, Brenda | Cage, Michelle | Densford, Karen Jean Perkins | Gil, Esther | Howard, Claudia | Lewis, Kathy B. | Moore, Rosaletta D. | Quast, Lisa | Sills, Linda D. | Valdivia, Ana M. | |
| Austin, Dana | Cagle, Kathy | Densmore, Sandee Jane Caraway | Gilbert, Deanna | Howard, Cynthia | Lewis, Keisha | Moore, Samantha L. | Queen, Debbi | Sills, Margine | Valdivia, Dorothy | |
| Austin, Ethel I. | Cagle, Nancy Louise | Dent, Donna | Gilbert, Lavinia | Howard, Cyntrhia | Lewis, Kelli S. | Moore, Sandra | Queen, Reba | Silmon, Brinda Campbell | Vale, Maria L. | |
| Austin, Jannes G. | Cagle, Starlett Renee | Dentmon, Billie A. | Gilbert, Linda D. | Howard, Debbie | Lewis, Latasa | Moore, Sandra | Quesada, Virginia | Silva, Alicia | Valencia, Jasmine | |
| Austin, Karon | Cagle, Sylvia A. | Denton, Donna J | Gilbert, Lisa | Howard, Deborah Sue | Lewis, Latricia R. | Moore, Sharon A. | Quesbedo, Esther | Silva, Alicia C. | Valencia, Mary E. | |
| Austin, LaDonna | Cahill, Linda | Denton, Kimberly | Gilbert, Lynn | Howard, Donna Marie | Lewis, Laura W. | Moore, Sherry | Quiambao, Bibiana | Silva, Columbia | Valencia, Rita M. | |
| Austin, Linda | Caiazza, Ann Marie | Denton, Marsha | Gilbert, Mary E. | Howard, Elaine | Lewis, Leslie Sherron | Moore, Shirley | Quick, Amy | Silva, Darlyn M. | Valentine, Elizabeth | |
| Austin, Lisa Carol Murray | Cail, Pamela | Denton, Shirley | Gilbert, Mary M. | Howard, Ella Jean | Lewis, Loren Marlene | Moore, Shirley F. | Quick, Chastity | Silva, DeeAnne | Valentine, Jeanine M. | |
| Austin, Lorraine Anita Scheitlin | Cain, Cynthia | Denys, Gina Marcia | Gilbert, Miguelina | Howard, Ellissa | Lewis, Loretta Owens | Moore, Stephanie | Quick, Diane | Silva, Donna J. | Valentine, Katrina L. | |
| Austin, Mary Ann | Cain, Melissa | Denzer, Joyce | Gilbert, Pam | Howard, Heather | Lewis, Marian Lee | Moore, Susan Horan | Quick, Kristi D. | Silva, Ivania | Valentine, Lois M. | |
| Austin, Raaleen | Cain, Rebecca | Deonarain, Bibi | Gilbert, Peggy | Howard, Jacquie | Lewis, Marsha | Moore, Suzanne R. | Quigley, Cathie | Silva, Karen | Valentine, Marisa | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Austin, Ruby E. | Cain, Retha | DePatra, Annemarie | Gilbert, Pennie Gail | Howard, Jamie Michelle | Lewis, Marsha W. | Moore, Tameria | Quigley, Norma | Silva, Lillian | Valentin-Garcia, Nilda | |
| Austin, Sigrid | Cain, Susan K. | Depetro, Lisa Rene Marsh | Gilbert, Sharon L. Bettis | Howard, Jennifer | Lewis, Maureen P. | Moore, Tara Michelle | Quijano, Maria Eugenia | Silva, Lucille | Valentino, Gloria A. | |
| Austin, Tresa Evelyn | Caine, Carol | Depew, Cathy K. | Gilbert, Sylana G. | Howard, Jo Ann | Lewis, Michelle | Moore, Terri L. | Quiles, Candace | Silva, Mary | Valentour, Georgia W. | |
| Autra-Bryant, Debra D. | Caison, Debra B. | Deppe, Robin | Gilbert, Velema | Howard, Judith C. | Lewis, Mitzi Benford | Moore, Trudy | Quillen, Margaret | Silva, Tauna Penrod | Valenzuela, Josefina | |
| Autrey, Beverly Kay | Cakanic, Julie | Depucci, Norma | Gilbertson, Louella | Howard, Katina | Lewis, Naomi | Moore, Violet | Quillin, Nancy | Silva, Vallery | Valenzuela, Mayra Valles | |
| Autrey, Genetha Faye | Cala, Evelyn M. | DeRego, Jennifer L. Davis | Gilbo, Carmen | Howard, Kimberly | Lewis, Nila | Moore, Wanda | Quillin, Roberta | Silveira, Angela | Valeo, Estelle Ulinski | |
| Autrey, Teresa Lee | Calbert, Karen | DeRemer, Dianna Lorene | Gilchrist, Alice Rosalie Robinson | Howard, Leslie Laws | Lewis, Polly Ann | Moorehead, Virginia Allene | Quinn, Dolores | Silveira, Kimberly | Valerio, Nadine | |
| Autry, Glenda | Caldara, Michele | DeRespinis, Deborah M. | Giles, Carol A. | Howard, Linda K. | Lewis, Robin | Mooreland, Rhonda | Quinn, Janette | Silver, Francine | Valez, Aida | |
| Auzat, LaRee Joan McLain | Calde, Patsy | DeRose, Diane Lynn | Giles, Diana Elaine | Howard, Linda Sue | Lewis, Ronna Deann | Moorer, Gennetta K. | Quinn, Judith E. | Silverberg, Laura Eve | Valieant, Cynthia M | |
| Auzenne, Patricia | Caldera, Rosa | Derrick, G'Anne | Giles, Heather Marie Hutto | Howard, Lisa | Lewis, Sandra F. Scott | Moores, Janet Katherine | Quinn, Ronda | Silvers, Claudia M. | Valle, Elynda | |
| Avalos, Carmen | Caldero-Lewis, Lee | Derrick, Starene J. | Giles, Kerry | Howard, Lyddia M. | Lewis, Sharon Gail | Moorhead, Judi M. | Quinn, Rosemarie Jane Pundsack | Silvers, Mary B. | Valle, Maritza | |
| Avalos, Jacqueline | Calderon, Olga | Derriseaux, Chastity | Giles, Virginia | Howard, Maggie | Lewis, Sherry | Moorhous, AnneMarie | Quinnelly, Jennifer Leigh Green | Silvey, Marcella | Valle, Mayra | |
| Avant, Deborah | Calderon, Tina | Dery, Margit Z. | Gilkerson, Deirdre E | Howard, Marsha | Lewis, Sheryl | Moosman, Donna J. | Quinones, Carmen | Silvey, Susan K. | Valletta, Lillian | |
| Averill, Rona J. | Calderon, Vilma | DeSalvo, Melissa | Gill, Kathryn | Howard, Michelle T. | Lewis, Sophie | Mora, Maria | Quinones, Janeth | Silvia, Carolann | Vallez, Karol | |
| Avery, Marolyn Kaye | Caldwell, Adeline L. | DeSario, Cyndi E. | Gill, Maurya | Howard, Monica | Lewis, Susan Camille | Mora, Maria R. | Quinones, Maria | Silvieus, Odette | Valtri, Tressa | |
| Avery, Rosa | Caldwell, Conchita | Descovich, Cynthia A. | Gill, Patricia | Howard, Nancy S. | Lewis, Susan Kay | Mora, Tami | Quinones, Rosalinda | Sim, Julie | Valverde, Cecilia | |
| Avery, Sherrill | Caldwell, Cynthia | Deshano, Janette | Gillard, Wilhelmina | Howard, Pamela D. | Lewis, Tammy | Morain, Phyllis A. | Quinones, Virginia | Siman, Natalie | Valverde, Jodi | |
| Avery, Tammy | Caldwell, Jamie | Deshotel, Pamela | Gillenwalters, Ann M. | Howard, Retta | Lewis, Tracie | Morales, Alice | Quintana, Janie | Simeone, Victoria | Valverde, Stacy L. | |
| Avila, Araceli | Caldwell, Jessie | DeSiervo, Lisbeth M. | Gillenwater, Peggy A. | Howard, Rhonda Leann | Lewis-Provine, Kim | Morales, Angela L. | Quintana, Joan Carol | Simington, Kathleen | Vamper, Kimberly | |
| Avila, Esther M. | Caldwell, Judy | DeSilva, Patricia L. | Gilles, Debra | Howard, Sally A. | Lewis-Ramsey, Lisa | Morales, Dora | Quintana, Sandra M. | Simintal, Colleen | Van Alstine, Bonita F. | |
| Avila, Kimberlee A. | Caldwell, Julie | DeSisto, Kristina Ann | Gillespie, Bernice | Howard, Samantha | Lewman, Lisa M. | Morales, Gloria | Quintana-Garcia, Angela G. | Simmon, Leona Lorraine | Van Arnem, Kassandra Marie | |
| Avila, Sandra Alvarez | Caldwell, Lisa Ann | Desmond, Sheila A. | Gillespie, Catherine L. | Howard, Sandra | Lewton, Martha M. | Morales, Irma | Quintanilla, Maria | Simmons, Angela | Van Auken, Malinda | |
| Aviles, Lourdes S. | Caldwell, Marilyn | DeSonia, Bonnie | Gillespie, Courtney | Howard, Sandra Kay | Ley, Christine | Morales, Jannet | Quintero, Grace | Simmons, Bessie Mae | Van Buren, Charlotte | |
| Aviles, Mary | Caldwell, Marilyn | DeSpain, Donna | Gillespie, Gina | Howard, Susan Iren | Leyba, Sofie Torres | Morales, Juanita E. | Quintero, Ina | Simmons, Bonnie | Van Buren, Julie K. | |
| Avilla, Kristin | Caldwell, Nancy J. | Despain, Renee M. | Gillespie, Jennifer | Howard, Susan T. | Leyden, Pamela L. | Morales, Juliana | Quintero, Irene A. | Simmons, Danna | Van Der Jagt, Carolyn | |
| Avitia, Alma | Caldwell, Peggy | DesRoches, Kathleen A. | Gillespie, Julie | Howard, Teresa | Leyvas, Pauline V. | Morales, Manuela | Quirie, Donnette | Simmons, Diane | Van Emelen, Elizabeth | |
| Avitia, Elpidia | Caldwell, Yolanda | DeStefano, Gloria Margaret | Gillespie, Laurie | Howard, Thelma | Liberatore, Maureen | Morales, Maria D. | Quiroga, Lorrie Kayann | Simmons, Donna Marie | Van Emelen, Elizabeth Anna | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Axsom, Brenda K. | Caldwell-Giordano, Stella | Destefano-Raston, Dina | Gillespie, Renee | Howard, Trudie A. | Liberi, Pamela C. | Morales, Maria Pilar | Quiroz, Denise A. | Simmons, Gena | Van Erven, Helen R. | |
| Axtel, Robin | Calero-Huertas, Hidida | Desvignes, Vilinda Elizabeth | Gillette, Stacie | Howard, Vernie | Liberty, Lindsey K. | Morales, Maria Velez | Quiroz, Hope | Simmons, Janice A. | Van Erven, Helen R. | |
| Ayala, Adriana E. | Calhoun, Anne | Deters, Jeannine | Gilley, Dawn | Howard, Victoria Lee | Libreros, Amparo | Morales, Milagros | Quiroz, Patricia A. | Simmons, JoAnn M. | Van Etten, Gail D. | |
| Ayala, Debra | Calhoun, Connie | DeTurk, Jennifer | Gilley, Lindsay L. | Howard, Wanda Gloria | Liciardello, Maureen | Morales, Rebecca Yvonne | Quixley, Joan | Simmons, Kim | Van Frankfoort, Teresa | |
| Ayala, Luz M. | Calhoun, Judith Elaine Draper | Deuel, Sarah E. | Gillham, Lori R. | Howard, Wendy | Liddington, Bernadine | Morales, Veronica | Rabideau, Donna L. | Simmons, Linda | Van Gulik, Gaylene Helen | |
| Ayala, Maria | Calhoun, Margie Carol Pitts | Deuell, Yvonne Harris | Gilliam, Pamela | Howard-Williams, Angela D. | Liebel, Christina Danielle | Morales-Donaldson, Linda | Rabiola, Josephine Marie | Simmons, Linda | Van Gulk, Gaylene | |
| Ayala, Ramona | Calhoun, Matha | Deuhs, Cecilia | Gilliam, Patty | Howe, Christine | Lien, Latonia R. | Moran, Beverly A. | Rabka, Gayle Ann McClymond Croley | Simmons, Lynette Ann Cronin | Van Heran, Jirena Jessica | |
| Ayala, Zella Diane | Call, Christina Ann | Deuley, Georgiana M. | Gillikin, Betty Rose | Howe, Cynthia A. | Liese, Hilary | Moran, Glenna | Rabold, Michelle | Simmons, Mary Sue | Van Hoesen, Connie Mae Vandermate | |
| Ayash, Joan | Call, Renee | Devane, Teresa W. | Gillilan, Sandra | Howe, Cynthia M. | Lietz, Patricia | Moran, Jane | Rabon, Denesesea | Simmons, Melanie Nicole Brookshire | Van Horn, Betty | |
| Ayasisolimany, Rohangiz | Call, Zeralene E. | Devarti, Marilyn | Gillis, Cheri | Howe, Marie | Lievens, Danan | Moran, Leonila L. | Rabon-Thomas, Doris S. | Simmons, Paula | Van Horn, Grace | |
| Ayer, Adria | Callagan, Alexis A. | Devenuto, Lisa Kemmerling | Gillis, Wanda J. | Howell, Alberta | Lievens, Julie | Moran, Susan | Rabun, Yovante | Simmons, Phyllis | Van Huis, Katherine | |
| Ayers, Deloris Ann | Callahan, Barbara | Dever, Lori | Gillman, Vicki | Howell, Anna | Life, Beth | Moran, Tammy L. | Raby, Darlene F. | Simmons, Phyllis S. | Van Mater, Rita | |
| Ayers, Gayle | Callahan, Bernice | Dever, Vivian V. | Gillock, Joanne | Howell, Cindy | Light, Marie A. | Morea, Patricia | Raby, Deborah Ann | Simmons, Rosemary | Van Meter, Phyllis | |
| Ayers, Jessica Robin Walker | Callahan, Jodie | Devera, Maria Elizabeth | Gillson, Carolyn A. | Howell, Donna M. | Lightell, Billie Sue Nevels | Morefield, Jacqueline | Racca, Evelyn | Simmons-Goins, Bettye L. | Van Metre, Diana L. | |
| Ayers, Joann | Callahan, Judith Darlene Ennis | Devereaux, Gaye Leanne | Gillum, Dale | Howell, Dorothy | Lightfoot, Cathleen Espinosa | Morehead, Carolyn | Rachford, Alice | Simms, Barbara K. | Van Oss, Jacqueline | |
| Ayers, Rita | Callahan, Peggy | Devereaux, Katharina | Gilman, Barbara L. | Howell, Eunice | Ligon, Kimberly J. | Moreira, Amy M. | Rachford, Cynthia Ellen | Simms, Norma Marie | Van Rensburg, Jennifer | |
| Aylward, Joyce Gouin | Callahan, Sheila | Deverman, Anna M. | Gilman, Brenda S. | Howell, Glenda G. | Lilley, Allison | Morejon, Elsa | Rackley, Shirley | Simon, Barbara | Van Sant, Daun | |
| Aylworth, Christine | Callahan, Sonja | DeVictoria, Maria Lopez | Gilmore, Beverly J. | Howell, Heather R. | Lillien, Diane E. | Moreland, Charity | Rada, Deborah D. | Simon, Bonnie R. | Van Trigt, Donna Lee Evans | |
| Ayres, Sandra | Callahan, Susan G. | DeVille, Desiree | Gilmore, Mandie Marie Brannin | Howell, Janice | Lilly, Colleen Kay | Moreland, Charity Lynn | Radachy, Judy Anne | Simon, Donna | Van Wyck, Helen | |
| Ayvazian, Louise | Callahan, Theresa | Devin, Eleanor | Gilmore, Susan | Howell, Jeanie | Lilly, Elizabeth P. | Moreland, Sonya Marie Brown | Raddigan, Judith Joy | Simon, Emma Jean | Van Zandt, Kimberly | |
| Azbill, Ann Frances | Callanan, Anne | Devine, Tammy R. Clarks | Gilmore, Wanda Jean Westberry | Howell, Juanita J. | Lilly, Luanne | Moreland, Staci J. Robinson-Bentz | Rader, Marian S. | Simon, Marilyn | Van, Dorothy | |
| Azimov, Zarina | Callaway, Herlinda E. | Devish, Jamie | Gilpin, Pamela | Howell, Karen | Lilly, Tamara Susan | Morelock, Vicky | Rader, Sharon | Simon, Mindy | Vanarsdalen, Trisha | |
| Azotea, Mia | Callaway, Ruth | DeVito, Alectia Rosina | Gilroy, Mary | Howell, LaTisha Dale | Lilly-Gillespie, Myra | Moreno, Adrian A. | Radford, Eileen | Simon, Virginia R. | Vanaskey, Leslie | |
| Azzati, Carol | Calleja, Denise Lyn | Devoe, Debra | Gilsdorf, Roi L. | Howell, Linda | Lilly-Gillespie, Myra | Moreno, Barbara | Radford, Lois Ann | Simone, Susan A. | Vanbeek, Teresa | |
| Baasch, Janet | Callicoat, Lillian G. | Devoe, Josephine T. | Gilsdorf, Sandra Marie | Howell, Loretta | Lim, Colleen M. | Moreno, Bernice | Radford, Rhonda J | Simoneau, Gloria J. | VanBibber, Jolinda | |
| Babb, Alina | Calligori-Hamilton, Suzanne | Devor, Mary | Gilson, Tonya | Howell, Mary | Lim, Deserie | Moreno, Blanca N. | Radke, Eugenia | Simon-Enoch, Gloria Simon | Vanbuskirk, Loretta | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Babb, Laura | Callis, Bobbie | Devore, Ella | Gimbert, Julia | Howell, Mary M. | Lima, cheryl | Moreno, Dee | Radliff, Jo | Simonetti, Grace | Vance, Deborah | |
| Babb, Romunda | Calllizo, Marlene | Devos, Lillian Salkins | Gindler, Kathy | Howell, Minnie | Limberg, Eleanor R. | Moreno, Demetria | Radloff, Deborah | Simoni, Barbara | Vance, Estalene | |
| Babcock, Marty | Calloway, Debra | Devries, Sylvia | Gingery, Michelle | Howell, Omedia M. | Limi, Nadine Ester Beasley | Moreno, Faith | Radojkovic, Zlata | Simon-Rutledge, Diane Elizabeth | Vance, Juanita | |
| Babcock, Mary A. | Calloway, Leslie G. | Devun, Kathy | Gingrich, Susan | Howell, Santa M. | Limon, Rafaela | Moreno, Josefina | Rafatjah, Afsaneh | Simons, Brenda Virginia | Vance, Lisa R. | |
| Babcock, Mary A. | Calloway, Molly | Dew, Frances | Ginjauma, Adela | Howell, Stacey | Limona, Una | Moreno, Tina | Ragar, Lou Ann | Simons, Erica | Vance, Una | |
| Babcock, Roselyn | Calobeer, Ethelyn | Deweese, Leslie M. | Gioe, Debra E. | Howerton, Lori Ann | Lincoln, Sharon | Moreno-Rivera, Toni Murrell | Rager, Belinda K. | Simons, Janice K. | VanCleef, Sylvia | |
| Babcock, Sherry H. | Calsie, Denise | Dewitt, Cedma P. | Gioitta, Caroline | Howerton, Sandra | Lind, Nancy | Moret, Janie L. | Rager, Deborah | Simonsen, Teresa | Vancura, Lois J. | |
| Baber, Jo Ann | Caltrider, Shelley | Dewitt, Theda | Giosia, Erika Pauline | Howery-Asante, Teresa | Lindberg, Patricia | Morey, Iva | Rager, Leslie | Simonson, Elizabeth H. | Vandenburg, Cynthia | |
| Baber, Mary | Calumpong, Michelle | DeWitt, Theresa | Giove, Betty Anne | Howington, Sherryl Lynn Mayberry | Lindberg, Tammy | Morey, Shirley | Raghunath, Premkumarie | Simonson, Nina | VanDenEynde, Leona Mae | |
| Baca, Annabelle | Calvary, Laqueta Sue Smith | DeYoung, Mary McKinney | Gipson, Beverly D. | Howley, Laura | Linde, Joyce | Morgan, Amy | Ragland, Elizaeth | Simpkins, Felita | Vandenplas, Marlene | |
| Baca, Deborah | Calvert, Brenda | DeYoung, Rickie | Gipson, Jennifer | Howse, Sheila | Lindell, Virginia | Morgan, Anita F. | Ragland, Gloria R. | Simpkins, Ruby Boyd | Vanderbosch, Judy | |
| Baca, Gloria | Calvert, Daphne R. | DeYoung, Rose | Girard, Amy Elizabeth Nole Burton | Howze, Joyce A. Combs | Linder, Jaimie | Morgan, April | Ragland, Lori | Simpson, Barbara | Vandergriff, Betty M. | |
| Baca, Julie A. | Calvert, Jacqueline | DeYoung, Rose A. | Giraud, Ana V. | Hoxsey, Katherine J. | Linder, Judith | Morgan, Barbara A. | Ragle, Deanna HerronTaylor | Simpson, Belinda | Vandergriff, Debbie | |
| Baca, Sharon | Calvert, Rene | Deyton, Patsy S. | Girdler, Sharon | Hoy, Lois | Linder, Paulada S. | Morgan, Beatrice Lorraine | Ragozzine, Mary | Simpson, Brenda | Vanderpool, Ortha | |
| Bach, Pamela Kencel | Calvillo, Martha | Di Lello, Gaylene | Girma, Yemisrach | Hoye, Guadalupe | Linder, Rachael | Morgan, Betsy G. | Ragsdale, Laura | Simpson, Cheryl | Vanderveer, Roberta | |
| Bachert, Kameron Kaye Cusick | Calvisky, Annette | Di Paolo, Donna J. | Girtler, Victoria | Hoynak, Johanna | Linderman, Sherry | Morgan, Beulah M. | Ragusa, Mary Jo | Simpson, Cynthia Ann | Vandervelde, Wilda Faye | |
| Bachman, Sandra | Camacho, Lorraine | Di Pierro, Susie | Gise, Edith (Edie) | Hratko, Jill W. | Lindow, Elizabeth A | Morgan, Brenda J. | Rahija, Sharon | Simpson, Cynthia M. | Vandestouwe, Julie Ann | |
| Bachtel, Janette | Camacho, Mary | Dial, Carma | Giulian, Donna | Hreiz, Amy Elizabeth | Lindquist, Amelia | Morgan, Callie C. | Raia, Maureen | Simpson, Deborah | Vandestowe, Joann | |
| Backus, Fern L. | Camacho, Milagros | Dial, Di Annia | Giunta, Karen D. | Hren, Joan | Lindquist, Amelia | Morgan, Carol | Raiford, Kimberly | Simpson, Elizabeth | VanDevelde, Patsy | |
| Backus, Lonnie | Camanga, Dolores Ann | Dial, Freeda | Givens, Pamela | Hromin, Ruzica | Lindquist, Amelia G. | Morgan, Catherine Ann Papini | Raikes, Paula | Simpson, Gay Shiperelli | Vandewalker, Brenda Lau | |
| Bacon, Cheryl Annette | Camberos, Rosa I. | Dial, Glenda | Givens-James, Susan G. | Hrymoc, Elizabeth | Lindquist, Cynthia Anne Stuard | Morgan, Colleen M. | Raimo, Linda | Simpson, Glenda | Vandiver, June | |
| Bacon, Cynthia E. | Cambre, Terri L. | Dial, Letta Jane | Gladden, Carol | Hubbard, Angela | Lindsay, Christine | Morgan, Cristel K. | Rainer, Mary | Simpson, Ima Jean | Vandiver, Stacie | |
| Bacon, Diane Waters Vice | Cambron, Cecilia W. | Diamond, Annette | Gladden, Mistie Dawn | Hubbard, Deborah | Lindsay, Constance | Morgan, Darlene | Raines, Alma P | Simpson, Jacqueline D. | VanDura, Cynthia | |
| Bacon, Judy A. | Cambron, Cecilia Warren Henley | Diamond, Charlotte Ruth Barish | Gladding, Jean P. | Hubbard, Lawanda Claytonia | Lindsay, Linda Lou | Morgan, Darlene | Raines, Barbara Ann | Simpson, Janet L. | Vanhook, Linda | |
| Bacon, Marcella | Camerer, Kathleen | Diamond, Dorinda | Gladney, Patricia | Hubbard, Pamela | Lindsay, Minnie | Morgan, Darlene | Raines, Linda | Simpson, Jean M. | Vanhoose, Wendi | |
| Bacon, Phyllis J. | Cameron, Angela M. | Diamond, Valerie J. | Glaeser, Susan M. | Hubbard, Sandra L. | Lindsay, Tammy | Morgan, Deborah | Raines, Myra | Simpson, Josephine Margaret | Vanklaveren, Bonnie | |
| Bacon, Sharon J. Harris | Cameron, Dawn Louise | Dias, Janet A. | Glancy, Diana L. Mailcoat | Hubbard, Sherry | Lindsay, Vanessa J. | Morgan, Eva | Raines, Virginia | Simpson, Lisa | Vanliere, Patricia | |
| Baczynski, Stacy | Cameron, Debra L. | Dias, Suzanne M. | Glanton, Annette F. | Hubbard, Stacie | Lindsey, Becky | Morgan, Heather | Rainey, Alma Tean | Simpson, Mary J. | Vann, Barbara | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Exhibit B** | | | | | | | | | |
| Badalamenti, Soo Jin | Cameron, Joyce | Diaz, Adalgisa | Glanton, Cheri L. | Hubbard, Susan Elizabeth Emery | Lindsey, Joyce | Morgan, Jana | Rainey, LaDonna | Simpson, Mickie | Vann, Julie |
| Bader, Margaret | Cameron, Rhonda | Diaz, Alma Raquel | Glasco, Tracey Y. | Hubbard, Tonya | Lindsey, Laurie | Morgan, Janine | Rainey, Tiffany Dawn Stephenson | Simpson, Monica | Vann, Randi C. |
| Badger, Fonda Ruth Mountcastle | Cameron, Rometta | Diaz, Christy | Glaser, Judy G. | Hubbard, Waynetta | Lindsey, Michelle R. | Morgan, Karen | Rainford, Sandra | Simpson, Nebra | Vann, Rosetta |
| Badolato, Stacey | Cameron, Shirley | Diaz, Cindy | Glasgow, Carol Hammontree | Hubble, Diana | Lindsey, Mildred | Morgan, Karen Cynthia Hughes | Rainwater, Michelle Dawn Boatman | Simpson, Patrcia S. | Vannarsdall, Judy |
| Badruddin, Jamila Abdul-Lahf | Cammallere, Linda | Diaz, Dalia | Glasgow, Nancy | Hubbs, Cynthia Jane | Lindsey, Patsy A. | Morgan, Kathy Cook | Raiola, Donna | Simpson, Patricia | Vannorsdall, Kari |
| Baer, Gail E. | Cammus, Nancy Jean | Diaz, deceased, Milagros T. Obregon | Glasman, Debra A. | Hubbs, Jody | Lindsey, Rita F. | Morgan, Lavetta | Raisbeck, Mary | Simpson, Ramona Gaye | Vanover, Sheila L. |
| Baerman, Lori | Camp, Dawn | Diaz, Delia | Glaspie, Bertha | Hubel, Christine L. | Lindsey, Sheila | Morgan, Linda H. | Rajcevich, Barbara | Simpson, Ramona L. | Vanover, Sherry |
| Baez, Araceli | Camp, Freeda Charlene | Diaz, Esthela | Glaspie, Diana | Huber, Karen L. | Lindsey, Veronica | Morgan, Lisa | Rakestraw, Deborah Ann | Simpson, Rebecca | Vanpelt, Susan |
| Baez, Diana | Camp, Glynda M. | Diaz, Hilda | Glass, Beverly | Huber, Linda B. | Linebarger, Colleen | Morgan, Lori | Raleigh, Donna | Simpson, Sherry Gill | Vanwhite, Linda |
| Baez, Illuminada | Camp, Sharon Marie | Diaz, Judy H. | Glass, Carolyn | Huber, Sherry | Liner, Shirley | Morgan, Marion Herta | Raleigh, Katherine R. | Simpson, Sue | Vanwinkle, Rhonda |
| Baffin, Barbara A. | Campagna, Diane | Diaz, Monica | Glass, Connie | Hubert, Vickie Lynn | Lineska, Katrina | Morgan, Mary A. | Raleigh, Tamala Sue | Simpson, Tracie | Vanzandt, Bobbie D. |
| Baggett, Cathy L. | Campanelli, Amy R. | Diaz, Priscilla | Glass, Emily L. | Hubler, Jeanne | Lingefelt, Martha A. | Morgan, Mary Ellen Shaver | Raley, Sandy L. | Simpson, Verbalene | Vaquer, Peggy |
| Baggett, Shelby | Campas, Evelyn | Diaz, Toni | Glass, Patricia | Hubner, Veron Overman | Lingenfelter, Laura | Morgan, Michelle L. | Ralston, Betty | Simpson-Miller, Kathryn R. | Vaquera, Maria |
| Bagnal, Jacalyn | Campbell, Audrey Catherine | Diaz, Yesenia M. | Glass, Theresa | Huckaby, Frances Donnell | Lingle, Shireen | Morgan, Michelle LuRaye | Ramage, Leona | Sims, Carolyn Walker | Varagona, Freddie Wilson |
| Bagnall, Jacalyn | Campbell, Barbara Ann | Diaz-Lugo, Miriam | Glassinger, Patricia K. | Huckby, Mary | Link, Elizabeth | Morgan, Patricia A. | Ramage, Leona Virgina | Sims, Donna | Varano, Mary |
| Bagrowski, Judy | Campbell, Candy | Diaz-Ortiz, Ramontia | Glaub, Tamera R. | Huckins, Cathy | Link, Tammi | Morgan, Paulette M. | Ramakrishna-Kresman, Sharon E. | Sims, Gloria Jean | Varela, Janiece Lucille |
| Bagsby, Collette Turner | Campbell, Carol Kaye | DiBella, Georgina | Glaze, Barbara A | Huckins, Lola | Link, Terry | Morgan, Rachel L. | Ramesy, Lula | Sims, Janice | Varga, Doreen |
| Baguio, Melanie | Campbell, Carolyn | Dibitetto, Andiranna | Glazer, Jefi | Hudak, Teri | Linkhart, Danforth Marie | Morgan, Sandra | Ramey, Hazel G. | Sims, Jennifer | Vargas, Ana M. |
| Bagwell, Barbara N. | Campbell, Charlotte Ann | Dible, Janice | Glazer, Roseann M | Huddleston, Athena J. | Linn, Carol | Morgan, Sara Belle | Ramirez, Alicca | Sims, Kathlene S. | Vargas, Belinda |
| Bagwell, Earlene | Campbell, Charlotte L. | Dible, Julianna | Glazier, Patricia S. | Huddleston, Wanda | Linn, Linda | Morgan, Shawna | Ramirez, Ana M. | Sims, Kim | Vargas, Christine T. |
| Bagwell, Vickie | Campbell, Debra | Dicaterino, Gail | Gleason, Alicia J. | Hudgins, Mary Earlene | Linn, Lisa R. | Morgan, Susan T. | Ramirez, Angela | Sims, LaRonda | Vargas, Dory |
| Bahmer, Cindy | Campbell, Dianna | Dice, Denese | Gleason, Charlene S. | Hudgins, Rhonda | Linn, Lynda | Morgan, Tara | Ramirez, Angela | Sims, Linda | Vargas, Frances |
| Baigen, Clotide | Campbell, Doris E. | Dick, Barbara | Gleason, Debra | Hudson, Amparo | Linnane, Karen Marie Fowle | Morgan, Teresa Hare | Ramirez, Angelia M | Sims, Lisa F. | Vargas, Iris E. |
| Baildon, Marilyn | Campbell, Eunice Ann Motley | Dick, Belinda | Gleason, Elizabeth J. Scanlan | Hudson, Arlene | Linton, Linda | Morgan, Willie M. | Ramirez, Brenda | Sims, Lydia | Vargas, Josefina |
| Bailer, Mary | Campbell, Evanderlene | Dick, Carolyn | Gleason, Florence J. | Hudson, Carla | Linton, Lucinda | Morgan-Jackson, Carole Ann | Ramirez, Deanna | Sims, Martha J. | Vargas, Shacarie |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Beverly Gayle | Campbell, Georgia | Dicke, Janet | Gleason, Nancy Ann Roosa | Hudson, Cassandra L. | Linville, Leslie | Morganstern, Nancy | Ramirez, Dora | Sims, Sandy Arlean | Vargo, Deborah | |
| Bailey, Brenda | Campbell, Gertrude Marie Mullins | Dicken, May Allene Cody | Gleaves, Dorothy | Hudson, Clarice | Linzey, Barbara | Morgant, Anne | Ramirez, Esther | Sims, Sharon L. | Varisco, Mary B. | |
| Bailey, Cheri | Campbell, Janet | Dickenson, LeAnn | Gleich, Connie | Hudson, Colleen | Lipari, Sheryl | Morgenstern, Nancy | Ramirez, Gayle Andrews | Sims, Sheila Sue | Varnell, Theresa | |
| Bailey, Connie | Campbell, Janet L. | Dickerson, Delphina Ann Walker | Gleim, Susan | Hudson, Haven | Lipari, Sheryl | Morin, Josie | Ramirez, Gina | Sims, Stephanie R. | Varner, Elaine | |
| Bailey, Connie | Campbell, Joan | Dickerson, Gloria | Gleitz, Dorothy | Hudson, Janie | Lipinski, Candy S. | Morin-Alvarez, Mary | Ramirez, Glenda | Sims, Tammie L. | Varner, Helen L. | |
| Bailey, Crystal Lynn Cunningham | Campbell, JoAnn | Dickerson, Henrietta | Glen, Lesa Kay Scott | Hudson, Joyce | Lipps, June | Morman, Joanne | Ramirez, Gloria M. | Sims, Vanessa A. | Varner, Kim | |
| Bailey, Cynthia | Campbell, Joy | Dickey, Janna | Glenn, Catherine | Hudson, Julie | Lipscomb, Marsha | Mormile, Dawnmarie | Ramirez, Irma | Sims, Willilene | Varricchio, Christine | |
| Bailey, Diana | Campbell, Judith | Dickey, Kimberly Susan | Glenn, Imogene C. | Hudson, Ladonna L | Lipscomb, Marsha | Morningstar, Sharon L. | Ramirez, Irma R. | Simulynas, Kelly | Vasquez, Adela | |
| Bailey, Donna L. | Campbell, Linda | Dickey, Lynn | Glenn, Kim F. | Hudson, Linda K. | LiPuma, Dolores J. | Morningstar, Wyonne K. | Ramirez, Jamie Ann | Sinatra, Kristin | Vasquez, Alejandra Herrera | |
| Bailey, Ethel Lee | Campbell, Lisa O. | Dickey, Sarah | Glenn, Linda Jewell | Hudson, Margaret W. | Lira, Blanca | Morningwake, Mary | Ramirez, Janet Lee | Sinclair, Brenda L. | Vasquez, Brenda | |
| Bailey, Faye | Campbell, Mahaley | Dickie, Bobbie Jean | Glenn, Reba L. | Hudson, Mary | Lira, Lizabeth L. | Morocho, Sonia | Ramirez, Jennie | Sine, Linda C. | Vasquez, Celina Herrera | |
| Bailey, Glenda | Campbell, Marquisha | Dickinson, Teresa | Glenn, Rhonda | Hudson, Mary | Liscum, Thelma M. | Morphew, Julie Ann | Ramirez, Jennifer Galindo | Sine, Mary | Vasquez, Dora E. | |
| Bailey, Gloria | Campbell, Marquisha | Dickman, Glenda | Glenn, Tammy Kay | Hudson, Maureen | Lisek, Gail | Morphew, Regina L. | Ramirez, Juanita | Singer, Diane | Vasquez, Elizabeth Jeannette | |
| Bailey, Hope | Campbell, Mary | Dick-Singletary, Deanna | Glidden, Dorothy | Hudson, Myra | Lisenby, Elizabeth | Morphy, Zoe | Ramirez, Judy | Singer, Sharon | Vasquez, Florida | |
| Bailey, Hope | Campbell, Melissa | Dickson, Kelley | Glidden, Jean | Hudson, Paula Gayle | Liskey, Tammy McKenzie | Morreira, Delia | Ramirez, Judy Anne | Singh-Morgan, June | Vasquez, Imelda | |
| Bailey, Jane | Campbell, Pamela | Dickson, Sandra H. | Glinka, Pamela | Hudson, Stephanie A. | Lister, Alice | Morrell, Nancy Magee | Ramirez, Kellie | Singletary, Kandyce C. | Vasquez, Juana | |
| Bailey, Juanita | Campbell, Paula | Dickson, Winnie F. | Glissman, Evelyn | Hudson, Susan A. | Lister, Wanda S. | Morrell, Wilma J. | Ramirez, Laura | Singleton, Diana | Vasquez, Melody C. | |
| Bailey, Judith | Campbell, Phyllis | Didelot, Veronica Joy | Glisson, Ibbie | Hudson, Susan E. Poland | Listul, Sharon | Morrill, Barbara | Ramirez, Laura | Singleton, Jennifer | Vasquez, Michelle A. | |
| Bailey, Judy | Campbell, Ruth | Didier, Marie | Glover, Beverly E. | Hudson, Wanda F. | Litke, Nancy | Morrill, Dawn | Ramirez, Laurie | Singleton, Phyllis | Vasquez, Monica | |
| Bailey, Karen | Campbell, Sandra | DiDio, Charla R. | Glover, Diane S. | Huebner, Dawn Marie | Litras, Opal | Morris, Angelia | Ramirez, Lisa J. | Singleton, Shakila | Vasquez, Vitalia | |
| Bailey, Kathy Coleen | Campbell, Sharon | Didomenico, Joyce | Glover, Lara | Huebner, Mary Katherine Gerge | Litrenta, Debra | Morris, Betty Anne | Ramirez, Maria | Singleton, Suzette | Vassar, Melissa | |
| Bailey, Lena Metcalf | Campbell, Shirley | Didomenico, Lisa | Glover, Sandy | Huecksteadt, Elaine | Littau, Geraldine | Morris, Carolyn Elaine | Ramirez, Maria C. | Singleton-Hardy, Carolyn | Vaughan, Brenda M. | |
| Bailey, Lisa | Campbell, Shirley Yonce | Didomizio, Katherine | Glover, Shirley A. | Huerta, Anna | Litterly, Susan | Morris, Carolyn Elaine | Ramirez, Marina | Singley, Sharon | Vaughan, Carmen A. | |
| Bailey, Lisa | Campbell, Theresa Marie | Diebold, Gloria | Glover, Susan Fern | Huerta, Viviane | Little, Alisa Simpson | Morris, Christy | Ramirez, Marytona | Sink, Eva | Vaughan, Dorothy Bond | |
| Bailey, Lori R. | Campbell-Murphy, Amy Beth Campbell | Diegro, Thelka | Glover, Virginia V. | Huey, Wanda D. | Little, Cynthia | Morris, Cindy L. | Ramirez, Mercedes | Sinnett, Margaret M. | Vaughan, Jeanne | |
| Bailey, Maureen | Camper, Sarah | Diehl, Desiree R. | Glowoski, Teresa | Huff, Gayle | Little, Donna L | Morris, Cleo | Ramirez, Olganeth | Sinnott, Paula | Vaughan, Joyce I. | |

## Exhibit B

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Melissa | Camphouse, Marilyn | Diehl, Jenny Denise | Gmeinder, WL Hoover | Huff, Toni Lanelle | Little, Donna Lee | Morris, Deborah G. | Ramirez, Patricia | Sipe, Kandi E. | Vaughan, Ola | |
| Bailey, Michelle | Campos, Laura | Dierdorff, Tracy Yvette | Go, Nancy | Huffacker, Rhonda | Little, Jeannine Touchet | Morris, Eugenia Fowler | Ramirez, Ramona A. | Siracuse, Cathy | Vaughan, Patricia Ann | |
| Bailey, Nancy | Campos, Sara | Diericks, Kimberly | Goad, Alane | Huffaker, Rhonda | Little, Linda | Morris, Geraldine | Ramirez, Rosa Maria | Sircy, Loletta | Vaughn, Anne | |
| Bailey, Pamela | Campos, Sulema S. | Diers, Deborah | Goadsby, Marcel | Huffines, Janice | Little, Patsy Charlene | Morris, Guadalupe | Ramirez, Rosa Maria | Sirinian, Aline | Vaughn, Carlotta J. | |
| Bailey, Phyllis D. | Campos, Suzanne E. | Dietrich, Lindsay | Goans, Rebecca | Huffman, Catherine | Little, Tamera | Morris, Janith | Ramirez, Teresa | Sirko, JoAnn | Vaughn, Cassandra Lee | |
| Bailey, Phyllis Karen Davis | Camposano, Vilma V. | Dietrich, Melinda K. | Goats, Brendan G. | Huffman, Catherine | Littledeer, Mary L. | Morris, Joetta | Ramirez, Theresa M. | Sirko, MaryAnn | Vaughn, Charlotte | |
| Bailey, Rebecca | Can, Cynthia | Dietrich, Tiffany | Gobbi, Sharon | Huffman, Regina | Littlefield, Tara | Morris, Judith | Ramirez, Yolanda | Sirmans, Peggy | Vaughn, deceased, Catherine | |
| Bailey, Rhonda | Canada, Shannon | Dietz, Robin | Gobel, Betty | Huffman, Sharon | Littleton, Rita | Morris, Karen | Ramirez, Yolanda | Sirrine, Tamara L. | Vaughn, Geneva Renee Isaacson Reunbroach Schmidt | |
| Bailey, Rhonda Lou | Canada, Soundra | Dietz, Sandra F. | Gobert, Juanita | Huffman, Sharon K. | Litwhiler, Marie A. | Morris, Karen | Ramirez, Yvette | Sisk, Geraldine Judy | Vaughn, Ivie May Newman | |
| Bailey, Sandra | Canady, Norma | Dietz, Vickie Sue | Goble, Dawn | Huffman, Terry L. Pfeffers | Liu, Lesa | Morris, Lana | Ramoo, Ronica | Sisk, Sue | Vaughn, Jakisia D. | |
| Bailey, Sandra K. | Canals, Laura | Dietz, Wonell | Goble, Donna | Huffmaster, Betty R. | Lively, Christy | Morris, Laurence Cynthia | Ramos Plata, Melissa | Sismondo, Tammy Jo | Vaughn, Jane Marie | |
| Bailey, Sarah | Cancassi, Camille | DiFranco, Margaret A | Gobright, Dolores L. | Hufford, Gloria Grace | Lively, Dorothy Marie Jackson | Morris, Laurene Cynthia | Ramos, Angelita | Sissom, Alice | Vaughn, Judy | |
| Bailey, Sharon | Cancel, Jessica | Diggs-Benthal, Mary C. | Gocha, Janice | Huffstetler, Jane | Lively, Lisa | Morris, Loretta | Ramos, Aresia | Sisson, Hannah | Vaughn, Justina Marie | |
| Bailey, Sharon Brantley | Candelaria, Renee | Digiacomo, Cherri | Goddeau, Darlene June Baker | Hufnagel, Priscilla | Lively, Marilyn | Morris, Marie | Ramos, Elizabeth | Sisson, Theresa | Vaughn, Katheryn L. | |
| Bailey, Shirley | Candida-Diaz, Maria | DiGiacomo, Leonora | Goddin, Cynthia | Hufnagle, Lena G. | Livesay, Tammy | Morris, Marion | Ramos, Ema | Sistos, Linda | Vaughn, Kristy E. | |
| Bailey, Stephanie | Candler, Sheila A. | Dignum, Nancy | Goderstad, Mary Ann | Huggins, Bonnie | Livingston, Cindy | Morris, Mary | Ramos, Gloria T. | Sitcoske, Francine | Vaughn, Linda A. | |
| Bailey, Tangela | Canen, Debra Lynn Bates | DiGregorio, Wendy W. | Godfrey, Charlotte | Huggins, Debra Gayle | Livingston, Debra | Morris, Mary Ellen | Ramos, Isabel | Sites, Carol Sue | Vaughn, Margarita | |
| Bailey, Teresa M. | Canez, Stacey Lee | Dike, Anora | Godfrey, Kim | Huggins, Hielda | Livingston, Patricia | Morris, May Christine | Ramos, Margarita | Sither, Mary | Vaughn, Margarita | |
| Bailey, Tommie K. | Canfield, Martha | DiLiberti, Karen | Godin, Sandra K. | Huggins, Kelly | Livingston, Rachel | Morris, Michele Marie Brussell | Ramos, Naomi | Sitlinger, Shelly | Vaughn, Martha | |
| Bailey, Virginia | Canham, Mary | Dilks, Maureen | Godina, Alejandrina | Hughes, Anna Lee | Livingston, Shirley G. | Morris, Michelle Lee | Ramos, Tonia | Sito, Peggy | Vaught, Jill | |
| Bailey, Wanda | Canizares, Colleen | Dill, Betty Lois Parrott | Godoy, Maricel | Hughes, Barbara J. | Lizarraga, Stephanie | Morris, Nicole Candace | Ramos, Zury | Sitten, Rebecca A. | Vauthier, Linda | |
| Bailey-Lester, Carolyn Mae Holmes | Cannady, Theresa Hosti | Dill, Diane S. | Godrich, Margaret | Hughes, Beverly | Lizotte, Deborah | Morris, Pamela J. | Ramsdell, Dianna | Sizemore, Brenda | Vavra, Diana J. | |
| Bailey-Smith, Betty | Cannata, Arline | Dill, Leslie | Godshall, Jane | Hughes, Brenda Kay | Llamas, Genvieve | Morris, Patricia Lynn Cardwell Chapman | Ramsey, Darla L. | Sizemore, Kathy G. | Vazheparambil, Daisy | |
| Bailie, Robin Alexander | Canning, Deborah | Dill, Linda Jane | Godwin, Anita | Hughes, Brenda L | Llewellyn, Margaret | Morris, Phyllis | Ramsey, Dorita | Sizemore, Nannie | Vazquez, Edra Allie Ryno | |
| Baillargeon, Sonya Marie | Cannon, Bendetta R. | Dill, Rebecca | Godwin, Jennifer Jean Evans | Hughes, Cecile | Lloy, Sandra | Morris, Rebecca | Ramsey, Frances | Sizemore, Terri | Vazquez, Frances | |

## Exhibit B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Baillio, Regina | Cannon, Betty | Dill, Virginia | Godwin, Joann | Hughes, Cynthia | Lloyd, Jane B. | Morris, Regina | Ramsey, Gerri Chiquita | Sjodin, Tracey | Vazquez, Joann |
| Bain, Cindy | Cannon, Billie J. | Dillard, JoAn | Godwin, Johnett | Hughes, Debbie Lee | Lloyd, Jennifer | Morris, Susan | Ramsey, Gloria | Sjong, Jodi | Vazquez, Kim |
| Bain, Doyless Ruth | Cannon, Claudia M. | Dillard, Paula | Godwin, Laura | Hughes, Diana L. | Lloyd, Lasedar | Morris, Susan | Ramsey, Karen | Skabialka, Agnes | Vazquez, Nelida L. |
| Bain, Evelyn A. | Cannon, Constance Iona Hubbird | Dillard, Pearl | Godwin, Linda | Hughes, Dianne G. | Lloyd, Linda Kay | Morris, Tonja | Ramsey, Karen M. | Skaggs, Carrie J. | Vazquez, Stephanie |
| Bain, Leslie L. | Cannon, Donna | Dillard, Pennye Thompson | Godwin, Maida | Hughes, Donna | Lloyd, Sylvia | Morris, Valerie | Ramsey, Karon L. | Skaggs, Rosemary | Vazquez, Yadira |
| Bainbridge, Carolyn | Cannon, Edythe | Dillard, Schulyer D. | Godwin, Peggy | Hughes, Gail | Lloyd-Duncan, Meredith | Morrisey, Carrie Mae | Ramsey, Linda L. | Skaggs, Shannon M. | Vazquez-Nitschneider, Laura |
| Bainey, Wendy | Cannon, Freda Bernadette Berel | Dillard, Telaestar M. | Godwin, Tammy | Hughes, Jane Marie | Lobato, Mary A. | Morris-Leong, Donola | Ramsey, Nan D. | Skains, Teresa | Veazey, Kathy |
| Bainter, Alice | Cannon, Helen E. | Dillbeck, Tammy | Godwin, Terrie | Hughes, Jennifer | Lobdell, Catherine | Morrison, Angela | Ramsey, Patricia | Skala, Lois J. | Vecchia, Patti D. |
| Bair, Cathy | Cannon, Lisa | Dilley, Dixie Lee Marie | Goebel, Deborah Lynn Phenix | Hughes, Joy Rebecca Reid | Lobeda, Elizabeth | Morrison, Anne | Ramsey, Shelley | Skasko-Swallows, Susan | Vega, Christina Chavez |
| Baird, Ellen | Cannon, Lossie | Dilley, Veronica S. | Goedert, Elna | Hughes, Judith K. | Locascio, Olivia | Morrison, Cristy Lynn | Ramsey, Sheri | Skebey, Marilyn A. | Vega, Donna |
| Baird, Glenna | Cannon, Pamela Denise Smiley | Dilling-DaMota, Shannon | Goering, Angela P. | Hughes, Karen | Lockaby, Peggy | Morrison, Deidra | Ramsey, Tamara L. | Skeens, Julie | Vega, Guadalupe |
| Baird, Lillian L. | Cannon, Tammy K. | Dillion, Patricia | Goertzen, Gwen | Hughes, Leesa | Locke, Kathy Jo Quinn | Morrison, Diane | Ramynke, Nelly | Skei, Gayle | Veith, Theresa A. |
| Baird, Margaret Brooks | Cannon, Virginia | Dillion, Paula M. | Goetz, Adele | Hughes, Marcia | Locke, Kathy L. | Morrison, Ella | Rand, Barbara | Skelson, Milagros | Velarde, Bridgett |
| Baird, Norma Jackson | Cano, Gracie | Dillman, Jennifer Ann | Goetz, Cindy J. | Hughes, Mary | Locke, Kelly | Morrison, Joelle Marie Pujo | Rand, Gloria | Skelton, Amanda B. | Velasco, Brenda |
| Baisden, Angela | Cano, Sylvia | Dillon, Debra | Goeyns, Andrea | Hughes, Mary | Locke, Kimberly Kay | Morrison, Joyce | Randa, Karen | Skelton, Ginny Gates | Velasquez, Kathy J. |
| Bajt, Sandy M. | Canole, Jo-Ann | Dillon, Linda | Goff, Debra Ashe | Hughes, Mary E. | Locke, Teresa | Morrison, Karen | Randall, Jerry Mae | Skelton, Mary J. | Velasquez, Lydia |
| Bakay, Mary Ellen | Canon, Robin | Dillon, Lisa | Goff, Linda L. | Hughes, Maureen Cauleg | Lockett, Alma | Morrison, Laura | Randall, Joanne | Skerlick, Madelene | Velazquez, Belem |
| Baker, Amber | Canovas, Jacqueline | Dillon, Lisa | Goff, Randi G. | Hughes, Melissa | Lockhart, Margaret Bray | Morrison, Laura | Randall, Melody L. | Skidgell, Shirley J. | Velazquez, Sandra |
| Baker, Amy Rebbecca | Cansler, Donna Marie | Dillon, Ramona | Goff, Sandra | Hughes, Rosemary Ann | Lockhart, Sabrina | Morrison, Leslie | Randl, Barbara N. | Skidmore, Janet E. | Velez, Aida |
| Baker, Anita | Canterbury-White, Emily | Dillon, Reta J. | Goffredo, Jean | Hughes, Sharon | Lockhart, Susan Matthews | Morrison, Lucinda | Randle, Mary | Skief, Sue | Velez, Ana |
| Baker, Barbara | Cantewell, Pamela S. | Dillon, Vietta Jean | Goga, Tina | Hughes, Shericka | Locklar, Nancy | Morrison, Reba N. Ewberry | Rando, Darlene | Skiles, Candace L. | Velez, Gloria |
| Baker, Beulah M. | Cantin, Rebecca | Dillow, Betty | Gogel, Theresa | Hughes, Sherri | Locklear, Audrey Eugenia | Morrison, Rita | Randol, Shannon | Skiles, Cyndi | Velez, Milka |
| Baker, Bunny | Cantlon, Deborah Lee | Diloia, Agnes A. | Goggins, Judy Carol Franklin | Hughes, Sherry Fay Calloway | Locklear, Demetria J. | Morrison, Robin | Randolph, Bernice | Skillern, Florence | Velezquez, Gisselle M. Pegaitaz |
| Baker, Carolyn | Cantrell, Brenda Kay Blaylock | Dilworth, Teresa | Gogue, Marlene | Hughes, Susie | Locklear, Josephine | Morrison, Vickie M. | Randolph, Elizabeth | Skinner, Elinor | Velguth, Beryl A. |
| Baker, Cheryl | Cantrell, Glenda Sue | DiMaccio, Sophie | Goin, Denise | Hughes, Tammy Dawn Oakes | Locklear, Linda | Morrison, Wanda | Randolph, Emma Gibson | Skinner, Gayla L. | Velic, Mevla |
| Baker, Cheryl | Cantrell, Joyce Linda Brown | DiMaggio, Joy K. | Goins, Belinda Faye Baker | Hughes-Hillman, Clara | Locklear, Zona | Morrissey, Nancy | Randolph, Margaret Ranae | Skinner, Gwenolene Hall | Veliz, Cristina |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, Connie | Cantrell, Margaret G. | Dimarco, Jacqueline | Goins, Linda J. | Hughes-Lockett, Tara | Lockshin, Rhonda | Morroni-Aquila, Lorraine Ann | Raney, Barbara A. | Skinner, Joan | Veloz, Jessica Ann | |
| Baker, Cynthia | Cantrell, Rosa | Dimas, Delia | Goins, Patricia Ann Hodge | Hughest, Marilyn B. | Lockwood, Jacquelyn H. | Morrow, Brenda | Raney, Edie | Skinner, Marian J. | Venditti, Carol Ann | |
| Baker, Dawn | Cantrell, Sammye Jo | Diment, Linda | Goins, Sondra S. | Hugi, Dolores Elizabeth Oliveira | Lockwood, Jamie | Morrow, Cherise | Raney, Glenda | Skipper, Donna K. | Vendur, Nancy | |
| Baker, Deborah | Cantu, Eunice | Dimidrova, Dobi | Goins, Vicki Jo | Hugo, Rhonda | Lockwood, Maria | Morrow, Elizabeth | Raney, Marilyn Kay | Skold, Janet | Venegas, Juanita | |
| Baker, Denise | Cantu, Viola D. | Dimino, Denise Ann | Golberg, Dana | Hugueley, Barbara | Lockwood, Teresa | Morrow, Leslie M. | Range, Catherine | Skolnick, Suzanne | Vennel, Sheri | |
| Baker, Diane | Cantu, Virginia | Dimock, Carol Jean | Gold, Christine L. | Hulburd, Ramona | LoCoco, Collette Theresa | Morrow, Marilyn J. Kern | Rangel, Gloria | Skorupa-Todd, Norma | Veno, Janice Christine | |
| Baker, Donna | Cantu, Virginia Guadalupe | Dimon, Margaret | Gold, Joy | Hulin, Joyce | Loe, Jo A. | Morrow, Mary Ellen | Rangel, Monica | Skowronski, Patricia | Venske, Candace | |
| Baker, Dorothy | Cantwell, Mary | Dinae, Laverne A. | Gold, Kathy | Hull, Becky | Loeb, Dianne | Morrow, Rebecca | Rankin, Andrea M. | Skreko, Donna L. | Ventosa, Rosario | |
| Baker, Dorothy I. | Canty, Frances | Dinger, Gloria | Gold, Ruth | Hull, Florinda | Loeb, Sherry | Morrow, Tina | Ranoff, Sondra | Skurat, Tialisa L. | Ventura, Karen A. | |
| Baker, Estella | Canty, Letitia | Dingess, Kathy | Goldade, Roberta Jean | Hull, Sandra | Loeffler, Laurie | Morse, Claudia | Ransford, Linda | Skwarczynski, Shirley L. | Ventura, Tracy Diana | |
| Baker, Ethel | Canuti, Virginia S. | Dinkins, Margie Joyce | Goldberg, Dawn Elizabeth Lynch | Hulley, Veronica | Loera, Margaret | Morse, Kathleen | Ransom, Carol S. | Skwiat-Gloy, Margaret E. | Ventura-Parris, Rosemary | |
| Baker, Evelyn | Cape, Billie | Dinsmore, Janet | Goldberg, Marian Elaine | Hulse, Paula T. | Loftin, Mary | Morse, Kathryn | Ransom, Lori | Slack, Mona Lisa Walker | Venturelli, Sheri | |
| Baker, Freedom | Cape, Rebecca | Dion, Elizabeth | Goldberg, Melanie S. | Hulsey, Edith Lucille | Lofton, Angela C. | Morse, Lori Anne J. | Ransom, Lyca L. | Slack, Ruth | Vera, Maria | |
| Baker, Holly AnnMarie | Capell, Tracy | Dionne, Sharon | Goldberg, Patricia A. | Hults, Kelli | Loftus, Julie | Morse, Robin | Ransome, Teresa L. | Slade, Brandi Jo | Vercher, Tammy | |
| Baker, Johnna | Capello, Donna L. | DiPierro, Diedera B. | Goldberg, Suzanne | Human, Phyllis | Logan, Billie Lynn | Morsovillo, Carol | Ransom-Harper, Adrienne | Slade, Sebrina | Verdict, Mary | |
| Baker, Judy | Capers, Leslie | Dippery, Helen | Golden, Janet Sue | Humbert, Anne | Logan, Christy | Mortenson, Karen | Ranson, Constance | Sladyk, Mary M. | Verdugo, Gianna | |
| Baker, Karen M. | Capes, Serita | Dirr, Bonnie | Golden, Mary | Humes, Edyth | Logiudice, Josephine | Mortimer, Victoria Lyn | Ranson, LoriJean Ann | Slagle, Joan | Verdun, Tracey | |
| Baker, Katrina | Capistrant, Susan | Disch, Cindy | Golden, Sara | Humes, Elizabeth | Logsdon, Annie | Morton, Deborah | Ranton, Bonnie | Slagle, Linda | Verelli, Colomba | |
| Baker, Katrina Braie Ahmann | Capito, Vicki | Disch, Teresa L. | Golden, Sharon | Humme, Miok | Logsdon, Faith Anne | Morton, Gayle | Ranucci, Catherine | Slamen, Darlene | Vergara, Linda | |
| Baker, Kim Carolyn | Capoano, Beverly | Dishinger, Loretta | Golden, Sheila | Humphrey, Charlotte | Logsdon, Sonja K. | Morton, Jill | Raphael, DebraLee Berk | Slanec, Joan M. | Verhalen, Kathleen A. | |
| Baker, LaStephanie | Capobianco, Linda | Dishon, Michelle L. | Golden, Yvette | Humphrey, Coral L. | Logston, Dedra | Morton, Mary Ann | Raphan, Maxine | Slate, Icy F. | Veri, Cheryl | |
| Baker, Linda | Capocy, Linda | Dismukes, Marie Griswold | Goldin, Dorothy | Humphrey, Iva | Logue, Dottie | Morton, Patricia Ann | Rapier, Donna S. | Slate, Margery | Vermeulen, Ellen L. | |
| Baker, Louise B. | Capone, Deborah | Dismukes, Sandy | Goldman, Anne L. | Humphrey, Janet | Logue, Marilyn | Morton, Sherrie | Rapose, Brenda Jean Seale | Slater, Alisha | Vermillion, Betty | |
| Baker, Lu Marcella | Capponi, Jacqueline M. | Disque, Karen | Goldman, Marcia | Humphrey, Janie L. | Loker, Carol | Morton, Sherrie Angelia | Rapp, Patricia | Slater, Karen Lee | Vermillion, Shela | |
| Baker, Mary Anne | Capps, Adela | Dister, Alice L. | Goldner, Gail | Humphrey, Sharon | Lokhandwala, Julie Bjelland | Morton, Teresa | Rapp, Sherry L. | Slater, Maria | Vermilyea, Terri Bellow | |
| Baker, Maryellen | Capps, Betty J. | Dith, Ratha | Goldrick, Louanna | Humphreys, Janice K. | Lokhorst, Lois K. | Morton, Wanda June | Rapplee, Linda D. | Slater, Mary E. | Vernados-James, Kathleen | |
| Baker, Melissa A. | Capps, Doris Ann | Ditkowsky, Sylvia | Goldsmith, Sharon | Humphries, Karen E. | Lolley, Cheryl | Morvay, Elouise H. | Rasa, Kathryn L. | Slater, Viola | Vernon, Evelyn Fern Baquet | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit B** | | | | | | | | | | |
| Baker, Myrtle | Capps, Joann Giambalvo | Dittmar, Monica | Goldsmith, Sherry | Humphries, Patsy | Lolli, Patricia A. | Moscillo, Patricia | Rasberry, Shawn | Slatt, Donna M. Keefauver | Vernon, Shirley | |
| Baker, Norma Jean Dawson | Capps, Linda | Dittrich, Magdelena | Goldstein, Dixie L. | Humphries, Wanda A. | Lolling, Jennifer | Moseley, Rhonda | Rasch, Joan Marie | Slattery, Janet A. | Vernon-Parris, Janice M. | |
| Baker, Patricia | Caproon, Constance Borman Souza Gaglione Long | Ditzler, Judith A. | Goldstein, Sue Doss | Hundelt, Mary Eileen Knoell | Lollis, Dawn | Moser, Marguerite S. | Rasely, Shirley M. | Slatzer, Sharon L. | Verran, Wendy | |
| Baker, Patricia Ann Bardio | Capua, Jo Ann | Dively, Ruth D. | Goldtooth, Marie | Hunnicutt-Taylor, Brenda | Lomax, Esther B. | Moser, Marguerite S. | Raslevich, Michelle D. | Slaughter, Connie S. | Verschure, Elizabeth | |
| Baker, Reta Marie Kemper | Capurso, Mary | Divens, Martha | Goleman, Karla M. | Hunsinger, Sharon D. | Lomax, Naomi R | Moser, Robin Lynne | Rasmussen, Carolyn J. | Slaughter, Jacqueline F. | Versey, Julie A. | |
| Baker, Ruby T | Caputo, Mary | Dix, Gretchen | Goll, Julie | Hunt, Brandi N. | Lombardi, Diane | Moses, Christine Wilder | Rasmussen, Patricia | Slaven, Betty | Vertiz, Janet | |
| Baker, Ruth | Capwell, Gina Marie | Dix, Jannie K. | Gollenberg, Valerie Jean | Hunt, Brenda | Lombardi, Janet | Moses, Gwendolyn | Rasnake, Kathy Carol Harris | Slaven, Christina Maria | Vertucci, Mary C. | |
| Baker, Sarah J. | Carames, Miriam | Dix, Lesa | Gologan, Didina | Hunt, Carolyn | Lombardi, Nicola | Moses, Megan | Rasnake, Lynn H. | Slaven, Patricia | Veselenak, Sarah E. | |
| Baker, Sarah Marie | Carames, Shana | Dix, Melonee A. | Goltz, Lydia M. | Hunt, Catherine | Lombardo, April | Moses, Melody | Rasos, Katherine | Slavens, Mary | Veselka, Donna Broussard | |
| Baker, Stacey | Caraway, Amy | Dixon, Carolyn | Golwitzer, Kathleen Marie | Hunt, Darlene | Lombardo, Mary Katherine Rush | Moses, Sheila A. | Raspante, Judy | Slay, Rosalee | Vessella, Rose E. | |
| Baker, Stacey J. | Caraway, Betty | Dixon, Christine E. Rehn | Gomez, Brook | Hunt, Donna Jo | Lombardo, Shari Logan | Mosher, Sharon | Raspberry, Jennifer E. | Slayback, Karen S. | Vetrano, Carlie | |
| Baker, Sylvia Tofte | Carbo, Barbara J. Tavares | Dixon, Cynthia | Gomez, Carol | Hunt, Dorothy Lee | Lombera, Nohemi | Moshier, Laura | Rast, Martha Naomi | Slaybaugh, Rebecca Ann | Vetter, Roberta | |
| Baker, Tammy | Carbon, Ediany | Dixon, Deneen | Gomez, Carolyn | Hunt, Gloria A. | Lombo, Jennifer M. | Mosier, Brenda G. | Ratchford, Rosanna Cole | Slaydon, Becky | Veysey, Joyce | |
| Baker, Terri | Carbone, Kerrie | Dixon, Denise J. | Gomez, Celia | Hunt, Irene | Lomier, Lois | Mosier, Tracie | Ratcliff, Kimberly | Slayton, Linda | Veyvoda, Natalie | |
| Baker, Terri Lynn | Carcione, Kathleen Marie | Dixon, Etoye | Gomez, Consuelo | Hunt, Jean Staner | Londeck, Debra | Mosley, Dorothea | Ratcliff, Laura | Sledge, Diana R. | Vialpando, Jennie | |
| Baker, Tina | Carden, Deborah | Dixon, Kimberly | Gomez, Debbie | Hunt, Marcella | Lones, Ganella | Mosley, Elaine | Ratcliff, Pamela Elaine | Sledge, Jetanna | Viau, Eileen | |
| Baker, Toni | Carden, Evelyn G. | Dixon, Marnell | Gomez, Flor | Hunt, Margaret | Lones, Marjorie | Mosley, Irma Jean | Ratcliffe, Christie | Slemp, Nikki | Vicente, Angela L. | |
| Baker, Vicki Lynn | Carden, Sharon | Dixon, Marylee S. | Gomez, Frances | Hunt, Nicole | Loney, Peggy | Mosley, Jacqueline | Rathbun, Audrey | Slemp, Rita G. Anderson Mullins | Vickers, Debbie | |
| Baker, Virldean | Cardenas, Cynthia | Dixon, Michele A. | Gomez, Jennie | Hunt, Patricia | Long, Aloma Jean | Mosley, Libby | Ratledge, Lori L. | Sligar, Karen | Vickers, Jami D. | |
| Bakos, Rose Marie | Cardenas, Diana | Dixon, Patricia | Gomez, Joanne | Hunt, Ramona Lee | Long, Darlene | Mosley, Rebecca L. | Ratliff, Carolyn Huntley | Slinger, Susan C. | Vickers, Nita Karen | |
| Baksic, Danielle | Cardenas, Diana | Dixon, Stephanie Renee | Gomez, Kathryn Marie | Hunt, Roma | Long, DeEtt | Mosley, Theresa D. | Ratliff, Connie | Sloan, Jennifer L. | Vickers, Stacie | |
| Balam-Martinez, Angela | Cardenas, Dolly M. | Dixon, Theresa Ann Dean | Gomez, Leslie Lee | Hunt, Sonya | Long, Fannie A. | Mosley, Vicky | Ratliff, Kathleen | Sloan, Karen | Vickers, Vivian | |
| Balazi, Christina | Cardenas, Eva Martinez | Dixon, Vallie | Gomez, Lillian | Hunt, Teresa | Long, Gloria J. | Moslow, Concetta | Ratliff, Kathy | Sloan, Nancy | Vickery, Ann | |
| Balcer, Gale H. | Cardenas, Patricia | Dixon, Vanessa | Gomez, Lisa | Hunt, Tina | Long, Heather | Moss, Aldonia | Ratliff, Pennie | Sloan, Penny A. | Vickery, Karen | |
| Baldini, Terri | Carder, Dolores | Dixon, Virginia May Bennett | Gomez, Lorraine | Hunt, Tonya D. | Long, Janet | Moss, Carla | Ratliff, Sharon G. | Sloan, Terri L. | Vickrey, Ava Paulette | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Baldridge, Carie | Cardillo, Josephine Isabel | Dize, Tina D. | Gomez, Maritza E. | Hunt, Wanda Jean Gobert | Long, Janice | Moss, Esther Faye Henders | Rausch, Nancy | Sloane, Patricia | Victora, Sara | |
| Baldridge, Ellen R. | Cardoni, Connie Sue Carrier | Dizoglio, Catrina C. | Gomez, Martha A. | Hunte, | Long, Kathy | Moss, Jacalyn Kay | Rawson, Jodie | Sloane, Susann Lynn | Victory, Sheryl | |
| Baldus, Penny | Cardoza, Delma | Djuric, Cynthia D. | Gomez, Mary Ann | Hunter, Amy J. | Long, Kimberly | Moss, Joyce | Ray, Adrienne | Slocum, Ruth L. | Vidal, Juanita | |
| Baldwin, Amanda Ann | Cardozo, Nora | Dlhos, Karen | Gomez, Olga Regina | Hunter, Anita | Long, Linda | Moss, Judith | Ray, Beverly | Slocumb, Kathryn | Vielma, Nicole | |
| Baldwin, Angela | Cardwell, Carrie | Doaks, Kyna | Gomez, Oralia Cordova | Hunter, Billie Edd | Long, Linda J. | Moss, Malissa D. | Ray, Caroline F. Haltiwanger | Slone, Deborah L. | Viergever, Debra L | |
| Baldwin, Debra | Cardwell, Cynthia | Doane, Rebecca Jane | Gomez, Rhonda | Hunter, Cheryl Ann | Long, Lottie | Moss, Marilyn | Ray, Darla | Slone, Lula | Vieth, Judith | |
| Baldwin, Edna Sue | Cardwell, Jannie | Dobard, Raja | Gomez, Rosa D. | Hunter, Emily F. | Long, Mary Margaret Pill Masters | Moss, Patricia | Ray, Emily | Slone, Melissa | Viets, Brenda Arlene | |
| Baldwin, Linda | Cardwell, Linda Nolan | Dobbie, Annette Josephine | Gomez, Rose | Hunter, Glenda Sue | Long, Megan | Moss, Sara | Ray, Genette R. | Sloop, Lisa J. | Vigil, Aria | |
| Baldwin, Penny | Carey, Faye | Dobbins, Jennifer | Gomez, Shirley S. | Hunter, Helen Lucretia | Long, Mildred | Moss, Stacey | Ray, Jacqueline | Slotlick, Patricia | Vigil, Robyn G. | |
| Baldwin, Sally Virginia | Carey, Karen Louise | Dobra, Rebecca | Gomez, Teresa | Hunter, Helen Lucretia | Long, Pamela S. | Moss, Tabitha L. | Ray, Lucie | Slover, Mary Jo Miracle | Vignola, Adeline | |
| Baldwin, Treca | Carey, Lee Frances Sciore | Dobrowolski, Carol Jane | Gonzales, Amelia R. | Hunter, Joyce | Long, Patricia | Mosse, Leah Kathryn | Ray, Lucille Alma | Sluis, Kristen Lee | Vilcinskas, Shannon | |
| Baldwin-Powe, Hattie | Carey, Regina Kay | Dobson, Anna | Gonzales, Christina Malconado | Hunter, Kara M. | Long, Phyllis | Mossman, Zahara | Ray, Melinda S. | Slusher, Jill | Vilcinskas, Shannon | |
| Baldy, Betty J. | Cargle, Rita | Dobson, Joyce | Gonzales, Ernestine | Hunter, Kim | Long, Phyllis Ruth | Mote, Jo Ann Scott | Ray, Nancy | Slusher, Linda | Vilela, Adozinda | |
| Balentine, Betty | Caridi, Dawn | Dockery, Deanna | Gonzales, Georgia | Hunter, Laura J. | Long, Rebecca | Moten, Elizabeth | Ray, Patricia | Slusher, Veronica | Villa, Gloria B | |
| Balentine, Ora | Carino, Angela | Dockery, Mary | Gonzales, Katherine Mary | Hunter, Linda | Long, Rebecca J. | Motes, Johnnie Elaine | Ray, Rebecca | Slusser, Aimee | Villa, Kimberly | |
| Bales, Mary | Carino, Jessamyn Rebekah | Dockter, Susan Dianne | Gonzales, Lillian J. | Hunter, Martha | Long, Shelby J. | Motes, Tammy Elaine | Ray, Rhonda Louise | Slusser, Margaret | Villagomes, Cynthia Ann | |
| Balino, Lorena | Carithers, Virginia | Doctor, Sandra | Gonzales, Marie Ester | Hunter, Mary | Long, Shelley | Motherwell, Marjorie | Raya, Rachel | Small, Glenda | Villalobos, Frances | |
| Balkarran, Chandra Wattie | Cark, Kerri | Dodd, Mary | Gonzales, Rebecca | Hunter, Norma L. Stray | Long, Stephanie | Motley, Candice | Rayburn, Janet Marie | Smalley, Janet | Villalobos, Sofia | |
| Balkema, Sheryl | Carl, Janice | Dodd, Pamela | Gonzales, Sally D. | Hunter, Patty J. | Long, Teresa | Motley, Nellie | Rayburn, Judy | Smallridge, Audrey | Villano, Ellen | |
| Ball, Beth | Carland, Mary Jo A. | Dodd, Rebecca | Gonzales, Sylvia | Hunter, Renee | Longan, Mary | Mott, Frances | Raymond, Heidi | Smallwood, Carolyn | Villanueva, Estela | |
| Ball, Crystal | Carle, Evelyn M. | Dodd, Robyn | Gonzales, Sylvia G. Malpica | Hunter, Tashara | Longfellow, Patricia M. Stuart | Mott, Kellie | Raymond, Julie L. | Smallwood, Glenda | Villanueva, Maria | |
| Ball, Emma Elaine Baker | Carlile, Rebecca | Dodd, Stacey | Gonzales-York, Sherryl | Hunter, Wanda M. | Longmire, Charlene | Mott, Mary Louise Nelson | Raymond, Lucretia Ann | Smallwood, Katherine | Villanueva, Pablita Deleon | |
| Ball, Frankie | Carlin, Debra | Dodds, Pamela J. | Gonzalez, Ana | Hunter, Willie Mae | Longo, Helen D. | Motta, June Marie Lopez | Rayner, Deborah | Smallwood, Katina F. Martin | Villarreal, Angela | |
| Ball, Linda Kay Bolden | Carling, Betty | Dodge, Judith | Gonzalez, Angelina | Huntington, Fabian | Longoria, Carmen | Mottes, Andrea | Raynor, Elizabeth Ann | Smallwood, Nancy | Villarreal, Katherine | |
| Ball, Sally Ann | Carlin-Garza, Rachel | Dodson, Sandy | Gonzalez, Angie | Huntley, Tania | Longoria, Cherry Alisia Babers | Mottice, Janet | Raziano, Theresa | Smallwood, Rachel D. | Villarreal, Maira | |
| Ball, Sammie Marie | Carlino, Sharon | Dodrill, Geraldine M. | Gonzalez, Ann | Huntoon, Zilpha I. | Longoria, Delores | Mottlowtiz, Lori | Raziano, Theresa A. | Smallwood, Sheila | Villarreal, Maria | |
| Ball, Shannon | Carlisle, Mary Jo | Dods, Susan H. | Gonzalez, Arlene Negron | Hupfer, Lori L. | Longoria, Elizabeth | Mottram, Lisa | Razo, Maurilia | Smart, Jessie Stewart | Villarreal, Nora | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ball, Shelley | Carlisle, Tonya | Dodson, Barbara | Gonzalez, Aurora | Hupp, Susan R. | Longoria, Gloria | Motzkus, Sonja Thiessa | Re, Rita | Smart, Jo | Villarreal, Patricia |
| Ball, Shelly Lou | Carlo, Mary Ann | Dodson, Irene Torres | Gonzalez, Blanca | Huppert, Nancy | Longsworth, Marjorie Delores | Mouchet, Olivia | Rea, Kristen | Smart, Lucy | Villarreal, Ramona |
| Ball, Sherry Wynn | Carlon, Cindy | Dodson, Mitsey | Gonzalez, Blanca Lydia | Hurd, Penny | Longway, Michele Aimee | Mount, Opal | Read, Carolyn Virginia Reeves | Smart, Terri | Villarrial, Deborah |
| Ball, Shirley | Carl-Seebode, Heidi | Doe, Deborah Kay | Gonzalez, Bonnie Katherine | Hurless, Holly | Longworth, Dawn | Mount, Rose Lee | Read, Diane | Smart, Valerie J. | Villasana, Yolanda |
| Ballajos, Kimberly | Carlson, Brenda | Doehler, Deanna | Gonzalez, Brandy | Hurley, Beth | Longworth, Nora Elizabeth Gambrell | Mousel, Lori | Read, Diane | Smeaton, Maude Cecilia | Villata, Sheila |
| Ballard, Debra | Carlson, Caren | Doenges, Mariellen | Gonzalez, Carmen R. | Hurley, Irene A. | Lonsky, Marilyn A. | Mouser, Renae M. | Read, Jody A. | Smedley, Sheila | Villoch, Linda Camacho |
| Ballard, Dorcas E. | Carlson, Kathryn | Dogan-Mohammed, Laura | Gonzalez, Claudia | Hurley, Jodi | Loomis, Barbara | Moustapha, Linda | Read, Kathryn J. | Smedley, Wanda | Vinar, Kimberly Holland |
| Ballard, Jami L. | Carlson, Kathy | Doggett, Brenda Sharp | Gonzalez, Deanna | Hurley, Laura | Loomis, Dawn | Mouton, Dorothy | Read, Kathryn Jo Kathy | Smelser, Jamie Price | Vinardi, Donna |
| Ballard, Margaret | Carlson, Madeleine | Doheny, Sandra | Gonzalez, Diana | Hurley, Misty Dawn | Loomis, Patricia | Mower, Norene E. | Reading, Andrea | Smigiel, Laura | Vincelette, Linda A. |
| Ballard, Ramona | Carlson, Michelle | Doherty, Betty A. | Gonzalez, Diana | Hurley, Theresa Linda Voigt | Loon, Sheree Ann | Mowery, Kimberly | Ready, Abigail | Smiley, Gayle Felice | Vines, Jacquelyn |
| Ballas, Cindy | Carlson, Rhonda R. | Doherty, Catherine | Gonzalez, Elizabeth | Hurn, Jacquelin D. | Looney, Bridget Bates | Mowrer-Urban, Martha | Reagan, Felicia | Smiley, Phyllis | Vines, Judy |
| Ballash, Mary E. | Carlson, Yvonne Dawn Farr | Doherty, Joanne | Gonzalez, Graciela | Hurnan, Grace | Looney, Michelle H | Mowry, Mary E. | Reagan, Pam | Smiley, Terri Annette Forbes Cole | Vining, Penni |
| Ballato, Jeanette | Carly, Georgette | Doherty, Lorraine | Gonzalez, Kelly | Hurrin, Brenda | Looney, Ricki Jean | Moya, Sylvia | Reagan, Pamela | Smiley, Vickie | Vinning, Debra |
| Ballerino, Patricia | Carman, Retha | Dohler, Gloria J. | Gonzalez, Leyda Ivette | Hursman, Ruth Ann | Loope, Leda | Moye, Geneva | Ream, Bertha | Smit, Donna A. | Vinson, Darlene |
| Ballestero, Sandra J. | Carman, Roxanne | Dolack, Lisa Dubovec | Gonzalez, Maria | Hurst, Brandie | Looper, Maxine Marie | Moyer, Laura Blowers | Ream, Jane E. | Smith- Brewton, Regina | Vinson, Donna |
| Ballesteros, Christine | Carmean, Jonni K. | Dolan, Nicole | Gonzalez, Maria | Hurst, Heather | Loper, Ruby | Moyer, Linda | Reames, Carol | Smith, Adelia | Vinson, Doris M. |
| Ballesteros, Maria | Carmen, Almanza | Dolan, Sourinh | Gonzalez, Maria L. | Hurst, Juanita | Lopes, Yvonne Ann | Moyer, Linda | Reams, Marcia | Smith, Alene Jackson | Vinson, Karen W. |
| Ballesteros, Rosa | Carmody, Judith | Dollah, Heyam | Gonzalez, Maria Patricia Flores | Hurst, Rexene | Lopez, Alicia | Moyer, Pamela J. | Rebhun, Indy | Smith, Alflita Verle | Vinson, Victoria |
| Ballew, Barbara J. | Carn, Shantelle | Dollar, Magdalene | Gonzalez, Mary | Hurst, Robin Studdard | Lopez, Ana | Moyers, Nell B. | Recasen, Maria Elena | Smith, Alyce | Vint, Cathy |
| Ballew, Judy C. Mentz | Carnaghan, Betty Evelyn | Dollarhide, Shawn tel | Gonzalez, Michelle | Hurst, Tina Marie | Lopez, Angela | Mraz, Beverly | Recinos, Irma | Smith, Andora | Viola, Norma |
| Ballew, Judy E. | Carnahan, Katherine A. | Dollmann, Kaye | Gonzalez, Milagros | Hurt, Nancy | Lopez, Arely | Mraz, Debra | Recinos, Melva Aceves | Smith, Angel Teaonna | Virgilio, Antoinette M. |
| Ballew, Shelby | Carnahan, Terea | Doll-Rosinski, Valorie | Gonzalez, Miriam | Hurt, Rita D. | Lopez, Celisa Lee | Mucci, Louise | Reckart, Tammy | Smith, Angela | Virola, Luz |
| Balli, Natalie | Carneau, Leslee | Domek, Eleanor | Gonzalez, Norma | Hurta, Gloria | Lopez, Crystal L. | Mucciarone, Jill Mary | Reckman, Laura M. | Smith, Anita | Vita, Alisa A. |
| Ballinger, Brandi F. | Carnefax, Elaine | Domeracki, Vicky | Gonzalez, Norma I. | Hurtado, Alethea Dawn Ebey | Lopez, Dawn | Muckey, Kathleen | Reckner, Joann | Smith, Annie | Vitaz, Tammy |
| Ballou, Bobbie | Carnes, Betty | Domingos, Cynthia | Gonzalez, Oralia Godines | Hurtado, Carmen | Lopez, Deana Lea | Mudd, Alice Pearline | Rector, Kathy | Smith, Annie Estella | Viterbo, Charlotte |
| Balthazar, Reia Myers | Carnes, Lori | Domingue, Sallie Ann Johnson | Gonzalez, Raquel | Hurwitt, Ramae | Lopez, Delia M. | Mudd, Deborah Lynn | Rector, Lenora Grace | Smith, April | Viterbo, Charlotte |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Baltierrez, Margarita | Carnes, Mary Joan | Dominguez, Alice | Gonzalez, Rebecca | Hurwitz, Ramoe | Lopez, Della Dora | Mudd, Susan | Reczek, Diane | Smith, April Le Jean Wood | Vitiello, Connie | |
| Balura, Cathy | Carney, Angela | Dominguez, Anamaria | Gonzalez, Rosalia | Huseby, Mary-Beth | Lopez, Dixie | Mudge, Laura L. | Reda, Nicole | Smith, April Lea Porter | Vitkauskas, Rebecca | |
| Balzotti, Donna | Carney, Cheryl B. | Dominguez, Blanca E. | Gonzalez, Rosalinda | Huset, Mardelle | Lopez, Dorothy C. | Mueggenborg, Linda | Redd, Margaret | Smith, Areatha | Vito, Coleen | |
| Bambao, Lana | Carney, Joy | Dominguez, Esther | Gonzalez, Sayris J. | Huskey, Jo Beth Vilmore | Lopez, Elodia | Mueller, Patricia | Redden, Candy | Smith, Barbara | Vivier, Jeanette | |
| Bamela, Fariba | Carney, Kathryn S. | Dominguez, Filvia | Gonzalez, Sylvia Trevino | Huskins, Sharon | Lopez, Emma Nevares | Mueller, Robin D. | Redden, Regina Beth | Smith, Barbara | Vizina, Shauna | |
| Ban, Cindy | Carney, Martha | Dominguez, Mercedes Aguilar | Gonzalez, Tammie | Huss, Hedy-Jo | Lopez, Gloria | Mueller, Sharon Marlene | Redden, Stormy Y. | Smith, Barbara | Vlachos, LeeAnn | |
| Banahan, Nancy L. | Carney, Shirley Woods | Dominguez, Rafaela C. | Gonzalez, Valeria | Hussey, Anita W. | Lopez, Gloria L. | Mueller, Shirley A. | Reddin, Mairead | Smith, Barbara | Vladiserri, Myrna | |
| Bancroft, Denise E. | Carnprobst, Karen | Dominguez, Savina | Gonzalez, Veronica | Husted, Stacy | Lopez, Iliana | Mueller, Tamara A. | Redding, Audrey Mae | Smith, Barbara A. | Vlasak, Rebecca | |
| Bandy, Connie | Caro, Magdalena | Dominica, Cynthia Louise DeVry | Gonzalez, Virginia | Huston, Alice | Lopez, Irma | Mugleston, Janet | Reder, Mary K. | Smith, Barbara Ann | Vliet, Barbara Ann | |
| Bandy, Lisa | Carolan, Lois E. | Dominick, Marcie | Gonzalez-Bleiberg, Carmen | Huston, Glena D. | Lopez, Isabel | Muhammad, Alverda Ann | Redford, Rocheal | Smith, Barbara D. | Vo, Melissa | |
| Bandy, Sandra Leanne | Caroon, Terry | Dominico, Linda | Gonzalez-Romero, Laura E. | Huston, Karen | Lopez, Jacqueline | Muhammad, Nadyah | Rediker, Bobbie | Smith, Barney | Voelker, Jennifer | |
| Bane, Cheryl | Carothers-Brooker, Melissa | Domm, Cynthia | Gonzalez-Torres, Maria Cristina | Huston, Marilyn S. | Lopez, Jennifer | Muir, Lisa Jean | Reding, Anita | Smith, Beth Ann | Voelker, Vivian Spokes | |
| Bane, Deborah | Carpenter, Angela H. Combs | Domnick, Yohlanda | Gooch, Kelli | Hutchens, Rhonda K. | Lopez, Juanita | Muir, Marilyn | Redinger, Patricia | Smith, Betty | Vogann, Judy | |
| Banes, Tara | Carpenter, Anita | Domorod, Maxine Jo | Good, Ellen A. | Hutcherson, Roberta | Lopez, Karen L. | Muirhead, Doris | Redl, Anna Lorene | Smith, Betty | Vogel, Kris I. | |
| Banet, Deanna L. Schad | Carpenter, Dorothy | Domyanich, Rosemary | Good, Maria M. | Hutcheson, Ann Marie | Lopez, Leocadia | Mulcahy, Rosella A. | Redleski, D'Anna Lee | Smith, Betty | Vogt, Betsy Stannard | |
| Banford, Christie | Carpenter, Dorothy | Donaghy, Elizabeth Ann | Good, Shirley | Hutcheson, Janice | Lopez, Libby | Mulder, Caryn Granbowski | Redlich, Mary | Smith, Betty Lee | Vogt, Jane | |
| Banister, Beth E. | Carpenter, Irma | Donahoo, Melissa | Good, Sue | Hutchings, Enid | Lopez, Lillian M. | Mulder, Jennifer | Redman, Myra | Smith, Beverly Ritchey | Vogt, Tonya | |
| Banister, Darlene | Carpenter, Jennifer | Donahoo, Wanda Lou | Goodall, Carol | Hutchins, Cathy Louise Hedges | Lopez, Maria | Mulder, Karen Fae | Redman, Pamela | Smith, Bonnie S. | Voies, Lorerra | |
| Banks, Darri Lynn Tyler | Carpenter, Lori | Donahue, Doris | Goode, Anna Rissel | Hutchins, Jacquelyn | Lopez, Maria | Mulford, Katherine | Redmon, Amy L. | Smith, Brenda Gayle Shotton | Voight, Janet A. Styers Chamberlain | |
| Banks, Gilda J | Carpenter, Marcia | Donahue, Jody | Goode, Satoris Frazier | Hutchins, Jennifer | Lopez, Maria L. | Mulford, Sharon Ann | Redmon, Emma | Smith, Brigette | Voigt, Fleta | |
| Banks, Jacqueline D. | Carpenter, Marlene | Donahue, Katherine S. | Goodin, Stacy Lynn Ustler | Hutchins, Lisa | Lopez, Marline | Mulhauser, Cheryl Ray | Redmond, Bernice | Smith, Camille | Vollmer, Lois | |
| Banks, Margaret | Carpenter, Nancy | Donald, Carolyn | Gooding, Carolyn | Hutchins, Virgie | Lopez, Martha M. | Mulhern, Diane | Redmond, Linda L. | Smith, Candy | Vollmerhausen, Rita S. | |
| Banks, Marie | Carpenter, Olimpia | Donald, Donna | Goodiron, Robin | Hutchinson, Angela Lynn Clark | Lopez, Phoebe L | Mulkey, Iralena L. | Redpath-Cortez, Michelle | Smith, Candy L. | Volpe, Patricia E. | |
| Banks, Marie A. | Carpenter, Sharon | Donald, Inez Jenkins | Goodlett, Mary | Hutchinson, Jo | Lopez, Ramona | Mulkey, Nancy | Ree, Leslie S. | Smith, Caresse A. | Von Rueden, LaVerne A. | |
| Banks, Orelia Pearl | Carper, Erin E. | Donaldson, Bonnie | Goodman, Gardenia | Hutchinson, Kellie | Lopez, Raquel | Mull, Jacqueline | Reece, June | Smith, Carol | Von Villas, Jackie | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Banks, Rosemary | Carper, Jean | Donaldson, Carol J. | Goodman, Glenda | Hutchinson, Kellie Jean Morgan | Lopez, Rosemary | Mullaney, Katherine Marie | Reece, Linda Evelyn | Smith, Carole | Vonach, Ida | |
| Banks, Stephanie | Carr, Angela | Donaldson-Davis, Annie | Goodman, Jill | Hutchinson, Linda D. | Lopez, Sandra | Mullay, Sharon L. | Reed, Anna Mae Taylor | Smith, Carrie | Vonderwahl, Candace | |
| Banks, Sylvia | Carr, Beverly | Donall, Cynthia | Goodman, Judith | Hutchinson, Mindy | Lopez, Sylvia | Mullen, Cathy | Reed, Betty | Smith, Carrie Ann | Vonholt, Sherri Ann | |
| Banks, Zelda A. | Carr, Cynthia | Donatelli, Susan | Goodman, Judy | Hutchinson, Misty | Lopez, Teresa | Mullen, Doris Ann | Reed, Charlenia | Smith, Carylon | Vonrawzow, Elana | |
| Banks, Zulee | Carr, Elizabeth | DonCarols, Rebekah | Goodman, June | Hutchinson, Nancy | Lopez-Gutierrez, Lorena | Mullen, Linda | Reed, Cheryl | Smith, Cathy Elaine Allen | Voorhees, Annette Lynn | |
| Banks-Mosley, Joyce A. | Carr, Emma | Donley, Paula J. | Goodman, Lucy | Hutchison, Carolyn | Lopez-Reyes, Maria E. | Mullennax, Marlene | Reed, Christine | Smith, Celeste | Vorse, Sheila | |
| Bankston, Elizabeth | Carr, Evelyn A. | Donlin, Rhonda | Goodman, Mary | Hutchison, Deanna Gail | Lopez-Velozo, Marlene | Mullens, Elizabeth F. | Reed, Deborah F | Smith, Charlotte | Voutas, Eileen | |
| Bannecker, Myrna | Carr, Gwendolyn Nanette | Donnell, Cynthia Rebecca Marie | Goodman, Patricia | Hutchison, Glenda A. | Lora, Luz | Mullican, Michelle | Reed, Debra K. | Smith, Charlotte | Vrana, Kathy | |
| Banning, Barbara J. | Carr, Heather | Donnell, Norma | Goodman, Phyllis A. | Hutchison, Kelly Denise Winegar | Lorance, Lonnie | Mullin, Janet | Reed, Debra L. | Smith, Charmel | Vreeland, Elizabeth Ann Griffin | |
| Bannister, Melanie | Carr, Iris Geraldine | Donnelly, Darlene | Goodman, Suzanne | Hutchison, Lavada Lively | Lord, Sherry Lynne McElroy | Mulling, Hazel Michelle Crabb | Reed, Denise Teresa | Smith, Cherita | Vroman, Margie | |
| Bannister, Sandra | Carr, Julie | Donnelly, Shannon | Goodpasture, Wendy Joanne | Hutsell, Cheryl M. | Lord, Susan | Mullins, Andrea | Reed, Donnette | Smith, Cheryl | Vroom, Dolores Patricia | |
| Banuelos, Linda K. | Carr, Marjorie | Donner, Larri | Goodrich, Patricia | Hutsell, Sherri | Lords, Vicki | Mullins, Barbara J. | Reed, Doris | Smith, Cheryl Renee Kimble Smith | Vujovich, Laura Sue | |
| Banwell, Madeline M. | Carr, Renee M. | Donoven, Cheryl | Goodridge, Sabrina | Hutson, Heidi L. | Loredo, Lucy | Mullins, Betty | Reed, Dorothy J. | Smith, Christina | Vukoder, Sherry E. | |
| Baquera, Maria | Carr, Rita | Dooley, Frances A. | Good-Sapir, Robirta | Hutson, Sandra | Lorensberg, Stella | Mullins, Bobbi | Reed, Florence | Smith, Christina | Vukovich, Carolyn | |
| Barahona, Olivia C. | Carr, Suzan | Dooley, Malisa | Goodson, Denise E. | Hutson, Susan E. | Lorenz, Beverly | Mullins, Carol | Reed, Gail | Smith, Christine | Wachowiak, Penelope | |
| Barajas, Mary | Carr, Tara D. | Dooley, Patricia | Goodson, Doris Marie | Hutson, Susie | Lorenz, Susan K. | Mullins, Carol D. | Reed, Jessica Lynn | Smith, Christine Malicoat | Wade, Anne | |
| Barasani, Gita J. | Carrabine, Yvonne | Dooley, Sandra | Goodson, Sandra Joyce | Hutting, Della | Lorenzana, Nelly | Mullins, Carol D. | Reed, Jessie Darlene | Smith, Cindy | Wade, Bonnie | |
| Baravik, Arlene L. | Carrara, Eleanor | Dooley, Sheilah | Goodson, Shelia | Hutto, Patricia D | Lorenzen, Tiffiny J. | Mullins, Christine | Reed, Julia A. | Smith, Cindy C. Green | Wade, Dianna Persinger | |
| Barbara, Mechelene | Carrasco, Sonja | Dooley, Toni | Goodwin, Carrie A. | Hutton, Lisa | Lorenzo, Barbara | Mullins, Cindie | Reed, Laura | Smith, Claire | Wade, Georgia | |
| Barbee, Joan S. | Carrasco-Zambrano, Veronica | Doolittle, Karen M. Barnett | Goodwin, Dana | Huttula, Elizabeth | Lorrain, Shelley | Mullins, Deborah Jean | Reed, Lena | Smith, Clarice | Wade, Georgia | |
| Barber, Carol | Carrell, Melanie | Doolittle, Tracy M. | Goodwin, Della M. | Huyser, Melissa Ann | Lorrain, Shelley | Mullins, Eva | Reed, Marilyn | Smith, Connie | Wade, Judy Charlotte | |
| Barber, Diane | Carrell, Melanie | Doonan, Annette F. | Goodwin, Doris | Hyatt, Amy | Loschelder, Mary Ann | Mullins, Glenda | Reed, Marsha | Smith, Connie Sue | Wade, Linda S. | |
| Barber, Ila | Carrell, Sharon K. | Doppelheuer, Kathleen | Goodwin, Holly Rose | Hyatt, Elaine | Loser, Jeanette | Mullins, Gwendolyn | Reed, Nancy H. | Smith, Constance Susan | Wade, Mary | |
| Barber, Iris | Carreon, Juana | Dora, Shannon J. | Goodwin, Jamie K. | Hyatt, Janie | Losh, Jeanette | Mullins, Judy Caroline | Reed, Nancy L. | Smith, Crystal Ann Mathieu | Wade, Mary F. | |
| Barber, Jillian E. | Carreon, Luz | Dorame, Lori | Goodwin, Paka Deloris Newby | Hyatt, Shannon Gayle | Loske, Brenda | Mullins, Kimberly | Reed, Patricia | Smith, Cynthia Kay Dyer | Wade, Mary Jane | |
| Barber, Kathi | Carreon, Velma | Doran, Keri Lynn | Goodwin, Thelma R. | Hyde, Constance | Loss, Ann F. | Mullins, Lottie M. | Reed, Phyllis Tolleson | Smith, Dabney Kerr | Wade, Patricia | |
| Barber, Sandra | Carrera, Kristina Holcomb | Dorantes, Rosamaria | Goodwyn, Sharon | Hyde, Gloria | Lottman, Pamela | Mullins, Mardell | Reed, Rebecca | Smith, Darla J. | Wade, Patricia A. | |

| Exhibit B | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barber, Shirley | Carrico, Dianna | Dorato, Christine | Goodyear, Deborah | Hyde, Katherine W. | Lotton, Amanda S. | Mullins, Maxie | Reed, Rebecca | Smith, Darla S. | Wade, Patricia L. | |
| Barber, Tamara L. | Carrico, Yvette | Dorey, Karlene C. | Goodyear, Sharon | Hyde, Mary | Lotz, Barbara Jean | Mullins, Patricia | Reed, Rhonda D. | Smith, Darlene | Wade, Terre J. | |
| Barber, Taneisha | Carrier, Barbara | Dorgan, Madenna K. | Gorby, Dorothy | Hyde, Nikki Gail | Lotz, Wilma J. | Mullins, Rosalee | Reed, Ronda L. | Smith, Darlene T. | Wade, Trina | |
| Barber, Thelma | Carriger, Janice M. | Dormanesh, Farah | Gordon, Brenda | Hyder, Patsy C. | Loucks, Louella | Mullins, Sandra | Reed, Ruby H. | Smith, Davie | Wadel, Barbara | |
| Barber, Theresa | Carrigg, Willene | Dornbusch, Mary | Gordon, Deuntra | Hyder, Sandra | Louda, Sylvia Thompson | Mullins, Terreski | Reed, Sandra | Smith, Dawn M. | Wafer, Kathleen A. | |
| Barber, Wendi | Carrillo, Ana | Dornbusch, Pamela J. | Gordon, Eldorise | Hyder, Vandee | Lough, Allison | Mullins-Lawson, Dianne | Reed, Shelly Kay | Smith, Debbie K. | Wagar, Dana Michelle | |
| Barbour, Anna | Carrillo, Bonnie | Dorney, Stephanie M. | Gordon, Hyacinth D. | Hyland, Susan | Loughran, Grace | Mullis, Linda P. | Reed, Sherry L. Butts | Smith, Debora C. | Wagers, Hazel | |
| Barbour, Phyllis | Carrillo, Elvira L. | Dorobilski, Kristin | Gordon, Irene | Hylton, Mary | Loughry, Cheryl | Mullis, Shelby | Reed, Steffani L. | Smith, Deborah A. | Wagers, Tammy M. | |
| Barbour, Ruth S. | Carrillo, Evelyn | Dorr, Ruth | Gordon, Karen Latania | Hymas, Barbara | Louie, Christine C. | Mullis, Sherry | Reed, Tina | Smith, Deborah A. | Wages, Del F. | |
| Barbour, Vanessa | Carrillo, Lorraine | Dorrance, Rose | Gordon, Linda | Hymas, Barbara | Louisy, Veronica Marcelle | Mulstay, Joyce | Reed, Velma | Smith, Debra | Wages, Jessica L. | |
| Barboza, Julieta Jazlyn Alejandra | Carrillo, Pavla | Dorrell, Wilma J. | Gordon, Lisa Rosenblatt | Hymas, Kathy P. | Loustaunau, Donna | Mumau, Myra | Reeder, Elizabeth | Smith, Debra A. | Waggoner, Donna C. | |
| Barboza, Yong | Carrol, Elizabeth | Dorriety, Donna | Gordon, Marian L. | Hynes, Marsha | Lovato, Lavinia | Munante, Martha R. | Reeder-Dillon, Sally | Smith, Debra Debibie A. | Waggoner, Michelle R. | |
| Barbusca, Debra | Carroll, April C. | Dorrill, Dimple | Gordon, Melanie | Hynson, Barbara Jean | Love, Dolores | Muncy, Donna | Reedy, Joanne J. | Smith, Debra Jean Waite | Wagner, Allison | |
| Barclay, Michele Ann O'Donnell | Carroll, Eileen A. | Dorris, Annie | Gordon, Rhonda | Hysell, Kathleen | Love, Janet Sue Perry | Muncy, Teresa | Reedy, Margaret Annette | Smith, Debra M. | Wagner, Barbara | |
| Barclay, Valerie | Carroll, Kristine | Dorris, Julie | Gordon, Robin E. | Hyte, Tonya | Love, Lynn | Mundy, Cynthia | Reedy, Sandra | Smith, deceased, Teresa | Wagner, Betty L. | |
| Barclay, Victoria | Carroll, Lera J. | Dorsagno, Monica | Gordon, Sandra | Iadevaia, Andrea | Love, Pamela | Mundy, Mary Lou | Reedy, Sandra J. | Smith, Delmar D. Crosthwait | Wagner, Brenda | |
| Barcus, Alcinda | Carroll, Linda | Dorsett, Shari | Gordon, Sandra | Iannaccone, Robin M. | Love, Patricia | Munford, Patricia | Reemelin, Beatrice A. | Smith, Delores | Wagner, Carol | |
| Barcy, Thelma | Carroll, Margaret | Dorsett, Sharon Lee | Gordon, Shaundra | Iannuzzi, Carol Lynn | Love, Shelby | Munguia, Emelia | Reep, Julie A. | Smith, Denise | Wagner, Catheline | |
| Bard, Bobbie Jo | Carroll, Misti | Dorsey, Cinnamon | Gordon, Tammy | Iardella, Angelique | Love, Virginia | Muniz, Deanna | Rees, Paula | Smith, Deveon N. | Wagner, Diane | |
| Bard, Karianne | Carroll, Norma | Dorsey, Darla Renee Stabler | Gordon, Wanda | Ibarra, Anita | Lovec, Elaine Josephine Barrett | Muniz, Eva A. | Reese, Anita H. | Smith, Diana | Wagner, Diedre | |
| Bardo, Paula Sue | Carroll, Patsy | Dorsey, Tessa | Gordon, Wanda | Ibarra, Martha L. | Loveday, Edna | Muniz, Maria | Reese, Betty | Smith, Diana Louise | Wagner, Donna S. | |
| Barekzi, Lida | Carroll, Ruth | Dorsey, Vicki Shook | Gordy, Marilyn D. | Ibarra, Olga | Lovekin, Sue L. | Muniz, Sandra I. | Reese, Cynthia D. | Smith, Diane | Wagner, Greta | |
| Barfield, Angela D. | Carroll, Sandra | Dorton, Casaundra L. | Gore, Amanda M | Ibarra, Olga | Lovelace, Linda Lee | Muniz, Soraida | Reese, Diana | Smith, Diane | Wagner, Jamie L. | |
| Barfield, Pamela | Carroll, Shirley Carnella | Dosch, Peggy A. | Gore, Karen | Ickes, Tammy Gail | Loveless, Connie | Muniz, Tery | Reese, Hawley | Smith, Dodie | Wagner, Jeanne M. | |
| Barganier, Barbara P. | Carroll, Tammy | DosReis, Helen | Gore, Susan | Iffert, Diana | Loveless, Flora | Muniz-Diaz, Misty | Reese, Joyce | Smith, Donna | Wagner, Jeannie W. | |
| Barger, Angela Marie Aslip | Carroll, Treva J. | Doss, Diana L | Gorena, Irma | Iles, Debra | Lovell, Carol D. | Munjone, Kathleen | Reese, Kathryn | Smith, Donna K. | Wagner, Katherine | |
| Barger, Candice M. Hanson Canter Boehm | Carroll, Vickie L. | Doss, Genevieve | Gorham, Paula G. | Ilg, Josephine | Lovellette, Melinda K. | Munoz, Carolina | Reese, Nira W. | Smith, Donna R. | Wagner, Kathleen | |
| Bargo, Mae Baker | Carroll-Davis, Tonya | Doss, Linda D. Thompson | Gorleski, Libbie | Illig, Kathleen Ann | Lovett, Jerry | Munoz, Donna | Reeser, Patricia | Smith, Doris | Wagner, Kathleen M. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barickman, Connie | Carron, Tera | Doss, Lois | Gornbein-Shirley, Ronnie | Illin, Sylvia | Lovett, Susan H. | Munoz, Elida | Reetz, DeAnn | Smith, Dorothy | Wagner, Kathy | |
| Barker, Cammie T. Moore | Carrotto, Doris H. | Doss, Mary | Gorthy, Jeanette | Imburgia, Lorraine Yvonne Page | Lovewell, Tina | Munoz, Elizabeth | Reeves, Amy | Smith, Dorothy | Wagner, Lillian Beatrice | |
| Barker, Daphne | Carrow, Lorrie A. | Doss, Shalanda | Gorzelsky, Melody | Imel, Trudy | Low, Melody Lee Coonrod | Munoz, Emily | Reeves, Annette | Smith, Edith M. | Wagner, Lillian L. | |
| Barker, Debra | Carrubba, Barbara | Doto, Lynn | Gosen, Doris R. | Imes, Rosemary | Lowderman, Denise | Munoz, Imelda T. | Reeves, Bonnie J. | Smith, Elizabeth | Wagner, Margaret M. | |
| Barker, Eva | Carsey, Catherine Roberts | Dotson, Betty | Goshe-Cook, Kathy A. | Imeson, Emma Jane | Lowe, Cynthia J. | Munoz, Janice | Reeves, Carol | Smith, Elizabeth B. | Wagner, Rhonda | |
| Barker, Jeanette | Carsins, Kathy | Dotson, Bobbie | Goshey, Ethel M. | Imhoff, Laurie M. | Lowe, Debra | Munoz, Katherine | Reeves, Carrie | Smith, Emma Lou | Wagner, Stella | |
| Barker, Kathleen Ann Kelly | Carson, Brenda J | Dotson, Bobbie | Gosney, Robin K. | Iness, Wanieta | Lowe, Karen | Munoz, Melanie | Reeves, Darlene Marie | Smith, Emogean Turner | Wagner, Susan | |
| Barker, Kay F. | Carson, Diana L. | Dotson, Connie Lea | Goss, Frances K. | Infinger, Elizabeth J. | Lowe, Karen Michelle Fletcher | Munoz, Ofelia | Reeves, Dawn | Smith, Ena | Wagner, Tina | |
| Barker, Peggy | Carson, Kathy A. | Dotson, Kandy P. | Goss, Penny Lee | Infusino, Kathleen | Lowe, Kimberly Carol | Munsee, Lanell | Reeves, Joyce | Smith, Erayna | Wagner, Wanda G. | |
| Barker, Rebecca Lynn | Carson, Marlis | Dotson, Kim | Goss, Traci | Ingle, Melissa M. | Lowe, Leslie D. | Munson, Michele | Reeves, Linda | Smith, Esther | Wagner, Yvonne P. | |
| Barker, Ronda | Carson, Pamela | Dotson, Michelle | Gosseck, Mary Ann | Ingledue, Beverle Jane | Lowe, Linda | Munson, Nancy | Reeves, Lois S. | Smith, Ethel | Wagnon, Myra Zell | |
| Barker, Theresa | Carswell, Rosie | Dotson, Patricia Ann | Gosselin, Kelly | Inglee, Katrin | Lowe, Mary Madeline | Munson, Patty A. | Reeves, Misty A. | Smith, Eva Marie (Sistrunk) | Wagoner, Alice F. | |
| Barkley, Jody | Carswell, Rosie | Dotson, Tina | Gossett, Jennifer Nichole Anaya  Schwarzboach | Inglis, Tamra Kay | Lowe, Myrna Johnson | Munster, Brandi Lynne Deyarmett | Reeves, Sarah | Smith, Evelyn R. | Wagoner, Michelle K. | |
| Barkley, Mary Ellen | Cartagena, Lorena | Dottore, Sandra | Gossett, Joyce A. | Ingram, Alma | Lowe, Sheila | Munsterman, Linda | Reeves, Stephanie Irene Dunn | Smith, Frances | Wagoner, Rosemary | |
| Barks, Melissa | Cartee, Ozilene | Dotts, Diane | Gossman, Norma | Ingram, Betty Sue | Lowe, Sherry | Murchinson, Margaret | Reeves, Virginia | Smith, Gerri | Wahl, Cathy S. | |
| Barksdale, DyAnne L. | Carter, Angella | Doty, Brenda S. | Gossman, Vickie L. | Ingram, Debra | Lowell, Patricia | Murdoch, Judith | Refior, Janis K. | Smith, Gladys M. | Wahl, Robin K. | |
| Barkwell, Linda | Carter, Bonnie Lynn | Doucette, Karen L | Goston, Pamela Renee Edwards | Ingram, Ethel Marie | Lowell, Penny L. | Murdock, Dorothy | Regalado, Candace | Smith, Glenda | Wainwright, Jewell | |
| Barlet, Phyllis | Carter, Brenda | Doudy, Ginnette M | Gotshall, Karen | Ingram, Kimberly A. | Lower, Kimberly Ann Mounce | Murdock, Sara Jane | Regalado, Noemi | Smith, Glenda J. | Wainwright, Melynda A. | |
| Barley, Carolyn J. | Carter, Cathy Lynn | Dougherty, Nancy | Gotshall, Karen L | Ingram, Melissa | Lowery, Lena Mae | Murdock, Shelia May | Regalado, Petrissia | Smith, Glenda L. | Wainwright, Sherrie | |
| Barley, Tamecka | Carter, Charlotte | Dougherty, Susan | Gotsis, Violetta | Ingram, Ruth | Lowery, Margie | Murff, Sealey C. | Regalado, Yolanda | Smith, Haley M. | Waite, Lisa | |
| Barlow, Dahlia | Carter, Cherie | Dougherty, Tammy | Gott, Vicky | Ingram, Sharron | Lowman, Amberly | Murgia, Milagros | Regan, Ginger M. | Smith, Hallie Suzanne | Waites, Kathy Jo | |
| Barlow, Dana N. | Carter, Christina | Doughton, Joan | Gottko, April Ann Gianfortune | Ingram, Shelia | Lowrance, Karen Ann | Murillo, Anna | Reggio, Carolyn | Smith, Harriet | Waites, Marie | |
| Barlow, Sheila | Carter, Cynthia | Douglas, Frances | Gottschalk, Tamara | Ingram, Susan | Lowrance, Rhonda Lea Layne Lowrance | Murillo, Nina | Reghunathan, Latha | Smith, Heather | Waites, Patricia Kaye | |
| Barman, Scheryl | Carter, Daisy | Douglas, Kim | Gottschall, Nancy L. | Ingram, Victoria | Lowry, Julia L. | Murn, Linda | Reghunathan, Latha | Smith, Heather | Waits, Angela L. | |
| Barndt, Carol Jean | Carter, Deborah M. | Douglas, Patricia | Gouge, Carolyn | Ingram, Wilma | Lowry, Roberta | Murphey, Melinda S. | Regier, Cheryl | Smith, Isabel M. | Waits, Janet Lynn | |
| Barndt, Joy A. | Carter, Donna | Douglas, Peggy | Gould, Dianne | Ingram-Gerhart, Susan | Lowther, Donna | Murphree, Evelyn | Regier, Linda Marie | Smith, Jacqueline Geneva | Waits, Sue | |
| Barnes, Connie | Carter, Doris R. | Douglas, Sunni | Gould, Elizabeth Ava | Ingrum, Rosie D. | Lowy, Genoveva C. | Murphree, Kathy | Register, Ruth | Smith, Jan | Wakefield, Brenda G | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Barnes, Cynthia | Carter, Gwendolyn | Douglas, Susan | Gould, Kathryn | Injasoulian, Wanda | Loy, Mary | Murphy, Brenda M. | Register, Samantha | Smith, Janeen | Wakefield, Delores E. |
| Barnes, Danyele M. | Carter, Judy | Douglas, Theodora | Gould, Marion E | Inman, Melissa M. | Loy, Rosalinda | Murphy, Cheryl | Rehmeyer, Amy McCullough | Smith, Janet | Waks, Barbara |
| Barnes, Donna | Carter, Karen Marie | Douglas, Tina M. | Gould, Mary | Inman, Patricia | Loyd, Dana | Murphy, Cheryl L. | Rehn, Marie Lena Souza | Smith, Janet | Walden, Brenda Ruby Walden Lawhorn |
| Barnes, Freda | Carter, Katherine | douglass, Traci | Gould, Mary Lindsley | Insko, Shannon | Loyd, Patti | Murphy, Christina | Reichardt, Patricia | Smith, Janet | Walden, Debra |
| Barnes, Hazel | Carter, Katie | Douros, Vonda | Goulder, Shirley | Inzer, Frances G. | Lozano, Betty Rey | Murphy, Cynthia | Reichert, Donna | Smith, Janet Lyn King | Walden, Dorothy |
| Barnes, Jo Ann | Carter, Kelly | Douthit, Ruth | Goulette, Laurine V. | Iocona, Sherron | Lozano, Deborah | Murphy, Cynthia Jean | Reid, Constance K. | Smith, Janet Lynne | Waldheim, Mary G. |
| Barnes, Karen E. | Carter, Linda L. | Douthit, Traci Ann | Gourlay, Barbara | Ionnou, Stella Marie | Lozano, Dolly | Murphy, Debra | Reid, Deborah L. Wawrzynski | Smith, Janice D. | Waldon, Julie Deann |
| Barnes, Kelli L. | Carter, Lisa L. | Douthit, Traci Anne | Gourley-Kinney, Tiffany | Iosty, Janet L. | Lozano, Janeth P. | Murphy, Denise | Reid, Dorothy G. | Smith, Janice Ethel | Waldron, Lori |
| Barnes, Leanna | Carter, Mary Elizabeth | Dove, Debra K. | Gouskos, Mary T. Poplawski Nistler | Ipock, Paula S. | Lozano, Lourdes | Murphy, Donna | Reid, Joyce E. | Smith, Janice G. | Waldrop, Marsha Denise |
| Barnes, Lisa Gail | Carter, Patricia A. | Dove, Lynn F. | Gouvas, Rhonda | Ippensen, Heidi | Lozano, Maria Del Rosario | Murphy, Irene | Reid, Karen L. | Smith, Janis | Walenta, Ruth Ellen |
| Barnes, Margaret A. | Carter, Patricia L. | Dove, Sandra A. | Gouviea, Andrea | Ipson, Andrea Jensen | Lozano, Robyn | Murphy, Janice | Reid, Martha R. | Smith, Jean | Wales, Margaret |
| Barnes, Martha R. | Carter, Patty | Dove-Cooper, Grace Elizabeth | Gove, Denise | Iquinto, Kathie | Lozar, Shirley M. | Murphy, Joni | Reid, Mary E. | Smith, Jeanne | Walker, Alfreda |
| Barnes, Mayo | Carter, Paula | Dover, Debra | Govea, Teresa | Iquinto, Mary | Lubbers, Debora I. | Murphy, Joni A. | Reid, Nona | Smith, Jennifer | Walker, Angela |
| Barnes, Melinda | Carter, Paulette | Dow, Janet | Governale, Ann | Irby, Beatriz | Lubeski, Julie | Murphy, Julie D. Mahloch | Reid, Sandra | Smith, Jequita | Walker, Bonnie |
| Barnes, Nona L. | Carter, Rita Dishman Jenkins | Dow, Janet Lea | Gower, Carol Ann | Irby, Darlene Maria | Lubinsky, Paula L. | Murphy, Karen Proscia | Reid, Shirley | Smith, Jerda D. Clark | Walker, Carla |
| Barnes, Phyllis | Carter, Rose Anna Selvidge | Dowdall, Jane | Gower, Joan D. | Irby, Patsy | Lucas, Amber Nicole | Murphy, Linda Kay | Reid, Tammy C. | Smith, Jeri | Walker, Carolyn |
| Barnes, Sandra | Carter, Shannon | Dowdy, Dana | Graaf, Sharleen K. | Ireland, Sandra J. | Lucas, Barbara | Murphy, Mary Jane C. | Reid, Theresa | Smith, Jerry | Walker, Cecilea |
| Barnes, Sheila | Carter, Shuntel | Dowdy, Mary E. | Graber, Pamela | Ireland, Stephanie | Lucas, Barbara J. | Murphy, Marybeth | Reidinger, Patricia | Smith, Jessie | Walker, Celeta Phillips |
| Barnes, Susan L. | Carter, Suzanne | Dowdy-Coleman, Trinette | Grable, Loreen Marie Hainz Vanderkraats | Ireland, Verda Mae | Lucas, Darylyn Lee Bragg | Murphy, Maureen | Reifinger, Sandra | Smith, Jill | Walker, Charleen Marie |
| Barnes, Teresa | Carter, Sylvia J. | Dowell, Arnell | Grabowski, Louise | Irish, Rita | Lucas, Dawn | Murphy, Melissa Renee Williams | Reifsnyder, Julie | Smith, Joan | Walker, Charlene |
| Barnett, Brenda G. | Carter, Tamara | Dowell, Joni L. | Grace, Rhonda | Irungu-Warren, Janet | Lucas, Julie | Murphy, Michellyn | Reilly, Margaret | Smith, JoAnn | Walker, Christina |
| Barnett, Debbra | Carter, Terri | Dowell, Tamara A. | Graciani, Rosa M. | Irusota, Jeanne | Lucas, Phyllis | Murphy, Patricia | Reilly, Rebekka Marie | Smith, Joann | Walker, Christina |
| Barnett, Donna | Carter, Theresa | Dowling, Carrie | Gracon, Pamela M. | Irvin, Alice | Lucas, Rebecca Anne | Murphy, Patricia | Reimer, Nancy Martha Jensen | Smith, Joanne | Walker, Christine |
| Barnett, Dorothy | Carter, Vera M. | Dowling, Tommye | Graddy, Shawna | Irvin, Carla | Lucas, Rosario Maria Salgado | Murphy, Susie Marlene | Reinhardt, Katherine | Smith, Joanne Marie | Walker, Cynthia J. |
| Barnett, Kelly | Carter, Vickie | Downey, Cindy | Grady, Lois | Irvin, Cherie | Lucas, Sandra | Murphy, Tamara | Reinhardt, Margaret T. | Smith, Joey | Walker, Debra E. |
| Barnett, Linda | Carter-Shotts, Cheryl | Downey, Sandra | Grady, Peggy | Irving, Leslie Jane Conklin | Lucas, Stacey Leah Castle | Murphy, Tena A. | Reininger, Kristie Ann | Smith, Josephine C. | Walker, Delores |
| Barnett, Linda | Cartledge, Susan D. | Downey, Susan E. | Gragg, Jacqueline | Irving, Ruthann | Lucas, Sue A. | Murphy, Terry Ann | Reinke, Kristy | Smith, Josephine M. | Walker, Diana M. |
| Barnett, Michele K. | Cartrette, Lena | Downing, Judith | Graham, Betty Jean | Irving, Sandra Eldris | Luce, Tamisha | Murphy, Veronica | Reisinger, Julia | Smith, Joyce Marie | Walker, Donna J. |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnett, Norma G. | Cartwright, Tonya | Downing, Kathleen A. | Graham, Beverly | Irwin, Della S. | Lucero, Beverly | Murphy-Clinard, Mary | Reisinger, Marlene | Smith, Juanita | Walker, Doris | |
| Barnett, Phyllis | Carty, Janice | Downing, Lani | Graham, Bobbi L. | Irwin, Kathryn Grace | Lucero, Cheryl R. | Murphy-Knox, Linda | Reisler, Gloria | Smith, Judith Ann | Walker, Dorothy | |
| Barnett, Rhonda | Carty, Margaret A. | Downing, Patricia C. | Graham, Bonnie | Irwin, Lisa Ann | Lucero, Lori | Murr, Betty | Reisner, Susan A. | Smith, Judy | Walker, Dorothy D. | |
| Barnett, Robin | Caruso, Mary | Downs, Dorothy B. | Graham, Carrie | Irwin, Priscilla Ann Yawn | Lucero, Loyola | Murrah, Sheryl R. | Reith, Carol | Smith, Julia | Walker, Elaine C. | |
| Barnett, Shirley | Caruthers, Linda | Downs, Libby A. | Graham, Corbeelee | Irwin, Sandra | Lucero, Pamela | Murray, Barbara A. | Rekieta, Mary | Smith, Julie | Walker, Jacqueline | |
| Barnette, Barbara | Carvalho, Joyce | Downs, Margaret Louise | Graham, Cynthia | Irwin, Terri L. | Lucey, Janet Adalene | Murray, Belinda D. | Rekieta, Mary | Smith, Karen | Walker, Jacqueline | |
| Barnette, Crystal D. | Carver, Deborah Kay | Downs, Patricia | Graham, Deborah | Isaac, Tammy | Luciano, Donna M. | Murray, Beverly A. | Releford, Maria | Smith, Karen | Walker, Jamie | |
| Barney, Brenda | Carver, Donna | Downs, Robin | Graham, Delores | Isaacks, Nancy E. | Lucido, Susan Michelle | Murray, Charlice | Reliford, Lashanne | Smith, Karen | Walker, Jeannette | |
| Barney, Karrie | Carver, Frances | Doyle, Carolyn Sue | Graham, Edie L. | Isaacs, Linda K. | Lucignano, Carol M. | Murray, Felicia | Remagen, Tammy | Smith, Karen | Walker, Jo | |
| Barnfield, Tracey Michelle Dirickson | Carver, Jeri | Doyle, Colleen Marie | Graham, Jackie | Isaacson-Steward, Sheryl | Lucio, Maria | Murray, Joyce W. | Rembert, Ebony | Smith, Karen L. | Walker, Jody L. | |
| Barnhart, Bertha May | Carver, Laura M. | Doyle, Deborah | Graham, Jacqueline | Isabe, Maria | Luck, Barbara Gayle | Murray, Kristine Renee | Remines, Sandra Louise | Smith, Karla | Walker, Josephine McGhee | |
| Barnhart, Donna Gayle | Carver, Linda K. | Doyle, Deborah S | Graham, Judith A. | Isabell, Alice L. | Luck, Carel A. | Murray, Linda Ann | Remington, Beverly | Smith, Kathryn | Walker, Julia | |
| Barnhart, Juanita H. | Carver, Virginia May | Doyle, Debra | Graham, Kecia | Isabell, Patina | Luck, Cheryl L. | Murray, Linda K. | Remington, Estelle Wentzel Earls Mason | Smith, Kathy | Walker, Kelly | |
| Barnhill, Linda L. | Carvin, Evelyn | Doyle, Jean | Graham, Kelly | Isbell, Melissa | Lucke-Seekins, Pauline Hoffman | Murray, Melissa | Remo, Vanessa | Smith, Kelly | Walker, Kelly | |
| Barnwell, Lettie Jane | Carwan, Sandra Lee | Doyle, Nancy | Graham, Kimberly | Isham, Bobbi Jean | Luckett-Epps, Seba | Murray, Patricia | Remond, Luisa M. | Smith, Kelly J. | Walker, Latonya | |
| Barnwell, Sharon P. | Casali, Constance | Doyle, Regina Marie | Graham, Lula May Dukes | Isham, Tonya | Ludeker, Madeline | Murray, Rebecca Juanita | Remund, Frances | Smith, Kelly Jo | Walker, Lavonda Mae | |
| Baron, Anna | Casanova, Elisa | Doyon, Sherryl | Graham, Martha Sue | Ishmael, Lisa | Ludlum, Barbara | Murray, Rosaline | Remy, Carine | Smith, Kim | Walker, Linda | |
| Barone, Deborah | Casas, Martha | Draayer, Gwendolyn T. | Graham, Mary | Isom, Brenda | Ludwig, Lori | Murray, Sharon | Remynse, Linda I. | Smith, Kimberli M. | Walker, Lorena J. | |
| Barone, Mary | Cascio, Diane | Drader, Jodi | Graham, Mary | Isom, Lynda | Luedecke, Cynthia L. | Murray, Shlene | Renaud, Cathy | Smith, Kimberly | Walker, Marilynn | |
| Barone, Shannyn | Case, Barbara | Draffin, Sally A. | Graham, Melisha | Isom, Sandra L. | Lughas, Annette Harris | Murray, Susan | Rench, Beverly | Smith, Kimberly Eva | Walker, Mary F. | |
| Barone-Walsh, Gloria Jean | Case, Cheryl | Dragon, Lorraine | Graham, Patti | Israel, April | Lugo, Irma G. | Murray-Hockey, Barbara | Rencowski, Becky | Smith, Kristi | Walker, Merel | |
| Barr, Ann Wilson | Case, Denise Ann Hack | Drake, Carolyn | Graham, Paula L. | Israel, Rhonda | Lugo, Kathy | Murray-Scott, Darlene | Renfro, Deborah | Smith, Lagena | Walker, Nancy | |
| Barr, Carole Faye Morgan | Case, Jerri | Drake, Glenda | Graham, Sara Elizabeth | Itta, Edith U. | Lugo, Olga | Murrell, Lee Ann | Renfrow, Maria A. | Smith, Laura M | Walker, Pam | |
| Barr, Caroline Miller | Case, Shelby | Drake, Gwendolyn S. | Graham, Sharon M. | Ivankovich, Mary Ann | Lugo-Rodriguez, Jami Michelle | Murrell, Linda Sue Dudley | Renison, Brenda | Smith, LaVoynne | Walker, Peggy | |
| Barr, Crystal | Case, Shelly A. | Drake, Janet | Graham, Shirley | Ivers, Lisa | Luis-Delacruz, Milagros | Murry, Kimberley K. | Renner, Marsha | Smith, Leonda C. | Walker, Rebecca | |
| Barr, Gwendolyn | Casello, Mary Elizabeth | Drake, Karyn | Graham, Suzanne | Iverson, Sharon R. | Lujan, Dorothy | Murtagh, Alice G. | Renner-Daniel, Christina | Smith, Lessie | Walker, Rhonda | |
| Barr, Julie Ann | Caselton, Roberta | Drake, Marsha Patricia | Graham, Tammy | Ivey, Julianne Oakley | Lujan, Dorthy | Murvay, Phylis | Renninger, Laurie | Smith, Linda | Walker, Sharon K. | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, Julie Ann | Casey, Brenda M. | Drake, Reatha Arlene | Graham, Virginia | Ivie, Katrinka | Lujan, Lisa | Murzycki, Susan | Renteria, Diana O. | Smith, Linda | Walker, Sharon K. | |
| Barr, Tali | Casey, Cathy Lynn | Dranowsky, Graciela | Gralewski, Betty A. | Ivins, Lori | Lujan, Vivan E. | Musbah, Jacqueline | Renteria, Eva | Smith, Linda D. | Walker, Shirley | |
| Barrack, Delores | Casey, Dorothy W. | Draper, Amy L. | Gramkowski, Sandra | Ivy, Bernice | Lukasauage, Bonnie | Muscha, Donna Beatrice Duchsherer | Renteria, Sandra C | Smith, Linda Faye | Walker, Shirley | |
| Barrantes-Hutchinson, Elsa | Casey, Edna Elaine | Draper, Melanie A. | Gramlick, Connie Alice Morgan | Ivy, Candis | Luke, Patricia | Musella, Julia | Renteria, Sylvia | Smith, Linda L. | Walker, Shirley | |
| Barras, Linda | Casey, Lee | Draughn, Joyce | Grammer, Jackie Utley | Ivy, Ericka | Lukowich, Patricia | Musewicz, Gail | Rentfro, Paula Fay | Smith, Lisa | Walker, Shirley | |
| Barraza, Irene F. | Casey, Michelle Denise | Draughon, Monica | Grammer, Karen S. | Ivy, MaryAnn | Luksetich, Amber R. | Musgrave, Barbara | Rentfrow, Carol | Smith, Lisa | Walker, Susan | |
| Barreca, Ida | Casey, Miriam | Dreisbach, Roseann | Grammer, Tuesday Lynn | Ivy, Melissa | Lumbert, Melissa | Musgrave, Heather Lynn | Renzelman, Lori | Smith, Lisa A. | Walker, Susan | |
| Barren, Linda | Cash, Amelia | Drennen, April Annette Williams | Grammer, Veronica | Iwanaga, Mary | Lumpkin, Cleano | Musgrave, Janet | Repka, Diann | Smith, Lorie J. Hollingsworth | Walker, Susannah | |
| Barrentine, Dorothy | Cash, Kimberly | Dressel, Anita Carol Knight Walderns | Gramoll, Julie | Izatt, Carma J. | Lumpkins, Lana | Musgrave, Melissa D. | Repka, Santina M. | Smith, Lorri | Walker, Suzanne | |
| Barrera, Corina | Cash-Hazlewood, Cynthia | Dresser, Joyce | Grange, Berneta | Izworski, Sheri Dee | Luna, Edith P. | Musgrove, Venita | Reposky, Kathleen | Smith, Lula | Walker, Tammy | |
| Barrera, Evelyn | Casian, Irma | Dressler, Lynn | Granillo, Estella | Izzi, Deborah Andrews | Luna, Irene DeLuna | Mushrush, Ruth | Repp, Deborah | Smith, Lynn L. | Walker, Teresa | |
| Barrera, Juanita | Casiano, Luz | Drewniak, Loraine | Granillo, Monica | Jacaparo, Roberta | Luna, Maria | Music, Susan L. | Repp, Grace | Smith, Mabel Vanover | Walker, Vicki Lynette | |
| Barrera, Maria Luz | Casiday, Judy L. | Driggers, Evelyn C. | Granniss, Doreen E. | Jacek, Ann Louise | Luna, Maryelva | Musick, Gabriele | Requelme, Judith | Smith, Margaret | Walker, Wylene R. | |
| Barrera, Rosalinda | Casillas, Valerie | Driscoll, Bonnie | Grant, Brandy | Jachim, Dawn Lynn | Luna, Mayra | Musick, Jaci Hensal | Resatar, Susan Marie Marsh | Smith, Margaret | Walker-Wells, Linda J. | |
| Barrett, Andrea L. | Casillas, Veronica | Driscoll, Fav | Grant, Brenda G. | Jack, Lori Jean | Luna, Rebecca | Muskey, Alice J. | Resnick, Jeanette | Smith, Margaret Ann | Walkine, Ursula | |
| Barrett, Debra K. | Caskey, Bonita | Driscoll, Fay | Grant, Cora | Jackowski, Carmen | Luna, Sherry K. | Musselman, Linda L. | Reso, Dayna | Smith, Margaret L. | Walkingstick, Margaret Christine | |
| Barrett, Emolee | Caskie, Norma | Driscoll, Kim | Grant, Jan | Jackson, Amanda | Luna, Tracy L. | Musser, Dianne | Ressler, Shauna | Smith, Margie | Walkowiak, Carol | |
| Barrett, Judy W. | Casoria, Karen | Drone, Jacqueline | Grant, Judith L. | Jackson, America | Luna-Ketter, Cynthia | Musser, Kathryn Ann | Restrepo, Luz Marina | Smith, Maria | Walkowiak, Mandie | |
| Barrett, Lucille M. | Casper, Sherry D. | Droste, Elizabeth | Grant, Loretta | Jackson, Ann | Lunasco, Andrea | Mustain, Rosemary Sandlin | Retana, Maria C. | Smith, Marianne H. | Walkup, Ninna | |
| Barrett, Sharon | Casperson, Susan | Drotman, Ingrid | Grant, Melisa | Jackson, Barbara Jean | Lund, Diana | Mustalish, Blanche | Rettele, Pamela G. | Smith, Marie | Wall, Cindy | |
| Barrett, Sharon Marie Robinson | Cass, Mary | Drullinger, Leona | Grant, Patricia Ann | Jackson, Betty A. | Lund, Margo Andrea Apostolakos | Mustin, Elizabeth A. | Reuben, Carole D. | Smith, Marie | Wall, Debroah | |
| Barrett, Teresa K. | Cassada, Cheryl | Drumgold, Theresa | Grantham, Betty P. | Jackson, Carol | Lund, Tonya | Mustin, Kimberly | Reus, Elisabeth | Smith, Marjorie M. | Wall, Patti Ann | |
| Barrett, Theresa | Cassar, Marisa | Drummond, Teresa | Grant-Jenkins, Deborah | Jackson, Carol J. | Lundh, Sonya | Mutte, Evelyn | Reveles, Angela | Smith, Marsha Beavers | Wall, Rebecca | |
| Barrett, Tina | Cassel, Sheryl L. | Drummond, Thelma | Grant-Robinson, Leslie | Jackson, Cindy A. | Lundin, Judy | Mutters, Barbara Ann Rooth | Revells, Alice M. | Smith, Martha | Wallace, Andrea | |
| Barrette, Holly | Cassel, Tami | Drummonds, Eunice | Grantt, Jo Ellen | Jackson, Cynthia | Lundquist, Jo Ann | Myatt, Bertha Ann Harris | Reverendo, Pamela | Smith, Martha Lorena Fonseca | Wallace, Brie | |
| Barrientes, Debra | Cassell, Dianna Grace | Drury, Diana | Grant-Wood, Pamela | Jackson, Dawn A. | Lundy, Doris | Myers, Adrienne | Revuelta, Eugenia S. | Smith, Marvel M. | Wallace, Carolyn Elaine | |
| Barringer, Pamela | Cassell, Gerry | Drury, Jenell | Granville, Carol | Jackson, Debbie Sue | Lunning, Susan | Myers, Barbara A. | Rewis, Barbara A. | Smith, Mary | Wallace, Cindy | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Barron, Elizabeth | Castagna, Irene | Drury, Leanne Marie | Grapes, Sharon Sue | Jackson, Deborah | Lunsford, Brenda J. Morrow | Myers, Betty | Rex, Lorraine | Smith, Mary | Wallace, Cynthia |
| Barron, Lynda | Castandeda, Maria A. | Drysdale, Diana Lynn | Grass, Shirley A. | Jackson, Debra J. | Lunsford, Sharon Kay | Myers, Brenda L. | Rexrode, Ivette Quinita | Smith, Mary | Wallace, Cynthia |
| Barron, Lynne M. | Castaneda, Alba Violeta | Duarte, Rosemary | Grassie, Gloria | Jackson, Debra Pugh | Luper, Barbara J. | Myers, Deborah | Reyes, Alba | Smith, Mary | Wallace, Donna Rae |
| Barron, Nellie A. | Castaneda, Graciela | Duarte, Tracey J. | Grasso, Lorraine | Jackson, Diana | Luper, Mary Ann Cutrer | Myers, Deloris | Reyes, Carole | Smith, Mary Frances | Wallace, Dorothea D. Fuller |
| Barron, Sandra | Castaneda, Rose | Dubay, Lisa A. | Gratton, Sharon | Jackson, Donna | Lupton, Rose Ann | Myers, Deloris C. | Reyes, Christine | Smith, Mary H | Wallace, Geraldine I. |
| Barron, Susan R | Casteel, Julie M. | Dube, Deborah | Gratz, Connie | Jackson, Doris | Lusader, Vilma | Myers, Doree Lea | Reyes, Donna | Smith, Mary L. Atkins | Wallace, Judith A. |
| Barron, Theresa A. | Casteel, Marvetta | Dube, Elizabeth | Gratz, Sharon Ann Bourget | Jackson, Elizabeth | Lush, Ardie | Myers, Evelyn Carol | Reyes, Ernestine | Smith, Mary Louise | Wallace, Karen |
| Barron-Lafromboise, Jean | Castellano, Elaine Benedetto | Dube, Lorraine M. | Grauel, Donna | Jackson, Ella Louise Blevins Allen | Lusk, Patty C. | Myers, Frances Elizabeth W. | Reyes, Jennifer | Smith, Maureen Ann | Wallace, Lee Anna |
| Barroso, Lisa | Castellano, Maria | Dube, Nancy | Graumann, Rosemarie Julie | Jackson, Erica | Lustri, Susan | Myers, Joanne M. Weisenberger | Reyes, Jennifer | Smith, Maxine Morgan | Wallace, Linda |
| Barrow, Deborah Jean | Castelo, Angelina J. | Dube, Shari Lynn | Grav, Stacey | Jackson, Florenda | Lutenbacher, Dorris | Myers, Joyce | Reyes, Leticia | Smith, Melanie | Wallace, Mary |
| Barrows, Annette | Castelo, Michelle R. | Dubin, Nancy | Gravel, Sandra | Jackson, Gidget M. | Luther, Gerri Shawn | Myers, Kathy | Reyes, Maria | Smith, Melissa, L. | Wallace, Paula D. |
| Barrueta, Barbara | Castenada, Maria | Dublo, Pamela | Graves, Cecila | Jackson, Gloria | Luther, Mary | Myers, Lisa | Reyes, Mary Ann | Smith, Melodie | Wallace, Rebecca |
| Barry, Geraldine | Caster, Arletha L. | Dubois, Anne-Marie | Graves, Deaudre | Jackson, Gloria | Luther, Pauline Mary | Myers, Lorena | Reyes, Monnica Jean | Smith, Meredith | Wallace, Shirley A. |
| Barry, Rita Russell | Caster, Betty L. | Dubois, Arlene A. K. | Graves, Deborah E. | Jackson, Gwen | Lutrell, Tamara A. | Myers, Lori | Reyes, Rita | Smith, Michelle | Wallace, Tracie F. |
| Barrymore, Renee Lauren | Caster, Carrol E. | DuBois, Helayne | Graves, Heather | Jackson, Iris J. | Luttier, Cathy | Myers, Marcella | Reyes, Rosa | Smith, Michelle P. | Wallace, Tracy |
| Barrymore, Ruth M. | Castilleja, Doris | Dubois, Karen D. | Graves, Joyce | Jackson, Jacquelin R. | Lutton, Donna | Myers, Marjorie | Reyes, Rosa | Smith, Michelle R. | Wallace, Wendy |
| Barstow, Rachel | Castillo, Alma | Dubois, Michelle | Graves, La Verne | Jackson, Jennifer | Lutz, Larayne | Myers, Meloney J. | Reyes, Sylvia | Smith, Mildred O. | Wallach, Rebecca Howland |
| Bart, Melissa | Castillo, Carmen | DuBois, Virginia L. | Graves, Linda S. | Jackson, Jewel | Lutz, Minnie | Myers, Michelle | Reyes, Wanda | Smith, Myra K. | Walldan, Betty |
| Barta, Patricia | Castillo, Cindy D. | Dubose, Avis | Graves, Marianne M. | Jackson, Judy | Luzzi, Regina B. | Myers, Pamela Jean | Reyes-Kennedy, Herlinda | Smith, Nancy Lee | Wallen, Cleo Sarah Stubblefield |
| Bartee, Mary | Castillo, Clementia M. | DuBose, Laurel Lee Haff | Graves, Nanetta | Jackson, Julie | Lydell, Barbara | Myers, Patricia A. | Reymond, Wendy | Smith, Naoma | Wallen, Lisa Smith Horner |
| Bartel, Mary Lynn | Castillo, Donna | DuBose, Terri | Graves, Patricia M. | Jackson, Karen | Lykens, Mae E. | Myers, Paula | Reyna, Brianna | Smith, Nicoletta | Wallenberg, Debra K |
| Barth, Kristin L. | Castillo, Esmeralda | Duby, Ramona | Graves, Pattie L. | Jackson, Karna | Lykins, Melinda | Myers, Roberta | Reyna, Susana Molina | Smith, Novella L. | Waller, Patricia |
| Bartholomew, Jessie A. | Castillo, Gladys | Ducharme, Marcy A. | Graves, Tina | Jackson, Kim | Lyle, Cynthia Marie | Myers, Ruth Lynette | Reyna, Yolanda | Smith, Patricia | Walling, Cheryl A. |
| Bartlett, Anita M. | Castillo, Jessica | Ducharme, Rita | Gravish, Darlene | Jackson, Laretta | Lyles, Beathener Faye E. Burnette | Myers, Sandra | Reyna-Alaniz, Celia | Smith, Patricia | Wallis, Bonita |
| Bartlett, Barbara Ann Bryan | Castillo, Jodi | Duchene, Margaret L. | Gray, Billie | Jackson, Linda B. | Lyles, Jennifer | Myers, Tonya | Reyno, Tenly | Smith, Patricia | Wallis, Linda S. |
| Bartlett, Beverly A. | Castillo, Mary | Duck, Estelle | Gray, Carmen I. | Jackson, Linda Danise | Lyles, Regina Ann | Myers-Placek, Lynda | Reynold, Tanda | Smith, Patricia A. | Wallis, Naomi |
| Bartlett, Cynthia | Castillo, Rebecca V. | Duckett, Deborah | Gray, Carole Gibson | Jackson, Lisa | Lynch, Beverly J. | Myers-Placek, Lynda | Reynolds, April | Smith, Patricia G. | Walls, Diana |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Dorsha | Castillo, Rosa Maria | Duckworth, Constance Woldt | Gray, Christine | Jackson, Lovella | Lynch, Carolyn | Nachbar, Linda | Reynolds, Cathy D. Hubbard Yates | Smith, Patricia M. | Walls, Donna Kay Parker | |
| Bartley, Sharon | Castillo, Virginia | Duckworth, Ramona Lou Chambers | Gray, Delores Louise | Jackson, Lucile | Lynch, Cherrye | Nadeau, Marie M. | Reynolds, Helen | Smith, Patricia Moore | Walls, Peggy | |
| Bartley, Sheri L. | Castillo-Franco, Faedra D. | Duckworth, Sandralyn | Gray, Dianna | Jackson, Margaret  Ann | Lynch, Debra | Nadelbach, Cindy | Reynolds, Jelean V. | Smith, Patricia T. | Walmsley, Frieda F. | |
| Bartley, Susan D. | Castillo-Rinaldi, Brenda | Duckworth, Teresa | Gray, Earnestine | Jackson, Marlene | Lynch, Florence | Nadrich, Sandra | Reynolds, Josette | Smith, Patsie | Walpole, Sheryl | |
| Bartolome, AnnaMarie | Castle, Connie Burke | Dudas, Kerry | Gray, Erin | Jackson, Mary | Lynch, Joycelyn | Naeve, Carla | Reynolds, Karla Brewer | Smith, Patti Ann | Walsh, Carol | |
| Bartolomie, Jill | Castle, Deborah | Dudding, Becky | Gray, Floann P. | Jackson, Mary M. | Lynch, Margaret | Nagafuchi, Evelyn | Reynolds, Kay | Smith, Peggy | Walsh, Catherine | |
| Bartolomucci, Beth | Castle, Evelyn | Duddridge, Stephanie | Gray, Frances L. | Jackson, Melanie Ligdis | Lynch, Pamela | Nagel, Michelle | Reynolds, Kimberly S. | Smith, Peggy J. | Walsh, Catherine | |
| barton, Darlena | Castle, Kathy | Dudich, Jeri | Gray, Gloria M. | Jackson, Michele | Lynch, Sarah N. | Nagelmaker, Rebecca L. | Reynolds, Lisa | Smith, Peggy Lou Casteel | Walsh, Cecile | |
| Barton, Debra | Casto, Angel R. | Dudkowski, Joan | Gray, Janie | Jackson, Mildred | Lynch, Soraya M | Nagle, Bernadette | Reynolds, Margaret Corinne | Smith, Penny Sue | Walsh, Elizabeth Marie | |
| Barton, Eula | Casto, Marilyn | Dudley, Christine A. | Gray, Jennifer L. Evans | Jackson, Natalie J. | Lynch, Wendy | Nagle, Elizabeth Sallee | Reynolds, Marilyn Thill | Smith, Phyllis | Walsh, Heather | |
| Barton, Jacqueline | Castonguay, Cassondra | Dudley, Clarita | Gray, Margaret | Jackson, Natalie Jo | Lynem, Yvonne | Nagle, Michelle | Reynolds, Monica | Smith, Ramona | Walsh, Jodi L. | |
| Barton, Joyce | Castorena, Amber | Dudley, Pamela | Gray, Margaret Jean Dugan | Jackson, Natasha Yvette Scott | Lynn, Amy Catherine Woods | Nagle, Regina | Reynolds, Pamm | Smith, Ramona Louise | Walsh, Julie A. | |
| Barton, Juanita | Castrati, Anne Julia | Dudley, Peggy | Gray, Mary | Jackson, Nisha | Lynn, Kathy Gail | Nagle, Rosi Barca | Reynolds, Patricia A. | Smith, Rebecca | Walsh, Kathleen | |
| Barton, Kathy D. | Castro, Angel R. | Dudley, Stephanie M | Gray, Mary Anne | Jackson, Pamela | Lynn, Wanda Riordan | Nagy, Eula E. | Reynolds, Paula | Smith, Rebecca W. | Walsh, Maureen | |
| Barton, Lenore A. | Castro, Debra | Dudley, Susan Diane David | Gray, Morjorie E Crisp | Jackson, Pamela June | Lynn-Crook, Victoria | Nagy, Jenny | Reynolds, Penny | Smith, Regina M | Walsh, Robin E. | |
| Barton, Lorraine B. | Castro, Gloria J. | Duecker, Erica A. | Gray, Nicole | Jackson, Patricia | Lyon, Kerry | Naillon, Kristi | Reynolds, Rosalie | Smith, Rita | Walsh, Sandra A. | |
| Barton, Sharon Patterson | Castro, Nora | Duehring, Christina J. | Gray, Nina K. | Jackson, Patsy A. | Lyon, Loretta Jean | Najera, Ana R. | Reynolds, Sara L. | Smith, Roberta | Walsh, Sherry Lynn | |
| Bartow, Darlene | Castro-Otis, Gloria | Duell, Ann Merkley | Gray, Ora Kay | Jackson, Patsy Lynn Swindoll | Lyon, Pamela | Najera, Maria | Reynolds, Sherry Lynn | Smith, Robyn | Walsh, Theresa | |
| Bartram, Alice Faye | Catalan, Rosa Iliana | Duerr, Sherrie | Gray, Roberta | Jackson, Patty | Lyon, Susan | Nakken, Evelyn | Reynolds-Brown, Sheila | Smith, Sally | Walsh, Tina Marie | |
| Bartram, Brenda | Catalano, Carol | Duet, Deniese | Gray, Robin S. | Jackson, Rita | Lyons, Bridget | Naleway, Karen | Rezantes-Kilgore, Paula | Smith, Sandra | Walsten, Beverly | |
| Bartram, Kathy L. Naquin | Cataldo, Mary L. | Duffel, Sharon E. | Gray, Ruth D. | Jackson, Rose | Lyons, Carol | Nalley, Helene | Rguibi, Kimberly A. | Smith, Sandra D. | Walston, Shelly | |
| Bartsch, Jane V. | Catanese, Adeline | Duffie, Deborah | Gray, Sandra | Jackson, Roslyn | Lyons, Christine | Nalley, Helene E. | Rhen, Arlene Marie | Smith, Sandra Denise | Walter, Connie | |
| Bartunek, Deborah L. | Catania, Alice Jean | Duffie, Wynn | Gray, Shannon | Jackson, Sharon | Lyons, Deborah P. | Nalley, Matina Senos | Rhinehart, Cheryl | Smith, Sandra K. | Walter, Mary | |
| Basa, Vicki L. | Cate, Nita | Duffy, Carol | Gray, Sharon | Jackson, Shemeka | Lyons, Frances | Nally, Carolyn | Rhinehart, Karen Lee Morris | Smith, Sandra K. | Walter, Tammy D. | |
| Baselice, Marlene | Cater, Sherri Lynn | Duffy, Mercedes | Gray, Sheila D. | Jackson, Sherri | Lyons, Janet | Nally, Melissa | Rhinehart, Rachel | Smith, Sandra King | Walter, Tara | |
| Basham-Taylor, Theresa | Cates, Linda | Duffy, Sharon | Gray, Susanne | Jackson, Sherri | Lyons, Joann | Nancarvis, Jody L. | Rhoades, Leota Ann | Smith, Sandra Marie DeVille | Walters, Darby | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bashaw, Dorla D. | Cates, Paula | Duffy, Tammy | Gray, Tammy | Jackson, Susan Lorraine | Lyons, Lynette | Nance, Brenda Shepard | Rhoads, Marjorie Juanita Joines | Smith, Sarah | Walters, Dorthea Cox |
| Basile, Mechelle | Cathcart, Linda | Duffy, Theresa | Gray, Wanda J | Jackson, Suzanne | Lyons, Marie | Nance, Kimberly | Rhoads, Robyn | Smith, Seander Leshell | Walters, Elizabeth Anne |
| Basilevac, Carol | Cathey, Arlene | Dufour, Joan Sybil | Graybeal, Phyllis | Jackson, Tammy | Lyons, Tamera | Nance, Rema | Rhoads, Sandra | Smith, Seglinda | Walters, Gwen |
| Basilin, Donna M. | Cathey, Cassandra L. | Dufour, Joanne | Graybeal, Phyllis Jean | Jackson, Tammy | Lyszcarz, Karen A | Napier, Linda | Rhode, Connie J. | Smith, Shanin | Walters, Lea Ann |
| Baskerville, Brenda | Cathey, Monyah E. | Dufour, Paula | Graydon, Cheryl | Jackson, Teresa | Lyter, Mary J. | Napier, Peggy Mae | Rhode, Lynette | Smith, Shanna | Walters, Lynette |
| Baskett, Gail | Catlin, Alice L. | Dugan-Fultz, Nicole | Graydon, Debbie | Jackson, Tonya M. | Lythgoe, Laura | Napier, Tami | Rhoden, Connie | Smith, Shannon | Walters, Marianne Margaret |
| Basler-Allulis, Jenny | Catoe, Carolyn | Dugas, Helen | Graydon, Jo Anne Howard | Jackson, Valerie S. | Lytsell, Sharon | Napoletano, Dorothy | Rhoden, Leola | Smith, Shannon | Walters, Marie L. |
| Bass, Angela W. | Catone, Florence G. | Dugas, Renee C. | Grayson, Beatrice Ann | Jackson, Vicki | Lyttle, Jeanne F. | Napper, Debra | Rhoden, Leola | Smith, Shannon L. | Walters, Mary Lou |
| Bass, Debbie J. | Catone, Lisa A. | Dugas, Tina | Grayson, Jahazel E. | Jackson, Vicki Lea | Maas, Lisa | Nardo, Michele Devine | Rhodes, Audrey Joanne | Smith, Sharon | Walters, Mary Lou |
| Bass, Jennifer | Catricala, Evelyn Adella | Dugdale, Janet | Grayson, Pamela Sue | Jackson, Victoria L. | Mabe, Deanna | Narlitotis, Maria | Rhodes, Brenda L. | Smith, Sharon | Walters, Phyllis |
| Bass, Johnnie M. | Catron, Helen | Duggan, Janet | Gray-Wheeler, Pamela | Jackson, Zelda Faye | Mabe, Sonja | Nascimento, Eneide | Rhodes, Christine Wiggington | Smith, Sharron | Walters, Susan |
| Bass, June | Catton, Irma | Duggan, Linda M. | Greathouse, Loretta | Jackson-Wright, Michell | Mabey, Vange Nichols | Nash, Jeneane | Rhodes, Darby Maria Coriden | Smith, Shawna | Walters, Vicki D. |
| Bass, Katrina Lynn Weaver Harrell Newman Seymour | Caudill, Darlene K. | Dugger, Audrey | Greaver, B. Linda | Jacky, Erin | MacAllister, Denise | Nash, Mary L. | Rhodes, Delores Ethel Wheeler | Smith, Sheila J. | Walters, Virginia |
| Bass, Mary Ellen | Caudill, Robin | Duhe, Alice | Greedwood, Edith | Jacob, Liberty Keyanne | MacAllister, Joy | Nash, Nancy A. | Rhodes, Denise | Smith, Shelly | Walterscheid, Jennifer |
| Bassett, Evangelina | Caudill, Sharon | Duhe, Alice | Greeley, Christina M. | Jacobian, Pamela | Macaluso, Pamela G. | Nash, Pamela | Rhodes, Emma | Smith, Shelly | Walters-Gregg, Joann |
| Bassett, Frances M. | Caudle, Loretta | Duhon, Dawn | Green, Addie | Jacobs, Anne | Macaulay, Colleen | Nash-Miller, Pauline Maxine | Rhodes, Jeannine | Smith, Sherie | Walther, Carla J. |
| Bassett, Frances M. | Caughill, Michelle | Duhon, Wanda J. | Green, Angela | Jacobs, Lauralee Alice | Macdonald, Jane | Nason, Harriette Inez Rowell | Rhodes, Katherine Patricia Knee | Smith, Sherry L. | Walther, Dorothy Joan |
| Bassett, Karen | Caughorn, Patricia | Dukarm, Donita | Green, Anita | Jacobs, Nancy Christine Taylor | Macdonald, Karen | Nasselrotte, Catrina | Rhodes, Kathy Jean Dickerson Lambert Herrera | Smith, Shirley | Walther, Linda |
| Bassett, Kristy | Causer, Ruth | Dukas, Kerri M. | Green, Barbara Ann Smith | Jacobs, Patricia | MacDonald, Linda | Nathanson, Jean | Rhodes, Marilyn | Smith, Shirley Johnson | Walthers, Jennifer |
| Bassett, Mary Lee | Causey, Billie Dean | Duke, Angela | Green, Caolyn A. | Jacobs, Rebecca | MacDonald-Lyons, Kellie | Nather, Jodee | Rhodes, Mildred | Smith, Shonnie | Waltke, Penny Lou |
| Bassett, Polly | Causey, Kellie | Duke, Audrey | Green, Carol A. | Jacobs, Shawn Marie | Mace, Elizabeth Diane | Nations, Faye | Rhodes, Rebecca | Smith, Shontelle | Waltman, Marie Marilyn Daggett |
| Bassetti, Helen | Causey, Malinda | Duke, Barbara | Green, Catherine | Jacobs, Victoria | Maceda, Cynthia C. | Natoli, Michele | Rhodes, Rori | Smith, Stacey | Walton, Elizabeth |
| Basson, Billy | Causey, Teresa | Duke, Margaret Gay | Green, Cherlyn D. | Jacobson, Denise | Macejewski, Denise | Natua, Sherry | Rhodes, Sharon Kay | Smith, Stacy | Walton, Jane |
| Basurto, Martha | Cavallaro, Lisa | Duke, Peggy | Green, Christine | Jacobson, Joanna | MacFarlane, Angie | Nault, Loretta H. | Rhodes, Wilma J. | Smith, Sundye | Walton, Joy L. |
| Batchelor, Heather | Cavanaugh, Marilyn Ruth | Duke, Shirley | Green, Connie | Jacobson, Judy | MacGregor, Diana | Naumiec, Sandra J. | Rhome, Melisha Jo | Smith, Susan | Walton, Martha |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bateman, Charlotte | Cavaness, Donna | Duke, Tracy | Green, Debbie | Jacobson, Kris Kelleen | Mach, Margaret A. | Navarette, Yolanda | Rhoten, Rebecca D. | Smith, Susan G. | Walton, Mary Etta | |
| Bateman, Lana L. | Cavannaugh, Lisa Mae | Duke, Yvonne Jean | Green, Delores | Jacobson, Vicki | Macha, Erma | Navaroli, Pam | Rhuberg, Karen E. | Smith, Susan I. | Walton, Patricia | |
| Bateman-Black, Vonee | Cavazos, Dinora | Dukes, Bobbie J. | Green, Donna J. | Jacobson, Yvette | Machado, Melissa M. | Navarre, Mary | Rhynehart, Penny Jane Wiles | Smith, Susan S. | Walton, Stephanie | |
| Batemon, Imogene | Cavazos, Enedelia | Dukes, Cindy | Green, Dorothy | Jacobus, Helen | Macias, Debra | Navarre, Pam | Ribitzki, Nikki | Smith, Suzette | Waltrip, Renee Jamie | |
| Bates, Brenda | Cavazos, Irma | Dukes, Lillian M. | Green, Frances | Jacovetty, Hollace | Macias, Janet | Navarro, Gladys | Ricahrd, Annette | Smith, Sylvia B. | Walz, Cynthia | |
| Bates, Carolyn | Cavazos, Maria | Dulceak, Patricia L. | Green, Hazel | Jacquez, Carmen Virginia | Macias, Marilyn | Navarro, Gladys | Ricard, June | Smith, Sylvia U. | Walz, Renee J. | |
| Bates, Constance | Cavazos, Yolanda | Dulin, Thelma | Green, Janice L. | Jacquez, Isabel O. | Macias, Sara | Navarro, Maria Mercedes | Ricca, Jean | Smith, Tabitha | Wamack, Darlene | |
| Bates, Dana | Cave, Dana | Dull, Karen Lee | Green, Judith A. | Jaeger, Amy E. | Maciejewski, Nadine | Nave, Brenda Gail | Ricciardi, Eleanor C. McCann | Smith, Tami | Wamsher, Lupe | |
| Bates, Diane | Cavenaugh, Maria | Dulworth, Dagmar G. | Green, Judith Diane Crump | Jaeger, Anita | MacInnis, Nancy | Nave, Maria | Rice, Andrea Sue | Smith, Tammy | Wamsley, Janis | |
| Bates, Doris | Caverly, Deborah | Dumais, Hope M. | Green, Karen | Jaehne, Charlotte | Macioch, Deborah K. | Navey, Elizabeth Y. | Rice, Bobbie LaNell | Smith, Tammy | Wang, Eva | |
| Bates, Glenda | Cavicchia, Geraldine | Dumas, Catherine | Green, Kimberlee | Jager, Edna | Maciog, Theresa | Naylor, Linda | Rice, Carol | Smith, Teresa | Wang, Gloria | |
| Bates, Katherine | Cawood, Alisha A. | Dumas, Edna | Green, Kimberly | Jaghlassian, Seta S. Guerbidjian | Mack, Donna | Ndhlebe, Phumzile | Rice, Clara Jean | Smith, Teresa | Wankowski, Linda | |
| Bates, Kimberly | Cawood, Lois | Dumers, Joann | Green, Kimberly | Jagiello, Marlene A. | Mackaben, Teri K. | Ndungu, Dawnya | Rice, Crystal E. Peele | Smith, Teresa Lively | Wantland-Busby, Glenda L. | |
| Bates, Margaret | Cawthon, Jean | Dumortier, Marjorie | Green, Kristie | Jagoe, Alyson Marie | Mackay, Teresa Opal Marden | Neal, Donna | Rice, Cynthia Ann | Smith, Theresa | Warchuck, Karen | |
| Bates, Naomi | Cawthon, Mary H. | Dunagan, Lois | Green, Lisa | Jagow, Ann | MacKenzie, Bonnie Gay | Neal, Donna | Rice, Falisha D. | Smith, Tilda | Ward, Alene M. | |
| Bates, Peggy S. | Cawthorne, Dinah | Dunagan, Shelly | Green, Marian M. | Jain, Uttamchand | Mackey, Deborah Nail | Neal, Elena | Rice, Gail Therese | Smith, Tina M. | Ward, Alice | |
| Bates, Sharry | Cawthorne, Patricia | Dunaway, Gladys | Green, Marilyn A. | Jaissle, Darlene Ann Cole | Mackey, Jacqueline D. | Neal, Glendora | Rice, Heather | Smith, Tracey Ryan | Ward, Alice Faye | |
| Bates, Susan E. | Cayer, Diane | Dunbar, Annie | Green, Mary M. | Jakob, Eve | Mackey, Lynette D. | Neal, Janice | Rice, Janice | Smith, Traci | Ward, Barbara | |
| Bates, Virginia | Caylor, Jane | Dunbar, Belinda | Green, Nancy | Jakowiczuk, Dianne | Mackey, Patricia | Neal, Joyce C. | Rice, Katherine | Smith, Valerie | Ward, Betty | |
| Bates-Johnson, Gladys | Cayo, Brenda | Dunbar, Frieda Yvonne | Green, Nancy Ann Hughes | James, Antoinette | Mackey, Rochelle | Neal, Theresa L. | Rice, Laurie A. | Smith, Virginia Ann | Ward, Brenda Sue | |
| Batey-Stanley, Lois | Cazinha, Joan E. | Duncan, Amanda | Green, Orelia Ann | James, Betty | Mackey, Tiffany L. | Nealy, Belinda | Rice, Mary L. | Smith, Virginia Elizabeth | Ward, Candy | |
| Batis, GeorgeAnn | Ceballos, Janet | Duncan, Darlene | Green, Patricia | James, Betty | Mackie, Lori | Nealy, Vickie | Rice, Melba | Smith, Wanda S. | Ward, Cassandra | |
| Batiste, Linda | Cecil, Carolyn | Duncan, Debbie | Green, Patricia A. | James, Cathy | Mackie, Vickie | Nearhood, Tonya | Rice, Nancy | Smith, Wendy D. | Ward, Diana | |
| Batlan, Janet | Cedano, Luz | Duncan, Diana Louise Rowles | Green, Rachel | James, Charzetta | Mackley, Teresa | Neathery, Cindy | Rice, Rebecca | Smith, Wilma | Ward, Diane | |
| Batllia, Rosa | Cedeno, Joyce | Duncan, Lynda | Green, Robin | James, Cindy | MacLeod, Kanisha | Neavill, Vanessa | Rice, Robyn | Smithart, Mary Faye | Ward, Donna | |
| Battaglia, Lisa | Cederberg-Ebaugh, Ella | Duncan, Margaret | Green, Sandra | James, Colleen | MacLeod, Renee | Nebergall, Janis | Rice, Sandy | Smithbower, Jane | Ward, Jackuelene | |
| Battista, Cheryl J. | Ceja, Bertha A. | Duncan, Minnie | Green, Sandra M. | James, Darlene Annette | Maclin, Cheny C. Santinelli | Necessary, Lana | Rice, Suzette | Smith-Cotton, Dana | Ward, Jessie | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Battle, Lisa Eaton | Ceja, Mary G. | Duncan, Nancy | Green, Shirely J. | James, Delynn | Macomber, Mary P. | Nedzvekas, Teresa | Rice, Wanda | Smith-Jackson, Karen Denise Towle | Ward, Judy | |
| Battle, Opal | Cela, Sharon | Duncan, Nancy Frances | Green, Shirley J. | James, Donna | Macon, Diane | Neece, Racheal D. | Rich, Dorothy M. | Smith-McDuffie, Katherine | Ward, Karrie A. Conlin | |
| Battles, Betty | Celestino, Delia | Duncan, Peggy | Green, Stefani P. | James, Hyejin | Macon, LaShawna | Neel, Lisa | Rich, Georgia R. | Smith-Miller, Rebecca | Ward, Kim | |
| Baublitz, Karen Mary | Celli, Pierina | Duncan, Rebecca | Green, Terry | James, Kimberly | Macon, Mary J. | Neel, Marianne | Rich, Karen | Smith-Parfetti, Linda | Ward, Lucinda | |
| Baud, Beverly | Centeno, Lorraine | Duncan, Rose E. | Green, Theresa | James, Lajoyce | MacRae, Deborah Brown | Neel, Rebecca | Rich, Maureen | Smith-Taylor, Karen | Ward, Madonna | |
| Bauer, Beverly A. | Centers, Dana Michelle Patterson | Duncan, Teresa E. | Green, Traci | James, LaRhonda | MacReynolds, Clarinell | Neeley, Michelle Renee | Rich, Shannon D. | Smitley, Pamela | Ward, Marshia Laura | |
| Bauer, Danna A. | Centra, Benita | Duncan-Dean, Sheila | Green, Virginia | James, Lisa | Madara, Linda L. | Neely, Charlene Erinette Ross | Rich, Terry L. | Smolder, Diane | Ward, Mary | |
| Bauer, Diane | Cepede, Lucinda | Dungan, Tamara Burton | Green, Virginia | James, Lisa Ann Kline | Madaus, Catherine M. | Neely, Leslie | Richard, Carmen | Smolik, Dawn M. | Ward, Mary | |
| Bauer, Diane | Ceplawskes, Robin G. | Dunham, Dana | Greenan, Judith | James, Loretta | Maddalone, Joyce | Neely, Sandra | Richard, Carol | Smoot, Kathryn | Ward, Michele D. | |
| Bauer, Elizabeth Anne | Cerar, Patricia | Dunham, Edna | Greenberg, Phyllis | James, Loretta L. | Madden, Lynn | Neely-Nobles, Robin | Richard, Hazel | Smothers, Anita Y. | Ward, Pamela Carswell | |
| Bauer, Mary E. | Cerasaro, Bonita C. | Dunham, Lynne | Greene, Betty A. | James, Lynette | Madden, Tilda | Neer, Cheryl | Richard, Margaret | Smothers, Susan Lynn | Ward, Patricia | |
| Bauernfeind, Monica Lynn | Cerase, Alma Aitza | Dunifon, Debra Mayer | Greene, Caren | James, Magdalene M. | Madding, Linda Joan | Neese, Brenda | Richard, Mary Frances | Smtih, Janice | Ward, Priscilla | |
| Baugher, Dorothy | Cerda, Maria | Dunigan, Melinda | Greene, Christine | James, Marsha | Maddox, Brenda | Neese, Helen R. | Richard, Norma | Smulson, Becki L. | Ward, Rhonda | |
| Baugus, Victoria | Cerenzio, Linda | Dunigan, Norma Jean | Greene, Claudette | James, Nancy J. | Maddox, Falisha | Neet, Katherine | Richards, Angela | Smyser, Colleen Marie | Ward, Sue L. | |
| Bauman, Anne T. | Cerkowski-Dahoda, Lisa A. | Dunklebarger, Angela | Greene, Deborah | James, Ollie | Maddox, Joan | Neff, Autumn | Richards, Anita | Smyth, Mary K. | Ward, Teena | |
| Bauman, Barbara | Cernetisch, Karen S. | Dunkle-Weyrauch, Connie | Greene, Evelyn S. | James, Patricia | Maddox, Kathleen G. | Neff, Barbara B. | Richards, Brenda L. | Smythia, Rebecca | Ward, Tonya | |
| Bauman, Barbara Jo | Cerra, Helen | Dunlap, Dorothy L. | Greene, Peggy | James, Sue P. | Maddox, Pamela | Neff, Cathy Jo | Richards, Carolyn A. | Snay- Youngblood, Shawn | Ward, Virginia Marie | |
| Bauman, Michelle | Cerrone, Jean V. | Dunlap, Kathy | Greene, Sandra | James, Terri L. | Maddox, Patricia E. | Neff, Kimberly | Richards, Cheryl | Sneed, Andra | Wardell, Mary Jo | |
| Baumer, Glenna Faye | Certain, Charlotte Weber | Dunlap, Meredith | Greene, Trudy | James, Val Jean | Maddux, Teresa | Neff, Lola | Richards, Diane | Sneed, Barbara Ann | Wardell, Pamela | |
| Baumgartner, Dorothy H. | Certo, Barbara | Dunn, Allice F. | GreeneFields, Kanika | James-Buchan, Julie | Maderitz, Marla Rose Stauffer | Neff, Roberta B. | Richards, Katrina M. | Sneed, Scarlet Lane Tumblin | Warden, Gloria | |
| Baumgartner, Kathy Lynn | Cervantes, Barbara | Dunn, Carolyn Montgomery | Greene-Shoenberger, Sheryl | James-Hamilton, Annalisa | Madia, Ila | Nefford, Annmarie | Richards, Kelly | Snell, Patreece | Warden, Pamela O | |
| Baumgartner, Margie E. | Cervantes, Rosa | Dunn, Cheryl Tharp | Greenhalgh, Denise | Jameson, Sharon | Madison, Brenda S. | Nefford, Lisa | Richards, Lydia | Snellgrose, Goldie T. | Ward-LeMonds, Teresa A. | |
| Baumgartner, Mary | Cervantes, Sonia | Dunn, Deborah Joan McNeese | Greenhaw, Gloria | Jameson, Tina D. | Madison, Martha | Negron, Olga | Richards, Nancy K. | Snelling, Teresa | Ware, Donna E. | |
| Baumgartner, Wanda Faye Cullen | Cervantez, Raquel | Dunn, Elvia | Greenhouse, Bessie | Jamieson, Randi | Madison-Bonds, Patricia Lawson | Neibert, Lisa | Richards, Patrice | Snelling, Thelma | Ware, Mary Elizabeth | |
| Baumgaurd, Delores | Cervone, Maria | Dunn, Kelly M. | Greening, Hope M. | Jamison, Maria A. | Madline, Debbie L. | Neice, Janet S. | Richards, Phyllis K. | Snider, Christine | Ware, Michelle | |
| Baummer, Robin | Cevallos, Esperanza | Dunn, LaHonda | Greenland, Jane | Jandrasitz, Joanne A. | Madrid, Martha E. Andujo | Neidel, Charlotte | Richards, Theresa | Snider, Pamela Sue | Ware, Sandra L. | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Baur, Katherine E. | Chadburn, Gwendolyn | Dunn, Lawanda | Greenleaf, Sharon L. | Janicek, Nanci S. | Madrid, Mary | Neil, Stacy R. | Richards, Wanda Sue | Snider, Sandra | Ware, Shirley |
| Bauta, Diane B. | Chadwell, Melissa | Dunn, Marcia | Greenlief, Kimberly | Janies, Susan | Madrid-Osborn, Juliann | Neil, Terri L. | Richardson, Barbara J. | Snider, Sandra | Warfield, Dawn Marie Perry |
| Bauza-Barna, Nancy | Chaffee, Sharon C. | Dunn, Pamela | Greenspan, Marilyn | Janitz, Janice | Madrigal, Marisha A. | Neill, Cheryl Lynn Richter | Richardson, Bernettra | Snider, Toni | Warfield, Susan Annette |
| Bawa, Pat Moreland | Chaffin, Barbara A. | Dunn, Regina | Greenspan, Mary | Jankovich, Donna Kay | Madru, Crystal Gayle Lavender | Neill, Lori | Richardson, Bobbie | Snipes, Twana Kay-Spain | Wargel, Donna R. |
| Bawden, Barbara Jean | Chaffin, Brandie S. | Dunn, Shara | Greenwald, Rebecca | Jankowski, deceased, Helen M. | Madsen, Anita J. | Neipert, Jeanette Vogelsang | Richardson, Candace | Snipes, Veronica | Warhurst, Mary Langley |
| Baxley, Linda | Chaffin, Jeanette | Dunn, Teresa Ann | Greenwald, Sue Ann | Jannusch, Lorraine E. | Madsen, Tiffany Rebecca Herbertson | Neira, Loriann Christine | Richardson, Darci Lee | Snitker, Julie | Warlick, Cathy |
| Baxley, Marjean | Chaffin, Sandra | Dunnam, Florence | Greenwell, Rebecca | Janowski, Donna M. | Maestas, Dawn Sabrina Urvanejo | Neitz, Vicki E. | Richardson, Dawn | Snitzmier, Kathy | Warmack, Roberta |
| Baxley, Martha | Chahidi, Virginia | Dunnaville, Kimberly | Greenwell, Nancy | Jansen, Amy Marie | Maestas, Lucille | Nejat, Fariba D. | Richardson, Donna Carol | Snoddy, Donna | Warman, Doretta M. |
| Baxley, Wanda | Chaidez, Maria | Dunnehoo, Donna | Greenwell, Shirley | Jansen, Katharine | Maestas, Sandra | Nel, Hester | Richardson, Drucilla | Snodgrass, Brenda | Warmouth, Tracey |
| Baxter, Jennifer Elizabeth Courtney | Chairez, Xochilt | Dunning, Allison | Green-Winston, Jualene | Jansen, Kimberly | Maez, Sally A. | Nelesen, Cheryl | Richardson, Edith A. | Snodgrass, Renee | Warner, Carol |
| Baxter, Judith | Challingsworth, Samantha | Dunsmore, Dawn Welch | Greenwood, Christine C. | Janssen, Ellen | Maffettone-Kotajarvi, Toni L. | Nell, Julia | Richardson, Elvira | Snook, Barbara L. | Warner, Cynthia A. |
| Baxter, Mary Ellen Ford | Challis, Stacey | Dunsmore, Robin | Greenwood, Kassandra | January, Abigail | Magallanez, Sylvia | Nellenbach, Donna Sue | Richardson, Julie | Snow, Barbara | Warner, Darlene |
| Baxter, Melanie | Chamberlain, Susan | Dunson, Corinne | Greenwood, Lillian | Janus, Rosemary | Magana, Donna | Nelms, Connie S. | Richardson, Kathleen Marion | Snow, Beverly R. | Warner, Julie |
| Baxter, Rachel | Chamberlin, Christine | Dunston, Sherry | Greenwood, Michelle | Japp, Rebecca Ann | Magana, Edith | Nelms, Doris | Richardson, Kathy | Snow, Connie R. | Warner, Lee Anna Beckman |
| Baxter, Suzanne Marie | Chambers, Angela | Dunteman, Kari J. | Greenwood, Roxanne Elizabeth Wolfe LaBombard | Jara, Angelica | Magdalene, Israel | Nelson, Anita Jean | Richardson, Kathy | Snow, Eula Marie Collins | Warner, Leslie Hale |
| Baxter, Vicki Kay Guinn | Chambers, Ann | Duplechin, Lisa T. | Greenwood, Shirley Ann Dollar | Jarachovic, Olga H. | Magee, Linda Ruth | Nelson, Betty Sue | Richardson, LaShonda J. | Snow, Joyce | Warner, Lois M. |
| Baxter-Walker, Maria | Chambers, Diane | Duplessis, Roberta | Greer, Dana L. | Jarman, Susan McCloud McLeod | Magee, Tiffany | Nelson, Brenda | Richardson, Marcella L. | Snow, Scarlette | Warner, Ollie |
| Baya, Maryam | Chambers, Faye H. | Duplouy, Patricia G. | Greer, Irene | Jarnberg, Cynthia | Maggard, Bessie | Nelson, Carol D. | Richardson, Marie | Snowden, Marjorie | Warner, Paula K. |
| Baybo, Emma J. | Chambers, Jennifer B. | Dupont, Catherine | Greer-Buckles, Angela | Jaroch, Cindy | Maggard, Patricia | Nelson, Christina | Richardson, Melissa | Snyder, Angelic D. | Warnet, Peggy |
| Bayless, Mary E. | Chambers, Marcia A. | DuPont, Linda | Gregersen, Gina Lynn | Jaros, Cheryl | Maggard, Virginia S. | Nelson, Cynthia | Richardson, Melissa | Snyder, Barbara J. | Warnick, Brenda |
| Bayley, Carrie | Chambers, Margaret J. | Dupont-Horvath, JoAnne M. | Gregg, Christine Rosa | Jarrell, Kimberly | Magner, Ruby J. | Nelson, Denise | Richardson, Nancy C. | Snyder, Carolyn R. | Warnock, Christina |
| Bayley, Vanessa | Chambers, Mary | Dupre, Anne | Gregg, Karen Joy Hare | Jarrett, Leona L. | Magno, Jessica D. | Nelson, Denise | Richardson, Olive Marie | Snyder, Charlene | Warren, Alison B. |
| Baylis, Katrina M. | Chambers, Nettie | Dupre, Carolyn | Gregoire, Marsha A. | Jarrett, Linda Joyce | Magno-Buppersberger, Esther | Nelson, Edna | Richardson, Patricia | Snyder, Cindy | Warren, Charlotte Pearce |
| Baylish, Linda | Chambers, Susan Marie Fetters | Dupree, Judy E. | Gregorie, Tina | Jarriel, Cindy | Magnuson, Kay | Nelson, Erica | Richardson, Patricia Marie | Snyder, Dorothy | Warren, Deana Jean |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bayliss, Lynn Markette | Chambers, Thedral Ann Doyle Hubbard | Duque, Isabel | Gregory, Aida | Jarrin, Irma F. | Magrell, Jacqueline Ann | Nelson, Erin | Richardson, Paula | Snyder, Edna | Warren, Debra A. |
| Bays, Cindy Denise | Chambliss, Alma E. | Duran, Irma | Gregory, Ann T. | Jarusinski, Patricia V. | Magretto, Patricia | Nelson, Frances M. | Richardson, Roxanne Michelle | Snyder, Jamie | Warren, Gloria |
| Baz, Luz | Chambliss, Amy | Duran, Robin L. | Gregory, Brenda K. | Jarusinski, Thomas A. | Maguire, Kimberly | Nelson, Frankie L. | Richardson, Sandra Kathy | Snyder, Laura | Warren, Karen Denise Alexander |
| Bazan, Janice | Chambliss, Barbara | Duran, Veronica | Gregory, Cheryl | Jarvis, Alisha | Maguire, Shirley A. | Nelson, Jeanell | Richardson, Sara | Snyder, Lisa | Warren, Loralyn |
| Bazan, Janice M. | Chambliss, Peggy | Durant, Rusty | Gregory, Diana D. | Jarvis, Darlene | Mahady, Danute | Nelson, Joyce | Richardson, Sara Leah | Snyder, Mary Jane | Warren, Margaret Pye |
| Bazar, Shelly | Chamness, Kimberly | Durant-Negron, Deborah Denise | Gregory, Janice | Jarvis, Elainea | Mahajan, Manorama | Nelson, Karla B. | Richardson, Sheila | Snyder, Michelle | Warren, Patricia |
| Bazemore, Cynthia | Champagne, Jana | Durbin, Betty M. | Gregory, Karen | Jarvis, Kelly J | Mahan, Brenda | Nelson, Kathryn | Richardson, Susan | Snyder, Michelle | Warren, Peggy |
| Beach, Brendalyn | Champagne, Violet | Durbin, Darla | Gregory, Marcia H. | Jarvis, Mary | Mahan, Joanna | Nelson, Kimberly Weddle | Richardson, Vicky Ann | Snyder, Patience | Warren, Ruby |
| Beach, Harriet | Champan, Judy | Durbin, Linda | Gregory, Mary Katherine | Jarvis, Ruby | Mahan, Julie | Nelson, Linda | Richardson, Victoria Ann Williams | Snyder, Patricia Ann | Warren, Sandra |
| Beachley, Nicole | Champion, Darlene | Durbin, Rhonda | Gregory, Sheryl A. | Jason, Carol A. | Mahar, Francine | Nelson, Linda | Richardson, Wanda L. | Snyder, Pearlie Visla Shultz | Warren, Susan Diane |
| Beadle, Maude | Champion, Dorothy | Durbin, Tammy | Gregory, Tamsyn | Jasso, Esther | Mahoney, Carolyn | Nelson, Linda B. | Richardson, Wilma | Snyder, Rita L. | Warren, Susan K. |
| Beagle, Diane | Champion, Joyce | Durdella, Terry A. Esther | Gregory, Terrie | Jaufre, Dianne | Mahoney, Chrissie | Nelson, Linnea | Richardville, Sarah Ann | Snyder, Tracy Jean | Warren, Toni Annette |
| Beal, Beverly | Champion, Margaret Alice Roberts | Durden, Carol | Gregson, Terry | Javins, Carol J. | Mahoney, Debra Waterholter | Nelson, Lori | Richer, Diane L. | Snyder, Tracy N. | Warren, Valerie |
| Beal, Dorothy Mae | Champion, Nancy E. | Durflinger, Judy | Grein, Sylvia | Javors, Suzanne | Mahoney, Kristine A. | Nelson, Margaret | Riches, Iwona | Snyder, Yvonne Faith | Warren, Victoria |
| Beal, Sally M. | Champion, Shirley | Durham, Alida D. | Greive, Kelly | Jaworski, Angela | Mahoney, Patricia | Nelson, Marlene L. | Riches, Pamela | Soares, Sarah | Warrenbrand, Karyn G. |
| Beales, Linda | Chance, Judie | Durham, Beth | Grel, Stanislawa | Jay, Carolyn | Mahoney-Johnson, Wanda | Nelson, Mitzi | Richey, Dana Atkinson | Sobek, Patricia | Warrick, Debra Williams |
| Beam, Belinda | Chance, Martha | Durham, Christyna | Gremillion, Gayle S. | Jayanty, Teresa | Mahorney, Michele May | Nelson, Ola M. | Richey, Karen S. | Sobie, Pamela | Warshall, Bettye |
| Beam, Linda | Chance, Michelle L. | Durham, Deborah | Gremillion, Janet Marie Torrence | Jaynes, Patty C. | Mahovlic, Denise | Nelson, Pamela | Richie, Kim | Sobocinski, Eileen M. | Wartelle, Julie Robin |
| Beam, Mary Todd | Chance, Rebekah Jane Perkins | Durham, Etta J. | Grencavage, Elisabeth Ann | Jean, Barbara J. | Mahrer, Arliss | Nelson, Patsy | Richman, Santa | Sobrevilla, Margarita | Wash, Alice M. Broach |
| Beam, Wilma B. | Chancellor, Teresa Annette | Durham, Glory | Grenier, Karen Wagner | Jeansonne, Norma | Mai, Julie Susanne | Nelson, Rachel | Rich-Maynard, Michelle R. | Socks-Boyce, Mary Ann | Washburn, Robin |
| Beaman, Abigail | Chancellor, Wanda | Durham, Katie | Grenke, Cheryl | Jefcoat, Ada M. | Maiden, Jacqueline Ridde Thomas Allnutt | Nelson, Rita | Richmond, Jackie | Soderlund, Melissa Ann | Washburn, Suzanne |
| Beaman, Gloria | Chancey, Lynnette | Durham, Lois | Grenke, Cheryl Ann | Jefferies-Kerr, Sylvia | Maier, Constance | Nelson, Sue | Richmond, Jerry D. | Soderman, Michelle | Washburn, Vernetta L |
| Beamish, Kathleen | Chancey-Ezelle, Velma J. | Durham, Shirley | Grennell, Sherrie | Jeffers, Bobbie | Maier, Lelanda Dee | Nelson, Suyong Cha | Richmond, Sharon | Soete, Melissa | Washington, Betty |
| Bean, Lori | Chandlee, Andrea | Durham, Teresa D. | Gresham, Dana | Jeffers, Melinda | Maillett, Patricia | Nelson, Tamera Jean Helms | Richmond, Tammy | Sofianos, Valerie | Washington, Carole |
| Bean, Tammy | Chandlee, Lorraine | Durham, Teresa K. | Gretillat, Tina | Jeffers, Rebecca | Main, Barbara | Nelson, Teresa Joan | Richter, Lisa | Soileau, Nadine | Washington, Delphine |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bean, Terri | Chandler, Cindy Carol Joss | Durkin, Kristy | Gretzinger, Nancy | Jeffers, Rita | Maine, Sandra R. | Nelson, Teresa Marie Maroney | Richter, Sharon | Sokol, Ruby R. | Washington, Eunice | |
| Beane, Lisa D. | Chandler, Dawn Kay | Durocher, Vickie | Greubel, LeAnn | Jefferson, Debbie S. | Maiorana, Sandra | Nelson, Theresa | Rick, Julee | Solan, Jerri Agnes | Washington, Evelyn | |
| Bear, Bernadette | Chandler, Mary | Durrant, Nancy B. | Greve, Ann L. | Jefferson, Earnestine | Maiorano, Sheryl | Nelson, Velma | Rick, Tena Marie Baslee | Solano, Maris | Washington, Johnnena J. | |
| Bear, Karolyn | Chandler, Robin L | Durst, Regina Marie Richmond | Grevin, Tammie D. | Jefferson, Edna Marie | Majerus, Marjorie Jean | Nelson, Virginia K. | Rickerson, Suzanne | Solber, Carol M. | Washington, Marjorie Ann Lambert | |
| Beard, Gavie Heidi | Chandler, Ruby | Dusseau, Starla A. | Grewe, Helen | Jefferson, Gloria | Majm, Elizabeth | Nelson, Wendy D. | Ricketti, Catherine | Soles, Linda | Washington, Robyn | |
| Beard, Mary | Chandler, Sherry Irene | Dutcher, Eleanor | Gribble, Christina | Jeffery, Melissa | Major, Barbara | Nelson-Griggs, Shelia | Ricketts, Denise D. | Soliday, Christina | Washington, Verlena | |
| Beard, Robbyn | Chandler, Theresa W. | Dutil, Stephanie | Grice, JoCarole | Jefford, Marianne | Majorczak, Suzanne Nycole Hollingshead | Nemcek, Madeline Eugenia Vroman | Ricketts, Jeannie C. | Solis-Munoz, Cynthia | Wasik, Susan | |
| Bearden, Debbie | Chandler, Tina M. | Dutile, Carla | Gricunas, Felicia | Jeffrey, Estella | Majors, Jeanie M. | Nemec, Patricia Ann | Rickly, Patricia | Solitto, Victoria R. | Wasilchuk, Kimberly | |
| Bearden, Elizabeth | Chandler, Vanessa | Dutschke, Lisa | Grieco, Sherrie | Jeffries, Alma | Majors, Jennifer A. | Nempsey, Marie | Rickman, Barbara | Soliz, Margarita Z. | Wasilewski, Mary | |
| Bearden, Tina | Chandler, Vivian | Dutton, Denise Trujillo | Grier, Elizabeth A. | Jeffries, Elizabeth R. | Majors, Wanda Jean Hopper | Nerem, Karen Maire | Rickman, Patricia | Sollazzi, Maria C. | Waske, Mary | |
| Beasley, Carlene | Chaney, Barbara J. | Dutton, Dolores | Grieshaber, Vicky Terrill | Jeffries, Julita | Majzel, Nina | Nerio, Inocencia | Rickman, Sheree | Solly, Roberta L. | Wassenberg, Grace | |
| Beasley, Cynthia | Chaney, Candace | Dutton, Lauren | Grieve, Cynthia K. | Jeffries, Magaline Cooley | Maker, Angelic | Nero, Esther | Rickmon, Christie | Soloman, Janet | Wassmer, Karen Anne Mudd Smith Coburn | |
| Beasley, Deborah D. | Chaney, Diana | Dutton, Patricia R. | Griffie, Diane | Jeffries, Sheila | Makhnouf, Georgette | Neruda, Betty | Ricks, Mary | Soloman, Misty | Wasson, Cynthia | |
| Beasley, Earnestine | Chaney, Donna | Duty, Carolyn | Griffin, Alice Marie | Jelks, Mary A. | Makoui, Patricia | Nesbet, Amy | Rico, Monica | Solomon, Wanda Jean | Wasylkowski, Charlotte | |
| Beasley, Judy Lowette Browder | Chaney, Jacqueline | Duty, Denise A. | Griffin, April Jo | Jellings, Jane | Makstaller, Linda M. | Nesbit, Carol | Rico, Olivia | Solorzano, Danielle | Watchman, Sylvia | |
| Beasley, Teresa | Chaney, Kelly Marie Rakel | Duty, DieAlma | Griffin, Carla | Jeltema, Kathy | Malcolm, Alicia | Nesbitt, Katina | Rico, Tonya | Solorzano, Maria Antoinette | Waterman, Doris | |
| Beasley, Tracey | Chaney, Margie | Duty, Diealma | Griffin, Debra Ann Housewright | Jemison, Linda S. | Malcolm, Patricia | Nesbitt, Kay | Rico, Tonya | Solsberg, Nancy | Waters, Billie | |
| Beason, Colleen Marie Beer | Chaney, Michelle | Duty, Goldie | Griffin, Diana | Jenkins, Barbara A. | Malcou, Bobbi | Nester, Patricia | Ricondo, Nelda | Solt, Tammy Rae | Waters, Cynthia | |
| Beason, Geri Rice | Chaney, Mysti G. | DuVall, Barbara J. | Griffin, Elaine | Jenkins, Beatrice | Maldonado, Christina | Nestle, Michele L. | Riddell, Brenda F. | Soltanshahi, Victoria | Waters, Debi | |
| Beason, Johanna | Chaney, Pamela | Duvall, Debra L. | Griffin, Evelyn F. | Jenkins, Bessie Louise | Maldonado, Claribel | Nestler-Ford, Mary D. | Riddick, Laquita | Soltanshaihi, Voctoria | Waters, Jan A. | |
| Beato, Georgia | Chang, Sharon M. | Duvall, Jammia | Griffin, Glenda S. | Jenkins, Cindy | Maldonado, Judith | Nestor, Dorothy | Riddle, Dawn Ann | Solvander, Cheryl | Waters, Lisa | |
| Beatrice, Ninia D. | Change, Janet Jackson Hughes | Duvall, Kathy | Griffin, Jade | Jenkins, Cynthia Ann | Maldonado, Louise | Nethercott, Betty | Riddle, Elsa | Solver, Michelle | Waters, Paula | |
| Beattie, Jacqueline C. | Chanslor, Lori Jane | Duvall, Mary Louise Welcher | Griffin, Janeice | Jenkins, Debra | Maldonado, Lydia | Nettles, Harley B. | Riddle, Jennifer Nicole | Solwick, Nancy J. | Waters, Sue A. | |
| Beatty, Cherie | Chanthaphasouk, Kaylee Phonhthydeth | Duvall, Rita | Griffin, Jean | Jenkins, Debra | Maldonado, Margaret | Nettles, Mildred | Riddle, Leticia | Somers, Glenda | Watkins, Alfreda | |
| Beatty, Donna | Chapa, Ortencia | Duvall, Tammy Sue | Griffin, Judith | Jenkins, Debra Ann | Maler, Brigitte | Netusil, Terencia | Riddle, Misty | Somerville, Deborah L. | Watkins, Brenda Faye | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beatty, Ellen A. | Chapin, Beverly Beth Blevens | Duvall, Terri | Griffin, Karen | Jenkins, Dollie Fay | Maleychik, Melinda L. | Neubert, Wanda J. | Riddle, Stephanie C. | Sondag, Susan Ann | Watkins, Cynthia | |
| Beatty, Helen | Chapman, Anita | Duvall, Tracey | Griffin, Linda A | Jenkins, Dora Isabell | Malicki, Bernadette | Neuhaus, Dianna | Riddle, Wendy | Sonnevil, Becky | Watkins, Dale M. | |
| Beaty, Barbara M. | Chapman, Barbara | Dvorak, Lori Ann | Griffin, Lisa K. | Jenkins, Geraldine | Malik, Sharon | Neuhaus, Glenda | Riddles, Sara | Sonnier, Stella M. | WAtkins, DeAnn | |
| Beaty, Candice Tennille Forsyth | Chapman, Cheryl Annette | Dvorak, Peggy Ann | Griffin, Lolita C. | Jenkins, Gwendolyn D. | Malinosky, Susan | Neuman, Angela | Ridenour, Phyllis | Sons, Therese M. | Watkins, Emma Lee | |
| Beaty, Judy | Chapman, Constance | Dwiggins, Frances | Griffin, Marie | Jenkins, Jocelyn | Mallory, Cynthia Cindy J. Williams | Neuman, Barbara | Ridenour, Wendy | Sonser, Linda | Watkins, Gwendolyn | |
| Beauaregard-Southerland, Kathryn E. | Chapman, Deybra Phyllys | Dwyer, Deryn | Griffin, Monica | Jenkins, Juanita | Mallory, Judy | Neuman, Tammera | Rider, Gina | Sookradge, Gaile Ann | Watkins, Jennifer Lee | |
| Beauchamp, Barbara | Chapman, Diana Miller | Dwyer, Elaine | Griffin, Monica J. | Jenkins, Laura | Mallory, Sylvia | Neumann, Danielle Lynne | Ridges, Sharon A. | Soper, Nola Lynn Richard | Watkins, Kerri M. | |
| Beauchamp, Claudia Francis Vizzari | Chapman, Helon | Dwyer, Louise | Griffin, Myla | Jenkins, Linda | Malo, Ruby Lee | Neumann, Dawn Cameron | Ridgeway, Betty M. | Sorensen, June M. | Watkins, Kimberly | |
| Beaudoin, Frances W. | Chapman, June | Dwyer, Nancy L. | Griffin, Myra Charlene | Jenkins, Lisa L. | Malone, Christie | Neumann, Jeaniece | Ridgeway, Tammy | Sorenson, Joleen | Watkins, Kitty M. | |
| Beaudoin, Sue | Chapman, Laurel | Dwyer, Susan | Griffin, Nancy | Jenkins, Marie | Malone, Dana | Neumann, Linda M. | Ridgley, Melissa | Sorenson, Penny P. | Watkins, Lenora | |
| Beaulieu, Leona | Chapman, Lisa | Dyar, Linda | Griffin, Patricia | Jenkins, Mary A. | Malone, Elizabeth | Nevarez, Jamie | Ridinger, Linda L. | Sorenson, Sedonia R. | Watkins, Marion | |
| Beauregard, Mary Jane | Chapman, Margie | Dyarman, Jennie L. | Griffin, Rutha M | Jenkins, Patricia J. | Malone, Glenda | Nevel, Mary L. | Ridley, Barbara Jean | Soresino, Linda M. | Watkins, Nancy | |
| Beauvais, Patricia | Chapman, Marion M. | Dyas, Tonia | Griffin, Shenell | Jenkins, Rena | Malone, Gwendolyn | Nevetsky, Cheryl | Ridnour-Jesser, Julee Jean | Sorling, Aloma | Watkins, Penelope | |
| Beavers, Delores A. | Chapman, Mary K. | Dycus, Myrtle Frances Rutledge | Griffin, Susan | Jenkins, Robileen | Malone, Jeanette | Nevett, Karen | Rieck, Dale Allison Ruser | Sorrells, Barbara | Watkins, Rita Gail | |
| Beavers, Pamela | Chapman, Monica | Dye, Darlene | Griffin, Tamika | Jenkins, Ruth N. | Malone, Karen F. | Neville, Karen R. | Riedel, Debra D. | Sorrels, Georgia | Watkins, Sara N. | |
| Bebon, Marjorie D. | Chapman, Patricia | Dye, Jessica | Griffing, Martina | Jenkins, Sarah R. | Malone, Kari | Neville, Patricia | Riedel, Donna | Sosa, Teresita J. | Watkins, Sheryl Lynn | |
| Becerra, Blanca Estella | Chapman, Roseline | Dye, Julia | Griffing, Nancy Leona Carlisle Swilley | Jenkins, Tamara | Malone, Sharita | New, deceased, Judy | Riedel, Samantha | Sotak, Susan T. | Watkins, Stacy | |
| Becerra, Consuelo | Chapman, Shirley W. | Dye, Mary | Griffins, Brenda F. | Jenkins, Tammy | Malone, Sharla | New, Janette | Riegert, Debra | Sotelo, Melodie | Watkins, Theresa | |
| Becerra, Susanna | Chapman, Treneshia K. | Dyer, Barbara Ann Roberts | Griffis, Mary A. | Jenkins, Tina | Malone, Sharon | New, Sue Marshall | Rieman, Jennifer Jane | Soto, Darlene L. | Watrous, Erin K. | |
| Bechler, Muriel | Chapnik, AnnMarie | Dyer, Joyce | Griffith, Corinne | Jenkinson, Pamela K. | Malone, Shirley | Newbert, Lorraine | Rienks, Penny | Soto, Gloria I. Ortiz | Watson, Annieve F. | |
| Bechtel, Heidi A. | Chappell, Jackie M. | Dyer, Lesbia Mae | Griffith, Diane | Jenkinson, Patricia J. | Malone, Tonya | Newby, Pamela E. | Rierson, Lisa | Soto, Irene H. | Watson, Annis | |
| Bechtel, Kristen | Chappell, Karen | Dyer, Linda | Griffith, Esther | Jenkinson, Rebecca | Maloney, Nancy L. | Newcomb, Jearld | Riess, Colleen M. | Soto, Irma | Watson, Beverly K. | |
| Beck, Ann | Chappell, Lillian | Dyer, Mona K. | Griffith, Jacqueline | Jenks, Barbara | Maloney, Tamara | Newcomb, Kathryne N. | Riess, Sharon Lee Dailey | Soto, Maureen M. | Watson, Carolyn | |
| Beck, Becky | Chappell, Othell | Dyer, Sandra | Griffith, Kathy | Jennings, Iris A. | Maloney-Brown, Patricia S. | Newcomb, Leslie | Rife, Darlene Patricia | Sotoodeh, Evelyn H. | Watson, Charlotte | |
| Beck, Cassandra | Chappelle, Peggie | Dyer, Shawn | Griffith, Linda | Jennings, Robin | Malott, Pamela | Newcomb, Nell R. | Rife, Geraldine | Sours, Alice | Watson, Cheryl | |
| Beck, Cheryl | Chapple, Rose M. | Dyer, Theresa Parker | Griffith, Linda | Jennings, Tammy | Malouin, Janet | Newcomb, Vicki Sye Hague | Rife, Ronna Jean | Sours, Debra Kay | Watson, Cindee | |
| Beck, Judy | Charbonneau, Jacquelyn | Dyke, Jeanne Duey | Griffith, Marjorie | Jennings-Welch, Sharon | Maloy, Amanda | Newell, Charlene | Riffle, Kimberly | Sousa, Argentina R. | Watson, Deloris C. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beck, Kathleen Mary Lenehan | Charbonneau, Jacquelyn | Dykes, Alice | Griffith, Mildred | Jensen, Carol R. | Maloy-Styer, Sharon | Newell, Mary E. | Riggert, Lydia I. | Southard, Carline | Watson, Elba L. | |
| Beck, Sherri | Chard, Anna C. | Dykes, Barbara | Griffith, Sheilah | Jensen, Debora A. | Malpero, Ilene Koondel | Newell, Rebecca | Riggins, Dwinita | Southerland, Leslie | Watson, Glena | |
| Beck, Stacy L. | Charette, Kelly | Dykes, Cheryl | Griffiths, Lisa | Jensen, Diana | Malson-Stout, Margaret | Newhauser, Robin | Riggins, Faith | Southerland, Marilyn K. | Watson, Gloria | |
| Becker, Amelia | Charfar, Peggy | Dykes, Thelma J. | Griffiths, Pamela | Jensen, Elizabeth | Maltos, Gregoria A. | Newitt, Ellen | Riggle, Lisa M. | Southerland, Mindy | Watson, Heather | |
| Becker, Carol LaFever | Charles, Carolyn B. | Dyler, Karen | Griffiths, Suzanne | Jensen, Ingrid | Malvaso, Christina Christine A. | Newkirk, Mary Elizabeth | Riggleman, Debra | Southerland, Sarah | Watson, Jeanette | |
| Becker, Karin | Charles, Shirley | Dylewski, Robin Lynn | Griffiths, Veronica Catnott | Jensen, Joan | Malveaux, Kimberly Ann | Newman, Cindy | Riggs, Alice | Southerling, Joyce | Watson, Jeanette | |
| Becker, Kristi | Charles, Shirley Ruth | Dynes, Donna | Griggs, Christine A. | Jensen, Ruthann M. | Malveaux, Marie | Newman, Danyiell | Riggs, Cheryl | Southern, Nora | Watson, Julia | |
| Becker, Laura Christine | Charletta, Cheryl | Dyrseth, Noni | Griggs, Dorothy | Jensen, Sandra | Mamou, Stephanie | Newman, Deborah Anne | Riggs, Debbie | Southworth, Bana | Watson, Kathy Lynn | |
| Becker, Lori Lynn | Charlson, Christina | Dyrud, Grace B. | Grigsby-Lucero, Jill | Jensen, Wonder Charmaine | Manata, Kathleen | Newman, Elizabeth A. | Riggs, Donna | Souza, Dorothy | Watson, Linda | |
| Becker, Louise A. Weigel | Chartier, Rhonda D. | Dysart, Debra Allen Leming | Grijalva, Leticia | Jenson, Cherie | Manchester, Bernice | Newman, Gladys | Riggs, Karen | Sowa, Urszula | Watson, Marilyn L. | |
| Becker, Lynda Sue Beneza | Chase, Alvette | Dyson, Eva Hicks Ward | Grijalva, Lynn DeEtte Lundgren Wilson | Jent, Shelley J. | Manchester, Candise | Newman, Lynda | Riggs, Margaret | Sowards, Dixie | Watson, Mary | |
| Beckett, Barbara | Chase, Diana | Dziarkowski, Josephine | Grijalva, Myrna | Jepson, Alice | Manchester-Smith, Brenda F. | Newman, Martha F. | Riggs, Maureen | Sowers, Arnita | Watson, Melanie | |
| Beckett, Judy | Chase, Jennifer | Dziubla, Violet | Grillo, Gloria | Jeran, Meryl | Mancil, Lavarie | Newman, Mindi | Riggs, Rosa H. | Spacek, Helen C. | Watson, Melanie Chevell | |
| Beckham, Martha | Chastain, Pauline | Eack, Grace M. Farano | Grillo, Irene | Jeremiah-Neal, Cheryl | Mancini, Caroline | Newman, Minie | Rigney, Edna Ruth Crider | Spada, Jamie | Watson, Rosemary | |
| Beckham, Vicki Lynn | Chasteen, Jeri C. | Eades, Shannon | Grimes, Anna | Jerge, Mary | Mancuso, Sandra J. | Newman, Paulette | Rigsby, Della | Spalding, Denise | Watson, Ruth | |
| Beckley, Geraldine | Chasteen, Linda K. | Eadie, Doreen | Grimes, Dinah | Jerke, Susan D. | Manczur, Billie J. | Newman, Rose Ella | Rigsby, Denise C. | Spalding, Edna A. Beatrice Dumont | Watson, Ruth Ann Smith | |
| Beckman, Eleanore H. | Chatterton, Donna | Eador, Kathleen May White Mahoney | Grimes, Ima | Jernigan, Joan E | Manders, Kimberly M. | Newman, Sheila D. | Riha, Mary Ann | Spalletta, Barbara | Watson, Sandra Rosalie Stephen | |
| Beckman, Eva | Chaudier, Margaret Ann | Eads, Carolyn | Grimes, Jill | Jernstedt, Sonja Louise | Manderscheid, Mary | Newman, Shelly | Rihm, Nancy | Spalone, Loretta Norris | Watson, Sharon Kaye Adams | |
| Beckner, Kimberly Ann | Chauvaux, Majorie Anne | Eads, Danitta L. | Grimes, Kathy Marie Williams | Jerone, Bobbye C. | Mandlak, Mary A. | Newman, Sherri | Rike, Betty | Spanagel, Kim | Watson, Sharon Renee | |
| Beckstead, Cicily | Chauvin, Barbara Magee | Eads, Doris Dean | Grimes, Margie | Jerrome, Jacqueline | Mandra, Donna | Newman, Susan | Riley, Barbara | Spanburgh, Jean M. | Watson, Shawann | |
| Beckwith, Corrine | Chavez, Amanda | Eads, Lisa Darlene | Grimes, Susie Ann | Jerslid, Patricia | Mandra, Irene | Newmark-Shanahan, Michelle | Riley, Beverly | Spangler, Donna M. | Watson, Susan M. | |
| Beckwith, Nancy | Chavez, Cynthia | Eady, Tracy | Grimit, Michelle Renae Lowe | Jervik, Shellie R. | Mandrake, Alma J. | Newsome, Casey R. Fletcher | Riley, Carla | Spangler, Judie | Watson, Tami | |
| Beckwith, Patricia | Chavez, Dolores Emily | Eagan, Susan M. | Grimm, Beverly | Jesse, Dixie Lee | Mandrell, Lisa | Newsome, Nelma | Riley, Carol | Spangler, Mary | Watson, Tommie | |
| Bedard, Jeanne M. Bunatine | Chavez, Gabriela | Eagan, Tracy | Grimm, Dixie Lee Rice | Jessup, Jewel | Manello, Roberta A. | Newsome, Sharon | Riley, Catherine Clegg | Spann, Andrea Eidson | Watt, Clova | |
| Beddard, Margaret | Chavez, Judith | Eaglen, Eileen F. | Grimmett, Carol | Jester, Myra Nell | Maness, Joyce Liddy | Newson, Mary Sue Rouse | Riley, Jenell | Spann, Christina F. | Watt, Emily | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beddingfield, Janet | Chavez, Lla | Eagles, Carletta | Grimmett, Dela | Jester, Patricia L | Maness, Rebecca D. | Newton, Amy L. | Riley, Laresa | Sparkman, Joann | Watt, Roni | |
| Bedenbaugh, Patricia Anne Josephine Watson | Chavez, Maria Bertha | Eagles-Thompson, Deanna | Grimsley, Therese R. | Jeter, Ruby | Maney, Evelyn | Newton, Cynthia D. | Riley, Lisa Ann | Sparkman, Sheridan Sheryl | Watters, Ladonna | |
| Bedics, Lois | Chavez, Maria E. | Eaker, Carol Y. | Grindle, Marcia A. | Jett, Deborah | Maney, Evelyn | Newton, Dorothy | Riley, Martha L. | Sparkman, Sheridan Sheryl | Watters, Patricia | |
| Bedinger, Amy | Chavez, Melissa | Eakes, Terri | Grindstaff, Lori A. | Jett, Elizabeth | Manfre, Claire | Newton, Helen L. | Riley, Mary Alice | Sparks, Alice Paulette Andrew | Watters, Vickie L. | |
| Bednarczyk, Kathleen M. | Chavez, Patricia | Eakin, Peggy J. | Grisby-Lucero, Jill | Jett, Marcie | Manges, Patricia | Newton, Jennifer | Riley, Patricia | Sparks, Amber | Watts, Amanda | |
| Bednarz, Margaret Casandra Winchester | Chavez, Veronica | Eakin, Tiffany | Grissom, Lucille Imogene Storms | Jetton, Joyce | Mangiaruga, Amy Lynn | Newton, Karen | Riley, Patricia | Sparks, Cindy Lue Mays | Watts, Deborah Kay | |
| Bedner, Juanita | Chavez, Veronica | Eales, Ginger | Grissom, Mary T. | Jeung, Kimberly | Mangino, Theresa | Newton, Kathy D. | Riley, Samantha | Sparks, Glenda | Watts, Elizabeth | |
| Bedolla, Lupe Dawn | Chavez, Victoria | Ealy, Vanessa | Griswell, Teri | Jewell, Emma | Mangioe, Patrice J. | Newton, Kim | Riley, Sandra L. | Sparks, Ida | Watts, Evelyn D. | |
| Bedosky, Brenda | Chavez, Yamila | Earl, Janice | Griswold, Marilyn M. | Jewell, Holly | Mangoba, Cecilia | Newton, Lynda Jane | Riley, Sonya H. | Sparks, Mary | Watts, Janice C. | |
| Bedwell, Shirley A. | Chavira, Yolanda | Earl, Lori Ann | Grizzle, Angela Dawn | Jewett, Judith M. | Mangold, Iona | Newton, Mary | Riley, Tiki L. | Sparks, Mary Ann Hayes | Watts, Joan | |
| Beebe, Charlene M. | Chavis, Amy | Earle, Virginia | Grizzle, deceased, Susan | Jewett, Kathie | Mangram, Gloria F. | Newton, Mary Sue | Riley, Wanda | Sparks, Rosetta | Watts, Karen | |
| Beebe, Elaine E. | Chavis, Lois A. | Earley, Kathie | Groat, Carol | Jewett, Nancy J. | Mangruem, Danelle | Newton, Suzanne | Riley-Brown, Mary Louise | Sparks, Sandra | Watts, Karen | |
| Beebe, Julie | Chazin, Shirley Yampolsky | Earley, Phyllis T. | Groce, Angela | Jex, Patricia B. | Mangrum, Dianne | Newton, Wanda | Rilloraza, Nancy | Sparks, Sherry | Watts, Mary | |
| Beebe, Laurie | Cheatham, Judith Gail Smith | Earls, Andrea | Groce, Dian W. | Jezior, Raelene M. | Manhart, Deborah | Nez, Glenna B. | Rimer, Sherry | Sparks, Stephanie | Watts, Nettie June | |
| Beebe, Margaret | Cheatwood, Chris | Earls, Beverly | Groce, Malinda | Jim, Renee J. | Manion, Wilma | Nez, Rose | Rinard, Stephanie | Sparks, Vikki Lynn | Watts, Sara | |
| Beebe, Theresa | Chedotte, Verna L. Dobson | Earls, Opal Lee | Grockett, Paula Kay | Jimenez, Deanne | Manis, Susan | Niazian, Fenik | Rinck, Wendy | Sparks, Wilma | Watts, Sheila Darlene | |
| Beech, Melissa | Cheek, Lisa | Early, Angela G. | Groeger, C. Diane | Jimenez, Elena O. | Manis, Susan E. | Niblett, Barbara B. | Rincon, Diana | Sparta, Dorothy | Watts, Shirley | |
| Beecher, Lavawn | Chelette-Clifton, Margie J. | Early, Barbara Jean | Groeneveld, Melanie Jean | Jimenez, Ellen | Manis, Tonia | Niblett, Donna | Rinder, Deborah | Spaulding, Mary | Watts, Wendy L. | |
| Beegle, Susan | Chenail, Ellen I. | Early, Deneatra Rochelle | Groeschel, Holly S. | Jimenez, Evangelina | Maniscalco, Denise | Nibley, Nona K. | Rinderer, Dollatine E. | Spaulding, Susan | Waugaman, Michelle | |
| Beeler, Donna | Cheney, Marie | Earman, Elizabeth A. | Grogan, Judith | Jimenez, Peggy | Manley, Dona | Nicely, Janice M. | Rinderer, Michelle | Spaulding-Vincent, Audra A. | Waugh, Joyce | |
| Beeler, Judith Ann | Chenworth, Deborah | Earnest, Teresa | Gronau, Lucinda | Jimenez, Rosino Ortiz | Manley, Patricia | Nicely, Victoria | Rindfleisch, Anne R. | Spayd, Lorrie A. | Wavra, Karen | |
| Beeler, Lisa | Cherba, Lori Jean Nielson | Earwood, Fonda | Grooms, Deborah | Jimenez, Rosino S. | Manley, Tina | Nicewander, Elfrieda K. | Rindler, Michelle | Speakman, Marsha S. | Way, Cris Tina | |
| Beeler, Sarah | Cherico, Cicki A. | Earwood, Fonda | Grooms, Lois | Jimperson, LaVerne | Mann, Brenda | Nicewanger, Heather | Rine, Margaret Ann | Spear, Lisa Michele | Way, Jacqueline L. | |
| Beem, Kari | Cherry, Kathy D. | Easler, Darlene May | Grooms, Nancy | Jinright, Patricia | Mann, Cindy | Nichee, Elouise Mae | Riner, Karen D. | Spears, Linda D. | Wayman, Betty Jo | |
| Been, Bernice F. | Chesser, Jeanette V. | Easley, Diane | Grose, Shelley Lee | Jobst, April | Mann, Cynthia | Nichelson, Judy | Ring, Lark L. | Spears, Theresa A. | Waynauskas, Yolanda | |
| Beets, Reba | Chester, Charmaine Michielle | Easley, Lorianna | Grosklos, Amy | Jock, Becky Colleen | Mann, Doris Shane | Nicholas, Dianne | Ringer, Rebecca | Spears, Tonia A. | Wayne, Patricia K. | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begay, Sarah J. | Chester, Robin | Easley, Sallie Ann | Gross, Carol L. | Johannessohn, Sarabeth | Mann, Jennifer Lynn | Nicholas, Jeanne | Ringler, Barbara J. | Spears, Valerie | Waynick, Laura |
| Beh, Gale | Chester, Suzanne | Easley, Shelley | Gross, Connie | Johansen, Lynda | Mann, Judy | Nicholl-Kenner, Debra Jean | Rings, Beth Elaine | Speckhals, Patricia A. | Weakland, Sally |
| Behan, Elwanda R. | Chester-Berlin, Maria | Eason, Carla | Gross, Gail | Johansen, Yevette | Mann, Karen Ann Hatch | Nichols, Alwyn | Rinker, Kelly | Speer, Carolyn | Wear, Carrie C. |
| Behl, Tina | Cheston, Vickie L. | Eason, Linda | Gross, Gayle | John, Rookmin Mohaibir | Mann, Kimberly A. | Nichols, Amy Dean | Riojas, Maria | Speer, Eileen | Wear, Jodi |
| Behler, Cindy | Chevalier, Diane B. | East, Elna L. | Gross, Janeen | Johns, Barbara Ann | Mann, Marie A. | Nichols, Angela Juanita | Rios, Celia | Speer, Victoria Lynn | Wear, Melissa Gayle Norred |
| Behnke, Donna | Chevalier, Marilyn | East, Melissa K. | GROSS, Linda Joanne Gollnick | Johns, Linda | Mann, Mary | Nichols, Cheryl H. | Rios, Charline Seymore | Speidel, Shaena Anne | Wears, Frances |
| Beier, Kristine | Chewing, Ronda Arlene | Easter, Rhonda Carol | Gross, Phyllis C. | Johns, Nellie | Mann, Sonia J. | Nichols, Denise | Rios, Deborah | Speiser, Bernadette | Weast, Mary |
| Beighey, Audrey | Chewning, Alida | Easterday, Paula | Gross, Theresa | Johns, Norma Dean | Mann, Susan | Nichols, Doris J. | Rios, Dolores | Spell, Bonnie | Weatherford, Angela S. |
| Beinlich, Deanna | Chiappetta, Jeanna | Eastin, Sandra | Grossenbaugh, Dorothy | Johns, Rachel A | Mann, Sylvia | Nichols, Jane E. | Rios, Linda | Spellman, Lisa | Weatherford, Mary |
| Beiswenger, Brenda | Chiarella, Mary | Eastman, Kathryn K. | Grossich, Jennifer | Johns, Tracie Elaine | Mann-Bogert, Tracy A. | Nichols, Joanne M. | Rios, Maria | Spelman, Terri | Weatherford, Sharon |
| Beitler, June Rene | Chick, Tracie R. | Eastman, Lois Smith | Grossman, Vickie L | Johnson, Amanda | Manning, Alanna R. | Nichols, Linda | Rios-Osorio, Angela | Spence, Brenda Gay | Weatherholtz, Esther |
| Beito, Sandra K. | Chilcutt, Martha | Eaton, Cynthia | Grossnickle, Adeline | Johnson, Angela | Manning, Delores | Nichols, Linda | Ripka, Deana | Spence, Joan | Weathers, Anna |
| Bejamin, Rebecca | Child, Judy | Eaton, Donna | Grote, Catherine | Johnson, Angela | Manning, Janie B. | Nichols, Linda | Rippy, Athena R. | Spence, LaCresha | Weaver, Amy L. |
| Bejar, Susan | Child, Toni | Eaton, Jane C. | Grotheer, Darla J. | Johnson, Anita Dawn | Manning, JoAnn | Nichols, Madge M. | Risden, Patricia Lynn | Spence, Patricia Ann | Weaver, Carol A. |
| Beland, Aprillynn | Childers, Connie | Eaton, Katie M. | Grove, Caroline | Johnson, Ann | Manning, Lana L. | Nichols, Maria | Risdon, Laura | Spence, Robynn L. | Weaver, Carolyn T. |
| Belanger, Shirley | Childers, Edith | Eaton, Susanna R. | Grover, Colleen | Johnson, Annette | Manning, Melva | Nichols, Nancy | Risley, Christina | Spencer, Bernadine | Weaver, Dawn M. |
| Belcher, Anna | Childers, Kay S. | Eaton, Wanda Faye Lyles | Grover, Grace | Johnson, Audrey | Manning, Mona Kay | Nichols, Rita | Risley, Christina D. | Spencer, Carlette | Weaver, Dorothy |
| Belcher, Christine | Childers, Melissa | Eaves, Alison | Grover, Linda | Johnson, Barbara J. | Manning, Paula L. | Nichols, Sherry Lee Jacobs | Risley, Debra | Spencer, Donna | Weaver, Eliese |
| Belcher, Kasi | Childers, Rita | Eberhardt, Tina | Grover, Patricia | Johnson, Betty | Manning, Polly | Nichols, Starla | Rister, Cindy | Spencer, Lawana G. | Weaver, Jerrye |
| Belco, Heather | Childers, Verlie | Eberhart, Janice M | Grubb, Loretta | Johnson, Betty L. | Mannings, Lillie Ruth Watson | Nichols, Tamara | Ritchey, Darla | Spencer, Mary E. | Weaver, Judith K. |
| Belcourt, Judith Ann | Childree, Margaret Mary | Eberhart, Judith | Grubb, Natosha M. | Johnson, Betty Mercer | Mannix, Tracey Lynn | Nichols, Voma H. | Ritchie, Amy | Spencer, Melody A. | Weaver, Karen |
| Belden-Couch, Aline | Childrers, Mary | Eberhart, Michelle | Grubbs, Belinda M. | Johnson, Bonnie S. | Manor, Kristy | Nicholson, Cynthia Dawn | Ritchie, Betty L. | Spencer, Mey | Weaver, Lanetia Early |
| Beleny, Alison | Childress, Carolyn Kay | Eberle, Jeannine M. | Grubbs, Janice | Johnson, Bridget | Manosalva, Miryam | Nicholson, Dawn | Ritchie, Kathy | Spencer, Michelle | Weaver, Lisa Renee |
| Belfy, Catherine | Childress, Cindy A. | Ebert, Darlene L. | Grubbs, Margaret A. | Johnson, Carlette | Mansaray, Aminata | Nicholson, Deborah K. | Ritchie, Lisa L. | Spencer, Renee | Weaver, Patricia |
| Belge, Carol | Childress, Jamie | Ebrahimi, Satya | Gruber, Bernadette | Johnson, Carol | Mansfield, Kimberlie | Nicholson, Debra S. | Ritchie, Mary Lou | Spencer, Susan | Weaver, Robin |
| Beliew, Betty | Childress, Jennifer Sylvia Polk | Ebright, Deborah | Gruber, Mary J. | Johnson, Carol Ann | Mansfield, Sharlene | Nicholson, Lynda S. | Ritchie, Pamela | Spencer, Tanya | Weaver, Sandra Lee Logan |
| Belisle, Julie A. | Childress, Lori M. | Eby, Elizabeth A. | Grundy, Dorothy F. | Johnson, Carol L. | Mansfield, Susan Rowell | Nicholson, Marilynn | Ritenour, Theresa | Spencer, Terry Diane Brom | Weaver, Terri |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Belisle, Kris Lynne | Childress, Melba S. | Eccleston, Barbara Jane | Gryner, Violet Sue | Johnson, Carolyn | Manske, Cynthia L. | Nicholson, Mary | Rittenberry, Margie Anne | Spencer, Theresa | Weaver, Tyra | |
| Beliveau, Marlene Eva | Childress, Sandra | Echevarria-Cortes, Irealis | Grzywacz, Shelley | Johnson, Carolyn | Manson, Ann | Nicholson, Mary | Rittenhouse, Jackie | Spencer, Theresa | Weaver, Violet | |
| Belk, Peggy J. | Childress, Shirley | Echeverria, Braulia | Gsoell, Phyllis Lynn Wilkes Force Robinson Skanks | Johnson, Carolyn | Mansour, Marilyn | Nicholson, Melissa | Ritter, Evelyn | Spencer-Lane, Rebecca | Weaver, Virginia | |
| Belkin, Arlette | Childs, Barbara J. | Eckardt, Sheryl | Guadalupe, Hernandez | Johnson, CaSandra | Mansur, Sharron | Nickel, Linda L. | Ritter, Pamela | Spenner, Anne M. | Webb, Angela | |
| Belknap, Barbara J. | Childs, Catrina | Eckart, Donna | Guaglianone, Victoria | Johnson, Cheryl | Mansur, Suzanne Elizabeth Haynes | Nickel, Tasha Lynn | Ritter, Sandra M. | Sperkacz, Alicia | Webb, Ann I. | |
| Belknap, Ginger | Childs, Dorothy G. | Eckdahl, Patricia | Guajardo, Erica | Johnson, Christina | Mantas, Elsa | Nickens, Naomi | Ritter, Sherrie A. | Sperry, Verla | Webb, Carol | |
| Bell, Ann Louise | Childs, Louise | Eckels, Kathleen | Guajardo, Miriam P. | Johnson, Christine | Mantell, Robin | Nickens, Ruby Jewel McClendon | Rittinger, Belinda | Sperry, Wendy E. | Webb, Caroline S. | |
| Bell, Carla D. | Childs, Teresa | Eckes, Tamara | Guajardo, Velia | Johnson, Clarzelle | Mantooth, Dawn M. | Nickerson, Carolyn J. | Rittmeyer, Jessica | Spessato, Elsie D. | Webb, Christine | |
| Bell, Carol A. | Childs, Wanda B. | Eckhardt-Appelhans, Pamela | Gualito, Adriana | Johnson, Crystal | Mantooth, Vickie | Nicklas, Donna L. | Rivas, Christal Renee | Speth, Lori | Webb, Delores | |
| Bell, Charlotte | Chiles, Carrie | Eckholt, Robin D | Guard, Deloures | Johnson, Cynthia A. | Mantovani, Vanessa LuRay | Nickols, Pamela | Rivas, Deborah Lynn | Sphar, Tyra Anne | Webb, Denise D. | |
| Bell, Christine | Chill, Twila | Eckley, Cheryl | Guardia, Judy | Johnson, Cynthia Joan | Mantsch, Patricia M. | Nickoson, Gerri | Rivas, Esperanza | Spicer, Marla L. | Webb, Jaclynn Baker | |
| Bell, Darci | Chipules, Stella | Eckley, Wanda | Guariglia, Helga Frida Brown | Johnson, Dariel | Mantzke, Christa | Nickson, Jewellyn | Rivas, Lupe | Spickelmier, Frances Marie | Webb, Janet | |
| Bell, Deborah | Chiquito, Tracy | Ecktman, Terre | Guayante, Trinity | Johnson, Darlena | Manuel, Jennifer | Nicolosi, Geraldine E. | Rivas, Teresa | Spidel, Helen | Webb, Janet | |
| Bell, Deborah Jean | Chiquito, Tracy | Ecoff, Marilyn | Gubler, Judith | Johnson, Darlene | Manuel, Marilyn | Nicosia, Stacy Louise Montgomery | Rivera, Aida | Spiegelhoff, Antoinette R. | Webb, Janet Sue Lockwood | |
| Bell, Debra | Chiralaksanakol, Lisa L. | Eddington, Laneshia | Gucciardo, Janet | Johnson, Debbie | Manus, Shannon | Niebel, Paula | Rivera, Alberta F. | Spieth, Evelyn | Webb, Jeanine | |
| Bell, Delisha Shawntique | Chittick, Jennifer | Eddington, Rosalei May | Gudets, Delia Flores | Johnson, Deborah | Manzanares, Lori | Nieders, Connie S. | Rivera, Ana Maria | Spigener, Jackie | Webb, Judith | |
| Bell, Donna Lee | Chittum, Brandy | Eddlemon, Eva M. | Gudiel, Lilian M. | Johnson, Deborah | Manzanares, Maria Conception | Niedringhaus, Cheri | Rivera, Aurea | Spight, Iva | Webb, Karen | |
| Bell, Evelyn | Chituras, Catherine R | Edds, Debra C. | Guenther, Judith | Johnson, Deborah | Manzione, Sandra | Niehaus, Cheryl | Rivera, Catherine | Spight, Melva Joyce Davis | Webb, Karen | |
| Bell, Faith | Chitwood, Barbara Elaine Brown | Eddy, Doris | Guenther, Mary M | Johnson, Deborah Jane | Manzo, Letty | Nielsen, Eileen Lynne | Rivera, Cecilia | Spillman, Luz | Webb, Kelly J. | |
| Bell, Frankie | Chizek, Ramona | Eddy, Marilyn | Guerettaz, Luann | Johnson, Debra A. | Mapes, Laurie L. | Nielsen, Laurie Salvadeo | Rivera, Claudia | Spillman, Wanda | Webb, Leesa | |
| Bell, Gershonda S. | Choate, Barbara | Edel, Margaret | Guerin, Darlene G. | Johnson, Della | Maple, Deborah Gayle Park | Nielsen, Lori | Rivera, Cynthia Jo Aleman | Spinelli, Andrea | Webb, Linda | |
| Bell, Jacqueline | Choate, Emily | Edelmaier, Charity H. | Guerin, Jennifer D. | Johnson, Denise | Maple, Tami | Nielsen, Phyllis A. | Rivera, Daisy Diaz | Spinks, Linette | Webb, Marguerite E. Coats | |
| Bell, Lauri | Choate, Penny L. | Edelman, Kelly | Guernsey, Brenda | Johnson, Denise | Maraccini, Dellene | Nielsen, Shay | Rivera, Diana | Spinks, Linette Phillips | Webb, Marion | |
| Bell, Lisa | Chodos, Denise Jane | Eden, Marsha J. | Guerra, Stella Gomez | Johnson, Diana | Marbury, Betty | Nielson, Phyllis A. | Rivera, Gayla | Spinks, Louise | Webb, Martha | |
| Bell, Mary Grace | Chorman, Tina | Edenborg-Gorman, Patricia J. | Guerrero, Ana | Johnson, Diane | Marbury, Taffy D. | Nieman, Ann Marie | Rivera, Guadalupe | Spinner, Teresa | Webb, Mary | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit B** | | | | | | | | | | |
| Bell, Patricia D. | Chough, Eun | Edenfield, Emma | Guerrero, Christine H. | Johnson, Donna Y. | Marcantal, Melinda Renee | Nientimp, Dale Scottow | Rivera, Iris | Spino, Nancy | Webb, Mary J. | |
| Bell, Patricia Leah Pepera | Chowske, Peggy J. | Edens, Christy A. Adams | Guerrero, Cindy | Johnson, Doris Ann Miller | Marcel, Betty L. | Nierzwick, Karen | Rivera, Josephine | Spires, Kathrene D. | Webb, Mildred | |
| Bell, Peggy Ann | Chrane, Mary | Edenton, Susan | Guerrero, Diana | Johnson, Ethel | Marcell, Dianne | Nieto, Teresa | Rivera, Linda Marie | Spires, Roberta E. | Webb, Nancy | |
| Bell, Sara | Chrisman, Veronica | Edge, Deloris | Guerrero, Ines | Johnson, Ethel A. Jarman | March, Brenda | Nieto, Yolanda Hernandez | Rivera, Maria D. | Spiteri, Lara | Webb, Rebecca | |
| Bell, Stephanie M. | Christal, Phyllis A. | Edge, Kimberly Lynn | Guerrero, Jessie O. | Johnson, Etta M | March, Jeanette | Niett, Nora | Rivera, Maria J. | Spitler, Renee | Webb, Robin | |
| Bell, Tammy Louise | Christensen, Lois R. Bresnahan | Edge, Lucinda Renee | Guerrero, Rosario G. | Johnson, Eunice | Marchand, Elaine | Nieves, Abigail | Rivera, Maria P. Ortiz | Spitzner, Bobie Dianne | Webb, Samantha L. | |
| Bell, Tara D. | Christensen, Susan | Edgecomb, Kelly J. | Guerrero-Alvarado, Sanjuanita | Johnson, Gayle | Marchio, Paula | Nieves, Francisca Lugo | Rivera, Migdalia | Spiva, Georgia L. | Webb, Sandra | |
| Bell, Teresa | Christeson, Jenene | Edgerton, Alice Ozell | Guest, Pamela | Johnson, Genise | Marchioli, Constance L. | Nieves, Rosa | Rivera, Romana | Spivey, Caroline | Webb, Sandra Kay Acord | |
| Bell, Terri Lee | Christiaens, Sherry | Edick, Marion | Guffey, Gail | Johnson, Geraldean | Marci, Jacqueline | Nieves, Teresa Otero | Rivera-Aviles, Miriam | Spivey, Carolyn | Webb, Sheila | |
| Bellagamba, Louise | Christian, Angelina | Edinger, Jana | Guice, Marilyn K. | Johnson, Geraldine D. | Marciano, Ana Marie | Nieves-Revolorio, Yvette | Rivero, Bonnie | Spivey, Kimberlee Adams | Webb, Sheila E. | |
| Bellamy, Margaret C. | Christian, Charlotte | Edmond, Gail | Guichard, Blanche | Johnson, Gloria | Marcini, Sherry L. | Niggemeyer, Janice | Rivers, Evelyn | Spivey, Mary Ann | Webb, Teresa | |
| Bellamy, Tammy Baskin | Christian, Kathy | Edmond, Janet | Guidry, Brenda | Johnson, Gloria J. | Marcum, Artie | Niggemeyer, Janice | Rivers, Joy Delaine | Splattstoesser, Dejsha | Webb, Terri | |
| Bellavance, Pauline F. Petrie Cormier | Christian, Mary M. | Edmonds, Cynthia A. | Guidry, Karla Ann | Johnson, Hattie M. | Marcum, Arzella Mae | Nigh, Sarah Jane | Rivers, L. Sue | Spohrer, Marie M. | Webb, Tina | |
| Bellecci, Helene Terri | Christian, Ruth | Edmonds, Joan K. | Guieb, Lisa | Johnson, Helen C. Beebe | Marcum, Dollie | Nihan, Eileen D | Rivers, Nancy | Spoleti, Deana Marie Montalbano | Webb, Wilma | |
| Bellecourt, Tina L. | Christian, Wynona Sherman | Edmonds, Linda | Guigno, Lisa R. | Johnson, Holly | Marcum, Lori | Nile, Frances | Rivers, Sheryl | Sponaugle, Tammy Lynn | Webber, Barbara Maxine | |
| Bellestri-Horn, Sandra Gayle | Christian, Yvonne | Edmonds, Samantha Marie | Guilbeau, Francine | Johnson, Jacqueline Elizabeth Wesson | Marcum, Natasha | Nilson, Pamela | Rivet, Lynda | Spoon, Edna M. | Webber, Kimberly M. | |
| Bellew, Dianne Margaret O'Malley | Christiansen, Judy | Edmondson, Anita Agnew | Guillen, Alina Amee Jones | Johnson, Janae Diane | Marcum, Shannon Marie | Nims, Ginger Nanette | Rivet, Mary Anna | Spoors, Marie A. | Webb-Henson, Tammy | |
| Bellido, Vilma | Christie, Amanda | Edmondson, Sherry | Guillen, Angela | Johnson, Janel | Marcus, Judith N. | Ninemire, Sandra | Rivet, Sherry Ann Terrebonne | Sports, Peggy | Webel, Linda | |
| Bellino, Patricia | Christie, Lorraine | Edmonson, Carol | Guillen, Delia | Johnson, Janet | Marcus, Pamela Diann | Nino, Rebecca | Rixie, Tina | Spradley, Terrie Miller | Weber, Adrienne | |
| Bellito-Stanford, Michele | Christman, Laura A. | Edsall, Mary | Guillen, Rose | Johnson, Jennifer | Mares, Elsa | Nipper, Carol | Rizer, Renae Lynn | Spragg, Susan Jean | Weber, Kelly | |
| Bello, Elva | Christner, Nina | Edwards, Agatha | Guillette, Germaine | Johnson, Jennifer P. | Margiasso, Lucille E. | Nitchol, Kim | Rizo, Maria De Jesus | Sprague, Barbara A. | Weber, Pam | |
| Bello, Elva | Christon, Lisa | Edwards, Audrey | Guilliams, Katherine | Johnson, Jill | Margritz, Nora Ann | Nitcholas, Tracey | Roach, Arlene P. | Sprenkle, Linda | Weberg, Monica M. | |
| Bellomo, Eva | Christopher, Joan L. | Edwards, Bonnie | Guillory, Irene C. | Johnson, Joann | Marilyn, Haney | Niver, Tina | Roach, Carolyn A. | Sprigg, Katherine | Webster, Jo Etta | |
| Belmann, Olivia | Christopher, Linda Gilmore | Edwards, Bonnie Lu | Guillory, Melody | Johnson, Joyce | Marin, Deborah | Nix, Arlene | Roach, Debra | Spring, Karola T. | Webster, Laura | |
| Belmarez, Nicolasa | Christopherson, Verla M. | Edwards, Carolyn | Guillory, Ola Delorious | Johnson, Joyce | Marini, Michelle D. | Nix, Carol S. | Roach, Lisa Ann Marrow Hansen | Springer, Cherise | Webster, Lesha | |
| Belscher, Carolyn | Christy, Karen | Edwards, Carolyn Sue Strange Walker | Guillot, Brenda L. Jarriett | Johnson, Joyce A. | Marinick, Catherine | Nix, Cynthia Jane Martin | Roach, Sharon | Springer, Linda Faye | Webster, Rosanne | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Belt, Debra | Christy, Michelle | Edwards, Cheryl | Guinard, Ellen | Johnson, Juanita | Marino, Donna Jean Kemp | Nix, Debra M. | Roach, Sharon J. | Springer, Loretta | Webster, Tina |
| Belt, Kimberly | Chroninger, Renee | Edwards, Cheryl Ann | Guindon, Angelina Nidia | Johnson, Judith | Marino, Mary | Nix, Frances Parks | Roadarmel, Melody Dawn | Springer, Madeline | Webster, Vicky L. |
| Belt, Therese | Chryn, Jeannie H. | Edwards, Dianna D. | Guinn, Donna | Johnson, Karen M. | Marino, Rosalie | Nix, Joyce Knight | Roark, Tammy Singer | Springer, Parris | Weddle, Jean |
| Beltran, Alba G. | Chrysler, Marion | Edwards, Emma | Guinn, Susan | Johnson, Karen Michele Kowalski | Mariolis, Maria | Nix, Lavalle Allen | Roarke, Dana | Springer, Sharon | Weddle, Juney E. |
| Beltran, Liliebeth | Chudler, Karen | Edwards, Essie | Guirges, Nancy LaFleur | Johnson, Karen R. | Marion, Betz | Nix, Mae Lela Wyatt | Roark-McIntyre, Wendi | Springfield, Shalonda M. | Weddle, Lisa |
| Beltran, Yolanda | Chuey, Gloria M. | Edwards, Eva M. | Guldin, Carol | Johnson, Karen Wallace | Marion, Carrie | Nixon, Charmyn | Roath, Amata Gayle | Springfield, Sheila | Weekly, Angela |
| Beltre, Poligena | Church, Lucinda | Edwards, Geraldine | Gullberg, Gail | Johnson, Katherine | Marion, Christine | Nixon, Crystal | Roath, Carmen | Springman, Romona | Weeks, Brenda Sue |
| Beltz, Sharon | Church, Rose | Edwards, Hope | Gullett, Brenda | Johnson, Kathryn | Marion, Mary M. | Nixon, Pearl | Robak, Peggy Lee | Sprinkle, Dorothy M. | Weeks, Debra G. |
| Bemis, Janette | Churchill, Victoria | Edwards, Irma | Gullett, Patricia A. | Johnson, Kathy | Marion, Victoria Ann | Nixon, Sara T. | Robards, Terry | Sproulls, Josephine B. | Weeks, Martha |
| Ben, Suzanne | Ciafardini, Colleen | Edwards, Janet | Gulley, Donna M. | Johnson, Kathy Kay | Maris, Gladie | Njirich, Susan | Robb, Teresa Marie | Sprouse, Cathy | Weeks, Mary |
| Benadom, Carolyn | Ciampa, Linda J. | Edwards, Jimmie | Gulley, Myrtle | Johnson, Katrina | Mariscal, Emilia | Noa, Maria C. | Robbins, Carolyn | Sprouse, Cathy A. | Weeks, Mary Ann |
| Benanti, Monica | Ciarmoli, Linda | Edwards, Kimberly Marie Thomas | Gullion, Myrtle Marie | Johnson, Keri | Mark, Dawn A. Roberts | Noack, Delena Sue | Robbins, Cynthia | Sprout, Rebecca S. | Weeks, Pamela Sue |
| Benavides, Martha | Cicciarelli, Kimberly | Edwards, Linda | Gullo, Dorothy | Johnson, Kristine L. | Markert, Stephanie K. | Nobbe, Virginia | Robbins, Darlene | Spruell, Lisa | Weeks, Sandra D. |
| Benavides, Sharon K. | Ciccone, Patricia | Edwards, Llewellyn | Gumm, Kathleen | Johnson, Laura | Markes, Esther | Nobile, Kathleen | Robbins, Irma A. | Spruill, Belinda | Weems, Brenda |
| Benavidez, Annette | Cicilian, Wanda | Edwards, Martha Virginia | Gump, Brenda Lynn Adams | Johnson, Laura C. | Markham, Frances | Noble, JoAnn | Robbins, Marcia | Spurgeon, Donna | Weems, Judy |
| Benda, Thelma | Cielens, Collette | Edwards, Mary Ann | Gump, Janet K | Johnson, Leila E. | Markham, Kelly Ann | Noble, Sybil | Robbins, Marion S. | Spurgeon, Julie | Weems, Marilyn Hopper |
| Bender, Stefani | Ciels, Carolyn S. | Edwards, Mary E. | Gump, Patricia | Johnson, Linda | Markham, Martha | Nobles, Johnnie F. | Robbins, Pamela | Spurlin, Edna | Weems, Patty M. |
| Bender, Teresa | Cierzan, Joan | Edwards, Patricia | Gundelach, Linda Jo | Johnson, Linda D. | Markiewicz, Virginia | Nobles, Mary | Robbins, Patricia Ann McCarter Brooks | Spurling, Lisa | Weger, Alice |
| Benedetto, Angela | Cikota, Lisa | Edwards, Peggy L. | Gunder, Rachel Elaine | Johnson, Linda K. | Mark-Jowers, Robin J. | Noblett, Virginia Darlene Koch | Robbins, Patricia Anne Thacker | Spurlock, Lucy | Wegienka, Virginia |
| Benedetto, Donna | Cilino, Erin Patricia | Edwards, Penny | Gundermann, Joan Marie Labay | Johnson, Linda K. | Markland, Mary | Noel, Julie | Robbins, Shelia | Spurlock, Shirley | Wehner, Virginia H. |
| Benedict, Mary | Cimino, Marian Gayle Albrecht | Edwards, Sandra | Gunn, LaCreshona | Johnson, Linda S. | Markley, Michelle A. | Noel, Terri | Robbins, Tamara G. | Spurlock-Elliott, Diana Lee | Weidner, Catherine |
| Benefield, Robin | Cincotta, Marguerite | Edwards, Shirley | Gunn, Susie Bell Dingess | Johnson, Lisa Fay Boblett | Markley, Patricia Ann | Nofal, Katherine | Roberson, Brenda Sue | Spurrier, Catherin | Weidner, Peggy |
| Benefield, Traci | Cinnamon, Elaine | Edwards, Tammy | Gunn, Velma | Johnson, Lisa Lorraine Vaughn Druin | Markley, Tara | Noffsinger, Carol | Roberson, Carolyn Arnold | Spurrier, Mary | Weierbach, Linda L. |
| Benek, Candice | Cintron, Eneida | Edwards, Tara M. | Gunnarson, Christine | Johnson, Lisa M. | Markowitz, Shirley A. | Nolan, Edith | Roberson, Constance R. | Spychalski, Diana | Weiers, Susan |
| Beneke, Donna | Cintron, Norma | Edwards, Tena M. | Gunsell, June M. | Johnson, Lori | Markrum, Robin | Nolan, Rosalie A. | Roberson, Juanita Y. | Square, Jules | Weiford, Lynda M |
| Benestad, Maria | Cioppa, Linda A. | Edwards, Tonya Alicia | Gunter, Dorothy S | Johnson, Lorie | Marks, Brenda | Nolan-Alessi, Patricia Lynn Amato | Roberson, Lanetra | Squires, Alvera | Weigert, Maureen |
| Benford, Angela | Cioppa, Mary | Edwards, Tovola M. | Gunter, Iva Ruth Cutshall | Johnson, Mamie | Marks, Janice | Nolen, Lisa | Roberson, Lue Rhetta | Squires, Samantha | Weighton, Peggy |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Benham, Sheila S. | Ciprich, Ilse Mildred Brijbag or Brybag | Edwards, Yvonne | Gunter, Sheryl | Johnson, Marcia | Marks, Nancy | Nolen, Mabel | Roberson, Ola Bell | St. Ama, Rhonda Renee Hebert | Weilert, Rebecca | |
| Benigno, Barbara | Cipy, Lisa | Eekhoff, Melissa Dawn | Guptill, Heidi L. | Johnson, Margie | Marks, Patricia | Noles, Amanda | Roberson, Sharon | St. Aubin, Anne Neville Foley | Weiner, Andrea | |
| Benitez, Tanya J. | Ciraco, Annemarie | Effertz, Adelaide A. | Gurenlian, Suzanne M. | Johnson, Martha L. Hart | Marks, Sherry | Noles, Sherrie | Roberson, Stephanie D. | St. Clair, Michelle Yvonne | Weiner, Leslie Ann | |
| Benjamin, Cassandra | Cirillo, Melissa | Efseroff, Bryn | Gurganus, Toni | Johnson, Martine | Marks, Tracy | Nolfi, Debra | Robert, Barbara | St. Duran, Connie | Weinkauf, Robin | |
| Benjamin, Donna | Cisco-Contreras, Christina | Efseroff, Bryn Kae | Gurley, Deborah A. | Johnson, Mary K. | Markvardsen, Catherine | Nolin, Deborah G. | Roberts, Anneliese | St. Jacques, Jacqueline | Weinstein, April | |
| Benner, Debra | Cisek, Donna | Egan, Lynn Angela MacDonald | Gurnee, Barbara J. | Johnson, Mary R. | Marler, Tami | Noll, Janice | Roberts, Annette | St. John, Dawn | Weir, Judith K. | |
| Bennett, Audrey W. | Cisko, Mary | Eger, Patricia | Gurrola, Cynthia | Johnson, Mary S. | Marlin, Karen | Noller, Leslie A. | Roberts, Belinda C. | St. John, Kathy Ann | Weirich, Sharon Fredericks | |
| Bennett, Carin | Cisneros, Agnes | Egginton, Kim | Gurske, Mary Ann | Johnson, Melinda M. | Marlow, Misty | Nolley, Patricia A. | Roberts, Bertha E. | St. John, Patricia | Weis, Michelle | |
| Bennett, Cynthia | Cisneros, Anna | Ehrgott, Kathy | Gurtz, Roberta | Johnson, Melisa | Marlowe, Ginger | Nonhof, Laurel | Roberts, Betty | St. John, Patty A. | Weis, Teresa Leah Barnes | |
| Bennett, Cynthia | Cisneros, Bertha | Ehrhard, Camille | Gurunlian, Angela | Johnson, Melissa | Marmolejo, Melissa | Nonnamaker, LaDena Lee | Roberts, Betty | St. John, Shirley Mae Lee | Weisenberger, Kelli | |
| Bennett, Debbie | Cisneros, Geraldine | Ehritz, Airleen | Gustafson, Sara Nell | Johnson, Melissa Ann | Marolf, Mistella | Noon, Kathy | Roberts, Beverly Dianne | St. Peter, Brooke M | Weishmpel, Rita | |
| Bennett, Demetra | Cisneros, Josephine M. | Ehrmann, Rita A | Gustin, Linda | Johnson, Melissa Ann (Missy) | Maroon, Marie J. | Noordin, Azmina | Roberts, Beverly M. | St. Peter, Donna | Weiss, Barbara Ann | |
| Bennett, Dina Sanders | Cisneros, Lupe | Eich, Maryann | Gustus, Tracy J. | Johnson, Melody A. | Maroun, Nadia A. | Norby, Rena Faye | Roberts, Brenda C | St. Pierre, Danyle | Weiss, Donna Lee | |
| Bennett, Dorothy | Cisneros, Nancy Annette | Eichaker, Patricia | Guteirrez, Carolina | Johnson, Melody T. | Marple, Lorna R. | Nord, Donna | Roberts, Carol Ann | Staats, Electa J. | Weiss, Lisa Powers | |
| Bennett, Jennie | Cisneros, Paula | Eichen, Evelyn | Guterwill, Linda | Johnson, Mindy R. | Marquina, Margarita | Norling, Judy | Roberts, Caryl Lee Brown | Stabler, Linda | Weiss, Roberta | |
| Bennett, June | Cisneros, Rosa | Eicholtz, Sonja K. | Guthmiller, Sharon | Johnson, Minnie Leona Cooper | Marr, Katherine Matthews | Norman, Deborah | Roberts, Charissa | Stace, Stephanie | Weiss, Ruth B. | |
| Bennett, Katherine | Citrano, Elaine | Eickenhorst, Gail Louella | Guthrie, Dawn | Johnson, Miriam P. | Marr, Paula | Norman, Hollie N. | Roberts, Concetta M. | Stacey, Barbara S. | Weitzell, Florence | |
| Bennett, Kimberly | Civalier, Keri A. | Eifert, Cathy J. | Guthrie, Diane | Johnson, Myndal | Marrero, Ada Michelle | Norman, Jeana Elizabeth | Roberts, Cynthia | Stack, Sarah | Welborn, Heidi Sindell | |
| Bennett, Laura | Civitarese, Toni M. | Eilers, Colinnette | Guthrie, Kelley D. | Johnson, Nadine | Marrero, Carmen E. | Norman, Lidia | Roberts, Cynthia | Stackhouse, Georgerie A. | Welch, Barbara | |
| Bennett, Linda Kay Fehring | Clabo, Leslie | Eimbuck, Cindy | Guthrie, Kristin B. | Johnson, Nancy A. | Marrero, Rosa Maria | Norman, Melissa | Roberts, Deborah | Stackhouse, Pamela Rose | Welch, Della | |
| Bennett, Lisa Jean | Claborn, Sylvia | Einikis, Mary Lou | Guthrie, Mary Ann | Johnson, Nancy P. | Marrone, Gina | Norman, Shirley | Roberts, Debra | Stacy, Sandra | Welch, Diana | |
| Bennett, Lucy P. | Clack, Ima G. | Einsig, Sherrell | Guthrie, Mary Shane | Johnson, Neva L. | Marrone, Margaret | Norman, Stephanie D. | Roberts, Denice M. | Stadtler-Urban, Noreen | Welch, Gail E. | |
| Bennett, Mary | Clair, Debra L. | Einspahr, Mary Sally | Guthrie, Rose | Johnson, Nicole | Marrufo, Ethel | Norman, Yolanda M. | Roberts, Desiree | Stafford, Michele A. | Welch, Heather | |
| Bennett, Mary | Clampet, Julie | Eischen, Betty | Guthrie, Shauna O. | Johnson, Ollie | Marsh, Faye | Normand, Caryn | Roberts, Diana | Stafford, Qori | Welch, Jenni | |
| Bennett, Patricia A. | Clancy, Jeanne | Eisel, Kathleen | Guthrie, Teresa | Johnson, Ollie M. | Marsh, Karen T. | Norona, Marsha | Roberts, Diana L. | Stafford, Sandra A. | Welch, Kimberly K. | |
| Bennett, Ronda | Clanton, Brandie | Eisenbath, Dorothy M. | Guthrie, Vonda | Johnson, Pamela | Marsh, Linda Gail Cross | Norrell, Lucille | Roberts, Dorothy Jean | Stage, Lynda | Welch, Malaya Box | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, Shauna L. | Clare, Carla | Eisenberg, Laurie | Gutiererz, San Juana | Johnson, Pamela | Marsh, Nancy J. | Norris, Betty | Roberts, Eula Sue Casselman | Staggs, Phyllis | Welch, Marlene Kay |
| Bennett, Sue | Clark, Addie | Eisenhower, Wanita C. | Gutierrez, Alicia V. | Johnson, Pamela F. | Marsh, Neita | Norris, Crystal B. | Roberts, Fanny | Staggs, Teri | Welch, Rebecca |
| Bennett, Teresa | Clark, Alberta | Ekas, Sandra K. | Gutierrez, Elida | Johnson, Patricia | Marsh, Sara | Norris, Doreta S | Roberts, Genevieve | Staggs, Tomisa | Welch, Tammy |
| Bennett, Tracey | Clark, Alice V. | Ekholm, Mary Elizabeth Mestrom | Gutierrez, Emma | Johnson, Patricia A. | Marsh, Susan A. | Norris, Isabel | Roberts, Ica | Staggs, Vivian Burrell | Welch, Wanda Gail |
| Bennice, Antoinette | Clark, Ann | Elben-Adams, Linda | Gutierrez, Eva | Johnson, Paula | Marsha, Ruth | Norris, Lisa Jo Looper | Roberts, Irene | Stahl, Dianne | Welch-Langford, Sylvia |
| Benningfield, Henrietta | Clark, Barbara M. | Elberfeld, Vella | Gutierrez, Gloria | Johnson, Peggy | Marshalek, Carmen | Norris, Mary M. | Roberts, Jane E. | Stahl, Judy M. | Welch-Stamey, Emily |
| Benningfield, Holly | Clark, Beatrice | Elbert, Donna | Gutierrez, Ignacia Henriquez | Johnson, Peggy S. | Marshall, Brenda | Norris, Minda | Roberts, Janet | Stahl, Katherine Darlene | Weldin, Tammy R |
| Bennitt, Peggy Murrill | Clark, Brenda | Elbrecht, Greta Charlene McNeil | Gutierrez, Irene | Johnson, Precious | Marshall, Camille | Norris, Nicole Dale | Roberts, Jani | Stahly, Ruth A. | Weldon, Jane Morrill |
| Benoit, Peggy Ann Patrick | Clark, Chris | Elder, Esther | Gutierrez, Marina I. | Johnson, Ramona | Marshall, Dawn | Norris, Paula Davis | Roberts, Joyce | Staines, Marylyn | Weldon, Tonette Y. |
| Benson, Christina | Clark, Cindy | Elder, Janice | Gutierrez, Monica | Johnson, Ra'Shawnda | Marshall, Deborah | Norris, Sheila Marie Dotson | Roberts, Judy M. | Stallard, Donna S. | Welk, Dorothy S. |
| Benson, Connie | Clark, Cynthia L. | Elder, Kathleen M. | Gutierrez, Rafaela | Johnson, Rebecca L. | Marshall, Deborah Jackson | Norris, Susan | Roberts, Laura | Stallman, Diane | Welker, Suzann |
| Benson, Gail Y. | Clark, Daisy D. | Elder, Leslie | Gutierrez, Victoria | Johnson, Rebecca Lou | Marshall, Delores JoAnne | Norris, Thelma N. | Roberts, Laura Mae | Stallsworth, Patricia Lynn | Wellborn, Kimberly |
| Benson, Kathie | Clark, Deborah | Elder, Lisa | Gutierrez, Wanda | Johnson, Regina | Marshall, Diane | Norris, Tina | Roberts, Laverne | Stallworth, Kiesha | Weller, Georgia |
| Benson, Kristine K. | Clark, Debra Lynn | Elder, Sharon | Gutillo, Tiffany | Johnson, Rhonda | Marshall, Donna Sherree | Norsworthy, Shirley | Roberts, Lea | Stalnaker, Margaret | Weller, Peggy |
| Benson, Laura R. | Clark, Denise | Elder-Ortega, Katherine | Gutzner, Peggy | Johnson, Rhonda | Marshall, Ella | North, Eleene | Roberts, Lisa | Staltz, Julie | Wellman, Grace |
| Benson, Linda | Clark, Donna | Eldfrick, Rhonda L. | Guy, Joan | Johnson, Rhonda Ann | Marshall, Gabriele | North, Elida A. | Roberts, Lisa Diane | Stamann, Diana | Wellman, Janice Margaret |
| Benson, Lisa | Clark, Donna K. | Eldridge, Evelyn Y. | Guy, Keetashkill | Johnson, Robin | Marshall, Glennda | North, Freda | Roberts, Louise | Stamler, Ellen | Wellman, Sheryl |
| Benson, Marilyn R. | Clark, Elaine | Elebash, Shelley | Guy, Kimberly | Johnson, Rosalie K. | Marshall, Gwendolyn | North, Phyllis | Roberts, Lynda | Stamos, Lora Ann Kester | Wellner, Grace |
| Benson, Vedra L. | Clark, Elizabeth Ann Deering | Elelman, Masha | Guy, Maggie | Johnson, Ruth | Marshall, Jennifer D. | North, Rosamond | Roberts, Lynda | Stamp, Marie | Wellner, Tammy Lynn |
| Benson-Kinchelow, Jennifer | Clark, Emma L. | Eley, Patricia | Guy, Marsha | Johnson, Ruth Elizabeth | Marshall, Johanna | Northcutt, Margot Mercer | Roberts, Marie | Stanback, Naomi Brumfield Price | Wells, Angela |
| Bentch, Meredith Knouse | Clark, Felicia A. Lindsey | Elhapipy, Brenda | Guy, Sheryl C | Johnson, Ruthie J. | Marshall, Linda G. | Northrup-Melendrez,, Jane | Roberts, Mercedes | Stancil, Cheryl | Wells, Cindy D. |
| Bentivegna, Melissa Lee | Clark, Gloria J. | Elia, Nellie T. | Guyse-Spitzer, Scarlett | Johnson, Sally Marcella | Marshall, Margaret | Northway, Anne | Roberts, Miranda J. | Standerfer, Delisa J. | Wells, Colleen Doris |
| Bentley, Darlene | Clark, Gracie | Eljoundi, Lori | Guyton, Deborah | Johnson, Sandra | Marshall, Maria | Norton, Brenda K. | Roberts, Monique L. | Standiford, Christina M. | Wells, Consetta M. |
| Bentley, Marla | Clark, Helen | Elkington, Sandra | Guzenski, Bonnie | Johnson, Sharon Barnes | Marshall, Melia A. | Norton, Geraldine | Roberts, Nan S. | Standley, Barbara Anne | Wells, Juanita |
| Bentley, Melody D. | Clark, Henrietta L. | Elkins, Cynthia | Guzman, Angela | Johnson, Sharon D. | Marshall, Melissa | Norton, Kathy | Roberts, Pattie Lane | Standley, Betty L. | Wells, Leanne Nicole |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bentley, Pamela | Clark, Ida B. | Elkins, Deborah Ann | Guzman, Gloria Ann | Johnson, Sharon P. | Marshall, Natalie C | Norton, Pattie Ann | Roberts, Reba Jo | Standley, Suzanne | Wells, Linda |
| Bentley, Teresa A. | Clark, Ingrid Cristen Wright | Elkins, Erica P. Mullins Devotie | Guzman, Heather | Johnson, Sharon Rose | Marshall, Patricia | Norton, Tina | Roberts, Rebecca | Standridge, Ganell | Wells, Lisa |
| Benton, Joyce A. | Clark, Janice | Elkins, Janine Joyce Czerwinski | Guzman, Luz | Johnson, Sheila | Marshall, Patricia | Norwood, Dorothy J. | Roberts, Rhonda | Stanfield, Donna | Wells, LuAnn Elaine |
| Benton, Kelly | Clark, Jennie Lou Evans | Elkins, Kathy Savannah | Guzman, Maria Del Carmen | Johnson, Sheila Gail Stull | Marshall, Rachel | Norwood, Paula S. | Roberts, Sally H. | Stanfield, Kristonia | Wells, Melinda |
| Benton, Kelly McCardle | Clark, Joan C. | Elkins, Lois Dodd | Guzman-Acosta, Adriana | Johnson, Shelly Renee | Marshall, Rhonda | Nostrom, Joy | Roberts, Sandra Collinsworth | Stanfield, Misty | Wells, Patricia Jean |
| Bentzinger, Tamara P. | Clark, Judith | Elkins, Lynn | Guzzo, Cheryl Jean | Johnson, Sheryl Lynn | Marshall, Ruby L. | Notter, Angela | Roberts, Sharon K. | Stanfield, Olga Mae Janet | Wells, Shirley |
| Benz, Christine | Clark, Judy | Elkins, Rosella | Gwathney, Bessie L. | Johnson, Shirley | Marshall, Sandra | Nottingham, Julie | Roberts, Teddi M. | Stanfield, Teresa | Wells, Stephanie |
| Bequer, Rosa M. | Clark, Julianne | Ellafrits, Rebecca E. | Gwinn, Marcia | Johnson, Shirley Diane Waldridge | Marshall, Sandra | Novak, Carol Lynn | Roberts, Tina L. | Stanford, Georgetta | Wells, Tadine |
| Beranek, Darcy | Clark, Karon | Ellard, Gladys M. | Haaag, Teresa | Johnson, Simone | Marshall, Temica | Novian, Kristy | Roberts, Vicki L. | Stang, Patricia | Wells-Thomas, Rosa L. |
| Berardino, Stella Michele | Clark, Kerri | Elledge, Jeanette | Haack, Janice L. | Johnson, Susan Margaret | Marshall, Teresa | Novick, Stephanie | Roberts, Vila L. | Stanga, Mamie P. | Welsch, Janet L. |
| Bercaw, Lillian M. | Clark, Kim | Ellenburg, Annette | Haag, Judith Yvonne | Johnson, Suzan | Marshall, Thelma | Novitski, Cindy Lou Poeta | Roberts, Wanda | Stangeland, Vickie | Welte, Rhonda J. |
| Beres, Gwenette Marie | Clark, Laurie K. | Eller, Carol | Haas, Monica Jane | Johnson, Sylvia | Marshall, Tonia | Novotny, Jennifer | Roberts, Yolonda | Stango, Amy Nicole | Welzel, Lisa |
| Beresford, Donna L. | Clark, Leeann Mary | Eller, Shannon Miller | Haas, Nancy | Johnson, Tammie | Marshock, Dawn | Nowlin, Bonnie | Robertson, Aurelia | Stanley, Bessie | Wempa, Kimberly |
| Berfield, Peggy J. | Clark, Linda | Ellingson, Judi Belinda | Haas, Sheila | Johnson, Teresa | Marsick, Karin L. | Nowlin, Sandra | Robertson, Cher | Stanley, Cathy Lynn | Wendorf, Mary |
| Berg, Charlene | Clark, Linda | Ellingson, Marjorie | Habel, Diane Wendell | Johnson, Teresa K. | Marski, Karen M. | Noyes, Barbara A. | Robertson, Deborah Kaye Hatcher | Stanley, Emma | Wendt, Patricia |
| Berg, Jamie | Clark, Linda Lou | Ellington, Carol | Haberman, Kathleen A. | Johnson, Thebe | Marston, Susan | Noyola, Lydia | Robertson, Helen | Stanley, Karen D. | Wengelewski, Gayle |
| Berg, Jan | Clark, Lisa | Ellington, Carol | Habermehl, Tammy Lynn | Johnson, Thelma G. | Martel, Jennifer Lynn | Nuborazck, Terri | Robertson, Kal J. | Stanley, Mary M. | Wenger, Mary |
| Bergamasco, Christine | Clark, Lisa Ellen | Ellington, Helen | Hack, Pamela Ann Hardt | Johnson, Theresa | Martell, Cynthia | Nucerino, Lee Ann | Robertson, Kathryn | Stanley, Peggy Jean | Wenrich, Lori A. |
| Bergeron, Alicia | Clark, Lois | Elliot, Ruby L. | Hackathorn, Jackie M. | Johnson, Theresa A. | Martellaro, Mary | Nuckolls, Sandra | Robertson, Kathy | Stanley, Tammy C. | Wenstrup, Vera L. Cropper |
| Bergeron, Jean | Clark, Lucy | Elliot, Shelly | Hacker, Connie Lynn Stevens | Johnson, Therese | Martello, Kimberly | Nugent, Jennifer Elizabeth Chatelain | Robertson, Marchell Evette | Stanley, Vicki | Wentzel-Potts, Eva N. |
| Bergman, Glenna | Clark, Lynn M. | Elliott, Alice | Hacker, Dorothy Ann | Johnson, Tina R. | Marten, Barbara | Nugent, Virginia Reeves | Robertson, Mary L. | Stanley-Cresong, Doris | Wenzel, Cheryl |
| Bergman, Karen K. | Clark, Maggie | Elliott, Angie | Hacker, Luanne Henson | Johnson, Tracey Lynn | Marteney, Crystal | Nuila, Maria E. | Robertson, Nancy | Stanley-Harris, Laura J. | Werb, Elizabeth A. |
| Bergsrud, Karen E. | Clark, Marabeth | Elliott, Brenda | Hacker, Michelle | Johnson, Tracy | Marthaler, Kathleen M. | Nullman, Joan | Robertson, Nova Darlene | Stansell, Pamela A. | Werb, Elizabeth A. |
| Bergstrom, Julie Keller | Clark, Marcella | Elliott, Carolyn | Hacker, Robin K. | Johnson, Vendola | Martin, Allison | Nunan, Karen L. | Robertson, Ruby | Stanton, Angela | Weredyk, Tammy Leigh |
| Berinobis, Sheri | Clark, Marilyn Drew | Elliott, Catherine E. | Hacker, Shirley | Johnson, Venessa A. | Martin, April | Nuncio, Adriana | Robertson, Sharon | Stanton, Lynn | Weren, Lisa |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Berkebile, Joni | Clark, Marsha | Elliott, Diane K. | Hackert, Sherrie | Johnson, Vickey Lynne | Martin, Beatrice | Nunes, Grace | Robertson, Sharon | Stapelman, Sharlene | Werking, Katherine | |
| Berlanger, Frances | Clark, Martha J. | Elliott, Katrina Marie Armstrong | Hackethal, Jane | Johnson, Vicki | Martin, Bonnie | Nunez, Angelina | Robertson, Shirley A. | Stapleton, Annette | Werner, Brenda | |
| Berlt, Sharilynn | Clark, Melanie Joy | Elliott, Lisa | Hackett, Angela Rena | Johnson, Vickie | Martin, Carol | Nunez, Callie | Robertson, Tanya L. | Stapleton, Debera E. | Werner, Doris June | |
| Berman, Rella P. | Clark, Norma | Elliott, Marlena | Hackett, Karen | Johnson, Vickie L. | Martin, Carrie B | Nunez, Doreen | Robertson-Hale, Donna Lori | Stapleton, Margaret Janice Baker | Werner, Lisa | |
| Berman, Victoria Ford | Clark, Pamela | Elliott, Michlene M. | Hackett, Karen A | Johnson, Vicky | Martin, Connie | Nunez, Maricel | Roberts-Sunley, Diann | Stapleton, Shannon Stewart | Werner, Patricia | |
| Bermudez, Angelita | Clark, Patricia | Elliott, Misty | Hackett, Tina | Johnson, Victoria L. | Martin, Cynthia | Nunez, Maricel | Robin, Andrea J. | Stapleton, Theresa A. | Wernimont, Carol | |
| Bermudez, Annette | Clark, Patty Louis | Elliott, Nancy | Hackler, Leslie | Johnson, Victoria S | Martin, Cynthia Loretta Jenkins Kothenbeutel | Nunez, Mary Helen | Robin, Gloria Anne Theruot | Stapp, Alison | Wert, Christina | |
| Bermudez, Lauren | Clark, Paula | Elliott, Renerra A. | Hackman, Cathy Jo | Johnson, Violet D. | Martin, Darlene | Nunez, Mary Helen | Robinett, Mary Dean | Starcher, Barbara | Wert, Gwendolyn | |
| Bermudez, Lizzette | Clark, Peggy | Elliott, Sandra | Hackmeier, Sandra L. | Johnson, Vivian Dixie | Martin, Deborah | Nunez, Nature Ann | Robins, Elizabeth Rae Ann | Stark, Catherine | Wertheim, Judith H. | |
| Bermudez, Rosalinda | Clark, Phyliss | Elliott, Sandra L. | Hackney, Andra Louise | Johnson, Wilma | Martin, Debra L. | Nunez, Patricia | Robinson, Alaine B. | Stark, Evelyn P. | Werthman, Tawnya | |
| Bernand, Pamela | Clark, Phyllis | Elliott, Sharon | Hackworth, Joyce | Johnson, Yvonne Dora | Martin, deceased, Delores | Nunez, Sylvia | Robinson, Amanda | Stark, Mavis J. | Wertz, Lillian Louise | |
| Bernard, Ella | Clark, Phyllis | Elliott, Sharon A. | Hadaway, Beverly Elaine | Johnson-David, Mary | Martin, Della | Nunez, Victoria | Robinson, Amy | Stark, Myrna | Wesala, Lisa Kay Crow | |
| Bernard, Elva | Clark, Rebecca | Elliott, Shelia H. | Hadder, Linda | Johnson-Gerken, Edith Ann | Martin, Diana Kay | Nunez-Rodriguez, Mery | Robinson, Andrea R. | Stark, Rhonda | Wescott, Gina Moss | |
| Bernard, Nancy | Clark, Regina | Elliott, Shelia H. | Haddix, Carol | Johnson-Kidd, Amy D. | Martin, Diann | Nunley, Brenda N. | Robinson, Annette | Starkebaum, Hellen | Wescott, Lucy | |
| Bernard, Patsy R. | Clark, Rhonda Valinda | Elliott, Susan | Haddon, Judy | Johnson-Kidd, Amy D. | Martin, Dolores Katherine | Nunley, Eva | Robinson, Belinda | Starkey, Deborah | Weskirchen, Kathleen | |
| Berndt, Sharon | Clark, Robin D. | Elliott, Syble Jinks | Haddon, Judy | Johnson-Kinder, Victoria L. | Martin, Donna | Nunn, Rhea | Robinson, Brenda | Starkey, Deborah Kaye Wood | Wesley, Mikki | |
| Bernethy, Tamie C. | Clark, Sandra | Elliott, Syble Jinks | Haddox, Gracie | Johnson-Volpe, Valerie L. | Martin, Donna G. | Nurdin, Joyce | Robinson, Carol A. | Starlin, Terri B. | Wesley, Renate | |
| Bernhardt, Ann | Clark, Sharon A. | Elliott, Valerie C. | Hadley, Irene | Johnstad, Barbara | Martin, Dora | Nusi, Juana R. | Robinson, Catherine | Starling, Donna | Wesley, Teresa L. | |
| Bernhardt, Florence N. | Clark, Stacey | Elliott, Velma | Hadley, Tonya Marie | Johnston, Anita Sue | Martin, Dorothy | Nut, Melissa | Robinson, Cynthia J. | Starling, Magrit | Wessel, Christina | |
| Bernhardt, Jolene | Clark, Teresa Diane | Elliott, Vicki | Hadzic, Sanja M. | Johnston, Anne | Martin, Erika | Nutt, Diane M. | Robinson, Dawn M. | Starnes, Tamara | Wessel, Joyce | |
| Bernhauser, Karoleigh Rock | Clark, Tina M. | Ellis, Alberta | Haehn, Areli | Johnston, Christy D. | Martin, Eva D. | Nuttall, Wanda L. | Robinson, Debbie | Starr, Dona Lyn | Wesslund, Patricia May Padgett | |
| Bernstein, Jo Ann | Clark, Tracey L. | Ellis, Angela Richards | Haese, Carol T. | Johnston, Denise | Martin, Fleck | Nutter, Jacqueline | Robinson, Debbie Lynn | Starr, Juanita | Wessner, Theresa | |
| Bernstein, Michelle Elise Rosenthal | Clark, Tricia | Ellis, Annette | Hafenbridle, Rita K. | Johnston, Elaine | Martin, Gail | Nyberg, Debra | Robinson, Delores M. | Starrett, Francess | Wesson, Carolyn | |
| Bernstine, Delia | Clark, Virginia Sue Childers | Ellis, April | Hafenbridle, Rita K. | Johnston, Jessica | Martin, Gale Ann Katzer | Nydam, Jacqueline | Robinson, Elaine B. | Startin, Patricia Ann Caskey | Wesson, Carolyn | |
| Berrong, Sandra | Clark, Winifred | Ellis, Brenda | Hafner, Elizabeth A. | Johnston, Jewell Ruth | Martin, Hazel | Nye, Kathleen Marie | Robinson, Elda | Staser, Mary | West, Barbara | |
| Berrong, Sharon | Clark-Ajemian, Sheila | Ellis, Brenda Sue | Haga, Anna Lea | Johnston, Juanita | Martin, Hazel Faye | Nye, Linda | Robinson, Eleanor J. | Staten, Sandra Kay | West, Brenda | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Berry, Aimee L. | Clark-Coller, Nancy | Ellis, Brooke | Hagan, Antoinette | Johnston, Kristine | Martin, Helen | Nye, Tamara L. | Robinson, Elizabeth Louise | Staten, Terri | West, Brenda J. | |
| Berry, Angela Christine | Clarke, Danyell Bryant | Ellis, Christine | Hagans, Wendy | Johnston, Mandy L. | Martin, Helen | Nye, Theresa | States, Frances M. | States, Harriet | West, Connie | |
| Berry, April | Clarke, Joan | Ellis, Donna Jean | Hagelstein, Tina | Johnston, Mary | Martin, Jacqueline K. | Nygaard, Kimberly J. | Robinson, Gloria D. | States, Linda | West, Debbie Ann | |
| Berry, Candace | Clarke, Judith | Ellis, Emily | Hagemeyer, Shirley | Johnston, Maureen A. | Martin, Jane | Nyland, Carol | Robinson, Gracie M. | States, Michelle | West, Debbie Debra C. | |
| Berry, Carmel | Clarke, Valda | Ellis, Harriett | Hagensicker, Linda | Johnston, Sheryl Jean Tranter | Martin, Janice M. | Nyman, Amanda | Robinson, Helen | Statham, Mary | West, Frances Marie | |
| Berry, Carol Ann | Clark-Hoffer, Kimberly L. | Ellis, Jullian | Hager, Arabella | Johnston, Tasha Shannon | Martin, Jewell | Nystrom, Amy | Robinson, Jacky | Staton, Toni | West, Glenna | |
| Berry, Christina | Clark-Legler, Geraldine | Ellis, Lois Jane | Hager, Hope | Johnstone, Jacqueline | Martin, Jill | Oakes, Glenda | Robinson, Janet | Staub, Karen | West, Judy | |
| Berry, Connie Sue | Clarkson, Kimbel Diane | Ellis, Margo | Hager, Lillian | Johnstone, Sandra L. | Martin, Joan | Oakes, Jill | Robinson, Jill | Staula, Roberta S. | West, Karen Holdeman | |
| Berry, Dorothy | Clarkson, Marie Mills | Ellis, Marsha | Hagerman, Linda L. | Johnston-Williams, Shari Lee | Martin, Joann E. | Oakley, Carolyn | Robinson, Joann | Staup, Nancy Lou | West, Katrina | |
| Berry, Katherine D. | Claus, Andrea | Ellis, Mary Jane | Haggard, Lena B. | Johson, Micki | Martin, Joyce M. | Oakley, Virginia | Robinson, Karen | Steadman, Teresa | West, Katrina Lou Joye Strickland | |
| Berry, Kelly L. | Clavesilla, Amber | Ellis, Michele | Haggard, Virginia | Joiner, Alberta | Martin, Judy | Oaks, Patricia G. | Robinson, Kelly | Steady, Martha | West, Kimberlee | |
| Berry, Kim D. | Claxton, Bunny | Ellis, Palma | Haghighatian, Yvonne | Joiner, Dorothy | Martin, Judy | Oats, Brenda K. | Robinson, Kim | Stears, Betty | West, Kimberly | |
| Berry, Lamar | Claxton, Bunny | Ellis, Rebecca | Hagins, Cynthia W. | Joiner, Mica Sauls | Martin, Judy Carol | Oberding, Diana | Robinson, Lakesha D. | Stebbins, Meighen | West, Linda | |
| Berry, LeAnn | Clay, Annie R. | Ellis, Rebecca Lin Lamb | Hagler, Penney | Joiner, Patricia | Martin, Karla D. | Obermeyer, Joann | Robinson, Linda G. | Stebbins, Nelda Christine | West, Lisa M. | |
| Berry, Lisa | Clay, Crystal Lynn | Ellis, Ruby J. | Hagler, Sara D. | Joint, Pamela | Martin, Kathleen Marie | Oberst, Beverly | Robinson, Linda J. | Stecher, Sharon | West, Lori T. | |
| Berry, Marilyn | Clay, Debbie Elaine Rice | Ellis, Tena | Hagood, Beverly Ann Barkosh | Jola, Patricia | Martin, Kathy Ann | Oberst, Kathleen | Robinson, Linda M | Steck, Barbara J. Meehan | West, Peggy | |
| Berry, Nancy | Clay, Marla | Ellis, Teresa A. | Hagood, Claudia | Jolicoeur, Sheree L. | Martin, Kayleen | Oberstar, Lucy | Robinson, Lurekia L. | Steckler, Theresa | West, Peggy Sue | |
| Berry, Norma | Clay, Sandy | Ellis, Teresa F. | Hagstrom, Valerie | Jolles, Myra A. | Martin, Kelly Leigh Hill | Obert, Lois | Robinson, Maria E. | Steckling, Dawn L. | West, Roberta Ann | |
| Berry, Stacy | Clay, Tonzel | Ellis, Tracy | Hahn, Debbra | Jolly, Shelia Lynn Looper | Martin, Kim | O'Bier, Gail | Robinson, Maria Elizabeth | Steed, Doreen T. | West, Shannon D. | |
| Berry, Theila Mae | Clay, Torree E. | Ellison, Candy | Hahn, Donna | Jombock, Melanie A. | Martin, Kimberly Anne Stanley | Obrian, Vivian | Robinson, Martha | Steel, Linnie S. | West, Sherrill | |
| Berryhill, Susan L. | Clay, Torree E. | Ellison, Jamie | Hahn, Holly | Jondreau, Ellizabet | Martin, Kirsten | O'Brian, Vivian Virginia | Robinson, Mary | Steel, Susan D. | West, Susan D. | |
| Berryman, Joyce Maureen | Clayborne, Mary | Ellison, Joanne | Hahn, Kathleen | Jones, Alice | Martin, Koleen | O'Brien, Betty Anita Bloom | Robinson, Mary | Steele, Amber | West, Terry | |
| Berryman, Melanie Sue | Clayborne, Wanda | Ellison, Pamela Riggs | Hahn, Kathleen K. | Jones, Alma | Martin, Linda | O'Brien, Deborah | Robinson, Mary Elizabeth Lores Brawner Hurley | Steele, Brenda | West, Traci Elizabeth | |
| Berryman, Phyllis L. | Claypool, Sarah | Ellison, Willine Ann Martin | Hahn, Margaret | Jones, Angel | Martin, Linda | Obrien, Diana L. | Robinson, Merry | Steele, Darlene | West, Vickie | |
| Bertel, Brenda C. | Clayton, Barbara | Ells, Brenda | Haiber, Elizabeth A.Domanski | Jones, Ann Elizabeth Elliott | Martin, Linda A. | O'Brien, Judy Hope | Robinson, Michelle | Steele, Darlene J. | Westberry, Dawn | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bertelli, Laura Jean Burck | Clayton, Madge S. | Ellsworth, Lori Ann | Haiduk, Lydia M. | Jones, Ann Marie | Martin, Lynn | O'Brien, June M. | Robinson, Nancy | Steele, Dawn | Westbrook, Atlas | |
| Berthold, Judy | Clayton, Melissa Saxton | Ellsworth, Robin Lynn Jones | Haigis, Lillian | Jones, Barbara | Martin, Lynn | O'Brien, Lori A. | Robinson, Nancy | Steele, Emily J. | Westbrook, Karol | |
| Bertinato, Deborah | Clayton, Nartez C. | Elmer, Cynthia | Hailey, Mechele Lea Morrison | Jones, Barbara L. | Martin, Marlys A. | O'Brien, Santos | Robinson, Nancy A. | Steele, Kelly | Westbrook, Mary L. | |
| Bertoni, Helen M. | Clayton, Susan | Elmhami, Donetta | Hailey, Sabrina A. | Jones, Belinda | Martin, Martha | O'Bryant, Henrietta S. | Robinson, Paulette | Steele, Linda | Westerberg, Donna Cecilia | |
| Bertrand, Adrena E. | Claytor, Marsha Ann | Elmore, Cathy | Haines, Nancy | Jones, Bernell | Martin, Mary | O'Bryant, Veronica | Robinson, Rhonda | Steele, Linda | Westerfield, Debra | |
| Bertrand, Debie | Claytor, Patricia | Elmquist, Cynthia | Haines, Ora | Jones, Betty | Martin, Mary Ann | Obst, Carolyn | Robinson, Rita Louise Cakebread | Steele, Lisa Marie | Westerfield, Luella | |
| Bertrand, Margaret | Clazie, Shirley | Elms, Jo A. | Hainey, Cathy M. | Jones, Betty | Martin, Mary Elizabeth | Ocampo, Christine C. | Robinson, Ruth C. | Steele, Pamela L. | Westerfield, Rhonda | |
| Bertrand, Margaret Margie | Cleary, Erika | Elrick, Chanin | Hairston, Evie | Jones, Betty SuzAnne Cook | Martin, Mary Evelyn McCarroll | Ochoa, Raquel | Robinson, Sandra | Steele, Patricia | Westerhold, Tina | |
| Bertsch, Monica Rose | Cleckler, Janis | Elrod, Jo Beth | Hairston, Pamela | Jones, Beverly | Martin, Mary H. | Ocker, Carol | Robinson, Sandra | Steele, Stacy L. | Westerman, Jean | |
| Bertuzzi, Theresa | Cleckler, Revina B. | Elsasser, Rhonda | Hairston, Ryan | Jones, Brenda K. | Martin, Mary H. | O'Connell, Angela Marie | Robinson, Sharon B. | Steele, Tammy S. | Westfall, Amy | |
| Beruvides, Marie Cruz Torres | Cleckler, Vickie | Elswick, Rhonda Lee | Hairston, Sharon | Jones, Cardenia | Martin, Mary K. | O'Connell, Birgit | Robinson, Shawnee | Steelman, Barbara | Westfall, Carol | |
| Berwick, Vickie | Clegg, Lucille | Elton, Ethel | Haizlip, Faye | Jones, Carmen Leigh | Martin, McKenna Ruby | Odams, Veronica M. | Robinson, Shirley Ann | Steelman, Hannelore | Westfall, Nancy K. | |
| Besgrove, Christine | Clegg-Riley, Catherine | Elward, Debra | Hakimian, Joyce O'Reilly | Jones, Carol Dianne | Martin, Melissa A. | Odar, Ana | Robinson, Tasha R | Steely, Karen S. | Westin, Karen J. | |
| Besick, Beatrice | Clem, Crystal Lee | Elwell, Dana Renee | Hal, Karen M. | Jones, Cecelia | Martin, Melodie | Oddo, Karen V. | Robinson, Tina Maria | Steen, Linda | Westjohn, Karin | |
| Besimi, Suzan | Clem, Kathy | Elwell, Sharon A. | Halbohn, Pamela | Jones, Cecile Y. | Martin, Michelle Lynn | O'Dell, Elisabeth A | Robinson, Tracy | Steenport, Jennifer L. | Westley, Rose | |
| Bess, Evelyn | Clemens, Cheryl | Ely, Bernadette | Halcomb, Laurie | Jones, Charlene Marie | Martin, Nancy | O'Dell, Joyce | Robinson, Trisha Dawn | Steere, Christine D. | Westley, Rose | |
| Besse, Clorinda E. D'Avanzo | Clemens, Rose Mary | Ely, Lisa Elaine | Halcomb, Sara | Jones, Christy Lynn | Martin, Nichol | O'Dell, Kelly | Robinson, Wanda | Steffan, Amber | Westmoreland, Anita | |
| Bessozzi, Myrna | Clement, Gail M. | Elzey, Heather | Halderman-Madden, Diane | Jones, Cindy | Martin, Nita | O'Dell, Kelly | Robinson, Willie | Steffek, Tammy | Westmoreland, Monica A. | |
| Best, Carmen Elaine | Clementi, Mary Ann | Elzig, Christina | Hale, Alva | Jones, Connie K. | Martin, Pamela Denise | O'Dell, Michelle C. | Robison, Cindy | Steffen, Debra | Westmoreland, Nancy L. | |
| Best, Jolena Ann | Clements, Diane | Emard, Stephanie | Hale, Diana | Jones, Constance | Martin, Patricia | Odens, Jill | Robledo, Lydia | Steffes, Bonnie S. | Westmoreland, Susie | |
| Best, Marjorie | Clements, Diane | Emarthla, Saundra Sue | Hale, Glenna | Jones, Cynthia | Martin, Patricia Faye | Oder, Carla D. | Robles, Amalia | Stegall, Edith | Weston, Linda | |
| Best, Martha J. | Clements, Janqueline | Ematat, Nancy | Hale, Janice A. | Jones, Dawn Michelle | Martin, Patricia J | Oder, Shirley | Robles, Cassi | Stegall, Gaenell Marie | Weston, Marsha | |
| Best-Littrell, Laurie | Clements, Johnnie L. | Emblom, Margaret L. | Hale, Karen | Jones, Dawna | Martin, Patti J. | Odom, Jami | Robles, Danielle | Steger, Jane | Weston, Susan | |
| Bestman, Eula | Clements, Laurie | Embrey, Brenda Faye Boyd | Hale, Karen Sue | Jones, Deborah C. | Martin, Phyllis | Odom, Kimberly A. | Robles, Gwendolyn | Stegmann, Barbara | Wethal, Mary | |
| Beswick, Jacqueline M. | Clements, Marilyn Ann | Embrey, Dianna | Hale, Libby Helms | Jones, Deborah L. | Martin, Phyllis G. | Odom, Sheila | Robles, Jeannette | Stegner, Heather D. | Wetherell, Oleta F. | |
| Beth, Gale | Clements, Nellie | Embrey, Margaret | Hale, Lori | Jones, Debra | Martin, Phyllis Renea Little Towry | O'Donnell, Carolyn | Robles, Martina | Steiger, Fern M. | Wetherington, Evelyn B. | |

| Exhibit B | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bethea, Marcella Nereida | Clements, Reba H. | Embry, Dana G. | Hale, Mary E. | Jones, Debra F. | Martin, Rebecca R. | O'Donovan, Lori | Robydek, Cheryl | Steiger, Rebecca S. | Wethington, Debra | | |
| Bethea, Tiajuana | Clementson, Linda L. | Embry, Jennifer Mary McGinnis | Hale, Melanie Ann | Jones, Della | Martin, Regina | Odor, Virginia | Roccamo, Rosina Marietta Torsitano | Stein, Judith E. | Wethington, Mary | | |
| Bethel, Leta | Clemons, Janet | Embry, Julie Woods | Hale, Susan | Jones, Diana | Martin, Renae J. | O'Driscoll, Marie L. | Rocha, Beverly Ann | Stein, Laurie | Wetzel, Angela | | |
| Bethley, Juanita | Clemons, Sheila | Emerich, Jennifer | Hale, Sylvia | Jones, Diana L. | Martin, Sandra L. Beaver Herdman Shinn | Odum, Bonnie | Rocha, Olga | Stein, Linda | Wetzel, Beverly | | |
| Bethouwer, Shannon | Clendaniel, Abigail | Emerson, Barbara Ann | Hale, Vera | Jones, Donna R. | Martin, Sandy | Odusola, Folashade Newton | Rocha, Renae L. | Stein, Nancy Ann Neuhould | Weyer, April | | |
| Bethune, Susan | Clendening, Cleo | Emery, Dawna J. | Hale, Vera | Jones, Dorothea D. | Martin, Sheila Ann Di Donna | Oehring, Rebecca | Rochford, Kathleen | Steinbach, Debra | Whalen, Connie | | |
| Betrozoff, Jodi | Clendon, Cornelia A. | Emke, Rebecca | Hale, Wenona P. | Jones, Ebony S. | Martin, Sherrise | Oelke, Anita | Rock, Geraldine Ann Penna | Steinberger, Rita | Whaley, Joyce Diane | | |
| Betsworth, Carla Jean Curtis | Clepper, Diane | Emmeck, Mary | Hale, Wonena P. | Jones, Edith | Martin, Sherry L. | Oesterreicher, Tiffany I. | Rock, Victoria | Steinborn, Diane E. | Whaley, Tina H. | | |
| Bettencourt, Delores | Cleveland, Laurie | Emmett, Suzanne M. | Haley, Diana | Jones, Eleana | Martin, Stacey A. | Oestrike, Wendy | Rockcliff, Doreen | Steiner, Annie | Whaley, Wendy A. | | |
| Betterly, Susan | Cleveland, Sherry | Emmons, Janet | Haley, Mary | Jones, Ellen | Martin, Stephanie | Offman, Patricia H. | Rockett, Stacy Diane | Steltenreich, Lisa | Wharton, Lorri | | |
| Betterson, Luz | Clevenger, Amanda M. | Emola, Debbie | Haley, Pamela | Jones, Faith | Martin, Susan | O'Fiel, Priscilla | Rockwell, Darla | Stem, Tina | Whatley, Gayle M. | | |
| Bettin, Nicole M. | Clewell, Kim B. | Emond, Laurie L. | Haley, Sheilda | Jones, Faye J. | Martin, Susan C. | Ogaz, Trinidad | Roczynski, Sharon | Stem, Tina L. | Whatley, Linda | | |
| Bettis, Adrea | Clewley, Valerie Dale | Enborg, Terri | Haley, Shirley | Jones, Fern | Martin, Tamara | Ogbeh, Christine G. | Rodarte, Sharon | Stemmer, Ellen J. | Wheatland, Darlene | | |
| Bettridge, Lola Marie | Click, Aileen | Encee, Lesley | Hall, Alicia Michaelle Ray | Jones, Geraldine | Martin, Teresa | Ogden, Kathy | Rodda, Marisa Yinger | Stemper, Darlene | Wheatley, Kathy | | |
| Betts, Claire | Click, Ginger Neubert | Enderle, Irma | Hall, Amanda | Jones, Gloria | Martin, Teresa | Ogden, Lisa L. | Rodda, Michelle | Stempien, Robyn | Whedon, Debbie Ann | | |
| Betts, Debra Elaine | Clide, Caroline | Enderle, Judy M. | Hall, Angela | Jones, Hazel A. | Martin, Teresa M. | Ogden, Sharon | Roddy, Lois | Stemple, Anita | Wheeler, Constance | | |
| Betts, Hervoline D. | Cliett, Leola | Enders, Tami | Hall, April G. | Jones, Heather | Martin, Theresa M. | Ogg, Phyllis | Rodemich, Sarafina | Stengel, Shirley | Wheeler, Daniel | | |
| Betts, Julie | Clifford, Barbara S. Vann | Endicott, Judy M. | Hall, Barbara A. | Jones, Heather | Martin, Tina D. | Ogilvie, Janice | Roden, Joyce | Stensgard, Deanna | Wheeler, Deborah | | |
| Betts, Sharon | Clifton, Barbara | Endl, Darlene E. | Hall, Barbara Lynn | Jones, Helen | Martin, Tina M. | Ogilvie, Mattie L. | Rodgers, Anna | Stensgard, Janet | Wheeler, Kathy | | |
| Beukes, Noreen A. | Clifton, Mary | Endsley, Rebecca Lynne | Hall, Betty F. | Jones, Hilda | Martin, Virginia Helen | Oglesby, Florence L. | Rodgers, Beverly Ellen Wilkes | Stenzel, Judith | Wheeler, Laura | | |
| Bevens, Lisa | Clifton, Patricia A. | Enfinger, Jodi Lynne | Hall, Betty Jean | Jones, Holly | Martin, Wanda Thomas | Oglesby, Karen | Rodgers, Diane | Stephan, Rita | Wheeler, Nina Marie | | |
| Beverly, Donna | Clifton, Patricia A. | Eng, Amy | Hall, Carol J. | Jones, Jana | Martindale, Charlotte | Oglesby, Lois | Rodgers, Leslie | Stephanishen, Karen | Wheeler, Nora | | |
| Beverly, Roberta L. | Cligenpeel, Erlinda | Engberg, Elizabeth Sanchez | Hall, Charmian | Jones, Janet | Martindale, Myra Jane | Oglesby, Lori | Rodgers, Nancy | Stephanson, Melissa | Wheeler, Pamela | | |
| Beverly, Sharon K. | Climenson, Julie | Engel, Kathryn | Hall, Claudette | Jones, Janet D. | Martineau, Mary Ellen | Oglesby, Robin | Rodgers, Norma Dorney | Stephen, Deborah M. | Wheeler, Patricia | | |
| Beverly, Trisha | Climer, Patricia | Engel, Kristina | Hall, Deanna | Jones, Janet Pee | Martinek, Esther | Ogletree, Linda J. | Rodgers, Stephannie J. | Stephens, Arlene Kay | Wheeler, Priscilla Lee | | |
| Bevis, Christie | Cline, Aimee | Engelman, Gale | Hall, Deborah | Jones, Janice | Martinelli, Denise | Ogletree, Sheila | Rodine, Barbara | Stephens, Barbara | Wheeler, Rebecca | | |
| Bevis, Penny | Cline, Chemberli | England, Janice | Hall, Deborah | Jones, Janice | Martinelli, Marion | O'Gorman, Evelyn | Rodman, Tricia Junker | Stephens, Betty | Wheeler, Rhonda | | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beye-Barwick, Debra | Cline, Cheryl A. | England, Mary Frances | Hall, Deborah Lee | Jones, Jimmie | Martinez, Adrienne | O'Guin, Leticia | Rodney, Linda | Stephens, Carol S. | Wheeler, Ruth | |
| Beyer, Samantha | Cline, Joan | England, Patricia | Hall, Denise Winkler | Jones, Jo A. | Martinez, Alma G | O'Hara, Gloria | Rodrigues, Cynthia | Stephens, Carolyn K. | Wheelis, Debra | |
| Beyer, Theresa M. | Cline, Marlene | Engle, Mary | Hall, Diana M. | Jones, Joni Renee | Martinez, Amanda | O'Hara, Janet Ann Mills | Rodriguez, Alma Leiba | Stephens, Cherayl | Wheland, Terri | |
| Beyers, Margaret A. | Cline, Misty | Engle, Sherry | Hall, Eller I. | Jones, Joyce | Martinez, Arlene | O'Hara, Jean M. | Rodriguez, Alma Luz | Stephens, Cynthia A. | Whelchel, Linda | |
| Bezdek, Dottie Sue | Cline, Penella | Englebert, Lucyann | Hall, Ethel Dianna | Jones, Joyce A. | Martinez, Belinda | O'Hara, Jeanne deLaVillebeuvre Day | Rodriguez, Ana V. | Stephens, Donna | Whetzel, Tanya Fitzgerald | |
| Bezio, Juanita LaFrantz | Clingan, Stephanie | Englert, Lonna R. | Hall, Evelyn | Jones, Joyce F | Martinez, BJ E. | O'Hara, Mary Ann | Rodriguez, Anita | Stephens, Donna | Whilden, Judi | |
| Bezzant, Shellie | Clingenpeel, Debra Lynn | Englestead, Virginia | Hall, Haven N. | Jones, Joyce Marie McKendrick | Martinez, Catalina | O'Hare, Ethna | Rodriguez, Blanca | Stephens, Dorothy W. | Whinery, Joyce | |
| Bhadlawala, Eva | Clingenpeel, Erlinda | English, Carol S. | Hall, Jackie | Jones, Juanita | Martinez, Denise | Ohnemus, Joan | Rodriguez, Blanca Caridad | Stephens, Gina L. | Whipple, Christine | |
| Biancalana, Paullette | Clinger, Carol J. | English, Catherine | Hall, Jacqueline | Jones, Judith | Martinez, Diana | Oiler, Penny | Rodriguez, Carmen | Stephens, Helen | Whipple, Melissa | |
| Bianchi, Fay | Clinton, Christina | English, Donna | Hall, Jacqueline | Jones, Judith A. | Martinez, Donna J. | Ojers, Jan D. | Rodriguez, Christy Rose | Stephens, Jeanne | Whisant, Geneva | |
| Bibb, Alice F. | Clones, Susan Elizabeth | English, Marika | Hall, Janet Lynn | Jones, Julie | Martinez, Doris | Okelsrud, Genevieve | Rodriguez, Cristina Ester | Stephens, Judy | Whisenant, Barbara | |
| Bibbs, Brenda L. | Cloninger, Judy Rhyne | Engman, Mary F. | Hall, Jeanne | Jones, Julie K. | Martinez, Elizabeth | Okonowski, Linda | Rodriguez, Cynthia | Stephens, Kathy | Whisenhunt, Brandy | |
| Bible, Elizabeth | Close, Cynthia | Engus, Lorraine M. | Hall, Jennifer | Jones, Kandi | Martinez, Elvira | Olah, Marie Suzanne Malone | Rodriguez, Donna M. Bulson | Stephens, Kelley | Whitaker, Julie | |
| Bible, Vada G | Close, Linda M. | Enloe, Beverly | Hall, Jessica | Jones, Karen | Martinez, Erminia S. | Olah, Sharon Roberts | Rodriguez, Doris C. | Stephens, Linda L. | Whitaker, Linda F. | |
| Bicanic, Genevieve | Closson, Cheryl | Ennis, Catherine | Hall, Jolene | Jones, Karen V. | Martinez, Esperanza M. | Olcese, Linda S. | Rodriguez, Doris C. | Stephens, Lorena | Whitaker, Lisa | |
| Bice, Tina | Cloud, Betty B. | Ennis, Shelby | Hall, Joyce A. | Jones, Kathy | Martinez, Estefana | Olde, Christina | Rodriguez, Elba L. | Stephens, Lori L. | Whitaker, Mellany Anne Owen | |
| Bickerstaff, Tressa L. | Cloud, Candace | Ennis, Terri L. | Hall, Karen R. | Jones, Kathy | Martinez, Estella | Oldenkamp, LeeAnn | Rodriguez, Elena | Stephens, Lynda | Whitby, Tracy D. | |
| Bickhart, Billie Jo A. | Cloud, Darla | Enos, Laura | Hall, Katherine L. | Jones, Katie Lee | Martinez, Gloria A. | Oldham, Angie | Rodriguez, Eleonor | Stephens, Lynda L. | White, Aisha | |
| Bickle, Yorba Linda | Clouse, Dana | Enouen, Patricia Lynn | Hall, Linda | Jones, Kelly | Martinez, Gloria Tapia | Oldham, Bess | Rodriguez, Elva | Stephens, Marsha K. | White, Alice | |
| Bickley, Elizabeth | Clouse, Robin Jones | Enrietta, Bobbette | Hall, Linda J. | Jones, Kerri J. | Martinez, Helen | Oldham, Erin | Rodriguez, Escarly | Stephens, Miami Jean | White, Amy Beth | |
| Bickmeyer, Roxane | Clowe, Paula Carole | Enriquez, Clara | Hall, Lisa G. | Jones, Kimberly | Martinez, Irene | Olds, Lois | Rodriguez, Felipa M. | Stephens, Monica | White, Arlene | |
| Bidaud, Michele | Clowes, JoAnn | Enriquez, Sandra | Hall, Lynda | Jones, Kristi | Martinez, Iris | Olds, Mary | Rodriguez, Frances Louise | Stephens, Patricia | White, Barbara | |
| Biddle, Christina | Cloy, Josie A. | Ent, Clyde C | Hall, Margaret J. | Jones, Kristie | Martinez, Irma L. | O'Leary, Carol Lee Angelo | Rodriguez, Georgina | Stephens, Sandra | White, Bettie M. | |
| Bidwell, Mary | Clubb, Audra Denise Moore | Entrekin, Debra Lynn Johnson | Hall, Margaret N. | Jones, Kristin | Martinez, Ivonne | O'Leary, Marilyn | Rodriguez, Graciela | Stephens, Tammy | White, Betty S. | |
| Biegler, Bethany | Clutter, Billie | Enyart-Prewitt, Cathy | Hall, Mary Helen | Jones, Lakisha | Martinez, Juanita | Olejniczak, Cindy | Rodriguez, Imelda | Stephens, Tina | White, Bonnie | |
| Biehl, Lori Ann | Clutter, Jackyln | Enzweiler, Kathy L. | Hall, Myra | Jones, Leslie | Martinez, Karen Cruz | Oleson, Julia | Rodriguez, Isabel | Stephens, Wanda Campbell | White, Carolina | |
| Biekert, Vicki | Clutts, Sheri Lynn | Ephraim, Leslie | Hall, Myrtle L. | Jones, Leslie C. | Martinez, Kathleen L. | Olga, Morales M. | Rodriguez, Jennifer | Stephens, Ylonda | White, Carrie | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Biel, Frances | Clyburn, Mary Ann | Epley, Sheila | Hall, Rita | Jones, Lillian F. | Martinez, Lillian G. | Olhausen, Annie R. | Rodriguez, Joella Christine | Stephens-Ahlberg, Terri | White, Cherril | |
| Bielec, Agnes | Clyde, Rosemary | Epley, Sue Ann | Hall, Rita Charlene | Jones, Lisa | Martinez, Margaret L. | Olinger, Shirlee Grace | Rodriguez, Judith | Stephenson, Anna | White, Cheryl | |
| Bieniek, Joanne | Coake, Hope Michelle | Epling, Loretta | Hall, Roberta W. | Jones, Lisa Kay | Martinez, Maria | Oliva, Leonor | Rodriguez, Larra B. | Stephenson, Maureen | White, Colleen | |
| Bienstock, Caryn | Coale, Yvonne | Epperson, Barbara | Hall, Sandra P. | Jones, Loris | Martinez, Maria | Olivarez, Rosita | Rodriguez, Linda | Stephenson, Shelly Renea | White, Cynthia | |
| Bienvenu, Anne | Coates, Janice | Epperson, DeAnna | Hall, Sharon | Jones, Lorrie | Martinez, Maria H. | Olivarez, Theresa | Rodriguez, Linda | Stephenson, Teri | White, Debra | |
| Biernat, Anna | Coates, Joyce D. | Epperson, Renee | Hall, Shellie A. | Jones, LuAnn | Martinez, Maritza | Olivas, Victoria Hernandez | Rodriguez, Linda | Stepp, Dolly Bernice | White, Debra | |
| Bies, Lauren | Coates, Leslie | Epperson, Renee' | Hall, Sonja M. | Jones, Lucille | Martinez, Marta O. | Olive, Donna S. | Rodriguez, Lynn Marie Archbold | Stepp, Paula | White, Delilah | |
| Biesterfeld, Sharon | Coates, Tammy R. | Eppert, Connie | Hall, Susan A. | Jones, Mabel | Martinez, Martha | Oliveira, Lervon R. | Rodriguez, Margaret | Stepski, Zinaida | White, Delores B. | |
| Bigelow, Naomi E. | Coats, April Denise | Eppes, Brenda L. | Hall, Susan Marie Herndon Hall | Jones, Mabel Katherine | Martinez, Martha | Oliver, Bessie | Rodriguez, Maria | Sterba, Clarice | White, Denice Joyce | |
| Bigford, Vickie L. | Coats, Gena | Epps, Deborah | Hall, Teresa | Jones, Margie | Martinez, Monica | Oliver, Betty Wayne Bush | Rodriguez, Maria D. | Sterkel, Sheila | White, Dianna C. | |
| Biggers, Brenda | Coats, Tracy | Epps, Melissa | Hall, Teresa | Jones, Marilyn | Martinez, Myrna | Oliver, Brenda | Rodriguez, Maria Jandra | Sterling, Amanda | White, Donna | |
| Biggers, Mary Louise | Cobb, Angela Wood Morgan | Equels, Deborah A. | Hall, Teresa | Jones, Mary | Martinez, Nancy | Oliver, Cathy E. | Rodriguez, Maria L. | Sterling, Beverly | White, Dora | |
| Biggs, Carlotta | Cobb, Cheryl D. | Erazo, Luz E. | Hall, Tiner | Jones, Mary | Martinez, Nohemi | Oliver, Donna | Rodriguez, Maria T. | Sterling, Beverly | White, Emma | |
| Biggs, Charlene | Cobb, Glenda F. | Erchul, Kimberly | Hall, Trina L. | Jones, Mary Iva | Martinez, Norma | Oliver, Emma J. | Rodriguez, Marina | Sterling, Frances Ellen | White, Fannie | |
| Biggs, Edith | Cobb, Linda F. | Ercink, Cindy Kay Heitmann | Hall, Valarie | Jones, Mary Louise | Martinez, Ola | Oliver, Jane Hull | Rodriguez, Mary | Sterling, Michelle A. | White, Helga | |
| Biggs, Felicia | Cobb, Patricia Ann Cominsky | Erdmann, Debra | Hall, Vickie | Jones, Mary M. | Martinez, Patricia | Oliver, Joan | Rodriguez, Mary Ellen | Stern, Michele | White, Holli S. | |
| Biggs, Joyce | Cobb, Rhonda | Erhart, Penny | Hall, Wanda C. Johns Collins Harness | Jones, Mary Sue | Martinez, Patricia Bernice | Oliver, Juanita | Rodriguez, Mary Ellen | Sterner, Carol | White, Janet | |
| Bigley, Cindy L. | Cobb, Shirley | Ericksen, Brenda | Hall, Yvonne | Jones, Maryanne | Martinez, Roberta | Oliver, Patsy | Rodriguez, Mayra | Steven, Kristina | White, Janet L. | |
| Bigley, Dawn C. | Cobb, Stacy K. | Erickson, Charlene | Hallam, Mary K. | Jones, Maureen Frances | Martinez, Rosa | Oliver, Sandra Kay | Rodriguez, Mercedes | Stevens, Alice | White, Jeannette M. | |
| Bignon, Johnnie E W | Cobbs, Christine S. | Erickson, Jennifer | Hallemeier, Betty | Jones, Merri M. | Martinez, Rosemary | Oliver, Shari | Rodriguez, Migdalia | Stevens, Andrea G. | White, Jessica | |
| Bigsbee, Jody Lynn | Cobern, Ruth D. | Erickson, Kim L. | Hallemeyer, Elizabeth | Jones, Michelle C. | Martinez, Ruby A. | Oliver, Sylvia | Rodriguez, Minerva | Stevens, Carma J. | White, Judy | |
| Bihlmeyer, Donna | Coble, Ginger | Erickson, Marcella M. | Hallenbeck, Kelly | Jones, Myrna | Martinez, Saturnina | Oliver, Sylvia | Rodriguez, Nancy | Stevens, Caroline S. | White, Julie Seaborn | |
| Bilbrey, Deborah | Cobos, Lucille M. | Erickson, Mary | Haller, Tawny | Jones, Norma | Martinez, Silvia | Oliver-Lundy, Chandra | Rodriguez, Noelia | Stevens, Chrystal | White, Karen | |
| Bilby, Serenia M. | Cobrun, Theresa L. | Erickson, Rachelle | Hallett, Joyce M. | Jones, Oma | Martinez, Socorro J. | Oliveros, Nicole A. | Rodriguez, Patricia | Stevens, Deanna Lee | White, Karen | |
| Bilderback, Janet Brillon | Cobun, Barbara Samantha Plemmons | Ericson, Kathy | Hallford, Era Belle | Jones, Pamela | Martinez, Stella | Olivia, Leonor | Rodriguez, Ramona Ytuarte | Stevens, Georgia | White, Kathleen Mae | |
| Billie, Casey | Coburn, Kim Renee Donley | Erlandson, Sonya Owen Schommer Harper | Halliburton, Joy L. | Jones, Pamela | Martinez, Teresa J. | Olivier, Gwendolyn M | Rodriguez, Rhoda | Stevens, Gina | White, Kathy Lynn | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Billinger, Carolyn | Coburn, Shelia | Erling, Deborah | Halliday, Ana | Jones, Pamela D. | Martinez, Tina | Olivo, Elizabeth C. | Rodriguez, Sandra Consuelo | Stevens, Gladys A. | White, Kelli |
| Billings, Betty Ann | Coby, Clarissa | Ermold, Ruth | Halliday, Jayne J. | Jones, Pamela M. | Martinez, Tracie | Olivo, Sonia | Rodriguez, Sandra I. | Stevens, Jackie Lee Sandstrum | White, Kelly |
| Billings, Julia Ann Phillips | Coca, Yvonne | Ernest, Fredda | Hall-Lett, Dina | Jones, Rachel | Martinez, Valerie | Oljey, Deborah A. Watts | Rodriguez, Sheryl | Stevens, Janice | White, Kelly L. |
| Billingsley, Christina Marie | Cocherell, Sara Sue | Ernst, Genevieve | Hallock, Neena | Jones, Regina | Martinez, Wanda | Ollervidez, Maria Del Socorro | Rodriguez, Sonia | Stevens, Kay | White, Kelly S. |
| Billingsley, Connie | Cochran, Constance | Ernst, Glenda | Halloran, Patricia | Jones, Regla | Martinez, Yolanda | Ollila, Linda A. | Rodriguez, Sylvia | Stevens, Kelly | White, Kimberly F. |
| Billingsley, Cynthia Denise Smith | Cochran, Constance | Ernst, Phyllis J. | Halstead, Anita | Jones, Rita Arlene | Martinez, Yvette | Ollis, Juanita G. | Rodriguez, Terenitia S. | Stevens, Kelly | White, Leana Helen |
| Billington, Arlinda | Cochran, Covena | Ernst, Shirley | Halstead, Susan | Jones, Rosa Marie | Martinez, Yvette M | Ollivier, LaDonna Helene | Rodriguez, Teresa | Stevens, Kimberly | White, Linda |
| Billingy, Bevili | Cochran, Donna Ann | Errazuri, Ruth | Halterman, Helen | Jones, Sandra T. | Martinez-Cons, Linda M. | Olmstead, Ruby | Rodriguez, Trinidad | Stevens, Lauretta | White, Linda |
| Billion, Mary B. | Cochran, Jeanette G. | Erskine, Deborah | Halterman, Tammie L. | Jones, Sara Camille | Martinez-De Jesus, Lydia | Olsen, Carol | Rodriguez, Virginia | Stevens, Lisa Michelle | White, Lisa |
| Bills, Bonnie | Cochran, Kathryn Jean | Erskine, Monda | Haluapo-Birchard, Maria | Jones, Sharon | Martin-Fearon, Rose | Olsen, Danielle M. | Rodriguez, Yolanda | Stevens, Loretta | White, Louise |
| Billups, Lashawn | Cochran, Kimberly | Erstine, Carolyn | Halverson, Rhoda Mantooth | Jones, Sharron C. | Martini, Susan | Olsen, Danni | Rodriguez, Yolanda | Stevens, Marietta | White, Lucinda G. |
| Billy, Christine | Cochran, Noreen | Ertz, Kathleen | Ham, Delpha | Jones, Shelley | Martini, Susan L. | Olsen, Debera F. | Rodriguez-Keehner, Susan | Stevens, Melissa | White, Lynn |
| Billy, Tammy R. | Cochran, Sandra Kay | Ervin, Angela M. | Hamad, Patricia L. | Jones, Sherry Nell | Martin-McGee, Donna | Olsen, Jan | Rodriguez-Ortiz, Maria | Stevens, Mona L. | White, Marcia Ann |
| Bilodeau, Nancy Arvilla Towns | Cochrane, Cheryl | Ervin, Cynthia Cindy K. Decoster | Hamburg, Kathleen Lenora | Jones, Sherryl | Martin-Mogis, Joanne Barbara | Olsen, Maria Tereza | Roe, Athena A. | Stevens, Nancy | White, Maria |
| Bilyou, Tammy | Cochrane, Regina | Ervin, Diane J. | Hamby, Anita Rene | Jones, Shirley | Martin-Nix, Julia | Olsen, Pamela J. | Roe, DeeGee Ison | Stevens, Sharon | White, Mary |
| Binder, Jeanna | Cockman, Martha | Ervin, Dorothy | Hamby, Eualia | Jones, Shirley | Martino, Carole | Olson, Beth | Roe, Sandra J | Stevens, Shelby | White, Mary |
| Bindert, Virginia | Cockrell, Jacqueline L. | Ervin, Sara | Hamby, Loeva | Jones, Snayda | Martino, Carole | Olson, Christy R. | Roebuck, Angie M. | Stevens, Stella | White, Mary |
| Bingham, Deborah A. | Codding-Frederick, Jody | Esancy, Cindy | Hamilton, Alice A. | Jones, Sommer | Martinotti, Sheila | Olson, Jo Ann A. | Roeder, Cheryl | Stevenson, Jo Ann F. | White, Mary Catherine |
| Bingham, Debra | Coddington, Julie | Escala, Taria | Hamilton, Becky | Jones, Stacey | Martinsen, Joanna | Olson, JoAnn | Roeder, Kathryn | Stevenson, Karolyn | White, Mary E. |
| Bingham, Dellaphine | Coe, Brenda A. | Escalante, Maria | Hamilton, Bobbie Gayle | Jones, Stacey L. | Martion, Mary Anne | Olson, Laurie | Roe-Dixon, Annette S. | Stevenson, Martha M. | White, Mollie Sanders |
| Bingham, Lisa Lorraine | Coe, Tammy | Escalderon, Christine M. | Hamilton, Bonnie J. | Jones, Sue | Martone, Maria | Olson, Lura G. | Roehrman, Judith T. | Stevenson, Phyllis | White, Nancy Gale |
| Bingham, Sandra Luppi | Coelho, Celeste | Escamilla, deceased, Eve | Hamilton, Brenda | Jones, Susan | Marty, Ronnie | Olson, Margaret | Roeller, Lois I. | Stever, Kathryn Elaine | White, Orpha |
| Binion, Carol Sue | Coen, Ardy R. | Escamilla, Tracy | Hamilton, Dana P. | Jones, Susan | Marty, Veronica A. | Olson, Mary Jane | Roerdanz, Mona L. | Stever, Kathryn Elaine | White, Patricia |
| Binkley, Karen | Cofer, Jeri M. | Escamilla-Mayer, Roanna | Hamilton, Darlene | Jones, Susan | Martyn, Sharon Lynne Oels | Olson, Penni A. | Roersma, Lorie J. | Steverson, Carol A. | White, Patsy |
| Binks, Tammy | Coffey, Deborah S. Neves | Eschenfeldt, Arlene | Hamilton, Donna | Jones, Susan | Martz, Mary Ellen | Olson, Wendi | Roesing, Joan | Steverson, Debra | White, Patsy D. |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Binnie, Debbie | Coffey, Kathryn | Esco, Linda | Hamilton, Ella P | Jones, Synia | Maschler, Bonnie Marie | Olszewski, Nanette Laurino | Roetemeyer, Karen | Steward, Carole A. | White, Pearl E. | |
| Binns, Donna L. | Coffey, Kimberly A. | Escobar, Yolanda | Hamilton, Janet | Jones, Tamera | Mascorro, Maria R. | Olvera, Claudia | Roff, Dorothy Jean | Steward, Doris Jeanette Webster | White, Perry | |
| Binns, Vicki | Coffey, Sharon | Escobedo, Alicia | Hamilton, Janet | Jones, Terrie Ann Horton | Mascuch, Barbara | O'Malley, Leann | Roger, Samantha | Steward, Evelyn Yvonne | White, Robin | |
| Biocini, Anna | Coffman, Connie | Escudero, Linda | Hamilton, Linda | Jones, Theresa Leigh | Maselli, Marie E. | O'Malley, Virginia Anne | Rogers, Anita R. | Steward, Roberta | White, Roni Michelle Stutman | |
| Bir, Connie | Coffman, Jeannettea K. | Eshelman, Danyell R. | Hamilton, Mandy M. | Jones, Velma | Maserang, Carolyn | O'Mara, Carol C. | Rogers, Barbra | Steward, Vicki E. | White, Rose | |
| Birchfield, Altonnette | Coffman, Rose Lee | Esidor, Nancy L. | Hamilton, Martha C. | Jones, Vicki | Masevicius, Madalene | O'Meara, Amy M. | Rogers, Bettina Carol | Stewart, Ada | White, Sandra | |
| Birchfield, Sheila | Coffman, Ruth | Eskew, Amanda Nicole | Hamilton, Reina | Jones, Virginia A. | Mashburn, Darlene | Omiotek, Deretha Mae | Rogers, Betty | Stewart, Alicia | White, Sandra | |
| Bird, Andrea | Cofiell, Bonnie | Eslin, Terry | Hamilton, Sheila M. | Jones, Wendy | Mashburn, Sharon | O'Neal, Terese | Rogers, Betty D. | Stewart, Anne | White, Shannon M. | |
| Bird, Gladys | Cogar, Rebecca | Esmon, Frances | Hamilton, Theresa | Jones, Yolanda | Masi, Lorraine S. | ONeil, Beth | Rogers, Brenda | Stewart, Carolyn Campbell | White, Sharon Rae | |
| Bird, Janie W. | Cogburn, Betty | Esnaola, Consuela | Hamilton, TinaMarie A. | Jones-Akins, Edith M. | Mask, Shirley A. | O'Neil, Katheryn | Rogers, Caryn Jean | Stewart, Carolyne | White, Slyterica | |
| Bird, Karla Kelli | Coggeshall, Shirley | Esparza, Dora A. | Hamilton-Guerrero, Terri R. | Jones-Randol, Helen | Maske, Tammy | O'Neil, Margaret | Rogers, Christina | Stewart, Debbie | White, Tammy | |
| Bird, Lydia Pearl | Coggeshell, Alicia | Esparza, Juanita | Hamlin, Melissa | Jonknan, Debra | Maslach, Alice A. | O'Neil, Sherry | Rogers, Connie | Stewart, Dorice | White, Tanya | |
| Birdwell, Debbie | Coggins, Amy Scott | Esparza, Maria | Hamlin, Teresa | Jonus, Angela | Masley, Ann | O'Neill, Kary | Rogers, deceased, Brenda | Stewart, Dorothy M. | White, Teresa K. & Robert G. | |
| Birdwell, Veronica O. | Cogley, Andrea L. | Espindola, Laverne | Hamm, Gina M | Joos, Gloria | Mason, Brenda | O'Neill, Kathleen | Rogers, Donna | Stewart, Elizabeth Kaczor | White, Tina Green | |
| Birge, Margaret | Cogna, Gloria | Espino, Margarita | Hamm, Ida R. | Joost, Carla | Mason, Brenda | Onstott, Mary A. | Rogers, Donna | Stewart, Goldie | White, Tracy | |
| Birmingham, Judith | Cogorno, Susana | Espinosa, Brandy | Hamm, Jean Linda | Joosten, Gaylene | Mason, Carol | Ontiberos, Irma | Rogers, Donna L. | Stewart, Grace | White, Veorlia | |
| Birmingham, Judy Faye Lucas | Cogswell, Jeanie | Espinosa, Helen | Hamm, Loretta F. | Joosten, Susan Breen | Mason, Denise | Ontiveros, Irene | Rogers, Elsa | Stewart, Hilda | White, Vickie | |
| Birr, Karen | Cohen, Arleen Crowley | Espinoza, Guadalupe | Hamm, Pattie | Joplin, Deborah Lynn | Mason, Donna L. | Oosting, Christine | Rogers, Evelyn L. | Stewart, Ida F. | White, Vickie | |
| Birri, Jennifer L. | Cohen, Bonnie | Espinoza, Rhondi | Hamm, Tina R. | Jordan, Cathey | Mason, Henrietta | Oppelt, Jennifer L. | Rogers, Geraldine | Stewart, Jane | White, Vickie L. | |
| Birt, Kathy | Cohen, Mary | Espinoza, Sandra | Hammac, Sheila | Jordan, Cheryl | Mason, Jayme | Oppenheim, Patty | Rogers, Juanita R. | Stewart, Juanita | White, Virginia Carol Tramel | |
| Biscamp, Sherrie | Cohen, Melanie | Esposito, Kristin | Hammack, Dorothy | Jordan, Christine | Mason, Lisa | Oppert, Judy | Rogers, Julee | Stewart, Judy | White, Virginia M. | |
| Bischoff, Christy S. | Cohen, Sandra M. | Esqueda, Judith Arlove | Hammack, Nan R. | Jordan, Diane | Mason, Lorraine | Oquendo, Gladys D. Gomez | Rogers, Katherine | Stewart, Karen S. | White, Vivian L. | |
| Bishop, Alma D. | Cohen, Sheila | Esquivel, Estelle | Hammack, Shelly | Jordan, Elvira | Mason, Lydia | O'Quinn, Peggy | Rogers, Katherine | Stewart, Lakeshia | Whiteaker, Jaime L. | |
| Bishop, Brenda | Coker, Allison | Esquivel, Irma | Hamman, Hanadi | Jordan, Grace | Mason, Margaret | Oram, Ilene Conn | Rogers, Katie | Stewart, Latonia | Whited, Dena | |
| Bishop, Candra Lynne | Coker, Gloria | Essman, Joy | Hammer, Ann | Jordan, Helen | Mason, Michele | Oranday, Veronica | Rogers, Lorie | Stewart, Linda | Whited, Pearl | |
| Bishop, Cheryl L. | Coker, Tammie | Esta, Cambria E. | Hammer, Kathryn | Jordan, Janet Jones | Mason, Patricia | Orazine, Gail King | Rogers, Marlene E. | Stewart, Lora Rodgers | White-Godinet, Michelle C. | |
| Bishop, Deborah | Colando, Melodye | Estell, Linda | Hammer, Sara | Jordan, Janice F. | Mason, Robin Lynn | Orchard, Debra | Rogers, Martina Jo | Stewart, Marilyn | Whitehead, Barbara | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bishop, Delilah | Colantonio-Lancour, Jamie | Estep, Crystal D | Hammett, Carolyn R | Jordan, Janice L. | Mason, Rosa Marie | Orchard, Lydia A. | Rogers, Mitzi | Stewart, Mary | Whitehead, Glea S. |
| Bishop, Donna S | Colbert, Rhonda | Estep, Eileen | Hammitt, Debra A. | Jordan, Jerianne | Mason, Teresita | Orchekowsky, Stacie | Rogers, Monica | Stewart, Mary K. | Whitehead, Janice Sanders |
| Bishop, Edythe | Colbert, Rose | Estep, Keely | Hammock, Darlene | Jordan, Judy F. | Mason, Verna | Ordener, Jane | Rogers, Nancy L. | Stewart, Melissa | Whitehead, Nancy |
| Bishop, Edythe Schueler | Colbert, Tijuana | Estep, Pamela J. | Hammock, Judith H. | Jordan, Marguerite | Massa, Jennifer | Ordonez, Alicia | Rogers, Nancy S. | Stewart, Patricia | Whitehead, Patricia A. |
| Bishop, Janet | Colburn, Brenda | Estep, Rhonda Dowling | Hammon, Betty C. | Jordan, Maria | Massacavollo, Lisa | Oreilly, Margaret | Rogers, Patricia Donelly | Stewart, Patricia | Whitehead, Rebecca |
| Bishop, Jesse | Colburn, Mary E. | Ester, Tobias | Hammond, Beverley | Jordan, Mary | Massamillo, Karen | O'Reilly, Margaret | Rogers, Ramona | Stewart, Patricia A. | Whitehead, Tracy |
| Bishop, Mary A. | Colburn, Michele | Esterline, Violet L. | Hammond, Carrie | Jordan, Nancy | Masse, Theresa | O'Reilly, Wanda Renee Huffman | Rogers, Regina Lee | Stewart, Tracey | Whitehead, Vicki |
| Bishop, Susan | Colcord, Margaret | Estes, Diana | Hammond, Emma | Jordan, Nancy | Massenburg, Ruby | Orgeron, Lucy | Rogers, Rosalie | Stewart, Valarie L. | Whitehouse, Suzanne |
| Bishop-Ezell, Brandi R. | Coldwell, Gail | Estes, Doris | Hammond, Helen | Jordan, Nancy Melinda | Massengale, Betty J. | Orgeron, Tori | Rogers, Ruby Gay | Stewart-Martin, Audrey | Whitehurst, Carol B. |
| Bissell, Cindy | Cole, Aurora | Estes, Sandra K. | Hammond, Jessica | Jordan, Phyllis R. | Massengale, Victoria | Orlando, Barbara | Rogers, Sandra L. | Stewart-Tucker, Edwina | Whiteley, Cathy Irene |
| Bissell, Sally L. | Cole, Becky | Estes, Tamara | Hammond, Linda | Jordan, Shannon | Massengill, Alice F. | Orlikowski, Teena | Rogers, Stella | Stice, Barbara | Whiteley, Teresa |
| Bissell-Raab, Margaret | Cole, Belinda J. | Estrada, Anita | Hammond, Lisa | Jordan, Tamara | Massengill, Melissa Justice | Ormand, RaMesha | Rogers, Suzanne | Stich, Ethel | Whiteside, Cynthia Marie |
| Bissell-Raab, Margaret | Cole, Carey Beth | Estrada, Dora | Hammond, Lisa | Jordan, Virginia | Masser, Linda | Ormond, Lisa | Rogers, Terry Lee Batiz | Stickler, Nancy | Whitfield, Millie O |
| Bisso, Janice | Cole, Cheryl A. | Estrada, Erlinda Elaine | Hammond, Lisa | Jordan-Case, Marilyn J. | Massey, Beverly | Orndorff, Patricia Louise Pellman | Rogers, Theresa | Stickler, Rita | Whitfield, Sally M. |
| Bistrek, Carol Ann | Cole, Crista | Estrada, Maria | Hammond, Pauline | Jordan-Herring, Gloria S. | Massey, Carolyn Ann Estes | Ornelas, Sylvia | Rogers, Tonya | Stickley, Kaethe | Whitfield, Twila Bracy |
| Biswell, Lynn | Cole, Crystal | Estrada, Teresa | Hammond, Sara | Jordan-Jones, Laurice | Massey, Donna | Oropallo, Rose | Rogers, Viola K. | Stickney, Anne C. | Whitford, Elizabeth |
| Bitowt, Suylane | Cole, Dion | Estrella, Cynthia | Hammonds, Carol | Jorgenson, Barbara | Massey, Lola | Oropallo, Rosemarie | Rogers, Vursula Renae | Stidham, Laura | Whiting, Helen |
| Biunno, Lillian | Cole, Donna | Estrella, Elizabeth | Hammonds, Ladonna Calton | Joseph, Oralee | Massey, Nelda | Orosz, Cathy L. | Rogillio, Cherie | Stidham, Michelle L. | Whiting, Shirley |
| Biven, Beverly | Cole, Edith | Estridge, Brenda | Hammons, Jackie F. Browning | Josey, Nancy | Massey, Sharon | Orozco, Bertha | Rohbuck, Radonda | Stidham, Sonia G. | Whiting, Zola G. |
| Bivens, Debora | Cole, Eileen | Ethley, Cochell | Hammons, Patricia | Joshnson, Rosetta | Massey, Sherry  L. | Orozco, Elia | Rohrer, Lynn | Stiefken, Ann | Whitlach, Robin G. |
| Bivines, Angela | Cole, Elizabeth T. | Ethun, Sonja R. | Hammuck-Gates, Monica | Jouben, Sophie | Massey, Tammie | Orr, Cindy | Rohrer, Nanette | Stiers, Ralinda | Whitlatch, Karyn |
| Bivins, Frances | Cole, Ericia | Ettaro, Sharon LeRain | Hamner, Lisa | Jounakos, Karen | Massey, Tina Jean | Orr, Cindy | Rohtenhausler, Carmina | Stiffler, Cheryl | Whitley, Phyllis |
| Bivins, Michelle | Cole, Gail | Etter, Faye E. | Hamoud, Intissar | Jowers, Leslie | Massey, Vicky G. | Orr, Doreen Helen | Rojas, Carmen | Stiles, Allyson E. | Whitley, Rebecca |
| Bixler, Christye | Cole, Geneva Sue Liles | Ettleman, Patricia L. | Hampton, Charlene | Joy, Roxanne | Massicot, Barbara | Orr, Felecia A. | Rojas, Elisa | Stiles, Betty | Whitlock, Almy S. |
| Bizarro, Betsy | Cole, Kathy M. | Euans, Audrey J. | Hampton, Christina | Joyner, Linda D. | Massie, Linda | Orr, Judy K. | Rojas, Felicia | Still, Laura | Whitlock, Betty |
| Bizzari, Elizabeth | Cole, Mavis Cassandra | Eubank, Deborah Eilene Anderson | Hampton, Glenna J. | Joyner, Pamela Christine Aultman | Massie, Melba | Orr, Patricia | Rojas, Linda Abalos | Still, Wanda | Whitlock, Deborah |
| Bjerke, Claudia J. | Cole, Myra | Eubanks, Betty | Hampton, Gloria | Juarez, Peggy | Masten, Lashelle | Orr-Mitros, Susan | Rojas, Marla | Stille, Shirley Mae | Whitlock, Janice |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bjork, Cherie | Cole, Norma O. | Eubanks, Brenda Sue | Hampton, Jeanne | Jucha, Anna M. | Masters, Beverly S. | Orsburn, Linda | Rojas, Mary | Stillings, Robin | Whitlock, Sharon Lynn | |
| Bjorkman, Anita | Cole, Patsy | Eubanks, Elizabeth | Hampton, Kim Y. | Judah, Carla Swanson | Masters, Lavena | Orsini, Linda Jean | Rojas, Mercedes | Still-Trudgeon, Sharon Ruth | Whitlock-Brown, Anita Louise | |
| Bjorvik, Gina Louise | Cole, Phyllis Smith | Eubanks, Elizabeth | Hampton, Kumsuk | Jude, Jennifer | Masters, Marta Jo Bowman | Ortega, Elvia | Rojas, Michele | Stillwell, Johnnie Sue | Whitlow, Vickie E. | |
| Black, Bernadette | Cole, Rhonda | Eubanks, Ellen | Hampton, Kumsuk | Judge, LeAnn | Masters, Terri L. | Ortega, Maria | Rojas, Teresa | Stillwell, Linda S. | Whitman, Betty | |
| Black, Betty | Cole, Shelby | Eubanks, Wanda | Hampton, Marjorie C. | Judge, Mary | Masterson, Karen | Ortega, Martha | Rojo, Arcelia | Stillwell, Wanda | Whitman, Michele M. | |
| Black, Carole | Cole, Shirley | Euler, Kelly J. | Hampton, Susan Gail | Judice, Kim | Martin, Frances | Ortega, Nancy M. | Rojo, Stella | Stilson, Lillian | Whitman, Regina | |
| Black, Claire | Cole, Shirley | Euritt, Darlene Kay Heide | Hampton, Zona | Judkins, Rhonda L. | Masuch, Cynthia | Ortega, Olga | Rokicki, Linda | Stilwell, Lynetta | Whitman, RoseMarie | |
| Black, Damienne Simone | Cole, Thelma | Evan, Carolyn Ann | Hamrick, Annette L. | Judson, Judy Raylene | Mata, Gloria Jean | Ortega, Serina | Roland, Dawn Marie | Stimpert, Connie | Whitmer, Judith K. | |
| Black, Karen | Cole, Velma | Evanoff, Judy | Hamrick, Donna | Juergens, Lisa J. | Mata, Juliana | Ortega-Evans, Alicia | Roland, Irene M. | Stine, Jean | Whitmire, Debra | |
| Black, Mary E. Baggett | Colee, Joyce Ann Richardson | Evans, Almeda | Hanchosky, Karen | Juergens, Lisa J. | Matallana, Ingrid | Ortego-Earle, Angela | Roland, Sharon | Stine, Patricia | Whitmire, Janet Kay | |
| Black, Norma | Colella, Janet | Evans, Angela | Hancock, Carolyn J. | Juergensen, Starla | Matchett, Rhonda | Ortiz, Annette Torres | Roland, Sherry | Stiner, Poppy | Whitney, Judith | |
| Black, Patricia L. | Colello, Anita | Evans, Barbara Schechinger | Hancock, Gloria | Julian, Diane K. | Matecki, Delores | Ortiz, Candida | Rolen, Sherry | Stines, Margaret | Whitsel, Kathleen Mary Murphy | |
| Black, Pattie | Coleman, Alecia Pearson | Evans, Beverly | Hancock, Gracy C. | Julian, Pamela R. (Hayes) | Mateos, Tammy | Ortiz, Charlesetta Phelps | Rolley, Amy L. | Stinnett, Mildred | Whitson, Emily | |
| Black, Rebecca Janice | Coleman, Angela | Evans, Cindy | Hancock, Judith | Jump, Judy | Matheny, Sonya | Ortiz, Christine | Rollin, Rita | Stinnett, Roann | Whitson, Emily | |
| Black, Rena Georgette Moraski | Coleman, Ashley | Evans, Connie S. | Hancock, Julie C. | Jumper, Rebecca | Mather, Julie A. | Ortiz, Eleanor | Rollins, Geraldine | Stinnett, Tina A. | Whitstine, Laurie | |
| Black, Rhonda | Coleman, Constance M. | Evans, Deborah | Hancock, Melaine C. | Juneau, Barbara | Matherly, Melody B. | Ortiz, Eudora G. | Rollins, Nikki | Stinson, Jackie S. | Whitt, Stephanie | |
| Black, Sandra M. | Coleman, Diane S. Lorenz | Evans, Deborah Ann | Hancock, Sandra | Jung, Christina | Mathers, Kathy J. | Ortiz, Ita P. | Rollins, Shirley K. | Stinson, Kathleen | Whittaker, Robin E. | |
| Black, Tamara | Coleman, Donna | Evans, Dlorah E. | Hancock, Sharon Elizabeth | Jungmann, Donna Adel | Mathes (deceased), Annette | Ortiz, Janice L. | Rollwagen, Cheryl D. | Stinson, Kim A. | Whittaker, Sidney | |
| Black, Vicki | Coleman, Janet | Evans, Doris | Hancock-Howard, Ltanya | Junkin, Barbara | Mathes, Kathy | Ortiz, Margarita | Roma-Barrera, Patrizia | Stinson, La'Shawn | Whitten, Krista | |
| Black, Wanda | Coleman, Jeannette | Evans, Dreama | Hand, Isabel | Junkins, Danielle | Matheson, Leslie | Ortiz, Martina D. | Romack, Elizabeth | Stinson, Tamisha | Whitten, Lillian J. | |
| Blackburn, Anna | Coleman, Jennifer S. | Evans, Elizabeth | Hand, Susan C. | Junkins, Danielle | Matheus, Brenda | Ortiz, Patricia I. | Romaguera, Maria A. | Stipech, Cynthia | Whitten, Penny | |
| Blackburn, Judy | Coleman, Joyce | Evans, Gwen | Hand, Wanda M. | Jurado, Debbie | Mathews, Annatha | Ortiz, Sonia | Romain, Lauren | Stirrup, Dorothy G. Coombs | Whitten, Sarah Beth Stewart | |
| Blackburn, Valarie | Coleman, Karen A. | Evans, Heidi | Handley, Erika | Jurado, Isabel I. | Mathews, Debra | Ortiz, Susan | Roman, Alice | Stitcher, Malynda Marie Whitt | Whitten, Stephanie C. | |
| Blackburn-Earls, Brandi | Coleman, Leslie R. Anne | Evans, Ida DeAnne | Handy, Wanda Joyce | Jurva, Gerryann | Mathews, Diana | Ortiz, Sylvia | Roman, Deborah B. | Stitt, Donna | Whitten, Valerie | |
| Blackman, Lynette Marie Grostefon | Coleman, Marcy Kay Charles | Evans, Jaelyn | Hanekamp, Lisa | Justice, Brenda F. | Mathews, Frances | Ortiz-Colon, Mayra Janet | Roman, Heather | Stitt, Trenna Kay | Whittle, Sharon D. | |
| Blackmon, Carolyn | Coleman, Marilyn Marie Callaway | Evans, Janet | Haney, April | Justice, Darlene | Mathews, Holly T. | Oruna, Maria E. | Roman, Jeanette | Stiverson, Cindee | Whittlesey, Alice Dawn Mayes | |
| Blackmon, Emma Geraldine Morrison | Coleman, Priscilla | Evans, Jean | Haney, Bonnie Arlene | Justice, Janice | Mathews, Johnnie | Osborn, Emily | Roman, Luz | Stivner, Winona | Whitton, Shirley A. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blackmon, LaWanda | Coleman, Rebecca | Evans, Jennifer D. | Haney, Carolyn | Justice, Saundra | Mathias, Barbara J. | Osborn, Kathleen | Roman, Maria Teresa | Stock, Sandra L. | Whitworth, Elaine | |
| Blackmon, Marian | Coleman, Rita | Evans, Lonny | Haney, Cynthia | Justice, Sheree | Mathiesen, Tina | Osborn, Kathleen | Roman, Mary | Stock, Sara | Whorton, Paula | |
| Blackmon, Sha-ron | Coleman, Robbie | Evans, Melissa | Haney, Dale | Justin, Siobhan M. | Mathis, Alisa | Osborne, Cathy | Roman, Pamela C. | Stocker, Mary | Whritenour, Marilyn A. | |
| Blackston, Ossie R. Williams | Coleman, Ruby | Evans, Melvie J. | Haney, Diane | Justiniani, Lisa | Mathis, Becky Elaine | Osborne, Gina R. | Roman-Hall, Connie | Stockho, Pamalla | Wiatrowski, Marti | |
| Blackstone, Jo D. | Coleman, Tammy L. | Evans, Michelle | Haney, Mary | Justus, Joyce | Mathis, Charlotte | Osborne, Jan | Romans, Effie | Stockton, Connie | Wibbing, Candace Jo | |
| Blackwell, Alice | Coleman, Valerie F. | Evans, Onzie | Haney, Pamela Denise | Justus-Jones, Misty Tennille Hawkins | Mathis, Karen | Osborne, Joyce Odom | Romans, Leslie | Stockton-Liedl, Linda | Wible, Virlene | |
| Blackwell, Bula D. | Coletta, Ann M. | Evans, Pamela | Hange, Linda M. | Jutras, Wendy | Mathis, Mary | Osborne, Laree | Romas, Miriram | Stockwell, Tina L. | Wichman, Joyce | |
| Blackwell, Jackie Ann | Coletta, Marie | Evans, Patricia | Hanigan, Cathy Lynn | Kaalkhalke, Kay | Mathis, Tammy | Osborne, Melisha Maria Manning | Romeis, Corine | Stoddard, Sandra | Wicker, Connie Jean Cooper | |
| Blackwell, Lydia M. | Coletta, Pauline | Evans, Patricia | Hankins, Dawna | Kabler, Janet | Mathis, Tina M. | Osborne, Melissa | Romeo, Carolyn | Stodghill, Debra Lynne Carney | Wicker, Pamela Pinkham | |
| Blackwell, Margie G. | Coletta, Susan | Evans, Phyllis Jean Hedrick | Hankins, Djunia D. | Kablos, Barbara | Matin, Chaundra | Osborne, Muriel J. | Romeo, Francine Gerace | Stoeklen, Faith | Wickert, Elizabeth J. | |
| Blackwell, Shannon | Coletta, Susan V. | Evans, Roberta | Hankins, Donna | Kachik, Louise | Matney, Carol | Osborne, Patricia A. | Romero, Abigail G. | Stoelting, Sheryl | Wickham, Janet C. | |
| Blackwell, Vickie Lynn Lynch | Colette, Barbara A. | Evans, Rosemarie | Hanks, Beverly | Kaczmarczyk, Lenore | Matney, Nedra D. | Osborne, Penny | Romero, Andrea | Stogner, Sheila | Wickham, Lisa A. | |
| Blackwell, Wendy | Coley, Lisa Renee | Evans, Sandra M. | Hanley, Bobby | Kaderly, Diana M. | Matney, Terri | Osborne, Shelley | Romero, Belin | Stojsich, Deborah | Wicklein, Barbara Blayne | |
| Blades, Melody | Colford, Dawn M. | Evans, Sharon Kay | Hanley, Cindy | Kadi, Maureen | Matott, Diane | Osborne, Tammye | Romero, Carmen | Stokely, Debra | Wickline, Brenda | |
| Blades, Nancy | Colglazier, Cynthia Ann | Evans, Shawn | Hanley, Melissa | Kadlec-Myres, Halina S. | Matovich, Virginia K. | Osborne-Lee, Katherine | Romero, Carolyn | Stoker, June | Wickline, Verna Lou | |
| Blaettler, Carol | Coll, Janice | Evans, Shawn | Hanlon, Andell | Kaehler, Laurie A. | Matson, Marilyn | Osburn, Jeannette | Romero, Christina Rodriguez | Stokes, Betsy C. | Wicklund, Kristine | |
| Blagg, Alma | Collado, Linette | Evans, Sherry Marcelle | Hanlon, Tonja L. | Kahana, Lisa | Matte-Watson, Mistalyn | Osburn, Shirley | Romero, Elizabeth M. | Stokes, Donna | Wicklund, Tracey | |
| Blaha, Susan M. | Collard, Lorraine F. | Evans, Stella | Hanna, Jeanette | Kahle, Cheryl | Mattfolk, Sharon A. Rheault | Oschner, Melissa | Romero, Ida | Stokes, Joy E. | Wickman, Robin Christine | |
| Blahnik, Cheryl Anne Cooley | Collazo, Maria M. | Evans, Teresa | Hanna, Karen M. | Kahlstorf, Renita | Matthew, Jennifer | Oseguera, Sandra | Romero, Lenee W. | Stokes, Linda Joyce | Widdoss, Ellyn | |
| Blain, Jana L. | Collazos, Judith | Evans, Wanda L. | Hanna, Patricia | Kahn, Carole Kramer | Matthews, Bonnie | Oser, Reba | Romero, Linda | Stokes, Melinda Jean | Wideman, Noreen | |
| Blair, Amy L. | Collear, Tina | Evans-Brooks, Ceaile | Hanna, Shirley Ann | Kaifler, Barbara | Matthews, Carol | Osewski, Janice | Romero, Marina | Stolinski-Siciliano, Rosalie | Widner, Angela M. | |
| Blair, Cindy | Collier, Cathy E. | Evans-Malley, Dawn | Hanna, Traci | Kaigan, Kristy | Matthews, Christine | Oslin, Denise | Romero, Sabrina | Stoll, Renee | Widner, Monica | |
| Blair, Debbie A. | Collier, Darlene | Evartt, Melanie | Hanna, Traci | Kain, Barbara | Matthews, Deborah Jean Piper | Osmanski, Joann | Romero, Sabrina | Stoll, Tracey | Widrig, Martha A. | |
| Blair, Dorothy Neil | Collier, Glenda Renee | Eveland, Kimberly | Hannaford, Amy E. | Kain, Sandra E. | Matthews, Donna | Osoria, Dora A. Medina | Romero, Victoria | Stolle, Lynn A. | Widtfeldt, Deborah | |
| Blair, Hattie | Collier, Janice | Even, Dominique J. | Hannaford, Linda | Kaiser, Barbara | Matthews, Elizabeth | Osorio, Lisa | Romig, Joyce | Stoltenberg, Carole J. | Wiebers, Mary Louise | |
| Blair, Inez Bernice | Collier, Margery | Everett, Catherine P | Hannah, Jacquelyn | Kaiser, Maria | Matthews, Jeanine | Ostaszewski, Stephanie | Romo, Natalie | Stoltman, Lorraine | Wieczkiewicz, Helen | |
| Blair, Jodi | Collier, Ruth Margie | Everett, Kriste | Hannah, Kelly | Kaler, Karen | Matthews, Jeannie | Osterling, Laura | Ronan, Linda M. | Stoltz, Diane Marie | Wiedersberg, Cora E. | |
| Blair, Lisa | Collier, Sheri | Everett, Sandra | Hannah, LaTricia | Kalinoski, Amy E. | Matthews, Joann | Ostler, Barbara | Rondeau, Debra A. | Stolz, Shereen | Wiedner, Mary | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, Lori Ann Bussel | Collier, Susan | Everhart, Corene | Hannam, Cynthia Darlene | Kallage, Mary Margaret | Matthews, Loretta Josette | Oswald, Catherine Rose Olin | Rondot, Charlotte | Stom, Shirley | Wiegert, Teresa | |
| Blair, Mary | Collins, Alice | Everhart, Tammy Jean | Hannemann, Hope Charlotte | Kalman, Tina L. | Matthews, Nancy A. | Oteiza, Araceli A. | Ronquille, Rebecca | Stompf, Susan | Wielgopolski, Yolanda | |
| Blair, Mary | Collins, Annette | Everitt, Diana | Hanner, Amma | Kaltz-Harri, Joan | Matthews, Paula | Otey, Renita L. | Roof, Mary | Stone- Johnson, Claudette | Wielinga, Shannon | |
| Blair, Melva | Collins, April | Everly, Corinne | Hanners, Linda Susan | Kameoka, Jerilynn | Matthews, Rosemary Espinoza~Gutierrez~Lujan | Othokian, Mara | Rooks, Paulina | Stone, Annette | Wien-Miller, Constance Margaret | |
| Blair, Patricia | Collins, Belinda | Evers, Texie | Hanney, Betty | Kaminski, Dawn | Matthews, Sharie | Otis, Jackie | Rooney, Cynthia | Stone, Barbara J. | Wierbinski-Jackman, Karen | |
| Blais, Pauline | Collins, Bonnie Faye | Eversole, Debbie | Hanning, Sandy | Kaminsky, Susan | Matthews, Shauna | Ott, Dorothy Iona | Rooney, Karen | Stone, Barbara J. | Wiersma, Janet F. | |
| Blais, Sarah J. | Collins, Carol | Eversole, Shelly | Hannon, Christy Marie | Kammer, Victoria L. | Matthews, Shirley | Ott, Patricia L. | Rooney, Sandra L. | Stone, Beverly Glennett | Wiertella, Lynn A. | |
| Blake, Betty | Collins, Carolyn Sue | Evett, Golden | Hannum, Diane Ona Early | Kamna, Mary T. | Matthews, Tally | Otter, Ada Mae McDonald | Roop, Vicki | Stone, Constance Foutz | Wierzbicki, Miriam D. | |
| Blake, Bonnie | Collins, Carrie L. | Evett, LaWanda F. | Hanrihan, Gaynel | Kamps, Cherie | Matthews, Tally | Ottersbach, Nancy | Roper, Brooke | Stone, Dawn | Wiesler, Shari E. | |
| Blake, Brenda J. | Collins, Cindy | Evins, Willie Anne | Hans, Cathyann | Kampsen, Nancy | Matthews, Teri Louise Bostwick | Otto, Theresa | Roper, Nikki | Stone, Dianne B. | Wiggam, Mary H. | |
| Blake, Carol J. | Collins, Colleen A. | Evon, Reese | Hansberry, Elva | Kanavaloff, Dianne | Matthews, Vickie | Ottosson, Margarita C. | Roper, Teresa Ann | Stone, Donna | Wiggins, Dorothy | |
| Blake, Christina M. | Collins, Crystal | Evridge, Linda | Hansch, Sherry | Kandel, Helen B. | Mattice, Valerie L. | Otwell, Virginia Ann | Roppolo, Tanya G. | Stone, Donna | Wiggins, Jennifer | |
| Blake, Deborah | Collins, Crystal D. | Ewald, Ruth | Hansel, Lisa | Kane, Alice Christine | Mattingly, Carla Mae | Oubre, Terry | Roque, Rosie | Stone, Edibell | Wiggins, Linda | |
| Blake, Hazel M. | Collins, Cynthia Ann | Ewashko, Georgia | Hanselman, Pamela J. | Kane, Elisa | Mattingly, Cecelia | Ouchida, Lorraine | Rorrer, Dale | Stone, Gaye | Wiggins, Margaret B. | |
| Blake, Kathy | Collins, Donna E. | Ewing, Gail | Hansen, Barbara | Kane, Janet Marie | Mattingly, Corrina M. | Ouimette, Susan M. | Rosado, Dolores Marie | Stone, Judith | Wiggins, Tanya | |
| Blake, Kathy L. | Collins, Emma | Ewing, Susan | Hansen, Bernice P. | Kane, Lizabeth A. | Mattingly, Deborah | Ousley, Shantel DeAnn | Rosales, Diane | Stone, Kathryn M. | Wiggins, Taunie | |
| Blake, Patricia | Collins, Eunice Delois | Exantus, Media | Hansen, Clara M. | Kanemaru, Chandra R. N. | Mattingly, Deborah Katherine | Outen, Elaine P. | Rosales, Florence | Stone, Kathy | Wight, Ruby | |
| Blake, Sharon | Collins, Fran Denise | Exler, Leona | Hansen, Kim | Kanhai, Annmarie | Mattingly, Maxine | Outlaw, Julie K. | Rosales, Noemi | Stone, Kim | Wigington, Brenda | |
| Blakely, Joan | Collins, Gina Marie | Exum, Charlotte | Hansen, Kristi | Kanzlemar, Kelly | Mattingly, Paula | Ouzts, Connie Melissa | Rosane, Janice A. | Stone, Kimberly | Wigington, Rhonda | |
| Blakeman, Phyllis | Collins, Ginger | Exum, Glenda | Hansen, Lucille D'Aquino Russomanno Venditti Donato | Kaplan, Roberta J. | Mattingly, Rita | Overby, Starlet | Rosario, Berjica | Stone, Kimberly | Wigley, Virginia | |
| Blakeney, Marie | Collins, Janice | Eye, Brandi L. | Hansen, Michelle | Kaplowitz, Dolores | Mattioli, Jo Ann M. | Overhill, Diane | Rosario, Jeannette | Stone, Kristina Jo | Wiko, Arlene | |
| Blakey, Alberta | Collins, Jewel C. | Ezell, Frances | Hansen, Nancy E. | Kapoun, Judith | Mattmiller, Karen | Overman, Angela | Rosario, Marcelina | Stone, Lauri Virginia | Wikstrom, Debra Sazama | |
| Blalack, Pamela J. | Collins, Judith L. | Ezell, Helen | Hansen, Phyllis M. | Kapuler, Sandra | Mattox, Kathy L. | Overton, Andrea | Rosario, Marcelina | Stone, Linda G. | Wilbanks, Cynthia Joy | |
| Blancas, Sheila | Collins, Kenya | Ezell, Janice T. | Hansen, Reniece | Karaffa, Sharon L | Mattox, Krista J. | Owen, Anne | Rosario, Maria | Stone, Maria C. | Wilbers, Dawn | |
| Blanchard, Bobbie | Collins, Kimberly K. | Fabbrini, Laura T. | Hansen, Sandra L. Darrah Pierce | Karalis, Leatha | Mattox, Kristine | Owen, Jerry | Rosario, Sylvia | Stone, Rebajean | Wilborn, Evelyn | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blanchard, Dolores | Collins, Leslie | Fabel, Dinah | Hansen, Sheri | Karius, Nadine | Mattox, Patricia | Owen, Shirley | Rosario-Zelfine, Luisa | Stone, Roberta | Wilcher, Patricia Adams | |
| Blanchard, Gloria | Collins, Loretta | Fabela, Alberta Nadine | Hansen, Suzan | Karkut, Sheryl | Mattox, Patricia E. | Owen, Tabitha (Tabatha) | Rosas, Earlene | Stone, Suzanne Williams | Wilcott, Barbara | |
| Blanchard, Jacqueline | Collins, Marie | Faber, Rona Eilene | Hansen, Teresa | Karlhofer, Patricia | Mattson, Julie | Owenby, Debbie S. | Rosas, Lori Lea | Stone, Virginia | Wilcox, Barbara A. | |
| Blanchard, Rachel | Collins, Mary Ann Williamson | Fabian, Cynthia B. | Hansen, Vicki | Karlin, Karola | Mattson, Ruth | Owens, Andrea Elizabeth | Rosas, Tomasa | Stone, Willie Mae | Wilcox, Constance L. | |
| Blanchard, Stephanie | Collins, Melissa D. | Fabian, Sarah | Hanserd, Kimberly | Karlsson, Louise | Matyas, Delores Louise Startek | Owens, Anna | Rose, Brenda | Stoneberg, Cheryl | Wilcox, Darla | |
| Blanchet, Brenda Faye | Collins, Mona | Faccinto, Cheryl | Hansford, Goldie Lee | Karlson, Valerie M | Matziaris, Carol A. | Owens, Barbara | Rose, Brenda | Stoneking, Linda | Wilcox, Judy | |
| Blanchett, Patricia A. | Collins, Nancy Lee | Factor, Irene | Hanshaw, Vicie J. | Karn, Betty | Mauer, Ann M. | Owens, Brenda B. | Rose, Brenda K. | Stoner, Bonnie Lynn | Wilcox, Linda | |
| Blanco, Myrna | Collins, Nancy Lee | Faddoul, Mirna | Hanshaw, Vickie | Karn, Margo | Maughan, Jonnie | Owens, Cari | Rose, Deborah | Stopp, Michelle | Wild, Rosemarie | |
| Bland, Ethel Lee | Collins, Olivia D. | Fader, Nancy J. | Hanson, Beverly A. | Karnes, Deborah | Maughon, LeAndra | Owens, Carmen | Rose, Deborah | Storer, Linda Lee | Wildberger, Barbara | |
| Bland, Marjory | Collins, Patricia | Fagan, Deborah L. | Hanson, Cherie Lynn | Karnowsky, Susan | Mauk, Sophia C. | Owens, Clarice | Rose, Donna | Storey, Connie | Wilde, Cynthia | |
| Blank, Aleli M. | Collins, Peggy Sue | Fagan, Deborah L. | Hanson, Gail | Karol, Laura J. | Maul, Elba | Owens, Donna | Rose, Freda M. | Storey, Mae Bell | Wilde, Heather M. | |
| Blank, R'Lena | Collins, Phyllis | Fagan, Jamie | Hanson, Leanne | Karolak, Michele L. | Maulden, Patricia Ann | Owens, Donna Rae Lynch | Rose, Juliana | Storheim, Jeanne | Wilder, Edna | |
| Blank, R'Lena | Collins, Regina | Fagan, Jennifer | Hanson, Suzanne | Karrer, Mary | Maurer, Jane Elizabeth | Owens, Gina R. | Rose, Kimberly | Stormer, Celeste B. | Wilder, Fannie V. | |
| Blankenship, Cecilia | Collins, Rowena D. | Fagan, Julie Ann | Happ, Kimberley Ann | Karris, Carrie | Maurice, Estelle | Owens, Ina | Rose, Lola | Storms, Charlotte J. | Wilder, Patricia | |
| Blankenship, Cynthia | Collins, Sheila | Fahlberg, Barbara | Happel, Diane Marie | Karsen, Sandra L. | Mauro, Louise G. | Owens, Jennifer | Rose, Lori | Storms, Evelyn | Wildfong, Darlene | |
| Blankenship, Deanna S. | Collins, Shirley | Fahler, Gayle M. | Happel, Wendy B. | Karstetter, Josephine M. | Mauzey, Gayle | Owens, Joyce | Rose, Mary | Stottlemire, Kelly | Wildman, Diana | |
| Blankenship, Deborah Ann | Collins, Susan Lewellen | Fahrenthold, Laverne | Harbaugh, Olinda | Kasak, Virginia | Mavis, Laura | Owens, Judy K. | Rose, Mary | Stotts, Terri | Wiles, Carolyn | |
| Blankenship, Gloria A. | Collins, Sylvia Ann | Fahrnow, Valerie K. | Harbeck, Georgia p | Kasanezky, Cynthia M. | Mavis, Rebecca Y. | Owens, Karen | Rose, Mishael Louise | Stotts, Terri L. | Wiles, Sharon | |
| Blankenship, Juanita A. | Collins, Tammy M. Stevens Corrigan | Faigin, Irene | Harber, Anna I. | Kasbarian, Srpui A. | Mavros, Mary M. | Owens, Kathleen | Rose, Natalie | Stoudemire, Coretta A. | Wiley, Carri | |
| Blankenship, Linda M. Huff | Collins, Vada | Fairbanks, Deborah | Harbin, Donna | Kasbaum, Rebecca | Mawyer, Kimberley C. | Owens, Katrinia | Rose, Ora | Stoudenmire, Mary Elizabeth M. | Wiley, Cathy M. | |
| Blankenship, Millie A. | Collins, Valerie P. | Faircloth, Marsha L. | Harbin, Sandra | Kasee, Susanne K. | Maxedon, Mindy | Owens, Kelley | Rose, Pamela | Stough, Teresa | Wiley, Judy | |
| Blankenship, Stella | Collins-Bell, Ronnilyn | Fairley, Rita H. | Harbourt, Anita | Kasel, Karen | Maxey, Audrey | Owens, Linda | Rose, Rebecca | Stoughton, Beverly | Wiley, Marjorie A. | |
| Blankenship, Teresa G. | Collinsworth, Barbara | Fairley, Rita R. | Hardcastle, Stephanie Marie | Kasmauski, Susan | Maximovich, Rosemary | Owens, Mamie | Rose, Selma | Stout, Deborah L. | Wiley, Mary Ellen | |
| Blankenship, Terri | Collis, Bonnie | Fairweather- Kelly, Colleen Sue | Harden, Carol Denise | Kasminoff, Sandra | Maxwell, Angela | Owens, Martha A. | Rose, Shelly | Stout, Denise | Wilford, Sherri | |
| Blankship (Blankenship), Tina | Colliver, Dawn | Faith, Gayla | Harden, Patricia | Kasminoff, Sandra | Maxwell, Bonnie | Owens, Misty | Rose, Susan B. | Stout, Heather | Wilgenbush, Sandra | |
| Blann, Karen | Collmar, Linda S. | Falco, Laura | Harden, Sherry Lynn Norden | Kasper, Joyce A. | Maxwell, Bunny Lee | Owens, Nell | Rose, Tawnt | Stout, Katie | Wilhoit, Carol | |
| Blansett, Tammy | Collmar, Roberta A. | Falcon, Aleida | Harden, Terri L. | Kasten, Linda Graham | Maxwell, Jerene | Owens, Shaina J. | Rose, Traci | Stout, Mildred Virginia | Wilhoit, Melody M. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blansit, Patricia A. | Collor, Monica | Falcon, Cynthia | Hardesty, Brenda | Kaster, Lori | Maxwell, Juanita F. Crawford | Owens, Sharon | Rosebear, Sharon M. | Stout, Nancy L. | Wilhoit, Shannon Renee Webster Baird | |
| Blanton, Debra | Colombel, Cecilia | Falconer, Clorah | Hardesty, Cheryl | Katchur, Mary Kathleen | Maxwell, Michelle | Owens, Teresa | Rose-Carter, Twana | Stout, Paula Kae | Wilkerson, Angela L. | |
| Blanton, Eloise | Colombia, Katherine L. | Falgout, Wende A. | Hardesty, Linda L. | Kates, Karen | Maxwell, Michelle | Owens, Tina M | Rosell, Bobbie | Stout, Peggy | Wilkerson, Judith G. | |
| Blanton, Gloria R. | Colombie, Robyn L. | Falla, Bonnie J. | Hardesty, Sandra | Kates, Lynda | Maxwell, Sharon Lee | Owens, Verena | Rosen, Michele | Stout, Susan | Wilkerson, Kristine A. | |
| Blanton, Lisa | Colon, Gladys | Fallahay-Patrick, Twyla | Hardie, Barbara | Kathan, Charlotte | May, Anglia | Owl, Helen Red | Rosen, Samantha | Stout, Teresa D. | Wilkerson, Laura A. | |
| Blanton, Loretta | Colon, Sandra | Fallon, Maureen Lisa | Hardie, Sondra | Katiss, Francis R. | May, Bethany | Ownby, Sandra Gail Carey | Rosen, Zouka | Stovall, Cynthia L. | Wilkes, Karen | |
| Blanton, Pauline | Colonna, Janice K. | Falls, Jeanne | Hardin, Angela Marie | Katz, Donna | May, Elysia | Oxendine, Maria | Rosenbalm, Patricia A. | Stovall, Doris | Wilkes, Kathryn G. | |
| Blanton, Rhonda | Colosi, Loralyn | Falls, Rose | Hardin, Hollie | Katz, Karen Ann | May, Leone O. | Oxford, Anna Marie | Rosenbalm, Sasha | Stovers, Billie | Wilkey, Donna L. | |
| Blanton, Sharyn L. | Colquett, Debora | Falls, Rose Laverne | Hardin, Norma | Katz, Pamela | May, Margie | Oxley, Nancy | Rosenberger, Mary Loretta Laurie | Stowe, Arletta Mae Dillon | Wilkin, Alice Sue | |
| Blanton, Terri | Colsher, Kimberly Anne | Falor, Annette | Hardin, Sherry | Kauffman, Christina | May, Pamala | Oxner, Cindy Lee | Rosenberger, Stephanie | Stowell, Joy | Wilkins, Mary | |
| Blasko, Kathleen | Colucci, Patricia | Famiglietti, Susan | Hardin, Vondakay Camillea | Kaufman, Candy | May, Rhonda | Oyervidez, Martha | Rosenes, Marilyn | Straccione, Lisa M. | Wilkins, Stacey | |
| Blastenbrei, Briana Joy Valentine | Colunga, Norma J | Famulari, Mary Jane | Hardin-Corrie, Claudette | Kaufman, Lauren | May, Rhonda | Paape, Sarina Catherine | Rosenthal, Sandra | Strain, Marion | Wilkinson, Amy L. | |
| Blatter, Arlene | Colville, Valerie | Fancher, Martha | Harding, April L. | Kaufman, Pamela E. | May, Susan | Pabelick, Corrine K. | Roser, Michelle | Strait, Dana Lanea | Wilkinson, Beverly C. | |
| Blaxton, Linda | Colvin, Amy R. | Fandel, Rose LaBrake | Harding, Shannon C | Kaufman, Patricia | May, Wanda B. | Paccione, Patricia Ann Gale | Rosetti-Austin, Angela E. | Strait, Raeleen | Wilkinson, Cindy | |
| Blaylock, Erin | Colvin, Barbara A. | Fann, Carrie M. | Harding, Sharon | Kaufmann, Kathaleena Lynn | Mayakis, Anita A. | Pace, Charlotte Fountain | Rosier, Nancy G. | Strandmark, Kelly | Wilkinson, Connie J. | |
| Blaylock, Melissa | Colvin, Rebecca | Fannin, Diana | Hardison, Kathleen | Kaul, Jacqueline D. | Mayberry, Inez | Pace, Debra Sue | Rosillo, Melissa Dawn | Strandridge, Melinda | Wilkinson, Constance I. | |
| Blayney, Sandra Elaine | Colyer, Stephanie | Fannin, Traci | Hardison, Sandra S. | Kaun, Barbara | Mayberry, Melinda Kay Townsend | Pace, Debra Sue Childress | Rosoff, Paula | Stranger, Kim | Wilkinson, Cynthia | |
| Bledsoe, Earma | Comans, Frances Janette Walker | Faraci, Maria | Hardison, Terrilynn Fye | Kaushal, Marisol | Mayer, Barbara | Pace, Judith Yvonne Arnold | Ross, Cynthia Jo | Stranger, Lisa J. | Wilkinson, Sandra | |
| Blee, Rochelle | Combest, D'Aun | Farfan, Doris | Hardman, Judith H. | Kaviratna, Hema | Mayer, Barbara | Pace, Linda O. | Ross, Davalda Valita | Strantz, Kelly | Wilkinson, Sheila J. | |
| Blessing, Daphyny D. | Combest, Joye | Farias, Guadalupe | Hardman, Shari | Kawecki - deceased, Janice Wrobel | Mayer, Concetta | Pace, Mickie V. | Ross, Eileen J. | Strasburger, Irena K. | Wilks, Edna | |
| Blessing, Loretta | Combs, Alberta | Faries, Sharon Lee Johnson Rose | Hardrick, Tammy | Kay, Donna | Mayer, Katrina | Pace, Virginia L. | Ross, Helen | Strassberg, Joan | Will, Edna | |
| Blevins, Helen D. | Combs, Debra | Farina, Jody | Hardway, Karen | Kay, Katrina J. | Mayer, Patricia R. | Pacheco, Carole A. | Ross, Janice | Stratford, Deborah | Will, Pamela L. | |
| Blevins, Joanne | Combs, Donna Kay | Farina, June A. | Hardwick, Barbara J. | Kayhart, Sandy | Mayers, Daewayn | Pacheco, Cheryl | Ross, Joan | Stratton, Denise | Willard, Anna L. | |
| Blevins, Kathaleen Howe | Combs, Launa H. | Farinacci, Stella | Hardy, Christine M. | Kazee, Mary Lou | Mayes, Tammy M. | Pacheco, Debbbie | Ross, Joanna | Stratton, Dianne M. | Willard, Annelle | |
| Blevins, Sandra | Combs, Linda | Farkas, Katherine | Hardy, Doris | Keahbone, Jolleen | Mayfield, Dorothy | Pacheco, Lorriane V. | Ross, Judith | Stratton, Margaret | Willard, Beverly | |
| Blevins, Theresa G. | Combs, Mary | Farkas, Mary | Hardy, Lisa | Kean, Karen E. | Mayfield, Dylinda | Pacheco-Herrera, Yaneth | Ross, Judy | Stratton, Melinda Sue | Willard, Faye Bertha | |
| Blevins, Vickie Lea | Combs, Mary | Farley, Darlene | Hardy, Mary E. | Kean, Ruby L. | Mayfield, Dylinda | Pachlhofer, Cathleen | Ross, Karen Kay | Stratton, Sharon | Willard, Frieda | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blickhan, Robyn | Combs, Staci Lynn | Farley, Florita G. | Hardy, Patricia | Kearney, Destiny | Mayfield, Gail | Pacitto, Grace | Ross, Kelly I. | Stratton, Tina | Willard, Jacqueline | |
| Bligh, Bonita | Comeaux, Crystal Denise Thibodeaux | Farley, Jade | Hardy, Penny | Kearns, Debra L. | Mayfield, Lydia | Paciullo, Carmen E. | Ross, Kelly L. | Straube, Dorothy | Willard, Jacqueline L. | |
| Bligh, Kelliann B. | Comeaux, Tina | Farley, Linda L. | Hare, Clara M. | Kearns, Vanesa | Mayfield, Sonya | Pack, Carolynn | Ross, Laurel | Strauch, Janet | Willard, Melva J. | |
| Blinkinsop, Lydia | Cominsky, Cynthia C. | Farley-Snavely, April | Hargadine, Nora | Keating, Maryann | Mayfield, Tiffany M. | Pack, Debra | Ross, Leona | Strauch, Jo | Willen, Hillary | |
| Bliskowski, Brenda | Comire, Colleen | Farmer, Beverly Cindy | Hargan, Sherri Diane | Keaton, Patricia | Mayhall, Mary | Pack, Dorthy Mae | Ross, Martha | Straughn, Peggy L. | Willenberg, Johnnie | |
| Bliven, Sara | Commarata, Rose | Farmer, Candy | Hargrave, Cynthia | Keay-Crane, Patricia | Mayle, Ann M. | Pack, Rhondia | Ross, Mary | Strausbaugh, Diana L. | Willenberg, Marian H. | |
| Blizzard, Ingrid | Commean, Janette | Farmer, Christine | Hargrove, deceased, Charlotte Ann | Kebleris, Edith | Mayle, Mona | Packwood, Tresa | Ross, Mildred | Strauss, Candace Haas | Willenberg, Shawna | |
| Block, Jan Leigh | Como, Renee L. | Farmer, Deborah Sue Clack | Hari, Kristin | Keck, Carolyn M. | Maynard, Betty M | Padalino, Linda | Ross, Nancy | Strauss, Margaret | Willers, Kimberly | |
| Blocker, Ann | Comp, Joyce Ann | Farmer, Debra A. | Haris, Karoll S. | Keck, Lila | Maynard, Connie Christine | Paddack, Barbara A. | Ross, Norma Jean | Strauss, Melinda | Willett, Tara Dawn | |
| Blongiewicz, Beverly A. | Compagnone, Angela | Farmer, Delores | Hark-Campo, Alicia L. | Keck, Lori A. | Maynard, Drena L. | Paddack, Terence Elizabeth | Ross, Sabrina Hazel | Strauss, Nancy J. | Willey, Amy L. | |
| Bloodsworth, Gretna | Compeau, Gloria K. | Farmer, Ginger C. | Harker, Christina | Keckler, Lisa | Maynard, Kimberly | Paddack, Patricia | Ross, Sherry | Straw, Jacqueline M. | Willey, Carolyn S. | |
| Bloom, Barbara Elizabeth Barrett Bloom | Competiello, Frances Perez | Farmer, Gracie E. | Harkness, Linda M. | Keefe, Faye | Maynard, Kristie A. | Padgett, Kim Ruth | Ross, Shirley | Strawhacker, Joyce B Penrod | Willey, Destiny A. | |
| Bloom, Pamela Sue | Compton, Betty | Farmer, Karen | Harlan, Penny Elise | Keeffe, Sherry | Maynarich, Barbara J. | Padgett, Melissa K. | Ross, Sonia Lidieth Calderon Rivera | Strayer, Mary | Willey, Misty | |
| Bloomer, Alyse | Compton, Heather | Farmer, Kathy | Harless, Joleen | Keegan, Michelle | Mayne, Marjaree | Padgett, Phyllis Ann Betts | Ross, Stephanie | Strayer, Marybeth | Williams, Alice A | |
| Bloomer, Andrea | Compton, Margaret | Farmer, LaCharla | Harless, Lillian Tara-Fairth | Keel, Mechel | Maynes, Sherrie Renee | Padgett, Sharon | Ross, Suzanne | Streen, Stacy Lynn Davis | Williams, Alice R. | |
| Bloomfield, Linda S. | Compton, Sylvia Carol | Farmer, Linda | Harless, Patricia Comilleau | Keel, Willie Pearl | Mayros, Terry | Padilla, Laura Elena Vega De | Ross, Tammy | Street, Ginger | Williams, Allean | |
| Bloomfield, Susan | Compton, Terri Hooper | Farmer, Myrtle | Harlow, Nicole | Keeley, Joyce M. | Mays, Bonnie | Padilla, Maria | Ross, Teresa A. | Street, Retha | Williams, Andrea | |
| Bloomfield, Vera | Comstock, Margaret H. | Farmer, Pamela | Harman, Jerry Ann Hodge | Keeling, Kathryn | Mays, Carol | Padilla, Noemi | Ross, Veronica A. | Street, Rita Crowe | Williams, Anna M. | |
| Bloss, Cynthia Ann | Comstock, Nora E. | Farmer, Zella | Harmon, Alice | Keen, Deborah | Mays, Carol Sue | Padilla, Sandra | Rossi, Anne | Stretch, Portia | Williams, Annette | |
| Blough, Cathy | Conahey, Janine R. | Farner, Gracie | Harmon, Alicia | Keena, Diana | Mays, Christine | Padyab, Masoumeh | Rossi, Theresa | Stretz, Patricia M. Brooks | Williams, Aurelia | |
| Blount, Robin | Conant, Karen S. | Farner, Kelly | Harmon, Amber | Keene, Patricia Sherrill | Mays, Christine A. | Paez, Sandra | Rossman, Penny C. | Streuli, Cynthia Lee | Williams, Barbara | |
| Blowers, Christine | Conant, Kathryn Slawski | Farnesi, Pamela Johns | Harmon, Camelia | Keene, Tina Marie Grove | Mays, Crystal Mae | Pafford, Jamie Jane | Ross-Roehrich, Dawn A. | Strickland, Angil | Williams, Barbara | |
| Blue, Ernestine | Conaway, Tammy Mankins | Farnsworth, Barbara G. | Harmon, Katina M. | Keener, Eilene | Mays, Marsha | Pafford, Jamie Jane | Roth, Betty L. | Strickland, Bobbie | Williams, Beverly | |
| Blue, Helen J. | Conaway, Virginia | Farnsworth, Cheri Lynn | Harmon, Lavanna | Keener, Etta Nyoka | Mays, Patsy | Pagan, Alia | Roth, Carolyn | Strickland, Bonnie S. | Williams, Bobbie | |
| Blue, Lynette | Concepcion, Diana | Farnsworth, Shelly | Harmon, Margaret | Keener, Lorene | Mays, Reba | Pagan, Dawn | Roth, Karen | Strickland, Cheryl Marie Minozzi | Williams, Bonnie | |
| Blum, Marsha Ann | Conde, Carmen L. | Farr, Dorine | Harmon, Martha Ann | Keener, Theresa | Mays, Tiffeny A. | Pagan, Linda J. | Roth, Lynn H. | Strickland, Deborah J | Williams, Brenda J. | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Blum, Susan | Conder, Becky Jo Wilson | Farrah, Kim | Harmon, Mary | Keeney, Edith | Maytum, Judith Marie | Pagan, Nancy | Roth, Sabri | Strickland, Delaine B. | Williams, Bridgette | |
| Blumberg, Ellen Dale Berkowitz | Condon, Regema | Farrar, Lunda E. | Harmon, Mona | Keepers, Dixie Bryant | Mazak, Jeannine | Pagan, Nancy | Roth, Shirley | Strickland, Elizabeth | Williams, Callie | |
| Blume, Ellen | Condor, Vickie | Farrar, Mary Helen | Harmon, Rebecca N. | Kees, Edwena | Maze, Tonia | Pagan, Vera L. | Rothman, Esther L. | Strickland, Ina Ray | Williams, Carlina | |
| Blunda, Kari | Cone, Janel | Farrell, Barbara | Harmon, Rekinya | Keeton, Carolyn | Mazon, Janette | Paganelli, Corey | Rotruck, Colleen | Strickland, Karen | Williams, Carol | |
| Bly, Dorothy | Cone, Mary Faye | Farrell, Charlene | Harmon, Sharon d. Keefer | Keeton, Mary | Mazur, Judith | Pagano, Hope | Rougeou-Carter, Cheryl | Strickland, Lillie Mae Coe | Williams, Carol P. | |
| Blystone, Timmie | Cone, Tina | Farrell, Elizabeth L. | Harmon, Susan | Keeton, Sheila | Mazzagatti, Mary | Page, Adelle R. | Roundine, Laura | Strickland, Mary Jane | Williams, Cathy | |
| Blythe, Merle | Conerly-Wall, Karen | Farrell, Mary Beth | Harmon, Wanda | Keeton, Teresa Jo | Mazzaschi, Anne | Page, Ilarae J. | Rounds, Betty | Strickland, Pamela | Williams, Celeste | |
| Blythe, Tammy Sue | Confer, Bonnie Lynn | Farrester, N. Jean | Harms, Phyllis | Keffer, Claire R. | Mazzochetti, Gina M. | Page, Karen | Rounds, Tammy | Strickland, Pamela S. | Williams, Chiquita Martin | |
| Blythe, Tina M. | Congin, Susan M. | Farringer, Ruth Y. | Harn, Barbara Kay | Keffer, Wanda | Mazzole, Daisy | Page, Keressa | Rounds, Theresia | Strickland, Patricia | Williams, Cindy Marie | |
| Boan, Darlene S. | Congo, Lori | Farris, Bobbie | Harn, Carolyn G. | Kegin, Roxanne | McAfee, Jeanette | Page, Laura | Roundtree, Diane | Strickland, Shirley | Williams, Constance | |
| Boardman, Connie | Coniglione, Bernadette Ann Crifasi | Farris, Diana N. | Harness, Caroline | Kehoe, Evelyn | McAfee, Michelle Ann | Page, Rhonda | Roundy, Deborah | Strickland-Branton, DeLois | Williams, Crystal L. | |
| Boardwine, Robin | Conine, Joann | Farris, Diana R. | Harney, Tina F. | Keiderling, Sharon | McAfee, Ryanne | Page, Shirley Faye | Rountree, Diane | Strickler, Linda G. | Williams, Cynthia | |
| Boatman, Katherine | Conklin, April | Farris, Helen | Harnvey, Tonya Lea | Keiffer, Rebecca Ann | McAlister, Amanda L. | Page, Terry | Rountree, Vera | Strickley, Vicki Ann | Williams, Dammae Dawn | |
| Boatman, Rhonda | Conklin, Bernita E. | Farris, Jill | Harp, Jeanette A. | Keigan, Alison | McAllister, Bridget | Pageau, Tina Marie | Rourke, Pamela | Stricklin, Tona | Williams, Dawn | |
| Bobb, Donna | Conklin, Dawn | Farris, Judy | Harper, Dana Rae | Keil, Julia | McAllister, Dawn Andrea | Pagel, Sandra Lea Marie Sachs | Rousan, Cathy | Stringer, Connie | Williams, Dawn R. | |
| Bobczyk, Norma | Conklin, Marianne | Farris, Katherine | Harper, Debra A. | Keil, Laurie | McAllister, Deborah | Page-Quave, Glenda R. | Rouse, Christy Jo | Stringer, Glenda Conzett | Williams, Dawn Renee Penzkover | |
| Bobe, Arlene Dumet | Conley, Betty M. | Farrone, Donita | Harper, Delnas | Keimig, Marylou | McAllister, LaDoris | Pahlavan, Afsaneh | Rouse, Debra | Stringer, Terri Harland | Williams, Debbie | |
| Bobo, Charlene | Conley, Cynthia L. | Farrow, Deborah | Harper, Dina Munoz | Keir, Catherine | McAllister, Sandra Kay Cohen | Pahnke, Paula | Rouse, Sheri L. | Strittmatter, Suzanne | Williams, Debby | |
| Bobo, Christine Green | Conley, Karen V. | Farrow, Malinda | Harper, Helen | Keith, Christy | McAllister, Tammy S. | Paige, Catherine | Rouse, Shirley | Strobel, Debra | Williams, Deborah | |
| Bobo, Susan Denise Basden | Conley, Maglenda | Farrow, Natasha | Harper, Johnnie | Keith, Donna Kay Ball | McAmis, Linda | Paine, Marie Manley | Routt, Betty | Strobel, Janet | Williams, Deborah | |
| Bobrow-Bourne, Joan | Conley, Patricia A. | Farrugia, Patricia Ann | Harper, Kadie Azevedo | Keith, Joann Hubbard | McAnally, Cheryl | Paine, Susan | Routt, Carol A. | Strobel, Jean | Williams, Deloris C. | |
| Bobulinski, Helen R. | Conley, Peggy | Fasano, Kathleen | Harper, Karen K. | Keith, Peggy | McArthur, Edna | Painter, Carrie M. | Routte, Pamela | Strobl, Holly E. | Williams, Denise | |
| Boccuti, Anna | Conley, Toni | Fasick, Teresa Jean Marcum | Harper, Kathy | Keith, Tammy Dee | McAtee, Peggy | Pais, Patricia | Roventini, Dina | Stroemple, Brenda K. | Williams, Denise | |
| Boch, Jean | Conley, Tonya M. | Fast, Mary Elizabeth | Harper, Kelly | Keithley, Mary | McBee, Teri | Pajak, Lucinda | Rowan, Jill | Strohmenger, Mary P. | Williams, Donna | |
| Bock, Jennifer | Conlin, Judy | Fast, Terra | Harper, Madeleine | Keithley, Tiffany | McBrayer, Dee | Pal, Dinah | Rowan, Kathleen F. | Strom, Betti | Williams, Donna | |
| Bock, Julianna | Conn, Judy | Fatheree, Connie S. | Harper, Mallie | Kell, Stephany L. | McBride, Amy | Palacios, Floriselda | Rowan, Lois | Strong, Diane H. | Williams, Donna | |
| Bockelman, Donna | Connaway, Cindy | Fatteross, Madeline | Harper, Martha | Kell, Tiffany | McBride, Brenda | Palacios, Norma I. | Rowan, Tammy Lynn | Strong, Johnnie Mae | Williams, Doris | |

| Exhibit B | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bockmon, Anita | Connell, Brenda Joyce | Fauber, Janet G. | Harper, Mary | Kell, Virginia Sue | McBride, Charlene D. | Paladino, Rosemary | Rowan, Virginia L. | Strongman, Ineke | Williams, Dorothy Lynette | | |
| Bocook, Carla | Connell, Deborah A. | Faughn, Donna | Harper, Patsy | Kellar, Kitty | McBride, Cynthia | Palin, Paula J. | Rowan, Willa | Strother, Shirley | Williams, Elizabeth | | |
| Bodah, Carole Ann | Connell, Linda | Faughn, Dorothy W. | Harper, Robbie Smith McDowell | Kellenbenz, Jana | McBride, Darla | Palk, Victoria D. | Rowe, Barbara | Stroud, Emily M. | Williams, Elsie | | |
| Boddie, Carolyn L. | Connell, Shirley | Faulconer, Elizabeth | Harper, Rose Ann | Keller, Amy Roberts | McBride, Karen | Palm, Barbara | Rowe, Cynthia L. | Stroud, Jimmie | Williams, Eva | | |
| Boden, Amy Estelle | Connell-Woods, Sharon | Faulkenbury, Lucille | Harper, Sherry | Keller, Christine | McBride, Michelle | Palm, Marjorie | Rowe, Linda J, | Stroup, Pearl | Williams, Evelyn | | |
| Bodenchak, Tiffany | Connelly, Deborah | Faulkner, Barbara L. | Harper-Leonard, Bridget K. | Keller, Debra | McBride, Sharon | Palma, Analyn Barcelona | Rowe, Pamela Hitchings | Strous, Lillian Engle Hodder | Williams, Faye N. | | |
| Bodiford, Brenda | Connelly, Kathrine | Faulkner, Christie Adams | Harphant, Bethel | Keller, Hope C. | McBride, Susan Louise | Palma, Veronica | Rowell, Angie Nicole | Strozyk, Angela R. | Williams, Felicia | | |
| Bodine, Terri | Connelly, Nicole | Faulkner, Colleen | Harpst, Diane Marie | Keller, Leora | McBride, Tammy | Palmer, Amanda | Rowland, Barbara | Strube, Virdona T. | Williams, Geri | | |
| Bodkin, Tjwina | Conner, Christine | Faulkner, Judy | Harra, Victoria | Keller, Linda | McBride, Trudy L. | Palmer, Angela | Rowland, Jennifer Deeann Delaney | Strubert, Tina Marie | Williams, Gwendolyn B. | | |
| Bodkin, Vickie | Conner, Ethel | Faulkner, Nancy | Harrell, Diane | Keller, Lowana F. | McBride, VIrginia | Palmer, Debbie | Rowland, Kimberly Lynn | Struble, Regina | Williams, Heather | | |
| Bodman, Hilary | Conner, Genevieve | Faux, Margo Sue McCauley | Harrell, Emma | Keller, Ruth | McBryde, Deborah | Palmer, Deborah A. | Rowland, Rachiel R. | Struchko, Karen | Williams, Hester | | |
| Boeham, Elayne N. | Conner, Jami | Fave, Carol Della | Harrell, Jeanelle D. | Keller, Selina Carol | McCabe, Cynthia | Palmer, Harriet G. | Rowland, Sarah | Struck, Jacqueline | Williams, Ivory Pricilla | | |
| Boehle, Claudette | Conner, Kathleen | Favors, Valeria | Harrell, Karen Lee | Keller, Suzanne | McCabe, Mary A. | Palmer, Jennifer | Rowland, Virginia | Struckus, Susan | Williams, Janet | | |
| Boehm, Ramona | Conner, Kathleen Jayne | Fawaz, Laura Ann | Harrell, Linda | Keller, Suzette Kay | McCafferty, Melissa | Palmer, Jennifer Jacobs | Rowland, Wanda | Strunk, Eleisha | Williams, Janet | | |
| Boelter, Norma | Conner, Krista | Fawcett, Helen | Harrell, Mavis C. | Keller, Tina | McCaffrey, Catherine | Palmer, Sharon | Rowlett, Alotha Jene | Strunk, Pamela Dee Spencer | Williams, Janet | | |
| Boen, Brandy | Conner, Mattie | Fawcett, Julie Ann Christie | Harrell, Paula | Kellett, Joy | McCaffrey, Elizabeth | Palmer, Susan | Rowley, Penny Lee | Strunk, Penny S. | Williams, Janet L. | | |
| Boen, Candace | Conner, Shelley | Fawkes-Neely, Debbie | Harrelson, Bertha E. | Kelley, Barbara A | McCain, Crystal | Palmer, Tammy L. | Roxbury, Pamela | Strunk, Sandy | Williams, Janice | | |
| Boess, Jennifer H. | Conner, Starla | Faye, Wanda | Harrelson, Diane | Kelley, Bettie | McCain, Evelyn A. | Palmer, Teresa | Roy, Catherine D. | Stuard, Raymelle | Williams, Janice K. | | |
| Boettner, April D. | Conner, Teresa A. | Feagans, Ana M. | Harrelson, Diane | Kelley, Charlotte | McCain, Gabrieal | Palmer-Fleming, Barbara | Roy, Cheryl | Stuart, Geraldine | Williams, Jasmine | | |
| Boettner, Brenda | Conner, Yvette | Feagins, Julia Mae Manuel | Harrelson, Mary Beth | Kelley, Karla Marie | McCall, Bridgette | Palmersheim, Margaret | Roy, Cindy | Stubblefield, Margaret | Williams, Jennifer | | |
| Boganey, Jewel Lee | Conners, Deborah K. | Fear, Beatrice | Harrelson, Sandra | Kelley, Linda | McCall, Euyvone | Palo, Patricia | Roy, Kristine | Stube, Maria Cristina | Williams, Jimmie C. | | |
| Bogart, Beatrice | Conners, Rebecca R. | Fears, Kim Beth | Harrelson, Sandra | Kelley, Michele | McCall, Mary Rhonda | Palochik, Christine Hyde | Roy, Mary | Stuber, Susan J. | Williams, Joan C. | | |
| Bogart, Michelle | Connolly, Peggy | Featherman, Florence | Harrigan, Sandra | Kelley, Patricia | McCall, Virginia | Palomaki, Mary L | Royal, Margaret | Stuchel, Andrea Denise | Williams, Johnnie Mae | | |
| Bogdan, Patricia S. | Connolly, Vicki Lynn | Featherston, Lora | Harriman, Judith | Kelley, Peggy | McCallister, Laveta A. | Palomarez, Mary | Roybal, Paula | Stuck, Kathy | Williams, Joyce A. | | |
| Bogdon, Jean | Connor, Anna | Febus, Sandra Lee | Harrington, Cindy | Kelley, Peggy | McCandless, Amanda G. | Palomino, Maria Mary | Royer, Joyce V. | Stucke, Tina | Williams, Joyce A. | | |
| Boggess, Angela | Connor, Bobbie | Feco, Linda | Harrington, Cynthia Lee | Kelley, Shawna | McCann, Anna M. | Palomo, Antonia Garcia | Rozell, Elizabeth Mary | Stuckey, Georgia | Williams, Judy G. | | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, Luann Joy Van Wyk | Connor, Charlotte M. | Fedele, Carolyn D. | Harrington, Eve | Kelley, Ursula | McCann, Joanne P. | Palomo, Maria | Rozman, Ellen R. | Stuckey, Susan Kay Spangler | Williams, Julia | |
| Boggs, Amelia Stone | Connor, Debbie | Fedele, Theresa | Harrington, Kelley L. | Kellog, Vicki | McCann, Linda A. | Palozzolo, Grace | Rsendiz, Barbara | Stucki, Karen Sue | Williams, Julie Ann | |
| Boggs, Belinda | Connors, Emily Zaczek | Fedele, Theresa Ann | Harrington, Marcie | Kellogg, Betty Drucilla Briggs | McCann, Marlene | Paluszynski, Diane J. | Ruberti, Debra | Studendorff, Lilli T. | Williams, Julie Marie Hagan | |
| Boggs, Dee Dee | Conover, Virginia | Feder, Linda | Harrington, Marie-Celine | Kellogg, Christina | McCann, Sylvia | Pamperin, Shanda A. | Rubio, Connie | Studymine, Shirley A. | Williams, Karen | |
| Boggs, Kimberly | Conrad, Alberta | Federico, Patricia | Harrington, Pamela L. | Kellogg, Kathy | McCann-Devivo, Patsy | Panchot, June | Rubio, Eligia Sanchez | Stuempges, Iris | Williams, Karen | |
| Boggs, Lisa | Conrad, Clarabelle | Fedora, Deborah | Harrington-Cressey, Lynn Marie | Kellum, Julia | McCants, Pamela M. | Panczykowski, Fae | Rubio, Evora | Stuffle, Roxanne | Williams, Karen | |
| Boggs, Mary | Conrad, Donna | Fedric, Susan Lavern Tucker Moore | Harris, Acquaneta Simpson | Kellums, Mary L. | McCardle, Mary | Pandhi, Veena | Rubio, Tammy | Stufflebeam, Stephanie D. | Williams, Katherine | |
| Boggs, Sharon | Conrad, Dora | Feeley, Dorothy A. | Harris, Amy | Kelly, Amy | McCarley, Dale | Pandya, Jagruti | Rubrigi, Mary Pettinato | Stugart, Pamela | Williams, Kathryn Louise | |
| Boggs, Stephanie S. | Conrad, Toni Jo | Feeley, Linda | Harris, Angela D. | Kelly, Bertha | McCarley, Marie | Pane, Dorothy | Rucker, Anna Whetsel | Stull, Kathleen | Williams, Kelley Joan | |
| Boggs, Terri A. | Conrad, Veronica | Feeley, Tina Marie Harrell | Harris, Anges M. | Kelly, Carol Anne | McCarley, Sonya | Pangborn, Stacey | Rucker, Graciela | Stults, Marie Elizabeth | Williams, Kewanda | |
| Boggs, Victoria A. | Conrade, Elizabeth A. | Feeney, Kathleen | Harris, Barbara | Kelly, Catherine | McCarroll, Virginia I. | Paniagua, Marie E. | Rucker, Terri Lynn Crochet | Stumpf, Colleen B. | Williams, Kimberly Carol Vinson | |
| Boggus-Griggs, Melanie | Conrardy, Virgie | Fegans, Teresa | Harris, Brenda | Kelly, Christine | McCart, Terri | Paniaguna, Mary | Ruddy, Catherine A. | Stumpf, Linda | Williams, Kimberly Jane | |
| Bogie, Wanda | Conrath, Patrice | Fehrenback, Valerie | Harris, Brenda K. | Kelly, Cindy | McCarter, Patty Ann | Panian, Linda Louise | Rude, Judith A. | Stumpff, Dixie | Williams, LaDonna R. | |
| Bogue, Teresa Lanning | Conrey, Loretta | Feidler, Nancy | Harris, Carolyn | Kelly, Davida | McCartha, Barbara | Paniconi, Mary T. | Rudolf, Toni | Sturdevant, Lindsey | Williams, Laura | |
| Bogue, Wilma | Conro, Pearl | Feigert, Bonnie Lou Smith | Harris, Clara Jean Cantrell | Kelly, Deborah Joy | McCarthey, Rita | Pankey, Tina M. | Rudolph, Kalin M. | Sturgeon, Donna | Williams, Laverne | |
| Bohanan, Amanda | Conroy, Bonnie | Feikert, Bernadette | Harris, Connie | Kelly, Diane Marie Burns | McCarthy, Bonnie | Pankonin, Delores | Rudy, Rosemarie Meola Librizzi | Sturgeon, Kathy | Williams, LeEllen | |
| Bohanan, Deborah | Conroy, Crystal | Feiklowicz, Melinda | Harris, Connie | Kelly, Dorothy A. | McCarthy, Darlene L. Kindberg | Panning-LaBate, Tina Lee Emaryne | Rudzinski, Corinne R. | Sturgeon, Rochelle | Williams, Lescetta | |
| Bohannon, Carol A. | Conroy, Maria | Feinberg, Tanya Kay | Harris, Cynthia D. | Kelly, Georgia | McCarthy, Emma | Pannone, Linda | Ruebel, Ana | Sturgill, Jennifer | Williams, Leslie M. | |
| Bohannon, Jenny | Consoli, Eleanor | Fekete, Linda A. Garcia | Harris, Danielle Marie Bertram | Kelly, Hazel A | McCarthy, Janet | Pannullo, Rose | Ruedy, Lisa | Sturgill, Michelle B. | Williams, Lilly | |
| Bohannon, Pamela | Constantino, Theresa | Feld, Dana J. | Harris, Dawna | Kelly, Janet | McCarthy, Linda | Panorese, Patricia | Ruff, Ramona | Sturgill, Pamela E. | Williams, Linda | |
| Bohmert, Tamara | Conti, Francine | Feldman, Flora | Harris, Deborah | Kelly, Jeanette | McCarthy, Mary | Pansegrau, Doris J. | Rugg, Evelyn | Sturgis, Nikita | Williams, Linda | |
| Bohne, Chantel | Conti, Patricia | Feldman, Leslie | Harris, Delores | Kelly, Karen | McCarthy, Mary E. | Panske-Phillips, Emma | Ruggerio, Concetta | Sturmer, Karel | Williams, Linda | |
| Boice, Troyann J. | Contino, Jeanine | Feldpausch, Frances L. | Harris, Delores | Kelly, Karen E. | McCartney, Rebekah | Panther, Therea | Ruggiero, Patricia | Stutesman, Barbara | Williams, Linda | |
| Boice, Troyann J. | Contratto, Judith | Feldt, Debra Shaney | Harris, Denise M. | Kelly, Linda J. | McCarty, Debra | Panzullo, Elizabeth | Ruggiero, Paula Corbin | Stutler, Kathleen L. | Williams, Linda | |
| Boirard, May | Contreras, Belinda | Feliciano, Maria | Harris, Desiree | Kelly, Nancy | McCarty, Dianna | Papadakis, Jeanette Ekas | Ruggs, Nancy G. | Stutler, Regina | Williams, Linda Michelle | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Boisclair, Denise Gail | Contreras, Brenda | Felker, Regenia Kay Allen | Harris, Diane | Kelly, Nancy R. | McCarty, Dorothy A. | Papadogiannis, Diane | Ruiz, Carmen J. | Stutts, Shirley A. | Williams, Linda S. | |
| Boise, Troyann J. | Contreras, Juanita | Fellion, Pamela S. | Harris, Donna J. | Kelly, Sharon J. | McCarty, Kristina | Papineau, Martha | Ruiz, Cynthia Ann | Stutz, Pamela Marie | Williams, Lisa G. | |
| Boisen, Audrey N. | Contreras, Lucia | Felps, Diana Mouhot | Harris, Dorothy | Kelly, Stacey | McCarty, Kristina Lynn | Papineau, Rose | Ruiz, Elva L. | Stutzke, Roxanne | Williams, Loraine | |
| Bol, Pauline Lavon | Contreras, Mary Lou | Felter, Diane | Harris, Eunice | Kelly, Teresa | McCarty, Megan | Papke, Kalena M. | Ruiz, Evangeline F. | Styles, Dixie C. | Williams, Lucille S. | |
| Boland, Anne | Contugno, Ann | Felts, Karen | Harris, Hilary | Kelly, Tressie L. | McCarty, Mary | Paplia, Jodi | Ruiz, Karen | Styles, Susan | Williams, Lynda | |
| Boland, Barbara | Conway, Colleen | Felts, Katherine | Harris, Ivory | Kelly, Vickie Lynn | McCaskill, Radena | Paquin, Linda | Ruiz, Luz N. Torres | Styron, Barbara | Williams, Marcia Lynn | |
| Boland, Kristin T. | Conway, Laurie | Felts, Linda W. | Harris, Janice Lee | Kelly-McCuin, Sharonda L. | McCaslin, Debra | Parada, Jessica | Ruiz, Mary C. | Suarez, Arlie A. | Williams, Marian L. | |
| Bolcar, Ginger | Conway, Mary | Fenceroy, Audrey | Harris, Jennie L. | Kelly-Ranalli, Kathleen | McCaslin, Debra | Paradis, Charlene | Ruiz, Natacha | Suarez, Donna | Williams, Marilyn | |
| Bolde, Renee | Conway, Mary E. | Fender, Carol | Harris, Jo Ann | Kelsey, Kathleen | McCaughtry, Tammy | Paradis, Dorothy J. | Ruiz, Pamela | Suarez, Maria | Williams, Marilyn A. | |
| Bolden, Delores D. | Conway, Winnie P. | Fender, Lula F. | Harris, Judith | Kemery, Gail Christine | McCauley, Carol | Paradis, Stephanie | Ruiz, Patricia | Suchecki, Teresa | Williams, Marjorie Ann Hawkins | |
| Bolden, Elizabeth | Cook, Alisha | Fender, Trina | Harris, Judy | Kemp, Barbara L. | McCauley, Delba | Paradise, Stephanie | Ruiz, Shannon | Sudbrook, Joan G. | Williams, Marlene | |
| Bolden, Michelle | Cook, Barbara A. | Fenger, Brenda L | Harris, Katherine | Kemp, Catherine C. | McCauley, Mary | Parcus, Mickie | Ruiz, Shelly | Sudderth, Marylin D. | Williams, Martha Ann | |
| Bolden, Shirley | Cook, Carole | Fenn, Nancy J. | Harris, Kathy G. | Kemp, Janet | McCauley, Peggy | Pardo, Norma Santiago | Ruiz, Sylvia | Suddeth, Tammy Jo | Williams, Mary A. | |
| Boldizsar, Heather | Cook, Cheri J. | Fenner, Margaret | Harris, Kim | Kemp, Melissa | McCauley, Sheila | Pardue, Mary F. | Ruiz, Victoria Lynn | Suecof, Sandra | Williams, Mary Kay | |
| Boleen, Marie L. | Cook, Collene Jennett | Fenner, Rebecca Anne | Harris, LaDonna L. | Kempf, Barbara | McCay, Wynetta | Paredes, Blanca Marina | Ruiz-de-Valasco, Elizabeth | Sugalski, Dolores C. | Williams, Maryann | |
| Boles, Karen | Cook, Donna | Fenter, Donna L. | Harris, Lesleigh D. | Kempf, Diana | McChristian, Rhonda Miller | Paredes, Librada | Ruiz-Jimenez, Renee | Sugg, Lenda | Williams, Melissa | |
| Boles, Sonya L. | Cook, Donna L. | Fentz, Nancy L. | Harris, Lillian | Kemske, Marigrace | McClafferty, Patricia A. | Paredes, Myra J. | Ruiz-Lambert, Tamara | Suggs, Angel | Williams, Melissa | |
| Bolin, Belinda | Cook, Doris K. | Fenwick, Doris | Harris, Lucille | Kenczka, Stacy Lynn Smith | McClain, Barbara Sue | Parella, Karen | Ruiz-Millan, Irma I. | Suggs, Annette | Williams, Merian A. | |
| Bolin, Debra A. | Cook, Dorothy | Ferch, Dawn | Harris, Lynn | Kendall, Charlotte | McClain, Cheryl | Paretti, Bonnie Jean | Ruklienker, Iris | Suggs, Betty | Williams, Minnie | |
| Bolin, Evelyn Lee | Cook, Erinn | Ferguson, Beckie Ellen | Harris, Marshaun O. | Kendall, Marie Olivia | McClain, Dorothy | Parfitt, Lynn | Rule, Diane | Suggs, Genese T. | Williams, Myrtle | |
| Bolin, Teresa Ann | Cook, Jacqueline | Ferguson, Christy Lou Lefreve | Harris, Mary Nell | Kendig, Carolyn C. | McClain, Ernestine | Parham, Alicia | Rule, Doris | Suhr, Pamela L. | Williams, Nancy Jo McGinnis | |
| Boling, Christine | Cook, Jacqueline Marie | Ferguson, Cynthia L. | Harris, MaryAnn | Kendrick, Linda A. | McClain, Jana V. | Parham, Edna Jean | Ruley, Cheryl R. | Suiter, Rennie | Williams, Nancy L. | |
| Boll, Barbara | Cook, Janet Ann | Ferguson, Geraldine | Harris, Maureen M. | Kendrix, Glenda | McClain, Lynne | Parham, Patty D. | Rumsey, Vicki A. | Sukeforth, Cheri L. | Williams, Pamela | |
| Bollen, Jackie | Cook, Janice | Ferguson, Janet | Harris, Megan J. | Kennamer, Beth | McClain, Suzanne E. O'Donnell | Parikh, Kathryn J. | Rundle, Jo-Ann | Sulaiman, Casandra | Williams, Patricia | |
| Bolli, Lorraine Buhalo | Cook, Jennifer | Ferguson, Janice | Harris, Nancy E. | Kennard, Mary | McClanaghan, Kate | Paris, Christin | Rundlett, Mary Fuller | Sulima, Patricia | Williams, Patricia | |
| Bolling, Kaye | Cook, Jennifer L. | Ferguson, Joan | Harris, Nancy J. | Kennedy, Andrea | McClanahan, Astrid | Paris, Rhonda | Runions, Carolyn | Sullivan, Amy | Williams, Patricia | |
| Bollinger, Karen | Cook, June Hill | Ferguson, Kristy | Harris, Pamela | Kennedy, Carolyn | McClanahan, Deborah Simpkins | Parise, Tammy | Runkle, Cathy A. | Sullivan, Amy Briggs | Williams, Patricia | |
| Bollinger, Suzette Y. | Cook, Kalista | Ferguson, Linda | Harris, Patricia | Kennedy, Darla Lynn | McClanahan, Sue Ann | Parish, Tracy M. | Runyan, Margia Joy | Sullivan, Carmeta Kay | Williams, Patricia Ann | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit B** | | | | | | | | | | |
| Bolmon, Jean Easterly | Cook, Kim | Ferguson, Linda | Harris, Patricia | Kennedy, Donna Elease Smith | McClaren, Terry Sue | Parisi, Shirley | Runyan, Waunita A. | Sullivan, Carol Rae Fredette | Williams, Paula Marie | |
| Bologna, Susan H. | Cook, Kimberly | Ferguson, Linda C. | Harris, Patsy Lee | Kennedy, Heather Elizabeth | McClarren, Rachelle | Park, Helena M. | Runyon, Roberta L. | Sullivan, Cheryl | Williams, Peggy | |
| Bolstein, Carol Elaine | Cook, Linda | Ferguson, Linda Kay | Harris, Paulette C. | Kennedy, Joan | McClave, Genetta | Park, JoAnne T. | Ruocco-Toledo, Deborah | Sullivan, Claudia | Williams, Phyllis | |
| Bolt, Brenda | Cook, Lissa | Ferguson, Loretta J. | Harris, Roberta | Kennedy, Joanne | McCleary, Tina K. | Parke, Mary | Rupard, Dople June | Sullivan, Danita | Williams, Rhonda L. | |
| Bolt, Doris M. | Cook, Marie J. | Ferguson, Marilyn E. | Harris, Sabrina | Kennedy, Judy Lynn | McClellan, Alisa | Parker, Angela C. | Rupert, Penny Lynn | Sullivan, Diane | Williams, Robin L. | |
| Bolton, Leah | Cook, Marsha | Ferguson, Novella M. Pittman | Harris, Sally | Kennedy, Kimberly | McClellan, Carolyn J. | Parker, Barbara | Rupp, Nathalie | Sullivan, Elaine | Williams, Rose | |
| Boltz, Connie Sue | Cook, Mary S. | Ferguson, Pamela C. | Harris, Sandy L. | Kennedy, Leah A. | McClellan, Linda | Parker, Belinda | Ruscher, Lorraine | Sullivan, Heather M. | Williams, Rose M. | |
| Bomberger, Shirley | Cook, Melissa | Ferguson, Pamela G. | Harris, Sharon | Kennedy, Lena Evaline | McClellan, Tina Lynette McGraw | Parker, Brenda | Rusciano, Susan | Sullivan, Karen | Williams, Roseale | |
| Bommer, Peggy | Cook, Michaelle K. | Ferguson, Paula | Harris, Sharon K. | Kennedy, Lillian M. | McClenan, Jamie | Parker, Carnell | Rush, Elsyner | Sullivan, Kim | Williams, Sandra | |
| Bonacci, Rebecca Lee | Cook, Michelle | Ferguson, Roxy M. Gauvain | Harris, Sharon M | Kennedy, Melinda Rose | McClendon, Kelly Robinette | Parker, Cereta, Jean | Rush, Goldie Gay | Sullivan, Kristine Oram | Williams, Sandra L. | |
| Bonamo, Traci C. | Cook, Misty | Ferguson, Teresa Marie | Harris, Sheila | Kennedy, Melody | McClinsey, Sharon | Parker, Charlene K. | Rush, Lisa | Sullivan, Ladonna | Williams, Sharon Bussell | |
| Bonar, Jill | Cook, Patricia | Ferlazzo, Stephanie | Harris, Shelly | Kennedy, Minnie | McClintic, Jennifer | Parker, Charlotte P. | Rush, Margie | Sullivan, Martha M. | Williams, Sharon Kay | |
| Bonaventure, Deborah | Cook, Rebecca Ann | Fern, Sara P. | Harris, Shelly | Kennedy, Nancy | McClintock, Vicki Lynn | Parker, Christie | Rush, Mildred M. | Sullivan, Mary L. | Williams, Sharron | |
| Bond, Angela | Cook, Rebecca G. | Fernandez, Beatrice | Harris, Shirley Ann Sloan | Kennedy, Nellie P. | McClinton-Bradford, Rashonda | Parker, Christine | Rusher, Janis Deanne Shepherd | Sullivan, Maureen M. | Williams, Sheri | |
| Bond, Brenda | Cook, Renee Nicole | Fernandez, Cira | Harris, Stacy Marie Hanson | Kennedy, Patrica | McClung, Janet | Parker, Crystal | Rusher, Peggy | Sullivan, Nancy | Williams, Sherry | |
| Bond, Cathy Lynn | Cook, Rhonda | Fernandez, Claudia | Harris, Susan | Kennedy, Ramona Y. | McClung, Rose Ann Pascual | Parker, Dianne B. | Rushfeldt, Debra | Sullivan, Pamela Ann | Williams, Sheryl | |
| Bond, Janeen | Cook, Robin | Fernandez, Daisy | Harris, Susanne | Kennedy, Sue Ellen | McClure, Barbara Ann King | Parker, Dorothy | Rushing, Christy | Sullivan, Patricia | Williams, Shirley | |
| Bond, Naomi R | Cook, Robin | Fernandez, Elida | Harris, Tammy | Kennedy, Tamara | McClure, Beryl | Parker, Evelyn Fendley | Rushing, Cynthia | Sullivan, Ruth | Williams, Shirley E. | |
| Bond, Rebecca | Cook, Rose May Lowe | Fernandez, Graciela | Harris, Tina Louise | Kennemer, Mollie Holland | McClure, Cathryn M. | Parker, Georgia Faye | Rushing, Cynthia | Sullivan, Sylvia | Williams, Sondra | |
| Bone, Ellen | Cook, Sandra | Fernandez, Juanita | Harris, Towon | Kenney, Donna | McClure, Dianne Ganson | Parker, Jacqueline | Rushing, Dorothy | Sullivan, Theresa | Williams, Susan M. | |
| Bone, Lisa | Cook, Sharon L . | Fernandez, Leticia | Harris, Vicki | Kenney, Lois | McClure, Heather | Parker, Johnnie Maria | Rushing, Dorothy J. | Sullivan, Ursula J. | Williams, Sylvia | |
| Bone, Mary Ruth | Cook, Sharon Mae | Fernandez, Lupe | Harris, Wendy | Kenney, Mercedes | McClure, Joy | Parker, Karen M. | Russ, Mary Beth | Sullivan-Baker, Kathleen | Williams, Terri | |
| Bonee', Dorothy Sarah Basford | Cook, Tammy | Fernandez, Nelly V. Santiago | Harris, Wendy | Kennington, Sarah | McClure, Lettie | Parker, Kim | Russ, Tonya L. | Sulser, Sherry | Williams, Tracey | |
| Bonefas, Mary | Cook, Tammy D. | Fernandez, Sandra | Harris-Baxter, Donna | Kennon, Donna | McClure, Marilyn Baker | Parker, Kimberly Carpenter | Russell, Barbara Gail | Sulu, Judith | Williams, Tracey | |
| Bonham, Martha | Cook, Tina | Ferrante, Sherry | Harrison, Angela S. | Kenny, Janet M. Behrel | McClure, Melissa D. Trachsler | Parker, Leah Horn | Russell, Beverly | Sumerlin-Hayes, Rachel S. | Williams, Tracy | |
| Boniface, Bonnie | Cook, Tori | Ferrara, Yolanda | Harrison, Antonia | Kent, Carol | McClure, Misty | Parker, Linda Carol | Russell, Brenda L. | Sumler, Bessie Lou | Williams, Twanda M. | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bonilla, Etina Pauline | Cook, Twila S. | Ferrell, Ann | Harrison, Barbara | Kent, Doris M. | McClure, Rita | Parker, Linda Kay | Russell, Cheryl | Sumlin, Sheila M. | Williams, Vickey A. | |
| Bonilla, Evelyn | Cook, Wanda | Ferrell, Rebecca Abner | Harrison, Billie Lynn | Kent, Eva | McClure, Sherri | Parker, Lisa Gaye Jones | Russell, Cheryl K. | Summerfield, Karen Suzzane | Williams, Vickie Angela Bologna | |
| Bonilla, Graciela | Cook, Wanda | Ferrell, Virginia | Harrison, Brenda | Kent, Harolyn | McClure, Tammie Lou | Parker, Lucinda | Russell, Chris | Summers, Rebecca | Williams, Victoria | |
| Bonilla, Martina | Cooke, AnneMarie Elizabeth | Ferrer, Brooke J. | Harrison, Christine M. | Kent, Marci | McClure-Peterson, Tina | Parker, Mary Ellen | Russell, Cynthia | Sumner, Michelle | Williams, Walda | |
| Bonime, Toniann | Cooke, Cynthia J. | Ferrero, Gabriella | Harrison, Darlene | Kent, Monica | McClurg, Janice | Parker, Mary Susan | Russell, Debra | Sumrall, Christy | Williams, Wanda | |
| Bonin, Christina | Cooke, Janice M. | Ferrigno, Annie Williams | Harrison, Debra | Kent, Shirley | McCluskey, Cheryl | Parker, Pamela | Russell, Debra | Sumrall, Terry | Williams, Yulonda | |
| Bonino, Karen | Cooley, Ann Marie | Ferrill, Rebecca E. | Harrison, Donna B. | Kenyon, Bertha J. | McCollum, Wanda | Parker, Pamela Burson | Russell, Denise | Sundby, Denette Laurie | Williams, Yvette | |
| Bonner, Lavada | Cooley, Brenda | Ferris, Janice | Harrison, Eileen | Kenyon, Deborah | McColm, Linda | Parker, Regina | Russell, Diane Lynne | Sunderman, Rita Ann | Williams, Yvonne C. | |
| Bonnett, Angela Naomi | Cooley, Dawna K. | Ferris-Beaton, Sheila A. | Harrison, Fran | Keown, Deborah J. | McComb, Florence E. | Parker, Sarah E. | Russell, Gracie I. | Sundet, Suzanne | Williamson, Betty | |
| Bontrager, Karen | Cooley, Julianne | Ferroni, Marie | Harrison, Jacqueline | Keown, William | McComb, Joan | Parker, Sereda | Russell, Jennifer | Sunseri, Joyce | Williamson, Cheyenne | |
| Boodon-Elliott, Jannette M. | Cooley, Julie Maxine Harb Fields | Ferry, Sonia | Harrison, Janet | Kephart, Sharon J. | McCombs, Barbara | Parker, Tammy L. | Russell, Jo Ann | Surcey, Tammy | Williamson, Connie J. | |
| Boody, Dora M. | Cooley, Phyliss | Festerling, Margaret F. | Harrison, Jill | Kephart, Tracy | McCommons, Kimwanda | Parker, Teddy J. | Russell, Jo E. | Surgent, Terri | Williamson, Gail | |
| Booher, Stephanie | Cooley, Sandra K. | Fett, Carol | Harrison, Karin | Keplinger, Vivienne O. | McConnell, Annette | Parker, Thelma | Russell, Joyce | Suriani, Mary G. | Williamson, Gwen | |
| Book, Connie Lynn | Cooley, Shanna | Fett, Denise | Harrison, Lela B. | Keppell, Rose | McConnell, Jolene | Parker, Valerie L. | Russell, Julia Annette | Surles, Judy L. | Williamson, Helen | |
| Book, Kristin Annice Prentiss | Cooley, Sharon | Fichot, Dena Beth | Harrison, Linda J. | Kerby, Kimberly | McConville, Cynthia Ann | Parker, Victoria L. | Russell, Lisa A. | Surrett, Geraldine J. | Williamson, Judith | |
| Book, Mary Diana | Cooley, Susan M | Fichter, Diane | Harrison, Lucy R. | Kerivan, Helen | McCord, Mary Jo Rayburn | Parker, Yvonne Lynn | Russell, Loraine | Surridge, Sandra J. | Williamson, Kathy | |
| Booker, Lakeisha | Coon, Lisa | Fickey, Donna Ruth Fugate | Harrison, Mary | Kerley, Lisa | McCord, Sharon | Parker-Dyer, Theresa | Russell, Martha | Susalka, Denise A. | Williamson, Lisa Wells | |
| Booker, Melody J | Coon, Sharron | Fidlar, Lynn | Harrison, Pamela M. | Kerley, Margaret | McCormack, Debra | Parker-Dyer, Theresa | Russell, Nancy | Susewitz, Susan Florence Belteky | Williamson, Mary Jo | |
| Booker, Sara | Coone, Treasa | Fieglein, Karri | Harrison, Rosemary | Kern, Sharon | McCormack, Elizabeth | Parker-Dyer, Theresa | Russell, Pamela | Sutcliffe, Mary | Williamson, Sara Jane | |
| Booker, Sheila | Cooney, Mary | Field, Connie | Harrison, Susan Peters | Kerner, Dawn Lynn | McCormack, Lourdes | Parker-Washington, Tabatha | Russell, Patricia | Suter, Carol Ann | Williamson, Sarah | |
| Boomhower, Paula | Coons, Donna L. | Field, Ella | Harrison, Teresa | Kerns, Tami A. | McCormack, Mary Jane | Parkhurst, Sue Ellen Friedman | Russell, Penny | Suter, Margaret Ellen Langley | Williamson, Shanna | |
| Boon, Beverly Elizabeth | Coontz, Catherine | Field, Irene | Harrison, Violet LaMoine | Kerr, Alyson | McCormick, Deborah | Parkman, Kelly Ann | Russell, Roberta A. | Suthar, Brandi | Williamson, Tabitha | |
| Boone, Carolyn | Cooper, Anita | Fielder, Frances M. | Harrod, Tammy | Kerr, Loretta | McCormick, Mary | Parkman, Terry Lynn | Russell, Rose | Suthard, Angela | Williamson, Teresa | |
| Boone, Jean | Cooper, Carol J. | Fields, Angela Brigette | Harrold, Laura | Kerr, Roberta | McCormick, Rebecca | Parks, Beatrice | Russell, Ruth | Sutherland, Louise | Williams-Overton, Andrea | |
| Boone, Joan Estelle | Cooper, Charlesetta | Fields, Ann L. | Harrop, Elizabeth Gabriel | Kerrigan, Debra J. | McCormick, Whilma | Parks, Brenda | Russell, Sherri | Sutherlin, Anita | Williams-Powell, Lisa | |
| Boone, LaDonna | Cooper, Chereyl | Fields, Betty Crown | Harrup, Marsha S. | Kerrigan, Monique | McCowan, Rhonda | Parks, Clydette L. | Russell, Tanya | Sutphin, Annette | Williams-Proffitt, Mitzi | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Boone, Lorena Clouse | Cooper, Cheryl A. | Fields, Dawnita | Harry, Tonya | Kersey, Carey | McCown, Amanda | Parks, Deborah | Russell, Teresa | Sutter, Marceline | Williams-Wallace, Betty |
| Boone, Marilyn C. | Cooper, Deborah | Fields, Debra A. | Harshbarger, Amanda Marie | Kersey, Jeanie Carol | McCox, Barbara Williams | Parks, Dionicia | Russell, Virginia | Sutter, Margaret A. | Williard, Barbara |
| Booth, Evelyn L. | Cooper, Deborah L. | Fields, Janice | Harshey, Paula F. | Kershaw, Robin | McCoy, Angeline | Parks, Donna | Russell, Virginia Diane | Suttle, Doris Ann | Williford, Denise |
| Booth, Freda A. | Cooper, Delta D. | Fields, Karen | Harshman, Cindy Lee | Kervin, Cheryl B. | McCoy, Betty | Parks, Janice | Russell-Phillips, Amber Michele | Suttles, Carol Lee | Willingham, Debra D. |
| Booth, Michelle Lynn | Cooper, Dixie | Fields, Kathy | Hart, Christy | Kerwin, Marianne Ascher | McCoy, Bonnie L. | Parks, Kelly Dawn Massey | Russler, Yalonda | Suttles, Charlotte L. | Willis, Beth S. |
| Booth, Rolanda | Cooper, Doris J. | Fields, Mary | Hart, Dawn Worlay | Kesch, Donna | McCoy, Brenda | Parks, Kimberly | Russo, Darlene | Sutton, Angela Love | Willis, Betty |
| Booth, Sherry | Cooper, Eileen | Fields, Mary | Hart, Debra Ann | Kesler, Jody | McCoy, Cathy | Parks, Krista | Russo, Janet L. | Sutton, Barbara | Willis, Brenda |
| Boothe, Nancy A. | Cooper, Elizabeth | Fields, Phyllis Ann Clay | Hart, Doris Jean | Kesler-Justice, Cynthia A. | McCoy, Christina R. | Parks, Lola | Russo, Pamela | Sutton, Beverly | Willis, Denise |
| Bopp, Francesca | Cooper, Janis | Fields, Stephanie | Hart, Jane Ann Hall | Kessler, Carol | McCoy, Clara | Parks, Mary Jo | Russo, Theo Ann | Sutton, Brenda | Willis, Dorothy |
| Boram, Patricia | Cooper, Jennifer | Fields, Susan | Hart, Mary Ann | Kessler, Jean | McCoy, Edna M. | Parks, Nancy | Ruth, Kimberly | Sutton, Cassandra | Willis, Frances |
| Borcicky, Mary Katherine | Cooper, Joann | Fields, Tina | Hart, Norma | Kessler, Joyce R. | McCoy, Emma | Parks, Pamela | Ruth, Lee Ann | Sutton, Cassandra McPherson | Willis, Jennifer Elaine |
| Bordelon, Jane | Cooper, Judith | Fifarek, Patricia M. | Hart, Patricia A. | Kessler, Judith | McCoy, Flora | Parks, Teresa Ann | Rutherford, Diane L. | Sutton, Diana M. | Willis, Melinda |
| Bordelon, Sue Bourgeois | Cooper, Judith Ann Abrams | Fife, Debra | Hart, Rometta | Kessler, Lisa M. | McCoy, Lesa Gail | Parks, Wendy S. | Rutherford, Evelyn | Sutton, Irene | Willis, Patricia |
| Borden, Patricia Joann | Cooper, Julie H. | Fife, Laurie | Hart, Samantha | Ketchem, Linda | McCoy, Mary | Parman, Charlotte A. | Rutherford, Jamie | Sutton, Jackie Sue | Willis, Shannon |
| Borden, Rose | Cooper, Linda J. | Fifield, Kay Brittain | Harter, Beth | Ketcher, Traci | McCoy, Mary E. | Parmer, Elizabeth | Rutherford, Lola | Sutton, Julie | Willis, Tonia Annette |
| Borden, Sandra L. | Cooper, Lisa G. | Figliola, Debbie | Harter, Lynn K. | Ketchledge, Janice Lura | McCoy, Melisa A. | Parnell, Doris | Rutherford, Nelya | Sutton, Karen | Willis, Tonya Faye |
| Bordenave-Branco, Christine | Cooper, Loretta | Figueroa, Maria | Harter, Mary | Ketchum, Dawn Renee | McCoy, Melvia | Parnell, Doris | Rutherford, Phyllis | Sutton, Kathleen | Willis, Tracy Vashon |
| Borders, Dusty L. | Cooper, Maggie | Figueroa, Maria D. | Hartford, Stephanie | Ketchum, Kelli Lynn Faught | McCoy, Roxanne | Parnell, Lori D. | Rutherford, Rhonda | Sutton, Kathryn C. | Willis, Willie Pearl |
| Borders, Theresa | Cooper, Mary | Figueroa, Mary Rose | Harthcock, Connie | Ketola, Gail | McCoy, Ruth Isabelle | Parr, Lynn | Rutherford, Vanessa L. | Sutton, Kimberly | Willngham, Bernadine |
| Borel, Sara | Cooper, Mary E. | Figueroa, Rita R. | Hartley, Cathy Louise | Key, Elizabeth A. | McCoy, Shelley Carole | Parra, Tamara Y. | Rutledge, Ann | Sutton, Laura | Willoughby, Elona O. |
| Borelli, Marge | Cooper, Pamela | Figueroa, Yvette | Hartley, Diana D. | Key, Phyllis R. | McCracken, Cynthia | Parrella, Gloria | Rutledge, Rita C. | Sutton, Marcia | Willoughby, Nira |
| Borelli, Wanda | Cooper, Peggy | Fijak, JoAnn | Hartley, Diane Warren | Keyes, Belinda | McCracken, Debra | Parren, Cathy | Ruttner, Shirley C. | Sutton, Martha | Willoughby, Shellie Leann Mowrey |
| Boren, Marsha Ilene | Cooper, Renee | Fikany, Cynthia A. | Hartley, Jennifer | Keyes, Colleen Margaret | McCracken, Tracy M. | Parrilla, Marsha R | Rutz, Patricia A. | Sutton, Mary | Willoz, Donna G |
| Boren, Martha Whitaker | Cooper, Rhonda | Fike, Adria Lee | Hartley, Patricia Diane | Keyes, Joan | McCranie, Betty J. | Parris, Barbara | Rutz, Sandra Rae | Sutton, Patricia Lane Vaughn | Wills, Pansy |
| Borgard, Mary | Cooper, Ruby | Files, Sylvia D. | Hartley, Tracy Ann | Keys, Julia | McCranie, Marjorie J. | Parris, Donna | Ruyak, Francine | Swaby, Sharon | Wills, Priscilla |
| Borger, Lauren Lee | Cooper, Sandra | Filipowicz, Tammy | Hartley, Wanda | Keys, Kathy D. | McCrary, Donna | Parris, Gail | Ruyak, Francine | Swafford, Christine | Willson, Janet |
| Borgerding, Darlene S. | Cooper, Sandra | Filker, Selma R. | Hartman, Beverly | Keziah, Joy Ann | McCrary, Kimberly | Parris, Patricia W. | Ruyle, Velda Faye | Swain, Brenda Ann | Wilmert, Kimberly LeAnne |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Borges, Denise Renee | Cooper, Sherill Lynn Adkins | Fillion-Reznick, Marsha | Hartman, Karla | Khakh, Regina | McCravey, Debra | Parris, Ruth | Ryals, Janis | Swalek, Vicki Lynn | Wilmeth, Vickie Lynn | |
| Borges, Mary Lee | Cooper, Teresa | Fillner, Virginia | Hartman, Kathie A. | Khalil, Joann | McCray, Barbara Ann | Parrish, Annette | Ryan, Christine | Swamback, Bridget | Wilmoth, Mary Lou | |
| Borgman, Shirley J. | Cooper, Theresa Ann Barnaby | Filmore, Anita D. | Hartman, Rhonda K. Thompson | Khan, Naheed | McCray, Jan | Parrish, Elizabeth | Ryan, Cynthia | Swan, Jodie | Wilson, Alice Gale Boyd | |
| Borgmann, Lynn | Cooper, Tonya Dean | Finch, Rebecca | Hartman, Sandra | Khatib, Kathy | McCray, Rhonda L. | Parrish, Elizabeth J. | Ryan, DeeDee A. | Swaney, Janice Renee Speegle | Wilson, Angela | |
| Borgognone, Linda | Cooper, Traci L. | Fincher, Janet N. | Hartman, Shirley | Khudary, Stacy El | McCrea, Cheryl A | Parrish, Kathleen Jean | Ryan, Denise | Swanger, Harriet A. | Wilson, Angela | |
| Boris, Cynthia L. | Cooper, Wanda J. | Fincher, Latricia | Harton, Antionette | Kicklighter, Kimberly | McCready, Charlene | Parrish, Meredith Ann | Ryan, Donna Lee | Swanger, Mary | Wilson, Angela | |
| Borkowski, Eileen | Cooper-Payne, Ann | Fincher, Rosalie | Hartranft, Annette | Kicklighter, Mary | McCreary, Carol | Parrott, Doris | Ryan, Elizabeth | Swanger, Sue | Wilson, Angela J. | |
| Borkowski, Tiffany | Cooper-Taylor, Dawn J. | Finding, Lynne Maria | Hartsell, Dawn | Kidd, Jamie | McCreary, Vicki Mae | Parrott, Tina Murphy | Ryan, Jill | Swanger, Susan | Wilson, Arizona | |
| Borkstrom, Mimi | Copas, Shyrell | Finding, Michele M. | Hartshaw, Wendy Darlene | Kidd, Kathy | McCree, Pamela A. | Parson, Christine | Ryan, Joan | Swank, Beverly A. | Wilson, Barbara | |
| Borowski-Wasik, Deborah | Cope, Denise | Fine, Vicki R. | Hartshorn, Helen K. | Kidd, Mary | McCreight, Deanna | Parsons, Ann | Ryan, Joya | Swanson, Brenda | Wilson, Betsy | |
| Borrayo, deceased, Geraldine Lee | Cope, Michele A | Fingulin, Teresita Maria | Hartsock, Regina | Kidd, Wanda Jeanette | McCrobie-Napolitano, Maxine | Parsons, Jane | Ryan, Kathleen | Swanson, Ellen Jane | Wilson, Brenda J. | |
| Borrego, Mirna A. | Cope, Sandra Gay | Fink, Joyce | Hartwell, Allison R. | Kidder, Phyllis | McCrystal, Pamela Eves | Parsons, Mildred D. | Ryan, Kathleen | Swanson, Joanne | Wilson, Carla | |
| Borrus, Nancy | Cope, Susan | Fink, Judy | Hartwell, Darlene E. | Kidder, Susan J. | McCubbins, Brenda E. | Parsons, Pamela Gay | Ryan, Kathleen | Swanson, Joyce E. | Wilson, Carol E. | |
| Borst, Kristy | Cope, Terri | Fink, Nan | Hartwell, Iris | Kidwell, Virginia A. | McCullar, Pamela | Parsons, Sabra D. | Ryan, Linda B. | Swanson, Karen | Wilson, Cassandra | |
| Bortz, Sharon | Copehhaver, Edna | Fink, Patricia | Hartwig, Deborah M. | Kieffaber, Carolyn M. | McCulley, Alice | Parsons, Tresa A. | Ryan, Lisa | Swanson, Laura | Wilson, Cathy | |
| Borukhov, Diane | Copeland, Carol S. Benney | Fink, Susan | Hartz, Aneca P. | Kielbasa, Carolita | McCulley, Emily Gail | Parsons, Vivian | Ryan, Mary L. | Swanson, Linda | Wilson, Cathy S. | |
| Borushko, Sherry | Copeland, Jeannie Lynnette | Fink, Susan Jean | Hartz, Carolyn | Kiern, Carol | McCulley, Sandra | Partain, Deborah | Ryan, Patricia | Swanson, Linda J. | Wilson, Cherylann | |
| Bosch, Jennifer | Copeland, Lucy V. | Finkel, Margaret | Hartzell, Deborah F. | Kiesel, Candice | McCulley, Wendy | Partee, Brenda | Ryan, Rosalie | Swanson, Lisa | Wilson, Clodean | |
| Bosetti, Katirena | Copeland, Patricia | Finkes-Burcher, Cindy Ruth Ann | Hartzell, Kerry E. | Kiesling, Amanda | McCulloch, Yelenna | Parter, Sharon | Ryan, Suzanne | Swartz, Carla | Wilson, Connie | |
| Bosi, Kathy | Copeland, Sue Bilbrey | Finklea, Pamela | Hartzell, Linda | Kiessling, Stephenie | McCullough, Anna | Partin, Patricia Graham | Ryans, Sandra Travis Lanita | Swartz, Melanie L | Wilson, Connie J. | |
| Bosley, Bonnie Ruth | Copelin, Patricia | Finks, Diana | Harvell, Deanna | Kight, Debra | McCullough, Judy | Parton, Freda | Ryba, Edna Lynn Knotts | Swartz, Shawnetta | Wilson, Connie S. | |
| Bosner, Cindy | Copely, Pamela | Finlay, Enid | Harvell, Rita | Kiker, Delores | McCullough, Maureen Y. | Parton, Patricia A. | Rybka, Maureen A. | Swearengin, Edna | Wilson, Crystal | |
| Bos'Ques, Julisa | Copeman, Deatria | Finley, Annie P. | Harvell, Wanda | Kilby, Lowanda | McCullough, Sherry A. | Paruszkiewicz, Lillian G. | Rybolt, Patricia | Sweasy, Rachel | Wilson, Denise | |
| Bossetta, Marlene Hand | Copley, Cathy | Finley, Dorothy L. | Harvey, Anita | Kilcrease, Rose Marie | McCumber, Betty Linton | Parvizi, Ashley | Ryder, Gail L. | Sweat, Kathy | Wilson, Diana | |
| Boston, Margaret | Copley, Crystal | Finley, Karen | Harvey, Bajae W. | Kilday, Mary Luellen Smith | McCune, Kimberly A. | Paschall, Joeli Kristi | Ryder, Jan | Sweat, Sandra P | Wilson, Diane E. | |
| Boswell, Courtney Lynette Johnson | Copley, Phyllis Ann | Finley, Linda | Harvey, Barbara S | Kilen, Judy Marie Bartlett | McCune, Teresa L. | Paschen, Carolyn | Ryder, Kelly | Sweatt, Fonda | Wilson, Donna M. | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Boswell, Dianne | Coplin, Cheryl | Finley, Patsy | Harvey, Brenda | Kilgallen, Elizabeth | McCurdy, Cindy | Paschke, Anna L. | Rygh, Sherrie L. | Sweeney, Judith | Wilson, Doris Ann Nevels | |
| Boswell, Miriam M. | Coppinger, Mary Lou | Finley, Sandra | Harvey, Casey | Kilgo, Terrie | McCurdy, Kim D. | Pascoe, Lana | Rykowski, Linda | Sweeney, Karen | Wilson, Edna G. | |
| Botello, Irma | Coppins, Joyce M. | Finley, Terrie S. Kimbrel McCostlin | Harvey, Elitha | Kilgore, Lena | McCurdy, Lori A. | Pascual, Mary | Rykowsky, Rosemary | Sweeney, Mary Lee | Wilson, Elizabeth Blynn | |
| Botello, San Juanita Janie | Coppla, Judith M. | Finn, Carole | Harvey, Essie | Kilgore, Tammy Michelle | McCurley, Tonya | Paseka, Colleen S. | Rylee, Virginia | Sweeney, Pamela J. | Wilson, Florence | |
| Botello, Syliva | Coran, Billie R. | Finn, Denise Bouchard | Harvey, Geraldine | Killinsworth, Nancy L. | McCutchen, Denise Linette | Pasfield, Janet | Ryles, Jamie Nicole | Sweeney, Sandra | Wilson, Gloria | |
| Bottke, Carol June | Coray, Jennifer L. | Finn, Marlene L. | Harvey, Mary A. | Killsfirst, Inola | McDaniel, Alicia M. | Pasquale, Patricia | Rymer, Tammra | Sweeney, Sondra Gaynell Lawson | Wilson, Gloria F. | |
| Botts, Brenda | Corbet, Kathryn E. | Finnegan, Crystal Lynn | Harvey, Nina E. | Kilpatrick, Linda S. | McDaniel, Betty A. | Pasquini-Luisi, Laura A. | Rzeszutko, Carol | Sweet, Carolyn | Wilson, Gwendolyn | |
| Bouch, Heather | Corbett, Myra E. | Finnegan, Ruth | Harvey, Pamela | Kilpatrick, Rhonda | McDaniel, Charol | Passafiume, Kim | Rzucidlo, Kathleen | Sweet-Green, Sheila M. | Wilson, Jan P. | |
| Boucher, Billie J. | Corbett, Nancy J. Holly | Finney, Maggielene | Harvey, Rhonda | Kilpatrick, Shirley | McDaniel, Esther Elaine Warwick | Passarello, Diane | Saab, Helen | Sweeting, Anna Marie | Wilson, Jean | |
| Boucher, Marguerite P. | Corbett, Patricia | Finney, Peggy | Harvey, Vickie | Kilroy, Sherri | McDaniel, Julie | Passno, Carol | Saalfield, Katherine A. | Sweetland, Sheree R. | Wilson, Jennifer | |
| Boucher, Marie | Corbin, Gloria | Finney, Sally | Harvey-Arthur, Frances M. Hall | Kilsnick, Linda | McDaniel, Kathryn | Pate, Hilda F. | Saavedra, Celia | Sweeton, Rita K. | Wilson, Josefinne | |
| Boudreau, Linda L | Corbit, Anita | Finnie-McGhee, D. Ann | Harvie, Beverly Hansen | Kim, Grace | McDaniel, Mary Anne | Pate, Jane | Saavedra, Cinthia | Sweezy, Apryl | Wilson, Judy Dianna | |
| Boudreaux, Catherine Monette | Corbitt, Alicia Lynn | Finseth, Kathleen | Harvley, Stacie A. | Kimball, April | McDaniel, Nancy | Pate, Karen D. | Saavedra, Cynthia | Sweigert, Barbara A. | Wilson, Judy Georgann | |
| Boudreaux, Christine | Corbitt, Bernice Alice | Fionda, Anna M. | Harwell, Joan | Kimball, Gladys | McDaniel, Pamela Darlene Grady Martin | Pate, Rebecca Ann | Saavedra, Nancy | Sweitzer, Judith | Wilson, Karen | |
| Boudreaux, Constance Dianne Carpenter Horn | Corby, Susan | Fiorella, Michelle | Hascall, Nancy | Kimball, Heather | McDaniel, Ramona | Pate, Wanda Sue | Sabatino, Margherita | Sweitzer, Shirley A. | Wilson, Karen S. Bud | |
| Boudro, Sherry L. | Cordea, Dawn | Fiorentino, Matilde | Haselden, Sarah | Kimbel, Raetta | McDaniel, Vickie L. | Patek, Marietta | Sabatino, Teresa | Swenson, Kathryn | Wilson, Kathy | |
| Boughner, Audrey | Cordell, Kimberly M. | Firman, Patricia | Hash, Katherine | Kimberlin, Gracie | McDaniel, Wilma | Patel, Audra | Sabens, Cheryl R. | Swenson, Sheryl | Wilson, Katy | |
| Boughtin, Cherie Lynne | Corder, Virginia | Firman, Susan | Hash, Mary Beth | Kimberly, Annmarie | McDermott, Debra | Patel, Urmi | Sable-Lemke, Joan A. | Swentek, Arlys | Wilson, Kimberly | |
| Boulette, Linda | Cordero, Luminging | Fischer, Diane B. Miller | Haskell, Mary Jane | Kimble, Nora | McDermott, Patricia Ann | Pate-Thompson, Sharla | Sabo, Robin L. | Swetnam, Sue | Wilson, Linda | |
| Bounds, Jacqueline | Cordero, Theresa | Fischer, Frances Caroline | Haskett, Kathleen Marie | Kimbrell, Anita | McDermott, Susan | Pathakis, Renee M. | Sabourin, Kelly | Swets, Kelly S. | Wilson, Linda | |
| Bounds, Judith | Cordes, Bobbie Jo | Fischer, Lisa | Haskin, Ardella | Kimbro, Jamie Raenay Hoffman | McDevitt, Rose | Patikan, Debrah | Sacchetti, Denise Lynette | Swets, Sally | Wilson, Linda | |
| Bourke, Marilyn Ruth Armitage | Cordova, Catherine M. | Fischer, Patricia A. | Haskins, Charlotte | Kimbrough, Anita M. | McDole, Marchita | Patlan, Maria Hernandez | Sacerich, Jane | Swett, Linda | Wilson, Linda C. | |
| Bourne, Judy | Cordova, Delfina | Fiscko, Velda | Haskins, Irene | Kimbrough, Sandy Boling | McDonald, Anna | Patnaude, Margaret | Sachs, Jacqueline | Swicegood, Joyce | Wilson, Linda Faye | |
| Bourque, Crystal Ann | Cordova, Judith A. | Fiscus, Christina L. | Haskins, Shelia | Kimmel, Laura | McDonald, Betty | Patrick, Aleta | Sack, Doris | Swick, April | Wilson, Linda Kaye | |
| Bourque, Suzette | Cordova, Melissa | Fiscus, Janell | Haslam, Dori | Kimmons, Janna | McDonald, Beverly | Patrick, Alma | Sackett, Petra | Swick, Lisa Ann | Wilson, Linda Ruth | |

| Exhibit B | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bourquin, Jacqueline | Cordova, Nancy | Fish, Barbara E. | Haslbauer, Judy Gentry | Kimsey, Cathy | McDonald, Brenda Lou Gillian | Patrick, Belinda | Sacre, Candace | Swietzer-Yerk, Sandra Ann | Wilson, Linda S. |
| Boutelle, Nancy | Cordova, Virginia | Fisher, Anita L. | Hasler, Kellie | Kinard, Carol | McDonald, Carolyn H. | Patrick, Carolyn K. | Sadick-Brown, Andrea H. | Swift, Jennifer Lynn Krumm | Wilson, Lisa L |
| Boutwell, Celia | Corfee, Bonnie | Fisher, Anna M. | Hassan, Beverly | Kinard, Deborah | McDonald, Clara | Patrick, Diana | Sadler, Angela E. | Swift, Kathleen | Wilson, Lois |
| Bowden, Betty | Corio, Marilyn | Fisher, Beth | Hassan, Princess J. | Kinard, Vonciel | McDonald, Darlene | Patrick, Eloise | Sadler, Mary Katherine | Swigart, Ann J. | Wilson, Luz |
| Bowden, Deborah | Corkum, Virginia | Fisher, Candy Lynn | Hasselmann, Nancy | Kincaid, Barbara | McDonald, Darlene Jane | Patrick, Linda | Saenz, Stela | Swiggett, Kimberly | Wilson, Lyn M |
| Bowden, Denise | Corlett, Sandra | Fisher, Carla Vanessa | Hassen, Kaye E. | Kincaid, Mandy | McDonald, Deborah Gail Van Hoozier | Patrick, Lottie Mac Facyson | Saenz, Xochilt | Swihart, Patricia M. | Wilson, Madeline |
| Bowden, Martha A. | Corley, Tina | Fisher, Constance | Hassenger, Mary Ann Elizabeth Murphy | Kincaid, Rosemarie | McDonald, Doris | Patrick, Mary Juanita | Saeturn, Khae | Swilley, Emma M. | Wilson, Madeline Anne Crummy |
| Bowden, Shirley Ann | Corlis, Debra R. | Fisher, Donna G. | Hassenstein, Christina | Kincannon, Destin | McDonald, Elizabeth | Patrick, Nellie Jane Moore | Safranek, Deborah | Swindal, Eleanor | Wilson, Marcia |
| Bowe, Denise | Corliss, Millie | Fisher, Donna J. | Hassinger, Michelle | Kincel, Linda | McDonald, Ernestine | Patrick, Norma Jean | Saft, Rebecca | Swinderman, Sandy K. | Wilson, Margaret |
| Bowe, Donna | Cormier, Cynthia Marie Gilbert | Fisher, Dotsie | Haste, Brinda Sue | Kinczkowski, Susan | McDonald, Florence | Patrick, Susan | Sager, Carolyn M. | Swinford, Lora | Wilson, Margaret |
| Bowe, Donna | Cornelio, Maria Acevedo | Fisher, Edith | Haste, Lisa Anne | Kinder, Krystal | McDonald, Joann Uzzle | Patrick, Susanna | Sager, Emily Anne | Swingle, Barbara | Wilson, Maria J. |
| Bowen, Ginger | Cornelius, Tamara Beth | Fisher, Faith M. | Hataway, Wilna | Kinder, Lovenia | McDonald, Lilla | Patrick, Traci M. Smith | Sago, Doris Jean | Swink, Lisa | Wilson, Mary Christine Thomas |
| Bowen, Jackie | Cornelius, Wanda | Fisher, Gloria | Hatch, Donna | Kinder, Margaret Ruth | McDonald, Maria Ellen | Patriok, Darlene M | Sago, Tammy | Swinney, Brandy | Wilson, Mary J. |
| Bowen, Joyce | Cornell, Chloe | Fisher, Ina Faye | Hatchard, Amelia | Kindhart, Stephanie | McDonald, Norma | Patruno, Denise | Sahagian, Candice L. | Swinson, Martha | Wilson, Mary Sue |
| Bowen, Julia | Cornell, Katherine | Fisher, Jean | Hatchard, Donna Marie | Kindred, Jennifer Anne | McDonald, Pamela | Pattan, Michelle Rene' Shaw | Saia, Mary Lou | Swinson-Lynch, Audra Lea | Wilson, Melony I. |
| Bowen, Melissa | Corner, Vanessa | Fisher, Kathy Dawn Faler | Hatcher, Ann | King, Amanda Lynn Gilmore | McDonald, Patricia D. | Patten, Ladonna | Said, Kimberly | Swint, April | Wilson, Morgan Patterson |
| Bowen, Nancy | Cornett, Deborah Denise | Fisher, Katie | Hatcher, Blenda | King, Annette K. | McDonald, Ruby | Patterson, Angela P. | Sailors, Annette Marie Jones | Swint, Deborah Lynn | Wilson, Nancy |
| Bowens, Robin | Cornett, Mechelle | Fisher, Lori | Hatcher, Heather | King, Barbara | McDonald, Sherly A. | Patterson, Balinda | Sain, Crystal | Swint, Isabel | Wilson, Norma |
| Bowerman, Susan Lynn Eaton | Cornnaggia, Bonnie | Fisher, Margaret T. | Hatcher, Janet | King, Barbara F. | McDonald, Sheryl | Patterson, Betty F. | Saint, Patricia | Swint, Juanita P. | Wilson, Patricia |
| Bowers, Ashley E. Partain | Cornutt, Loretta J. | Fisher, Mary | Hatcher, Mary Debra Fabel | King, Betty | McDonald, Summer Sharlene Ayers | Patterson, Beverly | Saint-Paul, Carla | Swisher, Doreen K. | Wilson, Patricia M. |
| Bowers, Betty Jean | Cornwell, Brenda | Fisher, Maryann | Hatcher, Mildred | King, Billie | McDonald, Susan | Patterson, Darlene H. | Saites, Betty | Swisher, Emmy | Wilson, Peggy Sue |
| Bowers, Carol | Corona, Filiberta | Fisher, Michelle | Hatcher-Smith, Linda | King, Brenda | McDonald, Tammy Kay Thompson | Patterson, Deborah | Saito, Anna W. | Swoape, Bobbie | Wilson, Rachel Lorraine |
| Bowers, Danielle | Corona, Tabitha | Fisher, Norma | Hatfield, Barbara | King, Debi | McDonald, Virginia | Patterson, Debra Kaye | Saiz, Sofia | Swofford, Jo Ann | Wilson, Rebecca |
| Bowers, Deborah | Coronado, Henrietta | Fisher, Roxie | Hatfield, Connie | King, Deborah | McDonald, Wanda | Patterson, Elizabeth | Sak, Catherine G. | Swofford, Mona | Wilson, Rita G. |
| Bowers, Joan | Coronado, Mary | Fisher, Sarah | Hatfield, Debbie | King, Deborah L. | McDonaldson, Lynn L. | Patterson, Esther Roberta | Saka, Robin | Swyhart, Barbara | Wilson, Ronda L. |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowers, Terry L. | Coronado, Shari Lynn | Fisher, Susan Rosemary | Hatfield, Jeannie R. | King, Deborah L. | McDonough, Danielle Nichole Young | Patterson, Esther Roberta | Saks, Connie | Sybert, Deloris | Wilson, Rosemary | |
| Bowers, Theresa S. Kirby | Coronado, Vanice Marie | Fisher, Vicki | Hatfield, Nona | King, Debra | McDonough, Jayne Beverly Nagle | Patterson, Evelyn | Sala, Mechelle H. | Syfert, Sherrie L. | Wilson, Sandra | |
| Bowersox, Natalie | Coronel, Catalina | Fisher, Violet | Hatfield, Tracy | King, Delores | McDonough, Kimberly R. | Patterson, Janice R. | Salamanca, Marta | Sykes, Cheryl | Wilson, Sandra | |
| Bowes, Peggy Lynn | Coronel, Patricia | Fisk, Paula | Hathcock, Kelly | King, Denise | McDonough, Sandra | Patterson, Jill E. | Salandez, Rose S. | Sykes, Connie | Wilson, Sarah Louise | |
| Bowie, Thelma | Corr, June | Fistman, Marlyce Anne | Hathhorn, Virginia | King, Doris | McDougal, Cynthia E. | Patterson, Joyce | Salas, Ellen M. | Sykes, Jessie | Wilson, Schrell | |
| Bowler, Eleanor J. | Corral, Aida Moreno | Fitch, Patricia Kathryn | Hatmaker, Martha T. | King, Ethel Marshalene Bowdoin | McDowell, Barbara Jean | Patterson, Joyce A. | Salas, Esther | Sykes, Mary Larson | Wilson, Sharon | |
| Bowles, Johnnie Jacqulyn | Correa, Josefa | Fitch, Tina Marie | Hattenstein, Juanita June | King, Gayle | McDowell, Deborah | Patterson, Kathy E. | Salas, Karen | Sykes, Suzanne | Wilson, Sheila | |
| Bowles, Peggy | Correa, Martina | Fitt, Melynda | Hatter, Betty | King, Juanetta | McDowell, Rebecca A. | Patterson, Kaye W. | Salas, Lupe F. | Sylvester, Barbara Jean | Wilson, Sheila | |
| Bowles, Phyllis | Correa, Mercedes | Fitts, Billie | Hattery, Trisha | King, Judy | McDowell, Robyn | Patterson, Kerri | Salas, Nancy H. | Sylvester, Shirley | Wilson, Shirley Jean Williams | |
| Bowles, Wanda J. | Correa, Rosa | Fitts, Rosa | Hatthorn, Sebreanna R. | King, Karen Lee | McDowell, Tara N. | Patterson, Linda C | Salazar, Allyson Cleveland | Sylvester, Tracie | Wilson, Simonetta | |
| Bowling, Barbara Denise | Correll, Donna | Fitzgerald, Alina | Hattley, Denise | King, Kathleen P. | McDowell-Jonas, Rebecca | Patterson, Lisa | Salazar, Carmen | Symank, Bernie | Wilson, Stella | |
| Bowling, Brenda C. | Correll, Heather | Fitzgerald, Bridgette Marie | Hatto, Kimberley A. | King, Lillian M. | McDuffie, Brooke | Patterson, Miranda M. | Salazar, Guadalupe | Symonds, Kimberly | Wilson, Tamara | |
| Bowling, Deborah S. | Correll, Kathy | Fitzgerald, Linda | Hatton, Joyce Ann Martin | King, Linda | McDuffie, Gail Evans | Patterson, Norma | Salazar, Marcella | Symons, Janet | Wilson, Tammy A. | |
| Bowling, Holly | Corriden, Patricia | Fitzgerald, Mary Elizabeth Dishman Conn | Hau, Carrie A. | King, Linda V. Kunger | McDuffie, Monica A. | Patterson, Olga | Salazar, Maria M. | Symons, Sandra J. | Wilson, Teresa | |
| Bowling, Janet | Corrie, Claudette | Fitzjarrald, Sandra | Haubenestel, Beth | King, Loretta B. | McDuffy, Michele A. | Patterson, Pamela | Salazar, Michelle | Sypek, June J. | Wilson, Teresa Kay | |
| Bowling, Sandra | Corsey, Lisa | Fitzjarrell, Vera Lois | Haubrich, Lynn | King, Louise Marie | McEachin, Kimberly | Patterson, Patricia | Salazar, Rosa | Szabo, Kathy Hasty | Wilson, Theda | |
| Bowling, Sandra L. | Corte, Linda | Fitzkee, Donna | Haubrick, Chrissy | King, Maria I. | McElhaney, Debbie S. | Patterson, Patricia Louise | Salazar, Sheri | Szink, Shelby | Wilson, Theresa | |
| Bowling, Sharon | Cortes, Blanca | Fitzpatrick, Noella | Hauck, Lynda | King, Marlys Danetta | McElhaney, Janice D. | Patterson, Patricia M. | Salazar, Sherri | Szukaitis, Cynthia T. | Wilson, Tina | |
| Bowling, Vivian J. | Cortez, Estella L. | Fitzsimmons, Betty L. | Hauert, Bernadine | King, Mary | McElhannon, Mary Linda Hix | Patterson, Patricia M. | Salazar, Tricia | Szwajkowski, Gloria | Wilson, Tracy L. | |
| Bowman, Amber | Cortez, Estrellita | Fitzsimmons, Beverly J. | Haugen, Margaret | King, Mary B. | McElhenny, Wendy L. | Patterson, Robin | Salcedo, Jessie | Szymanski, Catherine | Wilson, Victoria | |
| Bowman, Barbara Lynn | Cortez, Frances Ann Evans | Fitzsimmons, Kathleen | Haugh, Debra | King, Melissa Kay Canada | McElmoyl, Kathy | Patterson, Shirley | Salcido, Graciela | Tabakian, Hasmig | Wilson, Victoria Smith | |
| Bowman, Brandy C. | Cortez, Grace | Fitzsimmons, Pamela | Haughey, Ethel Marie | King, Nancy Joan | McElroy, Chastity | Patterson, Susan | Saldana, Leticia | Tabers, Marilyn | Wilson, Viola J. Ellison | |
| Bowman, Carolyn | Cortez, Mary | Fix, Deloris | Hauseur, Deborah L. | King, Nellie | McElroy, Linda | Patterson, Tina | Saldana, Linda | Tabler, Melissa | Wilson, Virginia Alberta | |
| Bowman, Doris K. | Cortez, Sonya | Fix, Theresa | Hauss, Teresa | King, Nora | McElroy, Margaret D. | Pattison, Frieda | Saldano, Tina M. | Tabor, Lillie M. | Wilson, Wendy M. | |
| Bowman, Gisela | Cortez, Victoria | Flagg, Brenda | Havard, April | King, Pamela | McElvaine, Janice | Pattison, Vicky Lynn | Saldate, Robyn D. | Tabor, Teresa | Wilson, Wilma | |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowman, Hettie | Cortez, Zulema | Flagg, Donna | Havens, Tammie M. | King, Pamela | McEntee, Ellen | Patton, Amanda L. | Saldivar, Carman | Tabor, Teresa | Wilson, Wilma C. Cook | |
| Bowman, Juanita | Cortright, Leslie K. | Flagler, JoAnn | Havers, Joan | King, Patricia | McEntire, Kerri | Patton, Catherine Sells Campbell | Saldivar, Diane | Tacey, Donna | Wilson-Austin, Elaine | |
| Bowman, Kasey | Corum, Pamela | Flaherty, Kim M. | Haverty, Sheila D. | King, Phyllis A. | McEvoy, Karen Lea | Patton, Darlene R. | Sale, Beverly K. Strickland | Tacheny, Sheila R. | Wilson-Brown, Vicky | |
| Bowman, Kathleen | Cosby, Jacinta | Flaherty, Mary | Havrilla, Judith | King, Prisca | McEwan, Maggie | Patton, Debbie | Saleet, Judy | Tackett, Beulah | Wilson-Erb, Louise | |
| Bowman, Kristi Lynne | Cosby, Mary | Flaisek, Beatrice Y. | Hawes, Denise A. | King, Rita A. | McEwen, Mary | Patton, Diane Lynn | Saleh, Margaret | Tackett, Christina | Wilson-Rodriguez, Brandy | |
| Bowman, Linda Anna Lee | Coscino, Jamie | Flake, Elizabeth C. | Hawkins, Angela | King, Rose | McFadden, Carla Francine | Patton, Doreen | Salem, Deborah G. | Tackett, Deborah Louise | Wilson-Tiffany, Leslie L. | |
| Bowman, Linda Jean | Coseme-Diaz, Cecilia | Flanagan, Alma | Hawkins, Angelee | King, Shirley | McFadden, Jennie | Patton, Josephine | Salem, Sana | Tackett, Janene | Wilt, Candice J. Tontarski Phillips | |
| Bowman, Linda L. | Cosgray, Ila | Flanagan, Christine | Hawkins, Brenda | King, Teresa | McFadden, Melody K. | Patton, Margie Lynn | Salerno, Frances T. | Tackett, Shari | Wilt, Rhonda Roxann | |
| Bowman, Lynn M. | Cosgrove, Roberta Jean Harvey | Flanagan, Madoline | Hawkins, Brenda S. | King, Teresa L. | McFadden, Roberta | Patton, Tishia M. | Sales, Dorothy Jean | Tackett, Tamara D. | Wiltfong, Sue | |
| Bowman, Mary H. | Cosme, Judie | Flanders, Mary | Hawkins, Deborah | King, Tresia | McFadden, Sheila | Patton, Vena L. | Salgado, Rosa H. | Tackitt, Barbara | Wiltgen, Christine | |
| Bowman, Paula | Cosper, Tammy | Flanigan, Iris | Hawkins, Debra | King, Versie | McFadden, Susan | Patton, Yelandra | Salinas, Blanca | Tacon, Linda S. | Wilton, Ann Marie | |
| Bowman, Sarah | Cossman, Patty | Flannary, Joyce | Hawkins, Gwendolyn | King, Victoria | McFadyen, Verlie | Paul, Claudine | Salinas, Maggie | Tadlock, Karen | Wilwert, Dolores A. | |
| Bowman, Sherrie Sue | Cost, Tracy | Flannery, Linda D. | Hawkins, Hallie | King, Yolanda | McFall, Barbara A. | Paul, Frances E. | Saline, Susan | Tafoya, Laurie | Wimberly, Sharon Marie | |
| Bowman, Shonnie | Costa, Dorothy L. | Flatt, Angela | Hawkins, Janet | King, Yvonne M. | McFall, Kathy Ann Price | Paul, Laura | Salisbury, Jessica | Taft, Paula | Wimmer, Delores | |
| Bowns, Lisa Kay | Costa, Rebecca | Flatt, Anna Pearl | Hawkins, Joan | Kingery, Jean | McFarden, Phyllis | Paul, Michelle | Salisbury, Lisa | Taggart, Lorraine | Wimmer, Sheley | |
| Bowser, Donna | Costa, Rosa | Flatt, Josephine M. | Hawkins, Judith R | Kingsbury, Dorothy | McFarlain, Carolyn | Paul, Patrice Beverly | Salisbury, Nellie | Taggart, Stephanie D. | Winchester, Betty | |
| Box, Melva | Costea, Aileen Garcia | Flatt, Teresa Lorraine | Hawkins, Kathy | Kingsbury, Margaret | McFarland, Cynthia | Paul, Robin D. | Salisbury, Roberta | Tagliaferro, Susan | Winder, Clara | |
| Box, Sandra | Costello, Cynthia Sue Bylsma | Flavell, Margaret | Hawkins, Lila | Kingsbury, Margaret C. | McFarland, Faerene | Paul, Sandra | Salkheld, Babara | Tagliavento, Merry | Windham, Dortha F. | |
| Boyce, Judith | Costello, Julia Marian | Fleck, Jean E | Hawkins, Lisa | Kingsley, Kimberly | McFarland, Holly | Paul, Stacey Maria | Salla, Diana | Tahlier, Glory A. | Windham, Linda J. | |
| Boyd, Amanda Gail | Costello, Kathleen | Fleckner, Sue Ellen | Hawkins, Lizzie | Kingsley, Nancy Ann Pippen | McFarland, Linda | Paulausky, Donna | Sallack, Rebecca Lynn Muth | Taisey, Melody L. | Windholz, Tina | |
| Boyd, Betty | Costello, Rene | Fleek, Connie | Hawkins, Luquanda | Kingston, Victoria Lynn | McFarland, Renee | Paul-Cotton, Sandra | Sallinger, Maria | Tait, Correne Joy | Windhorst, Josephine | |
| Boyd, Betty | Costello, Susan | Fleeman, Evelyn S. | Hawkins, Maryanne | Kinkead, Marilyn | McFarland, Sarah L. | Paulen, Debra A. | Sally, Wanda C. | Tait, Donna R. | Winding, Teresa | |
| Boyd, Carol Sue | Costello, Wanda | Fleeman, Sharon | Hawkins, Pamela | Kinlaw, Kimberly Evelyn | McFarland, Susan | Pauli, Rita Jo | Salmi, Carol M. | Tait, Kimberly | Windows, Lori M. | |
| Boyd, Cindy L. | Costner, Vickie | Fleenor, Carolyn | Hawkins, Phyllis | Kinnard, Karen | McFarlin, Pamela | Paulk, Linda | Salom, Ruth Marie | Takara, Sandra | Windsor, Doris J. | |
| Boyd, Crystal | Coston, Betty Jo | Flemens, Priscilla | Hawkins, Sarah | Kinnerd, Karen | McFatridge, Patricia A. | Paulman, Sharon | Salonish, Joan | Talavera, Cruz | Wine, Kelly | |
| Boyd, Fannie Lee | Coston, Susan L. | Fleming, Ashlei Danielle | Hawkins, Sherry | Kinney, Alma | McFerron, Tammy Louise | Paulsen, Donna Sue | Saloom, Deborah | Talbot, Sherry | Winfree, Sherry Jane Pennington | |
| Boyd, Ginger | Cota, Patty | Fleming, Betty | Hawkins-Davis, Susan | Kinney, Angela | McGahn, Donna Mae | Paulsen, Mary Constance | Salsgiver, Barbara E. | Talbott, Linda | Winfrey, Nancy A. | |
| Boyd, Helen | Cotner, Keita | Fleming, Billie | Hawks, Christine S. | Kinney, Donna S. | McGalliard, Kally A. | Paulson, Beverly | Salter, Luarcha Leianne Phillippi | Talejkowski, Sandra | Wing, Deborah | |

**Exhibit B**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd, Helen L. | Cotney, Marilyn | Fleming, Glenda | Hawks, Maria L | Kinney, Priscilla J. | McGarrett, Doreen M. | Pautler, Tami | Salva, Sandra A. | Taliaferro, Jeanette E. | Wingard, Kelly | | | |
| Boyd, Ida | Cott, Barbara | Fleming, Hilda M. | Hawks, Patricia | Kinsey, Kathryn Lee | McGatha, Shannon R | Paveglio, Janice | Salvail, Lynne | Talkmitt, Marcia | Wingert, Dorothy Edna Whittaker | | | |
| Boyd, Karen Kay | Cottell, Majel | Fleming, Marilyn | Hawthorn, Angela | Kinsley, Sandra | McGathey, Elizabeth M. | Paveletz, Ana Gertrude Mier | Salvatore, Patricia | Tallant, Susan M. | Wingert, Phyllis | | | |
| Boyd, Leslie | Cotter, Linda C. | Fleming, Patricia D. | Hawtin, Audra | Kintz, Diane | McGaughey, Linda Lee Flye | Pavelich, Donna | Salvetti, Linda A. | Tallant, Tina R. | Wingler, Linda | | | |
| Boyd, Mickie R. | Cottingham, Karen | Fleming, Rae | Hawxhurst, Linda Gay | Kipner, Shelley S. | McGee, Alta O. | Pavelonis, Cindy K. | Salvini, DuAnne Gayle | Tallent, Gloria A. | Wingo, Josephine E. | | | |
| Boyd, Rebecca | Cotton, Debbie | Fleming, Stacey A. | Hayden, Cherie | Kipp, Debra | McGee, Darlene | Pavey, Carol | Salyer, Bobbie | Talley, Betty | Wininger, Kathleen | | | |
| Boyd, Rosalind | Cotton, Joshlyn | Flemings, Marshall | Hayden, Geraldine | Kippenberg, Barbara L | McGee, Gloria | Pavich, Tonja | Salyer, Linda Sue Barrett | Talley, Brenda | Winkelman, Karen | | | |
| Boyd, Rose M. | Cotton, Lilly Mae | Flemming-Tillman, Simone | Hayden, Tami | Kirbie, Beverly Sussan | McGee, Greta | Pavlekovich, Tamara | Salyer, Mary | Talley, Madelynn | Winkelman, Shannon Lucy | | | |
| Boyd, Tammie | Cotton, Lisa | Flemmon, Eleathia | Hayes, Algerita | Kirby, Brenda L. | McGee, Hilda Davis | Pawloski, Margaret F. | Salyers, Darlene | Talley, Rosalie | Winkler, Grace | | | |
| Boyden, Carolyn | Cotton, Norma Rochelle | Flenniken, Evelyn | Hayes, Charlescene | Kirby, Jessica | Mcgee, Jeanette | Pawloski, Rose | Salyers, Dorothy Loretta | Tallman, Wanda F. | Winkler, Janice Kathy | | | |
| Boydston, Gail | Cotton, Rita | Flesher, Charlotte | Hayes, Cynthia L. | Kirby, Kathy | McGee, Kathryn | Payan, Chris | Salyers, Jane A. | Tallo, Patricia | Winkler, Lisa | | | |
| Boyed, Nikki Elizabeth Jolliff | Cotton, Rose | Fleshman, Sherry | Hayes, Deborah J. | Kirby, Marla Anne | McGee, Martha | Payment, Michelle Lynn Strachan | Salyers, Teresa A. | Talmadge, Lori Ann | Winkler, Opal | | | |
| Boyer, Ashley | Cotton, Rose Marie | Fletcher, Angela D | Hayes, Donna L. Hubert | Kirby, Marsha Jane Cannon | McGee, Penny | Payne, Angelia Mae Elliott | Salzman, Christine | Talton, Linda | Winn, Linda | | | |
| Boyer, Dori | Cotton, Virginia | Fletcher, Ilse M. | Hayes, Heather | Kircher, Patricia | McGee, Tina Marie | Payne, Anissa Lynn | Sam, Gloria E. | Talucci, Gail | Winn, Phyllis | | | |
| Boyer, Eileen Marie Marks | Cottrell, Cathleen | Fletcher, Kathy Ann | Hayes, Helen | Kirchner, Amber | McGee, Toni | Payne, Betty | Sam, Janice Lee | Tamai, Rosa | Winnett, Jackie | | | |
| Boyer, Karin | Cottrell, Tammy | Fletcher, Marguerite | Hayes, Kyra W. | Kirckof, Jeanine | McGehee, Frances L. Black | Payne, Carla | Samaniego, Susan | Tamarkin, Diane Eichelberger | Winslow, Helen | | | |
| Boyer, LaMonna | Cottrell, Teresa | Fletcher, Marla W. | Hayes, Loretta | Kirin, Linda | McGehee, Mazie E. Frazier | Payne, Elisabeth G. | Samaniego, Tina Marie | Tamborelli, Jennifer | Winslow, Joan Marie | | | |
| Boyett, Gloria | Cottrell, Teresa H. | Fletcher, Nancy | Hayes, Rhonda | Kirk, Carolyn K. | McGeorge, Mary ANn | Payne, Elizabeth | Samayoa, Ana | Tamplain, Sandra | Winsock, Donna | | | |
| Boykin, Bethanelle | Couch, Alice Ann Scott | Fletcher, Teresa Sue | Hayes, Susan C. | Kirk, Darla K. | McGhee, Doris | Payne, Elizabeth B. | Samford, Sharon | Tanguay, Debra | Winstead, Sharon | | | |
| Boykin, Caroline | Couch, Carol | Fletcher, Tina Renee | Hayes, Traci | Kirk, Gloria F. | McGhee, Rita | Payne, Flora Ann | Sammons, Ann | Tann, Wanda R. | Winsted, Sherry | | | |
| Boykin, Joyce A. | Couch, Elizabeth | Fleury, Deborah | Hayes, Yvette | Kirk, Linda | McGhee, Staci L. | Payne, Frances J. | Samons, Polly J. | Tanner, Jacinda | Winston, Cynthia | | | |
| Boykin, Latrescia | Couch, Fay | Flickinger, Nancy | Hayhurst, Denise | Kirk, Stephannie | McGibbon, Stephanie Lynn | Payne, Janet E. | Samora, Cherisse | Tanner, Julie | Wint, Susan | | | |
| Boykin, Linda J. | Couch, Judy | Flickinger, Sherry | Hayman, Lisa Diane Spikes | Kirk, Susan | McGill, Debra | Payne, Jennifer | Samples, Kim Marie Leonard | Tanner, Mary | Winter, Lisa | | | |
| Boykin, Mary Wilka | Couch, Lisa | Fliegel, Tina | Haynes, Alison L. | Kirkland, Bernice | McGill, Martha J. | Payne, Laurel J. | Samples, Marissa Ann | Tanner, Shirley A. | Winters, Betty A. | | | |
| Boykin, Rebecca Ann Johnson | Couch, Paula | Flier, Glenda L. | Haynes, Anna M. | Kirkland, Iris | McGimpsey, Lora | Payne, Lorilee M. | Samples, Willie Grace | Tannery, Staci | Winters, Brenda | | | |
| Boyle, Barbara | Couder, Judith | Flight, Pamela D. | Haynes, Francis E. | Kirkland, Janet | McGinnis, Cynthia | Payne, Mary | Sampson, Beverly | Tant, Amy Dianne Weatherfield | Winters, Jacquelyn Foley | | | |
| Boyles, Cleta | Couger, Pamela | Flinn, Patricia | Haynes, Karen | Kirkland, Mary | McGinnis, Donna | Payne, Nelda | Sampson, Helene A. | Tappin, Marlita | Winters, Kimberly | | | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Boyles, Crystal | Coughlin, Colleen | Flinn, Sharon | Haynes, Shawn K. Childress | Kirkland, Sabrina | McGinnis, Janice | Payne, Nelda | Sampson, Theresa | Tarantola, Monica | Winters, Nicholle |
| Boyse, Deline B. | Coughlin, Mary Jane | Flint, Myra | Haynes, Traci | Kirkland, Tammy Sue Embry | McGinnis, Lana | Payne, Odis J. | Sams, Connie | Tarap, Jill D. | Winters, Phyllis |
| Boyster, Sheila | Couitcher, Jo Dee | Flippo, Eleanor | Haynie, Arlena | Kirklin, Aileen | McGinnis, Shirley | Payne, Sandra C. | Samsel, Crystal | Tardio, Lynn | Winters, Vicky L. |
| Boyt, Colleen | Coulson, Shirley J. | Flippo, Sandra | Haynie, Kimberley L. | Kirkman, Debra | McGinnis, Sue Ann | Payne, Shannon | Samuel, Clara L. | Tarin, Elizabeth | Winters, Vonice |
| Boyte, Helen | Coulson, Susan | Flock, Wendy D. | Hayre, Bertha | Kirkman, Dolores | McGlamory, Wanda K. | Payne, Shirley | Samuels, Debra Lynn | Tarin, Maria Hortencia | Winzinek, Mary |
| Bozarth, Patricia | Coulter, Lori | Flom, Kari Jean | Hays, Brenda A | Kirkpatrick, Jeanette | McGonigal, Joanne | Payne, Susan E. | San Filippo, Doris | Tarr, Catherine | Wirth, Martha |
| Bozyone, Linda Welborn | Coulter, Rachel | Flood, Pamela | Hays, Carroll L. | Kirkpatrick, Jenifer | McGough, Debbie Louise | Payne, Tracy L. | Sanabria, Jeannette | Tarr, Katherine | Wisdom, Janet L. |
| Bozza, Mary Ann | Councilman, Patricia | Flora-Stinnett, Grace M. | Hays, Deborah J. | Kirkpatrick, Margaret | McGough, Elizabeth P. | Payne-Violette, Linda | Sanborn, Kristen | Tarver, Anna Lynn | Wisdom, Linda |
| Brabbs, Ruby | Countiss, Dorothy | Florence, Candice | Hays, Jacklyn A. | Kirkpatrick, Melanie | McGovern, Christina | Paysen, Alicia | Sanchez, Ada | Tarvin, Delores June | Wisdom, Susan |
| Bracamonte, Theresa Marie | Countryman, Ada | Florence, Wendy | Hays, Jami | Kirschbaum, Tamara | McGovern, Cynthia A. | Payton, Brenda D. | Sanchez, Agnes B. | Tasior, Theresa L. | Wise, Arkell |
| Bracewell, Arsula | Countryman, Joan Susan | Flores, Arnulfa | Hays, Jami | Kirtinitis, Dolores | McGovern, Jeannie | Payton, Kimberly | Sanchez, Aurora Bustamonte | Tasseff, Patricia Ann Harder | Wise, Brenda |
| Bracken, Kathy | Counts, Brenda | Flores, Bobbi | Hays, Lauretta Jean | Kirts, Mariecia | McGovern, Linda | Paz, Aurora | Sanchez, Brenda | Tassier, Heather | Wise, Jacquelyn S. |
| Bracto, Shelia L. | Counts, Jodi Lynn Watkins | Flores, Celia | Hays, Nancy A. Bradley | Kiser, Ella L. | McGowan, Carol Ann | Paz, Marcia M. | Sanchez, Christina | Tassis, Sheron | Wise, Karla |
| Bracy, Teresa | Courneyea, Mary | Flores, Dana | Hays, Nancy A. Bradley | Kiser, Mary E. | McGowan, Dorothy | Pazimino, Gabriela | Sanchez, Crystal | Tasz, Estelle | Wise, Martha S. |
| Bradberry, Candy | Courrier, Lynne | Flores, Denise | Hays, Rachel | Kish, Patricia | McGowan, Joann | Peabody, Brenda | Sanchez, Diana M. | Tate, Anna J. | Wise, Mary Catherine Turner |
| Bradberry, Shirley Ann Hicks | Coursey, Victoria Anne | Flores, Diana | Hayward, Joyce | Kishbaugh, Mary | McGowan, Marguerite | Peace, Carol | Sanchez, Elda | Tate, Dorothy | Wise, Rebecca |
| Bradburn, Cynthia Pasillas | Courson, Judy | Flores, Eleanor | Hayward, Karen | Kiss, Carolyn | McGowan, Ruby | Peach, Juliann | Sanchez, Elizabeth | Tate, Juanita C. | Wise, Roberta |
| Bradburn, Sherry | Courter, Gay | Flores, Emma | Hayward, Stacey | Kissel, Deborah | McGowan, Sandra L. | Peachee, Deborah J | Sanchez, Elizabeth A. | Tate, Lillie | Wise, Tonya |
| Bradbury, Claudia Charlene | Courtner, Gypsy | Flores, Faustina | Hayward, Teresa | Kisser, Helen | McGrady, Helen | Peacock, Jill | Sanchez, Gloria E. | Tate, Lois | Wiseman, Jeanette |
| Braddock, Gwendolyn | Courtney, Charlene D. | Flores, Gloria | Haywood, Danita | Kitchell, Melissa | McGrane, Catherine | Peacock, Joyce | Sanchez, Hilda H. | Tate, Stefanie L. | Wiseman, Lisa |
| Bradds, Brenda | Courtney, Cynthia | Flores, Irene | Haywood, Sharon | Kitchens, Loretta | McGrath, Catherine Kip | Peacock, Tamara Ann Elya | Sanchez, Jacqueline | Tate, Wendy | Wiseman, Shirley |
| Braddy, Stacy M. | Courtney, Lana | Flores, Julia Ivette | Hayzlett, Lelia Gale | Kitchens, Rebecca | McGrath, Cheri L. | Peak, Barbara | Sanchez, Joann | Tate-Priest, Connie | Wishart, Joyce |
| Braden, Vivian | Courtney, Vicki | Flores, Maria Guadalupe | Hazard, Audrey | Kitching, Anne | McGrath, Donna Marie DeAlbertis | Peak, Victoria A | Sanchez, Jova | Tatom, Patricia Sue | Wishart, Joyce D. |
| Bradfield, Yolanda Maria Martinez | Courtright, Rita Jane | Flores, Mary | Hazard, Dolores | Kitchings, Evelyn | McGrath, Jacqueline | Peake, Debra Lynn | Sanchez, Lucia | Tatro, Deborah | Wishert, Janet J. |
| Bradford, Darlene | Courtright, Sabrina Marie | Flores, Ofelia B. | Haze, Rosetta Freely | Kittel, Karen | McGrath, Laurie Ellsworth | Peake, Kim | Sanchez, Lydia | Tatsis, Sofia | Wishon, Eileen Zoghby |
| Bradford, Dolores M. | Courtwright, Rita | Flores, Peggy | Hazel, Elvin Jeanette | Kittell, Karen Cox | McGrath, Margaret | Peake, Kimberly | Sanchez, Margaret | Tatum, Ora L. | Wisner, Sharon K. |
| Bradford, Gloria | Courville, Vanessa | Flores, Rosa | Hazel, Linda Kay | Kittle, Deborah | McGraw, Carol | Peake, Linda | Sanchez, Maria | Tatum, Shelli | Wison, Sharon |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bradford, Janet | Cousins, Patsy | Flores, Rosey | Hazeltine, Lisa | Kittle-Perry, Jayne | McGraw, Gail C. | Peaks, Anna | Sanchez, Maria | Tatum-Williams, Diretha L. | Witcher, Ginny Kay Collins |
| Bradford, Leah | Coutinho, Patti Marie Parker | Flores, Velia | Hazelwood, Angela G. | Kitts, Mary Ruth Allman | McGraw, Pamela A. | Pearce, Rosemary | Sanchez, Martha | Taulbee, Janet | Withers, Vicky L. |
| Bradford, Lona G. | Couture, Jeanne | Flores, Yolanda | Hazlett, Tracy, L. | Kitts, MaryAnn | McGregor, Deborah | Pearce, Sandra | Sanchez, Mary | Tavares, Maria C. | Withers, Wendy |
| Bradford, Penny L. | Covarrubias, Frances | Flores, Yolanda | Head, Adalynn | Kitts, Rebecca Denise | McGregor, Patricia R. | Pearman, Ronda | Sanchez, Raquel | Tavarez, Anita | Witherspoon, Tanya |
| Bradford, Suzanne | Covert, Cindy | Florindi, Carmella | Head, Jane | Kivel, Beverly J. | McGraw, Deborah | Pearse, Stacy L. | Sanchez, Sadith | Tavarez, Zoila | Withrow, Renita Joy |
| Bradford, Tammy L. | Covert, Mary C. | Florio, Jessica | Head, Ruth | Kizer, Nina | McGrew, Dorothy | Pearson, Krista | Sanchez, Samantha K. | Tavine, Bonnie Jean Williams | Withrow, Ruby B. |
| Bradley, Amanda A. | Covey, Carolyn | Flory, Pamela Denise | Headings, Cheryl | Kizziah, Cecelia D. | McGriff, Annie Ruth | Pearson, Linda B. | Sanchez, Sanjuana | Taye, Catherine Lee | Witman, Michele M. |
| Bradley, Auberia Belinda | Covey, Sharon | Flottum, Robin A. | Headrick, Olivia | Kjersgaard, Monica | McGrory, Kathy | Pearson, Linea Luck | Sanchez, Sarah | Taylor, Alma R. | Witt, Elaine L. |
| Bradley, Beth Ann | Covey, Traci | Flournoy, Helen | Headrick, Patricia | Klabunde, Christine | McGuffey, Cynthia Kay | Pearson, Melissa | Sanchez, Sylvia | Taylor, Alva | Witt, Maria F. |
| Bradley, Celeste | Covington, Devaney | Flournoy, Sandra | Heady, Tammy Jo | Klag, Nancy A. | McGuigan, Kellylyn | Pearson, Pamela | Sanchez, Tania | Taylor, Anna G. | Witt, Venus |
| Bradley, Debbie | Covington, Donna | Flouton, Teresa | Heald, Pamela | Klaiber, Catherine M. | McGuigan, Tina M. | Pearson, Pauline M. | Sanchez, Terry | Taylor, Annie G. | Witt, Venus S. |
| Bradley, Denise | Covington, Kathy E. | Flower, Brenda E. | Healey, Dolores Rose Trevillian Bowen | Klaiber, Leslie | McGuinness, Cynthia | Pearson, Phyllis G. | Sanchez, Veronica | Taylor, Barbara | Witte, Debra |
| Bradley, Geraldine | Covington, Ona Felicia | Flowers, Barbara Jean Pope | Healey, Jill M | Klassen, Tracye Michelle | McGuire, Amanda R. | Pearson, Remelda | Sandefer, Anna | Taylor, Bertha R. | Witte, Sherry Kay |
| Bradley, Jennifer Lynn | Covington-Branker, Barbara M | Flowers, Darla | Healey, Wendy Lee | Klebanoff-Kowalskiski, Rebecca | McGuire, Angela Michelle Eldridge | Pearson, Trinia M. | Sandel-Pantaleo, Leann | Taylor, Bessie | Witten, Pamela Yvonne |
| Bradley, Joann S. | Cowan, Christina Maria | Flowers, Ima | Healy, Shelley | Klebes, Wanda Theresa Rockhill | McGuire, Gail | Pearson, Wilma Jean | Sanden, Marilyn J. | Taylor, Bonita | Wittkamp, Sara Kathryn |
| Bradley, Judy | Cowan, Julia | Flowers, Joann | Healy, Theresa | Kleidon, Deborah | McGuire, Laurie E. Roman | Pease, Leslie Abbott | Sander, Cynthia | Taylor, Brenda | Wittneben, Shirley |
| Bradley, Lucineth | Cowan, Karen | Flowers, Lisa | Heaney, Linda J. | Klein, April Dawn | McGuire, Mary | Pease, Leslie Abbott | Sandercock, Dena M. | Taylor, Brenda L. | Witzke, Diana J. |
| Bradley, Ruby | Cowan, Tammy | Flowers, Lisa Gayle | Heaps, Nora | Klein, Arleen | McGuire, Shirley Ann | Peats, Veronica | Sanderford, Carol Lynn | Taylor, Carol | Woehler, Patricia |
| Bradley, Sheila | Cowan, Tracy L. | Flowers, Mary Ellen | Heard, Dana L | Klein, Carol Chaban | McHale, Suzanne Wauson | Peavy, Carolyn Conyers | Sanders, Agnes Ina LaFollette | Taylor, Carolyn S. | Woeltje, Shirley A. |
| Bradley, Tammy | Coward, Gail | Flowers, Peggy Marie | Heard, Donna S. | Klein, Jane | Mchaud, Connie | Pebbles, Gerin | Sanders, Barbara A. | Taylor, Cathy Lynn | Woerner, Karla |
| Bradley, Victoria | Coward, Selina | Flowers, Sandra Jean Brown | Heard, Janice | Klein, Marian | McHenry, Sylvia | Pebsworth, Robin | Sanders, Bonnie | Taylor, Charlene Logan | Wogan, Cheryl M. |
| Bradley, Virginia J. | Coward, Tammy | Flowers, Susan K. | Heard, Vickie Kay | Klein, Monica L. | McHugh, Jennifer | Pecha, Sharon Adele | Sanders, Cindy Jo | Taylor, Christina | Wogan, Cheryl M. |
| Bradley, Wanda | Cowart, Faith | Flowers, Tammy | Hearld, Barbara J. Neal | Klein, Roxee | McHugh, Lucille Rose Myers | Pecina, Maria | Sanders, Deana | Taylor, Christina | Wolchik, Adrienne T. |
| Bradshaw, Debra | Cowell, Rudell | Flowers-Green, Emmy M. | Hearn, Marilyn | Kleine, Beverly | McIlhaney, Marlene | Peck, Arletta Ann | Sanders, Deborah | Taylor, Christine Ann Berczy | Woldemariam, Belaynesh |
| Bradshaw, Diane | Cowles, Rosa | Floyd, Carolyn Elaine | Heartfield, Sheila | Kleinhenz, Jana | McIntire, Joyce | Peck, Deborah Sue | Sanders, Debra Kay | Taylor, Cleo | Wold-Johnson, Josie |
| Bradshaw, Linda M. | Cowley, Beverly | Floyd, Dana | Heasler, Julia | Klesel, Kellie | McIntire, Joyce | Peck, Donna Marie | Sanders, Donna | Taylor, Cynthia | Wolf, Geraldine |
| Bradshaw, Marjorie | Cowlishaw, Dori | Floyd, Joanne | Heater, Carrie | Klien, Nadine E. | McIntire, Virginia Lee | Peck, Leah | Sanders, Donna | Taylor, Dawn K. | Wolf, Janee Rosellen |
| Bradshaw, Misty | Cox, Anita | Floyd, Judith Ellen Gowin | Heater, Deborah | Klima-Mills, Margaret | McIntosh, Helen | Peckinpaugh, Beverly A. | Sanders, Donna | Taylor, Debra | Wolf, Malka |

**Exhibit B**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bradshaw, Rosa M. | Cox, Audrey | Floyd, Ramona | Heath, Diane | Klimek, Yong | McIntosh, Marcia | Peckinpaugh, Beverly J. | Sanders, Gladys | Taylor, Debra K. | Wolf, Pamela Sue | |
| Bradwell, Sylvia J. | Cox, Beulah A. | Floyd, Ramona | Heath, Diane | Kline, Angela A. | McIntosh, Marilyn | Pecora, Kim | Sanders, Glenda | Taylor, Diana L. | Wolfard, Roberta | |
| Brady, Deborah D. | Cox, Beverly Ann | Floyd, Robin | Heath, Donna | Kline, June M. Herson | McIntosh, Mary | Pecze, Jodi L. | Sanders, Henrietta | Taylor, Dianne | Wolfe, Dianna S. | |
| Brady, Linda L. | Cox, Blake | Floyd, Wanda | Heath, Karen L. | Kline, Patricia | McInturff, Janet | Peddicord, Lelah J. | Sanders, Jeri K. | Taylor, Donna L. | Wolfe, Emma J. | |
| Brady, Pat J. | Cox, Brenda | Flum, Eleanor | Heath, Melba J. | Kline, Vicky J. | Mcinturff, Janice | Peddicord, Linda | Sanders, Jerri Anne | Taylor, Druezella M. | Wolfe, Jimmie W. | |
| Brady, Sandra Lynn | Cox, Brenda K. | Flynn, Barbara | Heath, Melissa Geneva Gay | Kling, Melanie Brooke Taylor Walton | McInturff, Lori | Pedemonti, Cynthia | Sanders, Johnnie C. | Taylor, Ebony R. | Wolfe, Kathleen | |
| Brady, Tammy L. | Cox, Carol | Flynn, Heather L. | Heath, Nancy Kay Harrison Welch | Klinger, Robin Lynn | McIntyre, Deidra | Peden, Tammy Lynn Williams | Sanders, Joretta Lazane | Taylor, Elizabeth | Wolfe, Kathy | |
| Brady, Victoria Lee Argalll | Cox, Carol Sue | Flynn, Karen | Heathcock, Sheryl | Klinger, Tammy L. | McIntyre, Jane | Pedersen, Lesondra | Sanders, Joyce | Taylor, Elizabeth D. | Wolfe, Laura | |
| Bragg, Anita | Cox, Darlene E. | Flynn, Kathleen | Heather, Joann | Klingler, Donna Mae | McIntyre, Pearl | Pedersen, Sheryl | Sanders, Kimberly Gay | Taylor, Era O. | Wolfe, Laurie | |
| Bragg, Queenie | Cox, Diana | Flynn, Laura Lynn | Heatherly, Linda | Klingler, Tabitha | McIrvin, Diane Louise Hughett | Pedone, Anna | Sanders, Kymberless | Taylor, Evelyn A. | Wolfe, LaVerne | |
| Brahmbhatt, Bhavna M. | Cox, Diane J. | Flynn, Patricia | Heatherman, Christine | Klingsmith, Amy | McJimsey, Nada J. | Pedue, Mary Ann | Sanders, Lola | Taylor, Florence E. | Wolfe, Lynne Louise Schwindt | |
| Brake, Karen A. | Cox, Harri Dean | Flynn, Rosemary | Heaton, Emma Nadeane | Klinker, Michelle | McJunkin, Angie M. | Peek, Alberta | Sanders, Lori | Taylor, Frances M. | Wolfe, Misty | |
| Bram, Sara | Cox, Helen | Flynn, Sherry | Hebb, Doretta | Klinkhamer, Kathryn | McKamey, Redeena K. | Peek, Sharon | Sanders, Maxine | Taylor, Gayla | Wolfe, Phyllis | |
| Bramblett, Patty | Cox, Helen | Fodge, Ann | Heber, Jeannean | Kloess, Mildred I. Sellers | McKay, Carolyn | Peeks, Carolyn Faye Owens | Sanders, Melinda P. | Taylor, Georgia | Wolfe, Rosetta | |
| Bramer, Melinda | Cox, Jacqueline D. | Fogal, Cynthia Jean | Hebert, Carolyn M. | Kloever, Julie | McKay, Joann H. | Peele, Starr | Sanders, Melissa | Taylor, Glenna | Wolfe, Sandra L. | |
| Brammeier, Karen | Cox, Jamie | Fohl, Doris Ann | Hebert, Nancy Braus | Klorer, Andrea | McKay, Kara | Peeler, Judy | Sanders, Misty D. | Taylor, Gloria Jean | Wolfenbarger, Patricia | |
| Bramucci, Ann L. | Cox, Jennifer | Foldenauer, Louan L. | Hebert, Patricia | Kloster, Rebecca L. | McKay-Conkin, Maria Ilkacre | Peeler, Paula | Sanders, Paulette F. | Taylor, Grace | Wolfert, Allison | |
| Branam, Angela M. | Cox, Jennifer | Foley, Kathleen | Heck, Bonnie | Klotz, Josephine S. | McKee, Alice | Peeler, Paula H. | Sanders, Peggy S. | Taylor, Grethel | Wolfert, Jill | |
| Branam, Jana | Cox, Jennifer | Foley, Melanie J. | Heckathorn, Gloria | Klutts, Kathy Louise | McKee, Connie | Peeples, Patricia | Sanders, Sandra | Taylor, Honey D. | Wolff, Sandra | |
| Branaman, Connie | Cox, Jessica | Foley, Patricia | Heddle, Bridget | Kmenta, Mary Ellen | McKee, Deborah J | Pegg, Brenda L. | Sanders, Scharce L. | Taylor, Jacqueline | Wolfgang, Helen M. | |
| Branca, Faye S. | Cox, Laura | Foley, Sandra A. | Hedemann, Linda | Kmetz, Kerri Z. | McKee, Patricia Z. | Peggy, Piper | Sanders, Sheila | Taylor, Jenifer A. | Wolfing, Mary Ann | |
| Branca, Maria | Cox, Mary | Foley, Tina | Hedge, Andolyn | Knapczyk, Trula | McKee, Ruby | Pegorch, Tammy | Sanders, Sherri N. | Taylor, Jo Ann N. | Wolfington, Becky Mitchell | |
| Brancato, Carmeline | Cox, Mary | Folkert, Debra R. | Hedgepeth, Jeri L. | Knapp, Anna | McKee, Sheila | Pehrsson, Shirley | Sanders, Tina | Taylor, Karen | Wolford, Carolyn | |
| Branch, Jura T. | Cox, Melissa | Foncannon, Donna | Hedges, Janet | Knapp, Betty | McKee, Tersesa | Peifer, Angie | Sanders, Vickie | Taylor, Karen | Wolford, Catherine L. | |
| Branch, Marjorie | Cox, Pamela M. | Fones, Marsha | Hedinger, Sari Lynne | Knapp, Charlene | McKeehan, Cynthia | Peil, Elizabeth | Sanders, Vickie Ann | Taylor, Katie M. | Wolford, Dorothy | |
| Branch-Pygott, Janet | Cox, Patricia Jean Horn | Fonseca, Margarita | Hedlin, Vicky Lynn | Knapp, Cheryl | McKeen, Karen A. | Peinado, Sonia | Sanders, Wendy | Taylor, Kesha | Wolford, Pamela Marie | |
| Brand, Britta | Cox, Patty | Fontaine, Toni K. | Hedrick, Bonnie Lee Evelyn | Knapp, Frances | McKeever, Deborah | Pekarek, Patricia D. | Sanderson, Sharon | Taylor, Laurel M. | Wolinska, Heather | |
| Brand, Faye | Cox, Phyllis L. | Fonteno, Marcella | Hedrick, Sandra | Knapp, Mary Panna | McKeever, Kerry | Pelegrino, Gloria | Sandham, Marene | Taylor, Lee Anna | Wolinski, Dorothy E. | |
| Brand, Jill S. | Cox, Ruth E. | Fontes, Eva M. | Heehn, Mikki | Kneale, Mary Landry | McKellar, Linda F. | Pelfrey, Elizabeth A. | Sandi, Graciela | Taylor, Lena | Wollin, Sara | |

| Exhibit B | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Brand, Judy Lynn | Cox, Shelley R. | Foos, Frances | Heekin, Sylvia | Kneifl, Diane R. | McKelvy, Debora Gail Gillespie | Pelham, Sandra J. | Sandifer, Priscilla Irene Cutting | Taylor, Lenda | Wollitz, Cindy | |
| Brand, Laquetta Diane Phillips | Cox, Shirley | Foose, Doris | Heeringa, Kim | Knibb, Nancy | McKenzie, Carol Jean Parsons | Pelkey, Barbara | Sandlin, Kami | Taylor, Linda | Wollitz, Peggy S | |
| Brandenburg, Imogene | Cox, Sonia | Foote, Carla | Heerwagon, Carol | Knight, Barbara G. | McKenzie, Faye | Pelkola, Ona Rebecca Pelkola Lamson | Sandlin, Martha | Taylor, Linda | Woloch, Kimberly L. | |
| Brandenburg, Michelle Sturgill | Cox, Tennie E. | Foote, Mary | Heet, Sara | Knight, BeEtta | McKenzie, Jennifer | Pellegrino, Margaret | Sandord, Clara R. | Taylor, Linda S. | Woltman, Frances | |
| Brandenburg-Clemens, Carrie | Cox, Wendy | Foote, Starr | Heffelfinger, Beverly | Knight, Charlotte Ross | McKenzie, Lana | Pelletier, Diane | Sandoval, Anna | Taylor, Lisa G. | Womack, Kristy L. | |
| Brandes, Janet T. | Coxen, Vickie | Foote, Tara | Heffernan, Joyce | Knight, Christie S. | McKenzie, Patricia | Pelley, Patricia A. | Sandoval, Annie L. | Taylor, Louise A. | Womack, Mary L. | |
| Brandies, April P. | Cox-Windham, Ginger | Forbes, Flora | Heffner, Barbara | Knight, Dawna L. | McKenzie-Greene, Kadama | Pellicone, Maria | Sandoval, Beatriz | Taylor, Lynette Lee | Womble, Rose Marie Smith | |
| Brandon, Beverly S. | Coyle, Donita | Forbes, Tina | Hefley, Billie K | Knight, Debbie | McKeown, Robin | Pello, Denise | Sandoval, Ignacia G. | Taylor, Madilene | Wong, Lori | |
| Brandon, Carol | Coyle, Terry | Forbes, Virginia | Hefley, Katherine | Knight, Ellen Marie Jordan | McKim, Tara Nibert | Peloquin, Rhoda | Sandoval, Marisa | Taylor, Marie L. | Wood, Algia | |
| Brandon, Dwanna | Coyman, Karen Weeks | Forbus, Laura | Heflin, Mary | Knight, Heidi | McKim, Tara Nibert | Peltier, Terrie | Sandoval, Velma | Taylor, Martha R. | Wood, April | |
| Brandon, Gloria | Cozino, Deborah | Forcheaux, Wanda I. | Hefner, Barbara | Knight, Jennifer Nicole | McKimie, Charlotte G. | Pelton, Molly | Sandrson, Karen | Taylor, Marva | Wood, April C. | |
| Brandon, Leann | Crable, Nitavella | Forcier, Lisa | Hegarty, Edith | Knight, Jewell | Mckimmy, Mary | Pelton, Shirley | Sands, Jeannean H. | Taylor, Mary | Wood, Brenda Annette Blankenship Bertram | |
| Brandon, Lee Ann | Crabtree, Brenda S. | Forcucci, Carrie | Hegland, Lisa L. | Knight, Joyce A. | McKinlay, Mary | Peltz, Lisa A. Redwin | Sands, Lisa | Taylor, Mary H. | Wood, Cathy | |
| Brandt, Lynn R. | Crabtree, Janet Anne Warrell | Forcum, Gayla | Heiberger, Tammera Kaye | Knight, Karen S. | McKinley, Betty | Peltz, Regina | Sandstedt, Anita | Taylor, Mary Jane | Wood, Cynthia | |
| Brandy, Sheri | Crabtree, JoAnn | Ford, Alicia | Heibock, Marjorie | Knight, Linda | McKinney, Deborah | Pemberton, Frances | Sandusky, Diane Mary Drum | Taylor, Michelle | Wood, Donna Lou | |
| Brangers, Ruby Welsh Kircher | Crabtree, Reba Jeane | Ford, Alicia | Heidel, Barbara | Knight, Lisa J. | McKinney, Elizabeth | Pena, Amelia | Sandy, Paula | Taylor, Mildred | Wood, Dorothy Lavonne | |
| Branham, Joyce | Crabtree, Teressa A. | Ford, Barbara J. | Heidelberg, Linda | Knight, Mary | McKinney, Fannie May Dean | Pena, Deborah K. | Sandy, Ruth Lucille | Taylor, Monica | Wood, Ginger | |
| Branham, Teresa | Cracchiolo, Rosalie | Ford, Beverly A. | Heidelberg, Mearl | Knight, Peggy J. | McKinney, Frances Marie | Pena, Elizabeth | Sanford, Elnora | Taylor, Nancy J. | Wood, Glenda | |
| Brank, Janet | Cracraft, LaRene | Ford, Bonita | Heidenreiter, Joan | Knight, Ronda K. | McKinney, Gayla D. | Pena, Eva | Sanford, Millie R. | Taylor, Nina Larysa Wolchasty | Wood, Jacqueline | |
| Brannan, Olivia | Craddock, Carlotta M. | Ford, Christie Lynn | Heifner, Rita Davis | Knight, Sara | McKinney, Ginger | Pena, Herminia | Sanford, V. Carolyn | Taylor, Pamela | Wood, Josephine L. Infartino | |
| Brannen, Barbara Jean | Craft, Bobbie J. | Ford, Corisa | Heigle, Tracy | Knight, Sarah | McKinney, Jackie | Pena, Maricela | Sanger, Mary Jo | Taylor, Pamela J. | Wood, Judith | |
| Brannen, Isebell | Craft, Carolyn | Ford, Deborah K | Heil, Dolores | Knight, Shelli | McKinney, Judith Ann | Pena, Noemi | Sangino, Silvia | Taylor, Paula | Wood, Karen | |
| Brannen, Margaret E. | Craft, Mabel E | Ford, Jacqueline | Heim, Nancy J. | Knight, Shirley | McKinney, Ruth | Pena, Patricia Lee | Sanhueza, Adrienne | Taylor, Peggy | Wood, Lena F. | |
| Brannen, Susan J | Craft, Patsy | Ford, Jody L. | Heinrich, Barbara | Knight, Shirley L. | McKinney, Stella Louise | Pena, Rosita | SanJuan, Betty J. | Taylor, Rachel | Wood, Linda Rae Hayes | |
| Brannock, deceased, Gary Ann | Craft, Paula D. | Ford, Kathleen M. | Heinrich, Cindy | Knight, Virginia M. | McKinney, Teresa | Pena, Teresa | Sanner, Barbara Lynn | Taylor, Rosalind | Wood, Mary | |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brannon, Crystal | Craft, Shirley A. | Ford, Lela M. | Heinrich, Vanessa Marie | Knighten, Elizabeth | McKinney, Victoria L. | Penaloza, Maricurz | Sanner, Claudanna | Taylor, Rose S. | Wood, Mary L. |
| Brannon, Kathryn D. | Craib, Melissa | Ford, Linda | Heinsch, Brenda | Knish, Lorine L. | McKinney-Russell, Jacqueline | Pence, Carol | Sannuti, Linda | Taylor, Ruby | Wood, Meichelle |
| Brannon, Weenona S. | Craig, Deborah Juanita | Ford, Marilyn Ann | Heintz, Kathleen | Knitch, Kathie Ann | McKinnie, Amanda J. | Pendarvis, Susan | Sanocki, Maria | Taylor, Sandra S. | Wood, Michelle R. |
| Branscom, Michelle | Craig, Debra D. | Ford, Mary | Heiny, Louise A. | Knobloch, Claudia | McKinnon, Amy | Pendell, Elizabeth | Sanseverino, Jerri | Taylor, Scottie | Wood, Michelle Reneah |
| Branson, Lisa | Craig, Dedra | Ford, Mary Ann Maike | Heinzer, Marjorie Marie Vyhnalek | Knoche, Doris J | McKinnon, Pamela | Pender, Sherry J | Sansone, Regina A. | Taylor, Sharon L. | Wood, Mychalyn Marie |
| Branson, Valda J. | Craig, Elizabeth | Ford, Mary M. | Heisey-Dalton, Geraldine M | Knode, Danette I. | Mckinsey, Ginger | Pendergast, Carrie | Sansone, Regina A. | Taylor, Sheila Ann | Wood, Patricia |
| Brantis, Darlene | Craig, Jacqueline | Ford, Molly E. | Heist, Dana | Knoll, Vivian | McKinstry, Jo Anne Reilly | Pendergrass, Beverly A. | Sansoterra, Dawn | Taylor, Shelia Ann Mann | Wood, Sherri L. |
| Brantley, Bessie | Craig, Kathy | Ford, Monika E. | Heitkamp, Sharon | Knorr, Jacqueline | McKissick, Patricia J. | Pendergrass, Rhonda | Santa Cruz, Martha A | Taylor, Sherry | Wood, Valerie |
| Brantley, Jennie | Craig, Martha A. | Ford, Nancy | Heitman, Joanette S. | Knott, Donna Ann | McKitterick, Beth | Pendleton, Gracie | Santa, Luz | Taylor, Susan | Wood, Wendy |
| Brantley, Latralla | Craig, Rachel G | Ford, Nicole | Helems, Laura Katherine Pedigo | Knott, Sally | McKnight, Carolyn | Pendleton, Kaylan | Santacatterina, Cindy | Taylor, Suzanne Lynn | Woodall, Cathy |
| Brantley, Letha | Craig, Reimunde | Ford, Pamela | Helgeson, Catherine M. | Knotts, Linda | McKnight, Deanna | Pendleton, Marilyn Ann | Santaliz, Lisa | Taylor, Tammy | Woodall, Phyllis |
| Brantley, Pamela | Craig, Susan E. | Ford, Patricia A. | Helgeson, Doris | Knotts, Sylvai | McKnight, Mency L. | Pendleton, Merry | Santana, Carla | Taylor, Tammy | Woodard, Bobbie J. |
| Brantley, Rhonda | Craig, Tammy | Ford, Shannon | Heller, Cheryl Kay | Knowles, Kathleen | McKnight, Stacie J. Miller | Pendleton, Shelia | Santana, Diana | Taylor, Tammy R. | Woodard, Deborah A. |
| Brantley, Tammy | Craig, Wittonia | Ford, Sharon | Heller, Debra J. | Knowles, Lori | McKown, Katie L. | Penick, Josette | Santana, Donna | Taylor, Teresa Lynne Roberts | Woodard, Deborah Jane Wilkins |
| Brantley, Tara | Craighton, Sonja M. | Ford, Teresa | Helm, Shelley | Knowles, Patricia | McLain, Bonnie Victoria | Penland, Betty J. | Santana, Gyna Soto | Taylor, Terrisa | Woodard, Janice |
| Brantner, Rebecca | Crain, Deborah | Ford, Wanda L. | Helmick, Carole S. | Knowles, Setia | McLain, Jamie | Penn, Paula Leigh LaFleur | Santana, Santa | Taylor, Tiffany | Woodard, Lisha J. |
| Branton, DeLois Ann | Crain, Diane | Ford, Wendy Barbara | Helmick, Deborah G. | Knox, Florence | McLain, Vickie J. | Penna, Kanitha M. | Santiago, Carmen M. | Taylor, Tonya Jean Hubbard | Woodburn, Christie |
| Branum, Vickie | Crain, Leila | Foreman, Debra Elaine | Helmick, Edna M. | Knox, Frances | McLarty, Rhonda Renee | Pennell, Dawn | Santiago, Dena Michelle | Taylor, Valerie W. | Woodell, Nancy |
| Brarnlett, Sharon | Crain, Leila | Foreman, Peggy | Helms, Crystal | Knox, Gwendolyn J. | McLaughlin, Bonnie M | Penner, Kathleen | Santiago, Diana M. | Taylor, Victoria A. | Wooden, Brenda J. |
| Brasberger, Ardyce | Crain, Nancy G. | Forester, Karen | Helms, Inger | Knox, Monique | McLaughlin, Jacquelyn R. | Pennington, Tonya | Santiago, Nereida | Taylor, Wanda | Woodhouse, Heather |
| Brasewicz, Erin A. | Craine, Mildred | Forester, Lynn Ann | Helms, Kathrine | Knox, Treva Starr | McLaughlin, Mary Jane | Pennot, Linda Fesler | Santiago-Cruz, Raquel | Taylor-Stephens, Ollie | Woodie, Renee |
| Brashear, Sheila F. | Cramer, Laura L. | Forester, Lynn Ann Koehler | Helms, Librada G. | Knupp, Kathleen | McLaughlin, Mary Patricia | Penny, Leslie M. | Santibanez, Maria | Taynor, Kathryn | Woodlee, Robyn |
| Brashear, Virginia | Cramer, Sherrill | Forester, Wendy R. | Helms, Sheila | Knuth, Mary G. | McLaughlin, MaryPat | Penny, Melinda | Santillan, Veronica | Te Ronde, Sherry L. | Woodliff, Shirley A. |
| Brashears, Lena | Crandall, Cathy A. | Forga, Peggy L. | Helmstetter, Etta Marie | Knych, Shirley | McLaughlin, Susan | Penrod, Jennifer A. | Santoro, Cindy | Teagarden, Kathleen | Woodrome, Mary Ann |
| Brasher, Frances | Crandall, Doreen | Forgash, Marlaina Lee | Helou, Michelle Widad | Kobeski, Susan | McLaughlin, Tammiela | Pense, Diana | Santoro, Darlene Lynn Dupee | Teague, Kathleen | Woodrow, Christine |

**Exhibit B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Brasher, Karen | Crandall, Lisa L. | Forget, Katharine | Helton, Amy Brown | Koch, Alexandra | McLean, Christina | Pensgen, Barbara | Santoro, Mary | Teague, Sharon | Woodruff, Cecelia |
| Braswell, Angela | Crane, Regina A. | Forgey, Alecia | Helton, Barbara | Koch, Dawn | McLean, Isabel | Penson, Patricia | Santos, Carmen | Teamer, Rita K. | Woodruff, Mary B. |
| Braswell, Debra | Crane, Selena | Forgie, Amy L. | Helton, Connie | Koch, Irma | McLean, Tomika | Pentheny, Suzanne | Santos, Charlotte A. | Teasley, Krystal | Woodruff, Mimi |
| Braswell, Pamela D. Kittrell | Crane, Tamra | Forler, Sherry | Helton, Ellen | Koch, Jean M. | McLean, Tomika D. | Penticuff, Barbara | Santos, Daisy | Teasley, Susan | Woodruff, Peggy J. |
| Bratcher, Diane | Crapps, Brenda Fay | Forman, Linda | Helton, Mary Elizabeth Carter Scholer | Koch, Mary K. | McLean, Tracy | Penze, Carol A. | Santos, Elizabeth C. | Teat, Iris | Woodruff, Sue |
| Bratcher, Kelly R. | Crass, Reda A. | Formenti, Jill R. | Helton, Michele | Koch, Patricia A. | McLellan, Deborah J. | Peo, Maria | Santoviz, Judith A. | Tedder, Judy L. | Woodruff, Tina Mary Christal |
| Brattin, Cheri | Cratty, Mary | Forpomes, Danielle | Helton, Myrtle | Koch, Patty D. | McLellan, Denise | Peoples, Tina | Sapp, Angela | Teddy, Diane | Woods, Angela |
| Bratton, Linda | Crause, Helen | Forrest, Lisa Ann | Helton, Nancy | Kocher-Diehl, Renee V. | McLemore, Alice | Peoples-Wright, Cheryl D | Sapp, Bonnie J. | Tedeschi, Phyllis | Woods, Armatha |
| Bratton, Mary | Craven, Linda J. | Forrester, Kathleen | Helton, Nyoka | Kochirka, Donna | McLemore, Mary | Pepenella, Felicia | Sapp, Veronica L. | Tedesco, Amie | Woods, Carol |
| Braun, Candie Loraine | Craven, Shanie | Forrester, Kathleen Marney | Helton, Ruth | Kociuruba, Michelle R. | McLendon, Wanda S. | Pepps, Margo | Sappington, Marla J. | Tedrick, Vivian J. Hall | Woods, Catherine |
| Braun, Diann | Cravens, Linda | Forrester, Kelley | Helton, Sandra | Kocsis, Peggy | McLeod, Adehar | Pepsin, RoseEllen M. | Saraney, Dawn Susan Bryant | Tedrow, Pamela Marie | Woods, Connie S. Colyer |
| Braverman, Frances | Cravens, Sherri | Forrester, Sheila | Helton, Tera | Koeder-Scott, Debra G. | McLeod, Donna | Perales, Maria | Sargent, Gailya | Teed, Darlene | Woods, Dana M. |