**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

| | | |
|---|---|---|
| ------------------------------------------------------------ | x | |
| **IN RE ETHICON, INC., PELVIC REPAIR** | : | **CIVIL ACTION NO. 2:12-md-02327** |
| **SYSTEM PRODUCTS LIABILITY** | : | |
| **LITIGATION** | : | **MDL No. 2327** |
| ------------------------------------------------------------ | : | |
| | : | Judge Joseph R. Goodwin |
| This Document Applies To All Actions | : | |
| | : | |
| ------------------------------------------------------------ | x | |

AMENDED NOTICE OF ISSUANCE OF SUBPOENA TO
OTTO FISHER AND
ONE POINT ORTHOPEDIC AND NEUROSURGICAL GROUP, INC.

PLEASE TAKE NOTICE, pursuant to *Federal Rule of Civil Procedure 45* and to the Subpoena and Proof of Service, attached hereto as Exhibit A, that the undersigned attorney for defendants Ethicon, Inc. and Johnson & Johnson have issued a Subpoena to Otto Fisher and One Point Orthopedic and Neurosurgical Group, Inc. to produce copies of all documents set out in Exhibit A to the attached Subpoena.

Dated: January 31, 2014

Respectfully submitted,

*Is! Christy D. Jones*
CHRISTY D. JONES
Butler Snow, LLP
1020 Highland Colony Parkway, Suite 1400
Ridgeland, MS 39157
Phone: (601) 985-4567 Fax: (601) 985-4500
christy.jones@butlersnow.com
COUNSEL FOR DEFENDANTS
ETHICON, INC. AND JOHNSON & JOHNSON

## CERTIFICATE OF SERVICE

I hereby certify that on <u>January 31, 2014,</u> I electronically filed the foregoing document with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the CM/ECF participants registered to receive service in this MDL.


/s/<u>*Christy D. Jones*</u>
Christy D. Jones

ButlerSnow 19322390v1

AO 88B  (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Southern District of Florida

|  |  |  |
|---|---|---|
| _____ | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   MDL No. 2327 |
| In Re:  Ethicon, Inc. Pelvic Repair System Products | ) | |
| Liability Litigation | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:   Otto H. Fisher and Neurosurgical Group Inc.
    c/o Christopher G. Lyons, Lyons & Lurvey, P.A., 175 S.W. 7th Street, Suite 2009, Miami, FL 33130

    ☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material:

| Place:  Butler Snow, LLP (c/o Laura Dixon)<br>    1020 Highland Colony Pkwy, Suite 2400<br>    Ridgeland, MS  39157  (laura.dixon@butlersnow.com) | Date and Time: |
|---|---|

    ❐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

    The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:   _____

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| _____ | | /s/Christy D. Jones |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*   Defendants, Ethicon, Inc.
and Johson & Johnson, Christy D. Jones, Butler Snow, LLP,                                        , who issues or requests this subpoena, are:
 1020 Highland Colony Pkwy, Suite 1400, Ridgeland, MS  39157  601-985-4523

AO 88B  (Rev.  06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   MDL No. 2327

## PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❑ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

❑ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ___0.00___ .

I declare under penalty of perjury that this information is true.

Date:  _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

**(i)** At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

**(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*

**(A)** *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

**(i)** fails to allow a reasonable time to comply;

**(ii)** requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

**(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

**(iv)** subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

**(i)** disclosing a trade secret or other confidential research, development, or commercial information;

**(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

**(iii)** a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

**(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

**(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

**(i)** expressly make the claim; and

**(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON

IN RE ETHICON, INC.  PELVIC
SUPPORT SYSTEMS PRODUCTS
LIABILITY LITIGATION

MDL Case No. 2327

---

**EXHIBIT A TO SUBPOENA FOR PRODUCTION OF
DOCUMENTS TO OTTO FISHER AND ONE POINT
ORTHOPEDIC AND NEUROSURGICAL GROUP, INC.**

**DEFINITIONS**

1.      The terms "you" and "your" refer to Otto Fisher, One Point Orthopedic and Neurosurgical Group, Inc. and all predecessors, successors, assigns, and present and former agents, servants, employees, representatives and attorneys, collectively and singly, and all other persons acting or purporting to act on its behalf, including Gina Marie Fiorese.

2.      The term "Defendants" refers to Defendant Ethicon, Inc. and Johnson & Johnson and all predecessors, successors, assigns, and present and former agents, servants, employees, representatives and attorneys, collectively and singly, and all other persons acting or purporting to act on its behalf.

3.      The term "pertaining to" means evidencing, mentioning, memorializing, describing, constituting, containing, concerning, reflecting, summarizing, referring to, relating to, supporting, refuting and purporting to evidence, mention, memorialize, describe, constitute, contain, concern, reflect, summarize, refer to, relate to, support, refute, and in any way being relevant to, in whole or in part, the subject matter referred to in the particular document request in which the term is used.

1

4.      The term "communication" or "communications" means the giving or exchanging of information by verbal expression, gesture, writings, or any other means of conveying information or any request for information by such means.

5.      The term "document" or "documents" means and includes the original form of a writing, however produced or reproduced, including the following, which is listed by way of example, and without limitation: correspondence, memoranda (including internal or interoffice memoranda), transmittals, advertisements, sales brochures, audit request forms, audit responses, audit reports, statements, agreements, contracts, deeds and other legal instruments, escrow instructions, drafts, telegrams, cables, facsimiles, telexes, notes, reports, studies, analyses, records, evaluations, checks, charts, ledgers, checkbooks, canceled checks, check stubs, cash receipts, check registers, bank statements, invoices, journals and other business, financial or budget records, band card statements, credit or charge card statements, tables, tabulations, compilations, summaries, indices, information stored on magnetic media such as a floppy diskettes, computer disk, hard computer disk, or other computer storage system, abstracts, applications, licenses, drawings, blueprints, labels, tags, pleadings, testimony, transcripts, affidavits, declarations under penalty of perjury, unsworn statements, speeches, articles, books, pamphlets, brochures, magazines, newspapers, calendars, personal records, diaries, notebooks, minutes, employment applications, resumes, personnel records, medical records, employment references, diplomas, orders, photographs, moving pictures, all sound recordings, video or film recordings, sound and video recordings, microfilms, microfiche, tapes, recordings, and other matter which contains any form of "communication" or representation.

6.      The term "document" also includes each and every draft or version, and all non-identical copies of any document, including, but not limited to, those that contain markings, symbols, interlineation, comments, or notations of any kind on the front or back thereof.

7.      The term "person" or "persons" as used herein means all natural persons, corporations, partnerships or other business associations, organizations, government or

3

governmental subdivisions and all other legal entities (including you), including all members, officers, directors, employees, agents, representatives, attorneys, successors, predecessors, assigns, divisions, affiliates and subsidiaries.

## **INSTRUCTIONS**

1.      Produce all requested documents which are in your possession, custody or control, or which are within the possession, custody or control of your legal counsel, accountant, agents, other representatives, employees or all other persons acting on your behalf. In the event that you cannot produce all of the documents designated in particular request, you shall produce those documents which you can produce and describe in detail each reason for your failure or inability to produce each of the remaining documents.

2.      Produce each and every requested document regardless of the date of its creation, unless otherwise specified in a particular document request.

3.      Produce the original of any document requested. Each non-identical version of any document shall constitute a separate document. Each draft or version of any document shall also constitute a separate document.

4.      Documents in the form of any magnetic tapes, discs, diskettes, drives, data cards, data-processing files and other computer-readable records or programs must be produced in a reasonably usable form (*e.g.*, by printing or downloading such documents onto paper without alteration, and/or by producing such documents, without alteration, on a CD or DVD in Rich Text Format or any other format readable by a personal computer using Microsoft Word for Windows).

5.      If you do not produce any document because of a claim of confidentiality, privilege, or any other protection from production including, but not limited to, the attorney-

client privilege or the attorney work-product doctrine, your response shall state the following information regarding the document in sufficient detail and with sufficient particularity to enable a court to adjudicate the validity of such claim:

    a.    Which privilege and/or protection is claimed;

    b.    A statement of the facts upon which such claim of privilege and/or protection is based;

    b.    Whether any non-privileged or non-protected matter is included in the document;

    c.    The following information as to each purportedly privileged and/or protected document, to the extent known:

        i.    Its type (*e.g.*, letter, memorandum, photograph, tape, etc.).

        ii.    The date on which it was prepared.

        iii.    The date it bears.

        iv.    The date on which it was sent.

        v.    The date on which it was received.

        vi.    The identity of the person or persons sending it.

        vii.    The identity of each person to whom it was sent, directed or furnished, together with their job title at the time they obtained the document.

        viii. The identity of the person or persons who prepared it, who signed it, and/or over whose name it was sent or issued.

        ix.    A statement as to whom each person represented or purported to represent.

        x.    A statement of the subject matter of the document.

        xi.    A precise description of the place where said document is kept, including:

            i.    The title or description of the file in which said document may be found; and

            ii.    The exact location of such file.

        xii.    The number of pages in the document.

client privilege or the attorney work-product doctrine, your response shall state the following information regarding the document in sufficient detail and with sufficient particularity to enable a court to adjudicate the validity of such claim:

     a.    Which privilege and/or protection is claimed;

     b.    A statement of the facts upon which such claim of privilege and/or protection is based;

     b.    Whether any non-privileged or non-protected matter is included in the document;

     c.    The following information as to each purportedly privileged and/or protected document, to the extent known:

         i.    Its type (*e.g.*, letter, memorandum, photograph, tape, etc.).

         ii.    The date on which it was prepared.

         iii.    The date it bears.

         iv.    The date on which it was sent.

         v.    The date on which it was received.

         vi.    The identity of the person or persons sending it.

         vii.    The identity of each person to whom it was sent, directed or furnished, together with their job title at the time they obtained the document.

         viii. The identity of the person or persons who prepared it, who signed it, and/or over whose name it was sent or issued.

         ix.    A statement as to whom each person represented or purported to represent.

         x.    A statement of the subject matter of the document.

         xi.    A precise description of the place where said document is kept, including:

             i.    The title or description of the file in which said document may be found; and

             ii.    The exact location of such file.

         xii.    The number of pages in the document.

xiii. The identity of each person who has custody or control over the document and each copy thereof.

6.      Whenever you object to a particular request or portion thereof, you must produce all documents called for that are not subject to that objection. Similarly, whenever a document is not produced in full, please state with particularity the reason or reasons it is not being produced in full, and describe, to the best of your knowledge, and/or information and belief, and with as much particularity as possible, those portions of the document that are not being produced.

7.      For the convenience of the Court and the parties, please set forth each document request in full immediately preceding your response thereto.

8.      You are required to produce the requested documents in such a manner as will facilitate their identification with the particular request or category of requests to which they are responsive.

9.      In answering a request, the use of a plural term shall be read to include the singular (and vice versa).

10.      The connectives "and" and "or" throughout this Request shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside its scope.

11.      Produce all documents identified in any Document Request.

## **DOCUMENT REQUESTS AND REQUESTS FOR THINGS**
## **DOCUMENT REQUEST NO. 1:**

All documents, including communications, relating in any way to the following individuals:

a.  Deborah Allen

b.  Kathleen Alsbury

c.  Constance Amica

d.  Diane Bauta

e.  Traci Cooper

f.   Stephanie Dudley

g.  Daisy Fernandez

h.  Tania Garcia

i.   Jessica Hall

j.   Kathleen Maddox

k.  Maria Muniz

l.   Margaret Riggs

m.  Maria Rodriguez

n.  Blanca Rodriguez

o.  Janet Simpson

p.  Patricia Slaven

q.  Cristina Veliz

r.   Gracy Hancock

**RESPONSE:**

**DOCUMENT REQUEST NO. 2:**   All documents, including communications, relating in any way to any litigation involving the Defendants and/or any mesh products manufactured by Ethicon, Inc.. This request includes any and all communications with any lawyer involved in any way in such litigation, including but not limited to Martin Phipps and any person associated with him or any law firm with whom he is associated, and the lawyers and law firms listed on Exhibit A.

**RESPONSE:**

**DOCUMENT REQUEST NO. 3:**   All documents, including agreements, contracts, and/or communications relating to the Falany and Hulse Medical Center and/or the North Georgia Medical Center and any of its principals, employees, representatives, or agents, including Dr. Michael Hulse.

**RESPONSE:**

**DOCUMENT REQUEST NO. 4:**   All documents, including agreements, contracts, and/or communications relating to Women's Surgical Specialists and any of its principals, employees, representatives, or agents, including Dr. Earle Pescatore.

**RESPONSE:**

8

**DOCUMENT REQUEST NO. 5:**   All documents, including agreements, contracts, and/or communications relating to Urology Specialists of Nevada and any of its principals, employees, representatives, or agents, including Dr. Mark Leo.

**DOCUMENT REQUEST NO. 6:** All documents, including communications, contracts or agreements related to any attempt by you, your employees, representatives, or agents, to recruit, enroll, or involve any doctors or other medical professional in any plan or program related to vaginal mesh surgery.

**RESPONSE:**

ButlerSnow 19333007v1

9

**Plaintiff's Counsel List**

| Name | Email | Address |
|---|---|---|
| Rachel Beth Abrams | rabrams@levinsimes.com | LEVIN SIMES<br>20th Floor<br>353 Sacramento Street<br>San Francisco, CA 94111<br>415/646-7160<br>415/981-1270 (fax) |
| Henry G, Garrard, III | hgg@bbgbalaw.com | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P.O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax) |
| Josh B. Wages | ibw@bbgbalaw.com | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P.O. Box 832<br>Athens, GA 30603-0832<br>706/354-4000<br>706549-3545 (fax) |
| George Abdella | michellelagreca@citlink.net | ABDELLA LAW OFFICES<br>P.O. Box 673<br>Gloversville, NY 12078-0006<br>518/725-9717<br>518/725-1910 (fax) |
| Robert Abdella | robertabdella@citlink.net | ABDELLA LAW OFFICES<br>8 West Fulton Street<br>Gloversville, NY 12078<br>518/725-9717<br>518/725-1910 (fax) |
| Mark Abramowitz | marka@dicellolaw.com | THE DICELLO LAW FIRM<br>7556 Mentor Avenue<br>Mentor, OH 44060<br>440/953-8888<br>440/953-9138 (fax)<br>marka@dicellolaw.com |
| Robert T. Adams | rtadams@shb.com | SHOOK HARDY & BACON<br>2555 Grand Boulevard<br>Kansas City, MO 64108-2613<br>816/474-6550<br>816/421-5547 (fax) |
| Aaron Z. Ahlquist | aahlquist@damicolaw.net | LAW OFFICES OF FRANK J. D'AMICO,<br>JR.<br>622 Baronne Street<br>New Orleans, LA 70113<br>504/525-7272<br>504/525-9522 (fax) |
| Huda Ajlani | ajlanilaw@gmail.com | AJLANI LAW<br>Suite 304<br>2500 Hollywood Boulevard<br>Hollywood, FL 33020<br>954/391-7183 |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Michael A. Akselrud | michael.akselrud@lanierlawfirm.com | THE LANIER LAW FIRM<br>Suite 1940<br>2049 Century Park East<br>Los Angeles, CA 90067<br>310/277-5100<br>310/277-5103 (fax) |
| Farris Michael Alkaraki | malkaraki@leahylaw.com | LEAHY & HOSTE<br>Suite 1040<br>321 North Clark Street<br>Chicago, IL 60654<br>312/372-8893<br>312/630-1095 (fax) |
| David B. Allen | dallen@cohenandmalad.com | COHEN & MALLAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax) |
| Edward Lefebvre Allen | edward.allen@allenandallen.com | ALLEN ALLEN ALLEN & ALLEN<br>3504 Plank Road<br>Fredericksburg, VA 22407<br>540/786-4100<br>540/786-9585 (fax) |
| T. Scott Allen, Jr. | sallen@bpblaw.com | BAILEY PERRIN BAILEY<br>Suite 2100<br>440 Louisiana<br>Houston, TX 77002<br>713/425-7100<br>713/425-7101 (fax) |
| C. Todd Alley | talley@tampatriallawyers.com | ALLEY CLARK & GREIWE<br>P. O. Box 3127<br>Tampa, FL 33601<br>813/222-0977<br>813/224-0373 (fax) |
| Andres F. Alonso | aalonso@alonsokrangle.com | PARKER WAICHMAN ALONSO<br>111 Great Neck Road<br>Great Neck, NY 11021<br>516/350-5555<br>516/350-5554 (fax) |
| Thomas Richard Anapol | tanapol@anapolschwartz.com | ANAPOL SCHWARTZ<br>1710 Spruce Street<br>Philadelphia, PA 19103<br>215/790-4572<br>215/875-7707 (fax) |
| Benjamin H. Anderson | Ben@andersonlawoffices.net | ANDERSON LAW OFFICES<br>Suite 215<br>1360 West 9th Street<br>Cleveland, OH 44113<br>216/589-0256<br>216/916-0988 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Bruce Garrett Anderson | bga@AVAattorneys.com | ANDERSON VAUGHN & ALLEN<br>517 West Ormsby Avenue<br>Louisville, KY 40203<br>502/637-3335<br>502/637-2774 (fax) |
| Gabriel L. Anderson | gabriel@andersonjusticelaw.com | LAW OFFICES OF GABRIEL L. ANDERSON<br>1264 South Waterman Avenue, #19<br>San Bernardino, CA 92408<br>909/890-4030<br>909/890-4029 (fax) |
| John A. Anderson | nwloyola@stoel.com | STOEL RIVES<br>Suite 1100<br>201 South Main Street<br>Salt Lake City, UT 84111<br>801/578-6930<br>801/578-6999 (fax) |
| Michael A. Anderson | manderson@pbsjlaw.com | PATRICK BEARD SCHULMAN & JACOWAY<br>Suite 202<br>537 Market Street<br>Chattanooga, TN 37402<br>423/756-7117<br>423/267-5032 (fax) |
| Rachel S. Anderson | randerson@fabianlaw.com | FABIAN & CLENDENIN<br>Suite 1200<br>215 South State Street<br>Salt Lake City, UT 84111-2323<br>801/531-8900<br>801/596-2814 (fax) |
| Ryan H. Anderson | ryan@parkermcdonaldlaw.com | PARKER MCDONALD<br>Suite 100<br>2317 Plaza Parkway<br>Bedord, TX 76021<br>817/503-9200<br>817/503-9203 (fax) |
| H. Dean Andrews, Jr. | Andr4439@bellsouth.net | 903 Jackson Street<br>Vicksburg, MS 39183<br>601/636-4488 |
| Vance R. Andrus | vra@ab-plc.com | ANDRUS HOOD & WAGSTAFF<br>Suite 4150<br>1999 Broadway<br>Denver, CO 80202<br>303/376-6360<br>303/376-6361 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Jessica F. Anvar | jessica@shainfeld-anvar.com | SHAINFELD & ANVAR<br>Suite 221<br>12304 Santa Monica Boulevard<br>Los Angeles, CA 90024<br>310/442-1410<br>877/566-8828 (fax) |
| Joseph F. Archer | jarcher@jarcherlaw.com | JOSEPH F. ARCHER<br>Suite 400<br>4119 Montrose<br>Houston, TX 77006<br>713/335-1322<br>713/654-7814 (fax) |
| Mickel M. Arias | marias@aogllp.com | ARIAS OZZELLO & GIGNAC<br>Suite 1400<br>6701 Centre Drive West<br>Los Angeles, CA 90045<br>310/670-1600<br>310/670-1231 (fax) |
| Brannon Jones Arnold | barnold@wwhgd.com | WEINBERG WHEELER HUDGINS<br>GUNN & DIAL<br>Suite 2400<br>3344 Peachtree Road, NE<br>Atlanta, GA 30326<br>404/876-2700<br>404/875-9433 (fax) |
| Kurt B. Arnold | karnold@arnolditkin.com | ARNOLD & ITKIN<br>5 Houston Center<br>Suite 2550<br>1401 McKinney Street<br>Houston, TX 77010<br>713/222-3800<br>713/222-3850 (fax) |
| William Robert Aronin | william.aronin@gmail.com | SCHWARTZAPFEL LAWYERS<br>Suite 180<br>300 Jericho Quadrange<br>Jericho, NY 11753<br>516/342-2200<br>516/342-2352 (fax) |
| Richard J. Arsenault | rja.mobile@nbalawfirm.com | NEBLETT BEARD & ARSENAULT<br>2220 Bonaventure Court<br>Alexandria, LA 71301<br>318/487-9874<br>318/561-2591 (fax) |
| William M. Audet | waudet@audetlaw.com | AUDET & PARTNERS<br>Suite 1460<br>221 Main Street<br>San Francisco, CA 94105<br>415/568-2555<br>415/568-2556 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **David Lee Augustus** | davidaugustus@spencer-law.com | THE SPENCER LAW FIRM<br>Suite 900<br>4635 Southwest Freeway<br>Houston, TX 77027<br>713/961-7770<br>713/961-5336 (fax) |
| **Bryan F. Aylstock** | baylstock@awkolaw.com | AYLSTOCK WITKIN KREIS &<br>OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/202-1010<br>850/916-7449 (fax) |
| **D. Renee Baggett** | rbaggett@awkolaw.com | AYLSTOCK WITKIN KREIS &<br>OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/202-1010<br>805/916-7449 (fax) |
| **Khaldoun A. Baghdadi** | rbaggett@awkolaw.com | WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>26th Floor<br>650 California Street<br>San Francisco, CA 94108-2615<br>415/981-7210<br>415/391-6955 (fax)<br>rbaggett@awkolaw.com |
| **Brent William Bailey** | rbaggett@awkolaw.com | LAW OFFICES OF BILL BAILEY<br>Suite 200<br>2425 North Central Expressway<br>Richardson, TX 75080<br>972/470-0022<br>972/470-0025 (fax)<br>rbaggett@awkolaw.com |
| **K. Camp Bailey** | bailey-svc@bpblaw.com | BAILEY PERRIN BAILEY<br>Suite 2100<br>440 Louisiana Street<br>Houston, TX 77002-4206<br>713/425-7100<br>713/425-7101 (fax) |
| **Melanie Sue Bailey** | mbailey@burgsimpson.com | BURG SIMPSON ELDREDGE HERSH<br>& JARDINE<br>Suite 2090<br>312 Walnut Street<br>Cincinnati, OH 45202<br>513/852-5600<br>513/852-5611 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| John F. Baker | JFB@mcmc-law.com | MAGANA CATHCART & MCCARTHY<br>Suite 600<br>1801 Avenue of the Stars<br>Los Angeles, CA 90067<br>310/553-6630<br>310/407-2295 (fax) |
| Kenneth H. Baker | khbakerlaw1500@aol.com | 1500 Kentucky Home Life Building<br>239 South Fifth Street<br>Louisville, KY 40202<br>502/583-7669<br>502/584-0293 (fax) |
| Lee B. Balefsky | Lee.Balefsky@Klinespecter.com | KLINE & SPECTER<br>The Nineteenth Floor<br>1525 Locust Street<br>Philadelphia, PA 19102<br>215/772-1000<br>215/735-0960 (fax) |
| Dan H. Ball | dhball@bryancave.com | BRYAN CAVE<br>One Metropolitan Square, Suite 3600<br>211 North Broadway<br>St. Louis, MO 63102<br>314/259-2000<br>314/259-2020 (fax) |
| Edward J. Balzarini, Jr. | lbal@comcast.net | BALZARINI & WATSON<br>Suite 3303<br>310 Grant Street<br>Pittsburgh, PA 15219<br>412/471-1200<br>412/471-8326 (fax) |
| Tamara L. Banno | tbanno@tlb-law.com | FREESE & GOSS<br>Suite 200<br>3031 Allen Street<br>Dallas, TX 75204<br>214/761-6610<br>214/761-6688 (fax) |
| James D. Barger | jbarger@awkolaw.com | AYLSTOCK WITKIN KREIS & OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/916-7450<br>850/916-7449 (fax) |
| Alex Barlow | barlow@heardrobins.com | HEARD ROBINS CLOUD & BLACK<br>Suite 2200<br>2000 West Loop South<br>Houston, TX 77027<br>713/650-1200<br>713/650-1400 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Joseph M. Barnes | jbarnes@reardonlaw.com | THE REARDON LAW FIRM<br>P. O. Drawer 1430<br>New London, CT 06320<br>860/442-0444<br>860/444-6445 (fax) |
| Lauren G. Barnes | lauren@hbsslaw.com | HAGENS BERMAN SOBOL SHAPIRO<br>Suite 301<br>55 Cambridge Parkway<br>Cambridge, MA 02142<br>617/482-3700<br>617/482-3003 (fax) |
| Russell D. Barr | russ@barrlaw.com | BARR & ASSOCIATES<br>125 Mountain Road<br>Stowe, VT 05672<br>802/253-6272<br>802/253-6055 (fax) |
| David B. Bartel | david.bartel@quarles.com | QUARLES & BRADY<br>Suite 2040<br>411 East Wisconsin Avenue<br>Milwaukee, WI 53202-4497<br>414/277-5369<br>414/271-3552 (fax) |
| James Bartimus | jb@bflawfirm.com | BARTIMUS FRICKLETON<br>ROBERTSON & GORNY<br>Suite 200<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/266-2300<br>913/266-2366 (fax) |
| Daniel Patrick Barton | dbarton@bartonlawfirm.net | BARTON LAW FIRM<br>1201 Shepherd Drive<br>Houston, TX 77007<br>713/227-4747<br>713/621-5900 (fax) |
| Laura J. Baughman | lbaughman@baronbudd.com | BARON & BUDD<br>Suite 1100<br>3102 Oak Lawn Avenue<br>Dallas, TX 75219-4281<br>214/521-3605<br>214/520-1181 (fax) |
| Eric Mark Baum (CASES TERMINATED) | ebaum@simonandeisenberg.com | SIMON EISENBERG & BAUM<br>Floor 5<br>24 Union Square East<br>New York, NY 10003-3201<br>212/353-8700<br>212/353-1708 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|---|---|---|
| Barrett Beasley | bbeasley@salim-beasley.com | SALIM-BEASLEY<br>1901 Texas Street<br>Natchitoches, LA 71457<br>318/354-1827<br>318/354-1227 (fax) |
| Paul H. Beattie | paul.beattie@rimonlaw.com | RIMON<br>7920 SE Steller Way<br>Snoqualmie, WA 98065<br>206/696-9095<br>206/342-6201 (fax) |
| Timothy J. Becker | tbecker@johnsonbecker.com | JOHNSON BECKER<br>Suite 4530<br>33 South Sixth Street<br>Minneapolis, MN 55402<br>612/436-1800<br>612/436-1801 (fax) |
| Michael Lewis Beckman | michael@vilesandbeckman.com | VILES & BECKMAN<br>Suite A<br>6350 Presidential Court<br>Fort Myers, FL 33919<br>239/334-3933<br>239/334-7105 (fax) |
| Daniel E. Becnel, Jr. | dbecnel@becnellaw.com | BECNEL LAW FIRM<br>P. O. Drawer H<br>Reserve, LA 70084<br>985/536-1186<br>985/536-6445 (fax) |
| Wendy Michelle Behan | wbehan@cglaw.com | CASEY GERRY SCHENK<br>FRANCAVILLA BLATT & PENFIELD<br>110 Laurel Street<br>San Diego, CA 92101<br>619/238-1811<br>619/544-9232 (fax) |
| Thomas R. Behm | trbehm@gmnp.com | GRUEL MILLS NIMS & PYLMAN<br>Suite 800<br>99 Monroe Avenue NW<br>Grand Rapids, MI 49503<br>616/235-5500<br>616/235-5550 (fax) |
| Stephen Dennis Behnke | sbehnke@legaldayton.com | WRIGHT & SCHULTE<br>Suite A<br>812 East National Road<br>Vandalia, OH 45377<br>937/435-7500<br>937/435-7511 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Bobby Jewell Bell, Jr. | bob@hollis-wright.com | HOLLIS WRIGHT & COUCH<br>Suite 1500<br>505 North 20th Street<br>Birmingham, AL 35203<br>205/324-3600<br>205/324-3636 (fax) |
| Harry F. Bell, Jr. | hfbell@belllaw.com | THE BELL LAW FIRM<br>P. O. Box 1723<br>Charleston, WV 25326<br>304/345-1700<br>304/345-1715 (fax) |
| Amanda M. Bellotti | amandamedlin@bellsouth.net | CAPERS DUNBAR SANDERS &<br>BELLOTTI<br>2604 Commons Boulevard<br>Augusta, GA 30909<br>706/722-7542 |
| Robert Bench | robert_bench@fleming-law.com | FLEMING NOLEN & JEZ<br>Suite 4000<br>2800 Post Oak Boulevard<br>Houston, TX 77056<br>713/621-7944<br>713/621-9638 (fax) |
| Nicholas H. Berg | nberg@reasonoverolinde.com | REASONOVER & OLINDE<br>Suite 1980<br>400 Poydras Street<br>New Orleans, LA 70130<br>504/587-1440<br>504/587-1577 (fax) |
| Allan Berger | aberger@allan-berger.com | ALLAN BERGER & ASSOCIATES<br>4173 Canal Street<br>New Orleans, LA 70119-5972<br>504/486-9481<br>504/483-8130 (fax) |
| Jan R. McLean Bernier | jbernier@nilanjohnson.com | NILAN JOHNSON LEWIS<br>One Financial Center, Suite 400<br>120 South Sixth Street<br>Minneapolis, MN 55402<br>612/305-7500<br>612/305-7501 (fax) |
| Benjamin A. Bertram | benbertram@bertramgraf.com | BERTRAM & GRAF<br>Suite 225<br>9229 Ward Parkway<br>Kansas City, MO 64114<br>816/523-2205<br>816/523-8258 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| J. Scott Bertram | jsbertram@bertramgraf.com | BERTRAM & GRAF<br>Suite 800<br>4717 Grand Avenue<br>Kansas City, MO 64112<br>816/523-2205<br>816/523-8258 (fax) |
| Karen H. Beyea-Schroeder | Karen_Beyea-Schroeder@fleming-law.com | FLEMING NOLEN & JEZ<br>Suite 4000<br>2800 Post Oak Boulevard<br>Houston, TX 77056<br>713/621-7944<br>713/621-9638 (fax) |
| Jimmy W. Bilbo | jimbilbo@bilbolaw.com | BILBO LAW OFFICE<br>P. O. Box 62<br>Cleveland, TN 37364<br>423/476-3556<br>423/476-3551 (fax) |
| Robert Jay Binstock | bbinstock@rbfirm.net | REICH & BINSTOCK<br>Suite 1000<br>4265 San Felipe Street<br>Houston, TX 77027<br>713/622-7271<br>713/623-8724 (fax) |
| Andy Dow Birchfield, Jr. | andy.birchfield@beasleyallen.com | BEASLEY ALLEN CROW METHVIN<br>PORTIS & MILES<br>P. O. Box 4160<br>Montgomery, AL 36103-4160<br>334/269-2343<br>334/954-7555 (fax) |
| John M. Black | jblack@heardrobins.com | HEARD ROBINS CLOUD & BLACK<br>Suite 2200<br>2000 West Loop South<br>Houston, TX 77027<br>713/650-1200<br>713/650-1400 (fax) |
| Stephen Thomas Blackburn | sblackburn@baronbudd.com | BARON & BUDD<br>Suite 1100<br>3102 Oak Lawn Avenue<br>Dallas, TX 75219<br>214/521-3605<br>214/520-1181 (fax) |
| Jeffrey G. Blackwell | jblackwell@hornsbywatson.com | HORNSBY WATSON HORNSBY &<br>BLACKWELL<br>1110 Gleneagles Drive<br>Huntsville, AL 35801<br>256/650-5500<br>256/650-5504 (fax) |

10

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Avram Josef Blair** | avram@meyerblair.com | MEYER BLAIR<br>Suite 705<br>6363 Woodway Drive<br>Houston, TX 77057<br>713/893-0883<br>866/612-2686 (fax) |
| **William J. Blakemore** | bill@wilsonlawpa.com | WILSON LAW<br>P. O. Box 10389<br>Raleigh, NC 27605<br>919/890-0180<br>919/882-1758 (fax) |
| **Gary B. Blasingame** | gbb@bbgbalaw.com | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P. O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax) |
| **Gayle M. Blatt** | gmb@cglaw.com | CASEY GERRY SCHENK<br>FRANCAVILLA BLATT & PENFIELD<br>110 Laurel Street<br>San Diego, CA 92101<br>619/238-1811<br>619/544-9232 (fax) |
| **Edward F. Blizzard** | eblizzard@blizzardlaw.com | BLIZZARD MCCARTHY & NABERS<br>Suite 1710<br>The Lyric Centre Building<br>440 Louisiana Street<br>Houston, TX 77002<br>713/844-3750<br>713/844-3755 (fax) |
| **Lisa Baron Blue** | lblue@baronandblue.com | BARON & BLUE<br>Suite 800<br>3811 Turtle Creek Boulevard<br>Dallas, TX 75219<br>214/969-7373<br>214/969-7648 (fax) |
| **Jeffrey C. Bogert** | bogert@sizemorelawfirm.com | SIZEMORE LAW FIRM<br>Suite 3290<br>2101 Rosecrans Avenue<br>El Segundo, CA 90245<br>310/322-8800<br>310/322-8811 (fax) |
| **Philip Bohrer** | phil@bohrerlaw.com | BOHRER LAW FIRM<br>Suite B<br>8712 Jefferson Highway<br>Baton Rouge, LA 70809<br>225/925-5297<br>225/231-7000 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Lennie F. Bollinger | lb@wormingtonlegal.com | WORMINGTON LAW GROUP<br>212 East Virginia Street<br>McKinney, TX 75069<br>972/569-3930<br>972/547-6440 (fax) |
| Alexandra V. Boone | aboone@millerweisbrod.com | MILLER WEISBROD<br>Suite 300<br>11551 Forest Central Drive<br>Dallas, TX 75243<br>214/987-0005<br>214/987-2545 (fax) |
| Pamela A. Borgess | pamela@toledolaw.com | ZOLL KRANZ & BORGESS<br>Suite 100<br>6620 West Central Avenue<br>Toledo, OH 43617<br>419/841-9623<br>419/841-9719 (fax) |
| David A. Bosak | dbosak@spilmanlaw.com | SPILMAN THOMAS & BATTLE<br>P. O. Box 273<br>Charleston, WV 25321<br>304/340-3800<br>304/340-3801 (fax) |
| Sheila M. Bossier | sbossier@freeseandgoss.com | FREESE & GOSS<br>1520 North State Street<br>Jackson, MS 39202<br>601/961-4050<br>601/352-5452 (fax) |
| John T. Boundas | jboundas@williamskherkher.com | WILLIAMS KHERKHER HART<br>BOUNDAS<br>Suite 600<br>8441 Gulf Freeway<br>Houston, TX 77017<br>713/230-2200<br>713/643-6226 (fax) |
| Jeffrey A. Bowersox | jeffrey@bowersoxlaw.com | BOWERSOX LAW FIRM<br>Suite 320<br>5285 Meadows Road<br>Lake Oswego, OR 97035<br>503/452-5858<br>503/345-6893 (fax) |
| Michael H. Bowman | mhb@wexlerwallace.com | WEXLER WALLACE<br>Suite 3300<br>55 West Monroe Street<br>Chicago, IL 60603<br>312/780-8080<br>312/346-0022 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|---|---|---|
| Ernest W. Boyd, Jr. | butchboyd@mehaffyweber.com | MEHAFFY WEBER<br>Suite 1200<br>500 Dallas<br>Houston, TX 77002<br>713/655-1200<br>713/655-0222 (fax) |
| Marcus J. Bradley | mbradley@marlinsaltzman.com | MARLIN & SALTZMAN<br>Suite 208<br>29229 Canwood Street<br>Agoura HIlls, CA 91301<br>818/991-8080<br>818/991-8081 (fax) |
| Michael Cory Bradley | pdh-efiling@pittmandutton.com | PITTMAN DUTTON & HELLUMS<br>1100 Park Place Towers<br>2001 Park Place North<br>Birmingham, AL 35203<br>205/322-8880<br>205/328-2811 (fax) |
| Steven J. Brady | stevebrady@bradylawgroup.com | BRADY LAW GROUP<br>1015 Irwin Street<br>San Rafael, CA 94901<br>415/459-7300<br>415/459-7303 (fax) |
| Sejal K. Brahmbhatt | sbrahmbhatt@williamskherkher.com | WILLIAMS KHERKHER HART BOUNDAS<br>Suite 600<br>8441 Gulf Freeway<br>Houston, TX 77017<br>713/230-2227<br>713/643-6226 (fax) |
| Thomas J. Brandi | tjb@brandilaw.com | THE BRANDI LAW FIRM<br>Third Floor<br>354 Pine Street<br>San Francisco, CA 94104<br>415/989-1800<br>415/989-1801 (fax) |
| Troy A. Brenes | tbrenes@lopezmchugh.com | LOPEZ MCHUGH<br>Suite 5600, North Tower<br>100 Bayview Circle<br>Newport Beach, CA 92660<br>949/737-1501<br>949/737-1504 (fax) |
| Anne Brockland | abrockland@simonlawpc.com | THE SIMON LAW FIRM<br>Suite 1700<br>800 Market Street<br>St. Louis, MO 63101<br>314/241-2929<br>314/241-2029 (fax) |

13

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **William L. Bross** | william@hgdlawfirm.com | HENINGER GARRISON DAVIS<br>P. O. Box 11310<br>Birmingham, AL 35202<br>205/326-3336<br>250/326-3336 (fax) |
| **Craig D. Brown** | cdb@meyers-flowers.com | MEYERS & FLOWERS<br>Suite 300<br>3 North Second Street<br>St. Charles, IL 60174<br>630/232-6333<br>630/845-8982 (fax) |
| **Ryan J. Browne** | ryan@reyeslaw.com | REYES BROWNE REILLEY<br>Suite 410<br>5950 Berkshire Lane<br>Dallas, TX 75225<br>214/526-7900<br>214/526-7910 (fax) |
| **Spencer Paul Browne** | spencer@reyeslaw.com | REYES BROWNE REILLEY<br>Suite 410<br>5950 Berkshire Lane<br>Dallas, TX 75225<br>214/526-7900<br>214/526-7910 (fax) |
| **Bruce Michael Brusavich** | brusavich@agnewbrusavich.com | AGNEW BRUSAVICH<br>Second Floor<br>20355 Hawthorne Boulevard<br>Torrance, CA 90503-2401<br>310/793-1400<br>310/793-1499 (fax) |
| **David G. Bryant** | david@jonesward.com | SALES TILLMAN WALLBAUM<br>CATLETT & SATTERLEY<br>1900 Waterfront Plaza<br>325 West Main Street<br>Louisville, KY 40202<br>502/882-6000<br>502/587-2007 (fax) |
| **Mark P. Bryant** | mark.bryant@bryantpsc.com | BRYANT LAW CENTER<br>601 Washington Street<br>Paducah, KY 42003<br>270/442-1422<br>270/443-8788 (fax) |
| **Taylor Lauren Brzezinski** | tbrzezinski@tomrhodeslaw.com | TOM RHODES LAW FIRM<br>126 Villita Street<br>San Antonio, TX 78205<br>210/225-5251<br>210/225-6545 (fax) |

14

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Paul Elliott Bueker | pbueker@tromberg_law.com | LAW OFFICES OF FRED TROMBERG<br>4925 Beach Boulevard<br>Jacksonville, FL 32207<br>904/396-5321<br>904/396-5730 (fax) |
| Timothy M. Bunson | TIM@SILL-LAW.COM | SILL LAW GROUP<br>14005 North Eastern Avenue<br>Edmond, OK 73013<br>405/509-6300<br>405/509-6268 (fax) |
| Antoinette Burgess | aburgess@tromberg_law.com | LAW OFFICES OF FRED TROMBERG<br>4925 Beach Boulevard<br>Jacksonville, FL 32207<br>904/396-5321<br>904/396-5730 (fax) |
| Michele S. Burkholder | mburkholder@nastlaw.com | NASTLAW<br>Suite 2801<br>1101 Market Street<br>Philadelphia, PA 19107<br>215/923-9300<br>215/923-9302 (fax) |
| Jon B Burmeister | jburmeister@moorelandrey.com | MOORE & LANDREY<br>Suite 500<br>390 Park Street<br>Beaumont, TX 77701<br>409/835-3891<br>409/835-2707 (fax) |
| Riley L. Burnett, Jr. | rburnett@rburnettlaw.com | BURNETT LAW FIRM<br>Suite 803<br>55 Waugh Drive<br>Houston, TX 77007<br>832/413-4410<br>832/900-2120 (fax) |
| Erin C. Burns | eburns@nastlaw.com | RODANAST<br>801 Estelle Drive<br>Lancaster, PA 17601<br>215/923-9300<br>215/923-9302 (fax) |
| Mark E. Burton, Jr. | mburton@hershlaw.com | HERSH & HERSH<br>Suite 2080<br>601 Van Ness Avenue<br>San Francisco, CA 94102<br>415/441-5544<br>415/441-7586 (fax) |

15

### Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| **Russell T. Button** | rbutton@bencmartin.com | THE LAW OFFICES OF BEN C. MARTIN<br>Suite 100<br>3210 McKinney Avenue<br>Dallas, TX 75204<br>214/761-6614<br>214/744-7590 (fax) |
| **Patricia L. Campbell** | pcampbell@potts-law.com | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax) |
| **R. Scott Campbell** | campbellrs@gtlaw.com | GREENBERG TAURIG<br>The Forum, Suite 400<br>3290 Northside Parkway<br>Atlanta, GA 30327<br>678/553-2100<br>678/553-2212 (fax) |
| **Scott Alan Campbell** | scott@graysharborattorney.com | LAW OFFICE OF SCOTT CAMPBELL<br>115 South First Street<br>Montesano, WA 98563<br>360/249-8482<br>360/249-8483 (fax) |
| **Douglas B. Cannon** | dcannon@fabianlaw.com | FABIAN & CLENDENIN<br>Suite 1200<br>215 South State Street<br>Salt Lake City, UT 84111-2323<br>801/531-8900<br>801/531-1716 (fax) |
| **Vanessa B. Cantley** | vanessa@bccnlaw.com | BAHE COOK CANTLEY & NEFZGER<br>Sixth Floor<br>312 South Fourth Street<br>Louisville, KY 40202<br>502/587-2002<br>502/587-2006 (fax) |
| **Christopher W. Cantrell** | ccantrell@doylelowther.com | DOYLE LOWTHER<br>Suite 150<br>10200 Willow Creek Road<br>San Diego, CA 92131<br>858/935-9960<br>858/939-1939 (fax) |
| **Stephen B. Caplin** | stephen@caplinlaw.com | CAPLIN SNIDERMAN<br>One Penn Mark Building, Suite 300<br>11595 North Meridian Street<br>Carmel, IN 46032<br>317/815-8600<br>317/231-1106 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| James T. Capretz | jcapretz@capretz.com | CAPRETZ & ASSOCIATES<br>Suite 2500<br>5000 Birch Street<br>Newport Beach, CA 92660-2139<br>949/724-3000<br>949/209-2090 (fax) |
| Andrew J. Carboy | acarboy@triallaw1.com | SULLIVAN PAPAIN BLOCK MCGRATH<br>& CANNAVO<br>18th Floor<br>120 Broadway<br>New York, NY 10271<br>212/732-9000<br>212/266-4141 (fax) |
| Gretchen Arlene Carpenter | gcarpenter@strangeandcarpenter.com | STRANGE & CARPENTER<br>Suite 1900<br>12100 Wilshire Boulevard<br>Los Angeles, CA 90025<br>310/207-5055<br>310/826-3210 (fax) |
| Daniel J. Carr | dcarr@praclawfirm.com | PEIFFER ROSCA ABDULLAH & CARR<br>Suite 4610<br>201 St. Charles Avenue<br>New Orleans, LA 70170<br>504/523-2434<br>504/523-2464 (fax) |
| Joseph S. Carson | jsc@homseylawcenter.com | HOMSEY COOPER HILL & CARSON<br>4816 North Classen Boulevard<br>Oklahoma City, OK 73118<br>405/843-9923<br>405/848-4223 (fax) |
| Thomas P. Cartmell | tcartmell@wcllp.com | WAGSTAFF & CARTMELL<br>Suite 300<br>4740 Grand Avenue<br>Kansas City, MO 64112<br>816/701-1100<br>816/531-2372 (fax) |
| Peter Timothy Cathcart | PTC@mcmc-law.com | MAGANA CATHCART & MCCARTHY<br>Suite 600<br>1801 Avenue of the Stars<br>Los Angeles, CA 90067<br>310/553-6630<br>310/407-2295 (fax) |
| Lisa L. Causey | lcausey@salim-beasley.com | SALIM-BEASLEY<br>1901 Texas Street<br>Natchitoches, LA 71457<br>800/491-1817<br>318/354-1227 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Maricela Cavazos | mcavazos@phippscavazos.com | PHIPPS CAVAZOS<br>102 9th Street<br>San Antonio, TX 78215<br>210/340-9877 |
| William Lyon Chadwick, Jr. | lyon@drslawfirm.com | DAVID RANDOLPH SMITH &<br>ASSOCIATES<br>1913 21st Avenue South<br>Nashville, TN 37212<br>615/742-1775<br>615/742-1223 (fax) |
| Kevin L. Chaffee | kchaffee@gohonlaw.com | GOZA & HONNOLD<br>Suite 250<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/451-3433<br>913/273-0509 (fax) |
| Eric T. Chaffin | chaffin@chaffinluhana.com | CHAFFIN LUHANA<br>12th Floor<br>600 Third Avenue<br>New York, NY 10016<br>347/269-4472<br>888/499-1123 (fax) |
| Katherine Chambers | kchambers@tampatriallawyers.com | ALLEY CLARK & GREIWE<br>P. O. Box 3127<br>Tampa, FL 33601<br>813/222-0977<br>813/224-0373 (fax) |
| Doralee Idleman Chandler | dchandler@msslawfirm.com | MATTHEWS SANDERS & SAYES<br>825 West Third Street<br>Little Rock, AR 72201<br>501/378-0717<br>501/375-2924 (fax) |
| John Edward Charland | info@charlandlawfirm.com | CHARLAND LAW FIRM<br>Suite 250<br>3707 North 7th Street<br>Phoenix, AZ 85014<br>602/944-7499<br>602/944-4544 (fax) |
| C. Andrew Childers | achilders@cssfirm.com | CHILDERS SCHLUETER & SMITH<br>Suite 100<br>1932 North Druid Hills Road<br>Atlanta, GA 30319<br>404/419-9500<br>404/419-9501 (fax) |
| Dawn M. Chmielewski | dchmielewski@nbalawfirm.com | NEBLETT BEARD & ARSENAULT<br>P. O. Box 1190<br>Alexandria, LA 71309-1190<br>318/487-9874<br>318/561-2591 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Claire Y. Choo | cyc@girardgibbs.com | GIRARD GIBBS<br>601 California Street, 14th Floor<br>San Francisco, CA 94108<br>415/981-4800<br>415/981-4846 (fax) |
| Roger N. Chrisco | chriscolaw@outlook.com | THE CHRISCO LAW FIRM<br>Suite A<br>414 Main Street<br>Liberty, TX 77575<br>936/336-1001<br>936/340-3071 (fax) |
| Joshua David Christian | jchristian@christiananddavis.com | CHRISTIAN & DAVIS<br>P. O. Box 332<br>Greenville, SC 29602<br>864/232-7363<br>864/370-3731 (fax) |
| W. Harold Christian, Jr. | hchristian@christiananddavis.com | CHRISTIAN & DAVIS<br>P. O. Box 332<br>Greenville, SC 29602<br>864/232-7363<br>864/370-3731 (fax) |
| W. Harold Christian, Jr. | hchristian@christiananddavis.com | CHRISTIAN & DAVIS<br>P. O. Box 332<br>Greenville, SC 29602<br>864/232-7363<br>864/370-3731 (fax) |
| Lee A. Cirsch | lec@lanierlawfirm.com | THE LANIER LAW FIRM<br>Suite 1940<br>2049 Century Park East<br>Los Angeles, CA 90067<br>310/277-5100<br>310/277-5103 (fax) |
| Daniel Clanton | danielc@bilbolaw.com | BILBO LAW OFFICE<br>P. O. Box 62<br>Cleveland, TN 37364-0062<br>423/476-3556<br>423/476-3551 (fax) |
| Bret A. Clark | bclark@potts-law.com | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax) |
| Clayton A. Clark | cclark@triallawfirm.com | CLARK LOVE & HUTSON<br>Suite 1600<br>440 Louisiana Street<br>Houston, TX 77002<br>713/757-1400<br>713/759-1217 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **James D. Clark** | jclark@tampatriallawyers.com | ALLEY CLARK & GREIWE<br>P. O. Box 3127<br>Tampa, FL 33602<br>813/222-0977<br>813/224-0373 (fax) |
| **Shannon Leonard Clark** | shannon.clark@gknet.com | GALLAGHER & KENNEDY<br>Suite 1100<br>2575 East Camelback Road<br>Phoenix, AZ 85016<br>602/530-8000<br>602/530-8500 (fax) |
| **C. Carter Clay** | carterc@pittmandutton.com | PITTMAN DUTTON & HELLUMS<br>1100 Park Place Towers<br>2001 Park Place North<br>Birmingham, AL 35203<br>205/322-8880<br>205/328-2811 (fax) |
| **Sean Michael Cleary** | sean@clearypa.com | LAW OFFICES OF SEAN M. CLEARY<br>Suite 618<br>19 West Flagler Street<br>Miami, FL 33130<br>305/416-9805<br>305/416-9807 (fax) |
| **Nicholas S. Clevenger** | nsc@petersonlawfirm.com | PETERSON & ASSOCIATES<br>Suite 107<br>801 West 47th Street<br>Kansas City, MO 64112-1253<br>816/531-4440<br>816/531-0660 (fax) |
| **John R. Climaco** | jrclim@climacolaw.com | CLIMACO LEFKOWITZ PECA WILCOX<br>& GAROFOLI<br>Suite 1950<br>55 Public Square<br>Cleveland, OH 44113<br>216/621-8484<br>216/771-1632 (fax) |
| **Robert Cloar** | bcloar@sbcglobal.net | 702 B Garrison Avenue<br>Fort Smith, AR 72901<br>479/783-1186 |
| **Douglas R. Cloud** | drc@dcloudlaw.com | DOUGLAS R. CLOUD LAW OFFICES<br>Suite 101<br>901 South I Street<br>Tacoma, WA 98405<br>253/627-1505 |
| **Paul D. Coates** | pcoates@pckb-law.com | PINTO COATES KYRE & BROWN<br>3203 Brassfield Road<br>Greensboro, NC 27410<br>336/282-8848<br>336/282-8409 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Larry E. Coben | lcoben@anapolschwartz.com | ANAPOL SCHWARTZ<br>Suite 228<br>8700 East Vista Bonita Drive<br>Scottsdale, AZ 85255<br>480/515-4745<br>480/515-4744 (fax) |
| Christopher L. Coffin | ccoffin@pbclawfirm.com | PENDLEY BAUDIN & COFFIN<br>P. O. Drawer 71<br>Plaquemine, LA 70765<br>225/687-6396<br>225/687-6398 (fax) |
| Koren Leslie Cohen | kcohen@douglasandlondon.com | DOUGLAS & LONDON<br>6th Floor<br>59 Maiden Lane<br>New York, NY 10038<br>212/566-7500<br>212/566-7501 (fax) |
| Mark B. Cohn | mark@markcohnlaw.com | MARK B. COHN<br>Suite 103<br>5801 Pelican Bay Boulevard<br>Naples, FL 34108<br>239/591-4444<br>239/566-0460 (fax) |
| Andrew Terrian Coiner | acoiner@paducahlawyer.com | THE LAW OFFICE OF ANDREW T. COINER<br>629 Washington Street<br>Paducah, KY 42003<br>270/442-9268<br>270/442-6503 (fax) |
| Bradlyn J. Cole | bcole@rgtaylorlaw.com | R. G. TAYLOR II, PC & ASSOCIATES<br>500 Dallas<br>3400 Penthouse<br>Houston, TX 77002<br>713/654-7799<br>713/654-7814 (fax) |
| Kyla Cole | kcole@waterskraus.com | WATER & KRAUS<br>3219 McKinney Avenue<br>Dallas, TX 75204<br>214/357-6244<br>214/357-7252 (fax) |
| Edward A. Coleman | ecoleman@lewissaul.com | LEWIS SAUL & ASSOCIATES<br>Suite 12A<br>140 West 57th Street<br>New York, NY 10019<br>212/376-8450<br>212/376-8447 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Gregory F. Coleman | | GREG COLEMAN LAW<br>Suite 600<br>550 West Main<br>Knoxville, TN 37902<br>865/247-0080<br>865/522-0049 (fax) |
| Lee L. Coleman ) | lcoleman@hughesandcoleman.com | HUGHES & COLEMAN<br>P. O. Box 10120<br>Bowling Green, KY 42102<br>270/785-6003<br>270/782-8820 (fax |
| Gregory H. Collins | gcollins@davisyoung.com | DAVIS & YOUNG<br>Suite 800<br>One Cascade Plaza<br>Akron, OH 44308<br>330/376-1717<br>330/376-1797 (fax) |
| Karen Collins | karen@lawyernc.com | HARDISON & COCHRAN<br>P. O. Box 27843<br>Raleigh, NC 27611<br>919/829-0449<br>919/835-1379 (fax) |
| Wayne L. Colodny | wcolodny@tomrhodeslaw.com | TOM RHODES LAW FIRM<br>126 Villita Street<br>San Antonio, TX 78205<br>210/225-5251<br>210/225-6545 (fax) |
| Jon C. Conlin | TVMInfo@cwcd.com | CORY WATSON CROWDER &<br>DEGARIS<br>Suite 200<br>2131 Magnolia Avenue<br>Birmingham, AL 35205<br>205/328-2200<br>205/324-7896 (fax) |
| Jayne Conroy | jconroy@hanlyconroy.com | HANLY CONROY BIERSTEIN<br>SHERIDAN FISHER & HAYES<br>112 Madison Avenue<br>New York, NY 10016-7416<br>212/784-6400<br>212/213-5949 (fax) |
| Valerie Ann Conzo | VConzo@schlesingerlaw.com | SHELDON J. SCHLESINGER<br>1212 Southeast Third Avenue<br>Fort Lauderdale, FL 33316-1906<br>954/320-9507<br>954/320-9509 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| James H. Cook | cookj@wloolaw.com | DUTTON BRAUN STAACK & HELLMAN<br>P. O. Box 810<br>Waterloo, IA 50704<br>319/234-4471<br>319/234-8029 (fax) |
| Wesley Chadwick Cook | Chad.Cook@BeasleyAllen.com | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P. O. Box 4160<br>Montgomery, AL 36103-4160<br>334/269-2343<br>334/954-7555 (fax) |
| Erin K. Copeland | ecopeland@fhl-law.com | FIBICH HAMPTON LEEBRON BRIGGS & JOSEPHSON<br>1150 Bissonnet Street<br>Houston, TX 77005<br>713/751-0025<br>713/751-0030 (fax) |
| Douglas William Crandall | crandall_law@msn.com | CRANDALL LAW OFFICE<br>Suite 206<br>420 West Main Street<br>Boise, ID 83702<br>208/343-1211<br>208/336-2088 (fax) |
| Ben Crane | | COPLAN & CRANE<br>111 Westgate Street<br>Oak Park, IL 60301<br>708/358-8080<br>708/358-8181 (fax) |
| Kelly S. Crawford | kcrawford@riker.com | RIKER DANZIG SCHERER HYLAND & PERRETTI<br>P.O. Box 1981<br>Morristown, NJ 07962-1981<br>973/538-0800<br>973/538-1984 (fax) |
| Ashley White Creech | acreech@mcgowanhood.com | MCGOWAN HOOD & FELDER<br>1539 Health Care Drive<br>Rock Hill, SC 29732<br>803/327-7800<br>803/324-1483 (fax) |
| Thomas M. Creech, Jr. | tmcreech@bellsouth.net | LAW OFFICES OF THOMAS M. CREECH, JR.<br>P. O. Box 10411<br>Greenville, SC 29603<br>864/235-4999<br>864/235-4991 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| James S. Crockett, Jr. | jcrockett@spilmanlaw.com | SPILMAN THOMAS & BATTLE<br>P. O. Box 273<br>Charleston, WV 25321-0273<br>304/340-3800<br>304/340-3801 (fax) |
| Andrew J. Cross | across@careydanis.com | CAREY DANIS & LOWE<br>Suite 1100<br>8235 Forsyth Boulevard<br>St. Louis, MO 63105<br>314/725-7700<br>314/721-0905 (fax) |
| Martin Daniel Crump | martincrump@daviscrump.com | DAVIS & CRUMP<br>Third Floor<br>1712 15th Place<br>Gulfport, MS 39501<br>228/863-6000<br>228/864-0907 (fax) |
| R. Brent Cueria | rbcueria@aol.com | CUERIA LAW FIRM<br>Suite 316<br>700 Camp Street<br>New Orleans, LA 70130<br>504/525-5211<br>504/525-3011 (fax) |
| Geoffrey P. Culbertson | gpc@texarkanalaw.com | PATTON TIDWELL & SCHROEDER<br>P. O. Box 5398<br>Texarkana, TX 75505-5398<br>903/792-7080<br>903/792-8233 (fax) |
| Merritt E. Cunningham | mcunningham@smithstag.com | SMITH STAG<br>Suite 2800<br>365 Canal Street<br>New Orleans, LA 70130<br>504/593-9600<br>504/593-9601 (fax) |
| William B. Curtis | bcurtis@curtis-lawgroup.com | MILLER CURTIS & WEISBROD<br>Suite 300<br>11551 Forest Central Drive<br>Dallas, TX 75243<br>214/890-1000<br>214/890-1010 (fax) |
| Curtis Brooks Cutter | bcutter@kcrlegal.com | KERSHAW CUTTER & RATINOFF<br>401 Watt Avenue<br>Sacramento, CA 95864<br>916/448-9800<br>916/669-4499 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Frank Jacob D'Amico, Jr.** | damico@damicolaw.net | LAW OFFICES OF FRANK J. D'AMICO, JR.<br>622 Baronne Street<br>New Orleans, LA 70113<br>504/525-7272<br>504/525-9522 (fax) |
| **Michael A. D'Isola** | | THE LAW OFFICES OF JEFFREY S. GLASSMAN<br>Suite 3333<br>One Beacon Street<br>Boston, MA 02108<br>617/367-2900<br>617/720-9999 (fax) |
| **Heather K. D'Onofrio** | hdonofrio@donofriofirm.com | THE D'ONOFRIO FIRM<br>303 Chestnut Street<br>Philadelphia, PA 19106<br>215/923-1056<br>215/923-1057 (fax) |
| **Louis F. D'Onofrio** | ldonofrio@donofriofirm.com | THE D'ONOFRIO FIRM<br>303 Chestnut Street<br>Philadelphia, PA 19016<br>215/923-1056<br>215/923-1057 (fax) |
| **Matthew James Daher** | Mjdattorney1@gmail.com | BROWN & BROWN<br>11th Floor<br>One Memorial Drive<br>St. Louis, MO 63102<br>314/333-3333<br>314/231-0442 (fax) |
| **Sindhu S. Daniel** | sdaniel@seegerweiss.com | SEEGER WEISS<br>Suite 920<br>550 Broad Street<br>Newark, NJ 07102<br>973/639-9100<br>973/639-9393 (fax) |
| **Amanda Todd Daniels** | amandastodd@yahoo.com | SHELTON & ASSOCIATES<br>P. O. Box 1362<br>Tupelo, MS 38802-1362<br>662/842-5051<br>662/841-1941 (fax) |
| **Douglas A. Daniels** | douglas.daniels@danielsgentle.com | DANIELS & GENTLE<br>Suite 980<br>6363 Woodway<br>Houston, TX 77057<br>713/979-4279<br>713/979-4270 (fax) |

25

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Kevin J. Davidson | kevin@zevandavidson.com | ZEVAN & DAVIDSON<br>1 North Taylor Avenue<br>St. Louis, MO 63108<br>314/588-7200<br>314/588-7271 (fax) |
| Grant Lavalle Davis | gdavis@dbjlaw.net | DAVIS BETHUNE & JONES<br>Suite 2930<br>1100 Main Street<br>Kansas City, MO 64105<br>816/421-1600<br>816/472-5972 (fax) |
| Mark W. Davis | mark.davis@daviscrump.com | DAVIS & CRUMP<br>Third Floor<br>1712 15th Place<br>Gulfport, MS 39501<br>228/863-6000<br>228/864-0907 (fax) |
| W. Scott Davis | | KEATING O'GARA DAVIS & NEDVED<br>Suite A<br>530 South 13th Street<br>Lincoln, NE 68508<br>402/475-8230 |
| John A. Day | jday@johndaylegal.com | LAW OFFICES OF JOHN DAY<br>Suite 270<br>5141 Virginia Way<br>Brentwood, TN 37027<br>615/742-4880<br>615/742-4881 (fax) |
| Anne Marie Janine | ajd@girardgibbs.com | GIRARD GIBBS<br>601 California Street, 14th Floor<br>San Francisco, CA 94108<br>415/981-4800<br>415/981-4846 (fax) |
| Rhonda Baker Debevec | rdebevec@spanglaw.com | SPANGENBERG SHIBLEY & LIBER<br>Suite 1700<br>1001 Lakeside Avenue East<br>Cleveland, OH 44114<br>216/696-3232<br>216/696-3924 (fax) |
| Bahar Dejban | bdejban@kbsslaw.com | KHORRAMI BOUCHER SUMNER SANGUINETTI<br>33rd Floor<br>444 South Flower Street<br>Los Angeles, CA 90071<br>213/596-6000<br>213/596-6010 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| **Nancy Karen Deming** | karen.deming@troutmansanders.com | TROUTMAN SANDERS<br>5200 Bank of America Plaza<br>600 Peachtree Street, NE<br>Atlanta, GA 30308-2216<br>404/885-3000<br>404/885-3900 (fax) |
| **Roger C. Denton** | rdenton@uselaws.com | SCHLICHTER BOGARD & DENTON<br>Suite 900<br>100 South Fourth Street<br>St. Louis, MO 63102<br>314/621-6115<br>314/621-7151 (fax) |
| **Mark A. DiCello** | madicello@dicellolaw.com | THE DICELLO LAW FIRM<br>Western Reserve Law Building<br>7556 Mentor Avenue<br>Mentor, OH 44060<br>440/953-8888<br>440/953-9138 (fax) |
| **Joel Lee DiLorenzo** | joel@dilorenzo-law.com | THE DILORENZO LAW FIRM<br>Suite 100<br>2545 Highland Avenue South<br>Birmingham, AL 35205<br>205/212-9988<br>205/877-7330 (fax) |
| **Caridad Diego** | cdiego@lopezmchugh.com | LOPEZ MCHUGH<br>Suite 2A<br>712 East Main Street<br>Moorestown, NJ 08057<br>856/273-8500<br>856/273-8502 (fax) |
| **A. Donald C. Discepolo** | don@discepolollp.com | DISCEPOLO<br>Suite 1950<br>111 South Calvert Street<br>Baltimore, MD 21202<br>410/296-0780<br>410/296-2263 (fax) |
| **Sarah Shoemake Doles** | sdoles@careydanis.com | CARY DANIS & LOWE<br>Suite 1100<br>8235 Forsyth Boulevard<br>St. Louis, MO 63105<br>314/725-7700<br>314/721-0905 (fax) |
| **James H. Domengeaux** | Elwoods@wrightroy.com | DOMENGEAUX WRIGHT ROY &<br>EDWARDS<br>P. O. Box 3668<br>Lafayette, LA<br>337/205-8065 |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Barry L. Domingue | barrydomingue@cox.net | P. O. Box 80112<br>Lafayette, LA 70598<br>337/781-7486<br>866/691-7507 (fax) |
| Roy M. Doppelt | roy@help411.com | ROY M. DOPPELT & ASSOCIATES<br>Suite 260<br>16466 Rancho Bernardo Center Drive<br>Rancho Bernardo, CA 92128<br>858/618-5110<br>858/618-5511 (fax) |
| William J. Doyle, II | bill@doylelowther.com | DOYLE LOWTHER<br>Suite 150<br>10200 Willow Creek Road<br>San Diego, CA 92131<br>858/935-9960<br>858/939-1939 (fax) |
| Justin Scott Draa | | GREENFIELD SULLIVAN DRAA & HARRINGTON<br>Suite 1500<br>55 South Market Street<br>San Jose, CA 95113<br>408/995-5600<br>408/995-0308 (fax) |
| Tyler G. Draa | tdraa@greenfieldsullivan.com | GREENFIELD SULLIVAN HARRINGTON & DRAA<br>Suite 1500<br>55 South Market Street<br>San Jose, CA 95113<br>408/995-5600<br>408/995-0308 (fax) |
| John J. Driscoll | john@thedriscollfirm.com | THE DRISCOLL FIRM<br>Suite 2440<br>211 North Broadway<br>St. Louis, MO 63102<br>314/932-3232<br>314/932-3233 (fax) |
| Delia M. Druley | delia@jhalawfirm.com | JOHNSON HEIDEPRIEM & ABDALLAH<br>P. O. Box 2348<br>Sioux Falls, SD 57101-2348<br>605/338-4304<br>605/338-4162 (fax) |
| Elizabeth L. Dudley | Liz@LizDudleyLaw.com | THE DUDLEY LAW FIRM<br>Suite A<br>23438 SW Pilot Point Road<br>Douglass, KS 67039<br>316/746-3969<br>316/746-3922 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| James R. Dugan, II | jdugan@dugan-lawfirm.com | THE DUGAN LAW FIRM<br>Suite 1000, One Canal Place<br>365 Canal Street<br>New Orleans, LA 70130<br>504/648-0180<br>504/648-0181 (fax) |
| Preston J. Dugas, III | preston@parkermcdonaldlaw.com | PARKER MCDONALD<br>Suite 100<br>2317 Plaza Parkway<br>Bedford, TX 76021<br>817/503-9200<br>871/503-9203 (fax) |
| Kendall C. Dunson | kendall.dunson@beasleyallen.com | BEASLEY ALLEN CROW METHVIN<br>PORTIS & MILES<br>P. O. Box 4160<br>Montgomery, AL 36103-4160<br>334/269-2343<br>334/954-7555 (fax) |
| Alexander G. Dwyer | AD@kirkendalldwyer.com | KIRKENDALL DWYER<br>Suite 625<br>16000 Dallas Parkway<br>Dallas, TX 75248<br>214/271-4027<br>214/271-0629 (fax) |
| Michelle Rene Eddington | michelle@mcdonaldworley.com | MCDONALD WORLEY<br>Suite 100<br>1770 St. James Place<br>Houston, TX 77056<br>713/523-5500<br>713/523-5501 (fax) |
| Ronald L. Edelman | | EDELMAN & THOMPSON<br>Suite 1400<br>3100 Broadway<br>Kansas City, MO 64111<br>816/561-3400 |
| Camille L. Edwards | cedwards@bhflegal.com | BURKE HARVEY & FRANKOWSKI<br>Suite 120<br>2151 Highland Avenue<br>Birmingham, AL 35205<br>205/930-9091<br>205/930-9054 (fax) |
| Kevin L. Edwards | kevin@edwardsdelacerda.com | EDWARDS & DE LA CERDA<br>Suite 100<br>3031 Allen Street<br>Dallas, TX 75204<br>214/550-5239<br>214/550-5223 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Tony W. Edwards | tedwards@edwardslawok.com | THE EDWARDS LAW FIRM<br>P. O. Box 1066<br>McAlester, OK 74502<br>918/302-3700<br>918/615-3558 (fax) |
| Ross H. Ehlinger | rehlinger@ge-law.com | EHLINGER & DEADERICK<br>Suite 100<br>3839 Bee Cave Road<br>Austin, TX 78746<br>512/472-5200<br>512/472-5639 (fax) |
| A. Craig Eiland | ceiland@eilandlaw.com | THE LAW OFFICES OF A. CRAIG<br>EILAND<br>Suite 201<br>2211 The Strand<br>Galveston, TX 77550<br>409/763-3260<br>409/763-8154 (fax) |
| Stewart J. Eisenberg | stewart@erlegal.com | EISENBERG ROTHWEILER WINKLER<br>EISENBERG & JECK<br>1634 Spruce Street<br>Philadelphia, PA 19103<br>215/546-6636<br>215/546-0118 (fax) |
| Tobin Dean Ellis | ellis@agnewbrusavich.com | AGNEW BRUSAVICH<br>Second Floor<br>20355 Hawthorne Boulevard<br>Torrance, CA 90503-2401<br>310/793-1400<br>310/793-1499 (fax) |
| Carlyle J. Engel | cjengel1@yahoo.com | SWENSEN PERRER & KONTOS<br>Suite 2501<br>One Oxford Centre<br>Pittsburgh, PA 15219<br>412/281-1970<br>412/281-2808 (fax) |
| Megan England | megan@berkeattys.com | BERKE BERKE & BERKE<br>P. O. Box 4747<br>Chattanooga, TN 37405-4747<br>423/266-5171<br>423/265-5307 (fax) |
| Erica D. Entsminger | eentsminger@egletwall.com | EGLET WALL CHRISTIANSEN<br>Sixth Floor<br>400 South Fourth Street<br>Las Vegas, NV 89101<br>702/450-5400<br>702/450-5451 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Blake Charles Erskine** | blakee@erskine-mcmahon.com | ERSKINE & MCMAHON<br>P. O. Box 3485<br>Longview, TX 75606<br>903/757-8435<br>903/757-9429 (fax) |
| **Amy Eskin** | aeskin@hershlaw.com | HERSH & HERSH<br>Suite 2080<br>601 Van Ness Avenue<br>San Francisco, CA 94102-6396<br>415/441-5544<br>415/441-7586 (fax) |
| **Adam Matthew Evans** | adam@hollislawfirm.com | HOLLIS LAW FIRM<br>5100 West 95th Street<br>Prairie Village, KS 66207<br>913/385-5400<br>913/385-5402 (fax) |
| **Robert J. Evola** | RobertE@slchapman.com | SL CHAPMAN<br>Suite 330<br>330 North Fourth Street<br>St. Louis, MO 63102<br>314/655-7453<br>314/588-9302 (fax) |
| **Gary P. Falkowitz** | gfalkowitz@yourlawyer.com | PARKER WAICHMAN<br>6 Harbor Park Drive<br>Port Washington, NY 11050<br>516/466-6500<br>516/466-6665 (fax) |
| **Shannon Falon** | shannon@jhalawfirm.com | JOHNSON HEIDEPRIEM &<br>ABDALLAH<br>P. O. Box 2348<br>Sioux Falls, SD 57101-2348<br>605/338-4304<br>605/338-4162 (fax) |
| **Steve M. Faries** | sf@kbklawyers.com | KABATECK BROWN KELLNER<br>644 South Figueroa Street<br>Los Angeles, CA 90017<br>213/217-5000<br>213/217-5010 (fax) |
| **Paul T. Farrell, Jr.** | paul@greeneketchum.com | GREENE KETCHUM BAILEY WALKER<br>FARRELL & TWEEL<br>P. O. Box 2389<br>Huntington, WV 25724-2389<br>304/525-9115<br>304/529-3284 (fax) |
| **Ronald J. Favre** | ron@hinglelaw.com | MICHAEL HINGLE & ASSOCIATES<br>P. O. Box 1129<br>Slidell, LA 70459<br>985/641-6800<br>985/646-1471 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Anthony M. Fazzio | fazziolawfirm@gmail.com | 4906 Ambassador Caffery - Building J<br>Lafayette, LA 70508<br>337/406-1122<br>337/406-1120 (fax) |
| Matthew Edward Feinberg | matt@fglawfirm.com | FINKELSTEIN & GOLDMAN<br>Suite 400E<br>7315 Wisconsin Avenue<br>Bethesda, MD 20814<br>301/951-8400<br>301/951-8401 (fax) |
| Robert J. Fenstersheib | rjf@fenstersheib.com | ROBERT J. FENSTERSHEIB & ASSOCIATES<br>520 West Hallandale Beach Boulevard<br>Hallandale, FL 33009<br>954/456-2488<br>954/212-2980 (fax) |
| James C. Ferrell | jferrell@rgtaylorlaw.com | RG TAYLOR II, P.C. & ASSOCIATES<br>Suite 400<br>4119 Montrose<br>Houston, TX 77006<br>713/654-7799<br>713/654-7814 (fax) |
| Richard L. Fewell, Jr. | rfewell@centurytel.net | P. O. Box 1437<br>West Monroe, LA 71291<br>318/388-3320<br>318/388-3337 (fax) |
| Kenneth T. Fibich | tfibich-svc@fhl-law.com | FIBICH HAMPTON LEEBRON BRIGGS JOSEPHSON<br>1150 Bissonnet Street<br>Houston, TX 77005<br>713/751-0025<br>713/751-0030 (fax) |
| Jeremy R. Fietz | jeremy@adamsfietz.com | ADAMS FIETZ<br>1510 4th Street<br>Santa Rosa, CA 95404<br>707/999-9999<br>707/595-4473 (fax) |
| Andrew J. Fink | transvaginal.mesh.solis@gmail.com | SOLIS LAW FIRM<br>5310 West Cermak Road<br>Cicero, IL 60804<br>708/795-0400<br>708/652-4711 (fax) |
| Nathan I. Finkelstein | nat@fglawfirm.com | FINKELSTEIN & GOLDMAN<br>Suite 400 East<br>7315 Wisconsin Avenue<br>Bethesda, MD 20814<br>301/951-8400<br>301/951-8401 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| J. Benjamin Finley | bfinley@thefinleyfirm.com | THE FINLEY FIRM<br>Suite A<br>2931 North Druid Hills Road<br>Atlanta, GA 30329<br>404/320-9979<br>404/320-9978 (fax) |
| Robert K. Finnell | bob@finnellfirm.com | THE FINNELL FIRM<br>P. O. Box 63<br>Rome, GA 30162-0063<br>706/235-7272<br>706/235-9461 (fax) |
| Gregory J. Finney | gregoryfinney@spencer-law.com | THE SPENCER LAW FIRM<br>Suite 900<br>4635 Southwest Freeway<br>Houston, TX 77027<br>713/961-7770<br>713/961-5336 (fax) |
| Justin William Fishback | jfishback@shawcowart.com | SHAW COWART<br>Suite 100<br>1609 Shoal Creek Road<br>Austin, TX 78701<br>512/499-8900<br>512/3 |
| Clinton B. Fisher | cfisher@hanlyconroy.com | HANLEY CONROY BIERSTEIN<br>SHERIDAN FISHER & HAYES<br>112 Madison Avenue<br>New York, NY 10017-1111<br>212/784-6400<br>212/784-6420 (fax) |
| Samuel Fisher | sfisher@wcqp.com | WIGGINS CHILDS QUINN &<br>PANTAZIS<br>301 19th StreetNorth<br>Birmingham, AL 35203-3204<br>205/314-0500<br>205/254-1500 (fax) |
| Kevin M. Fitzgerald | kfitzgerald@lewissaul.com | LEWIS SAUL & ASSOCIATES<br>Suite 200<br>183 Middle Street<br>Portland, ME 04101<br>207/874-7407<br>207/874-4930 (fax) |
| Fidelma L. Fitzpatrick | ffitzpatrick@motleyrice.com | MOTLEY RICE<br>Suite 200<br>321 South Main Street<br>Providence, RI 02903<br>401/457-7700<br>401/457-7708 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Kelly A. Fitzpatrick | kaf@lanierlawfirm.com | THE LANIER LAW FIRM<br>Sixth Floor<br>126 East 56th Street<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax) |
| Yvonne M. Flaherty | ymflaherty@locklaw.com | LOCKRIDGE GRINDAL NAUEN<br>Suite 2200<br>100 Washington Avenue South<br>Minneapolis, MN 55401<br>612/339-6900<br>612/339-0981 (fax) |
| Albert C. Flanders | aflanders@pollackandflanders.com | POLLACK & FLANDERS<br>Suite 401<br>185 Devonshire Street<br>Boston, MA 02110<br>617/259-3000<br>617/259-3050 (fax) |
| Aaron Von Flatern | | EHLINGER & DEADERICK<br>Suite 100<br>3839 Bee Cave Road<br>Austin, TX 78746<br>512/472-5200<br>512/472-5639 (fax) |
| Wendy R. Fleishman | wfleishman@lchb.com | LIEFF CABRASER HEIMANN &<br>BERNSTEIN<br>8th Floor<br>250 Hudson Street<br>New York, NY 10013-1413<br>212/355-9500<br>212/355-9592 (fax) |
| George M. Fleming | george_fleming@fleming-law.com | FLEMING NOLEN & JEZ<br>Suite 4000<br>2800 Post Oak Boulevard<br>Houston, TX 77056<br>713/621-7944<br>712/621-9638 (fax) |
| Jacob Alex Flint | jflint@careydanis.com | CAREY DANIS & LOWE<br>Suite 1100<br>8235 Forsyth Boulevard<br>St. Louis, MO 63105<br>314/725-7700<br>314/721-0905 (fax) |
| Peter J. Flowers | pjf@meyers-flowers.com | MEYERS & FLOWERS<br>Suite 300<br>3 North Second Street<br>St. Charles, IL 60174<br>630/232-6333<br>630/845-8982 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| John J. Foley | | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD<br>One Court Street<br>Alton, IL 62002<br>618/259-2222<br>618/259-2251 (fax) |
| Eric M. Fong | eric@ericfonglaw.com | FONG LAW<br>Suite A<br>569 Division Street<br>Port Orchard, WA 98366<br>360/876-8205<br>360/876-4745 (fax) |
| Shawn Gayland Foster | sfoster@dbjlaw.net | DAVIS BETHUNE & JONES<br>Suite 2930<br>1100 Main Street<br>Kansas City, MO 64105<br>816/421-1600<br>816/472-5972 (fax) |
| Shawn Fox | sfox@traceylawfirm.com | TRACEY LAW FIRM<br>Suite 1901<br>440 Louisiana<br>Houston, TX 77002<br>713/495-2333<br>713/495-2331 (fax) |
| Steve E. Fox | steve@foxandfarmer.com | FOX & FARMER<br>P. O. Box 31589<br>Knoxville, TN 37930-1589<br>865/531-9400<br>865/531-3394 (fax) |
| Carl N. Frankovitch | carln@facslaw.com | FRANKOVITCH ANETAKIS COLANTONIO & SIMON<br>337 Penco Road<br>Weirton, WV 26062<br>304/723-4400<br>304/723-5892 (fax) |
| Jason R. Fraxedas | jrfraxedas@maherlawfirm.com | THE MAHER LAW FIRM<br>Suite 200<br>631 West Morse Boulevard<br>Winter Park, FL 32789<br>407/839-0866<br>407/425-7958 (fax) |
| T. Ernest Freeman | ernest@thefreemanlawfirm.com | THE FREEMAN LAW FIRM<br>Suite 120<br>1770 St. James Place<br>Houston, TX 77056<br>713/973-1000<br>713/973-1004 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| G. Courtney French | cfrench@fpflaw.com | FUSTON PETWAY & FRENCH<br>Suite 300<br>600 Luckie Drive<br>Birmingham, AL 35223<br>205/977-9798<br>205/977-9799 (fax) |
| Jeffrey Friedman | friedman@jmflaw.com | LAW OFFICE OF JEFFREY FRIEDMAN<br>Suite 400<br>120 South State Street<br>Chicago, IL 60603<br>312/357-1431<br>312/357-2521 (fax) |
| Brenda S. Fulmer | bsf@searcylaw.com | SEARCY DENNEY SCAROLA<br>BARNHART & SHIPLEY<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>561/686-6300<br>561/383-9498 (fax) |
| Steven Hiser Funderburg | sfunderburg@jfsplawfirm.com | JONES FUNDERBURG SESSUMS &<br>PETERSON<br>P. O. Box 13960<br>Jackson, MI 39236<br>601/355-5200<br>601/355-5400 (fax) |
| Michael Gallant | mgallant@kbdattorneys.com | KELLEY BERNHEIM & DOLINKSY<br>Fourth Floor<br>2200 Pennsylvania Avenue, NW<br>Washington, DC 20037<br>202/379-0680<br>202/379-0685 (fax) |
| Daniel N. Gallucci | dgallucci@nastlaw.com | NASTLAW<br>Suite 2801<br>1101 Market Street<br>Philadelphia, PA 19107<br>215/923-9300<br>215/923-9302 (fax) |
| Don Gamble | don@brentgordonlaw.com | GORDON LAW FIRM<br>Suite 203<br>477 Shoup Avenue<br>Idaho Falls, ID 83402<br>208/552-0467<br>866/886-3419 (fax) |
| Henry G. Garrard, III | hgg@bbgbalaw.com | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P. O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| W. Lewis Garrison, Jr. | lewis@hgdlawfirm.com | HENINGER GARRISON DAVIS<br>P. O. Box 11310<br>Birmingham, AL 35202<br>205/326-3336<br>205/326-3332 (fax) |
| Benjamin A. Gastel | beng@branstetterlaw.com | BRANSTETTER STRANCH &<br>JENNINGS<br>Fourth Floor<br>227 Second Avenue, North<br>Nashville, TN 37201<br>615/254-8801<br>615/250-3937 (fax) |
| Andrew J. Geiger | aberger@allan-berger.com | ALLAN BERGER & ASSOCIATES<br>4173 Canal Street<br>New Orleans, LA 70119<br>504/486-9481<br>504/483-8130 (fax) |
| Andrea Little Gentle | andrea.gentle@danielsgentle.com | DANIELS & GENTLE<br>Suite 980<br>6363 Woodway<br>Houston, TX 77057<br>713/979-4279<br>713/979-4280 (fax) |
| Mark S. Gervelis | msg@gervelislaw.com | GERVELIS LAW FIRM<br>3790 Boardman-Canfield Road<br>Canfield, OH 44406<br>330/533-6565<br>330/533-4822 (fax) |
| Majd M. Ghanayem | mg@fnlawfirm.com | FEARS NACHAWATI LAW FIRM<br>Suite 715<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>214/890-0711<br>214/890-0712 (fax) |
| Eric H. Gibbs | ehg@girardgibbs.com | GIRARD GIBBS<br>601 California Street, 14th Floor<br>San Francisco, CA 94108<br>415/981-4800<br>415/981-4846 (fax) |
| Holly W. Gibson | hgibson@blizzardlaw.com | BLIZZARD MCCARTHY & NABERS<br>Suite 1710<br>The Lyric Centre Building<br>440 Louisiana<br>Houston, TX 77002<br>713/844-3750<br>713/844-3755 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|---|---|---|
| Jeff S. Gibson | jgibson@cohenandmalad.com | COHEN & MALAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax) |
| MaryBeth V. Gibson | mgibson@thefinleyfirm.com | THE FINLEY LAW FIRM<br>Suite A<br>2931 North Druid Hills Road<br>Atlanta, GA 30329<br>404/320-9979<br>404/320-9978 (fax) |
| Jonathan T. Gilbert | jgilbert@ffmlawgroup.com | FELDMAN FOX & MORGADO<br>501 North Reo Street<br>Tampa, FL 33609<br>813/639-9366<br>813/936-9376 (fax) |
| Tommy Wilbourn Gillaspie | tommy@terrybryant.com | TERRY BRYANT<br>Suite 100<br>8584 Katy Freeway<br>Houston, TX 77024<br>713/830-7085<br>713/973-1188 (fax) |
| Jeffrey S. Glassman | | THE LAW OFFICES OF JEFFREY S. GLASSMAN<br>Suite 3333<br>One Beacon Street<br>Boston, MA 02108<br>617/367-2900<br>617/720-9999 (fax) |
| Michael Goetz | mgoetz@forthepeople.com | MORGAN & MORGAN<br>7th Floor<br>201 North Franklin Street<br>Tampa, FL 33602<br>813/221-6581<br>813/223-5402 (fax) |
| Adam Goffstein | Adam@goffsteinlaw.com | GOFFSTEIN LAW<br>Suite 1910<br>7777 Bonhomme<br>Clayton, MO 63105<br>314/725-5151<br>314/725-5161 (fax) |
| Robert Jay Goldman | rob@fglawfirm.com | FINKELSTEIN & GOLDMAN<br>Suite 400 East<br>7315 Wisconsin Avenue<br>Bethesda, MD 20814<br>301/951-8400<br>301/951-8401 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Brian A. Goldstein | brian.goldstein@cellinoandbarnes.com | CELLINO & BARNES<br>2500 Main Place Tower<br>350 Main Street<br>Buffalo, NY 14202-3725<br>716/854-2020<br>716/854-6291 (fax) |
| Lisa Ann Gorshe | lgorshe@johnsonbecker.com | JOHNSON BECKER<br>Suite 4530<br>33 South Sixth Street<br>Minneapolis, MN 55402<br>612/436-1800<br>612/436-1801 (fax) |
| Tim K. Goss | Goss39587@aol.com | FREESE & GOSS<br>Suite 200<br>3031 Allen Street<br>Dallas, TX 75204<br>214/761-6610<br>214/761-6688 (fax) |
| Kirk J. Goza | kgoza@gohonlaw.com | GOZA & HONNOLD<br>Suite 250<br>11150 Overbrook<br>Leewood, KS 66211<br>913/451-3444<br>913/273-0509 (fax) |
| C. Anthony Graffeo | graffeo@watsongraffeo.com | WATSON GRAFFEO<br>P. O. Box 467<br>Huntsville, AL 35804<br>256/536-8373<br>256/536-8349 (fax) |
| William W. Graham | wwg@grahamlawiowa.com | GRAHAM ERVANIAN & CACCIATORE<br>Suite 900<br>317 Sixth Avenue<br>Des Moines, IA 50309<br>515/244-9400<br>515/282-4235 (fax) |
| Jeffrey S. Grand | grand@bernlieb.com | BERNSTEIN LIEBHARD<br>22nd Floor<br>10 East 40th Street<br>New York, NY 10016<br>212/779-1414<br>212/779-3218 (fax) |
| David B. Gray | dgray@goldbergsimpson.com | GOLDBERG SIMPSON<br>Norton Commons<br>9301 Dayflower Street<br>Prospect, KY 40059<br>502/589-4440<br>502/581-1344 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Mark K. Gray | mgray@grayandwhitelaw.com | GRAY & WHITE<br>Suite 200<br>713 East Market Street<br>Louisville, KY 40202<br>502/805-1800<br>502/618-4059 (fax) |
| James F. Green | jgreen@ashcraftlaw.com | ASHCRAFT & GEREL<br>Suite 650<br>4900 Seminary Road<br>Alexandria, VA 22311<br>703/931-5500<br>703/820-0630 (fax) |
| James Francis Green | jgreen@ashcraftlaw.com | ASHCRAFT & GEREL<br>Suite 400<br>2000 L Street, NW<br>Washington, DC 20036<br>202/783-6400<br>202/416-6392 (fax) |
| David Dennis Greene | david@hogreenelaw.com | LAW OFFICES OF HO & GREENE<br>Suite C178<br>301 East Bethany Home Road<br>Phoenix, AZ 85012<br>602/354-7346<br>602/354-7469 (fax) |
| Don Greiwe | dgreiwe@tampatriallawyers.com | ALLEY CLARK & GREIWE<br>P. O. Box 3127<br>Tampa, FL 33601<br>813/222-0977<br>813/224-0373 (fax) |
| Kiley L. Grombacher | kgrombacher@marlinsaltzman.com | MARLIN & SALTZMAN<br>Suite 208<br>29229 Canwood Street<br>Agoura Hills, CA 91301<br>818/991-8080<br>818/991-8081 (fax) |
| H. Philip Grossman | pgrossman@gminjurylaw.com | GROSSMAN & MOORE<br>Suite 1810<br>401 West Main Street<br>Louisville, KY 40202<br>502/657-7100<br>502/657-7111 (fax) |
| Marc D. Grossman | mgrossman@thesandersfirm.com | SANDERS VIENER GROSSMAN<br>100 Herricks Road<br>Mineola, NY 11501<br>516/741-5252<br>516/741-1243 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| **Donald Douglas Grubbs** | dgrubbs@leemurphylaw.com | LEE MURPHY LAW FIRM<br>Suite 300<br>440 Louisiana Street<br>Houston, TX 77002<br>713/275-6990<br>713/275-6991 (fax) |
| **Daniel S. Gruber** | dgruber@gruberlawfirm.com | GRUBER & GRUBER<br>Suite 400<br>15165 Ventura Boulevard<br>Sherman Oaks, CA 91403<br>818/981-0066<br>818/981-2122 (fax) |
| **Gary S. Grynkewich** | ggrynk@Showardlaw.com | SHOWARD LAW FIRM<br>Suite 230<br>2990 North Campbell<br>Tucson, AZ 85719<br>520/622-3344<br>520/881-5260 (fax) |
| **Jeff Guerriero** | | GUERRIERO & GUERRIERO<br>P. O. Box 4092<br>Monroe, LA 71201<br>318/325-4306<br>318/323-8406 (fax) |
| **Carolyn R. Guest** | crg@m-j.com | MARTIN & JONES<br>Suite 200<br>410 Glenwood Avenue<br>Raleigh, NC 27603<br>919/821-0005<br>919/863-6074 (fax) |
| **Glenn Russell Gulick, Jr.** | glenn@4stateslaw.com | JOHNSON VORHEES & MARTUCCI<br>510 West 6th Street<br>Joplin, MO 64801<br>417/206-0100<br>417/206-0110 (fax) |
| **Amy Collignon Gunn** | agunn@simonlawpc.com | THE SIMON LAW FIRM<br>Suite 1700<br>800 Market Street<br>St. Louis, MO 63101<br>314/241-2929<br>314/241-2029 (fax) |
| **Susie Lin Hahn** | shahn@leesebergvalentine.com | LEESEBERG & VALENTINE<br>Penthouse One<br>175 South Third Street<br>Columbus, OH 43215<br>614/221-2223<br>614/221-3106 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Artemus W. Ham, IV | aham@egletwall.com | EGLET WALL CHRISTIANSEN<br>Fourth Floor, Box 1<br>400 South Seventh Street<br>Las Vegas, NV 89101<br>702/450-5400<br>702/450-5451 (fax) |
| Mary C. Hamilton | mary@hamiltonlawfirmpc.com | HAMILTON LAW FIRM<br>P. O. Box 188<br>STORM LAKE, IA 50588<br>712/732-2842<br>712/732-6202 (fax) |
| Steven D. Hamilton | steve@hamiltonlawfirmpc.com | HAMILTON LAW FIRM<br>P. O. Box 188<br>Storm Lake, IA 50588<br>712/732 2842<br>712/732-6202 (fax) |
| Willis J. Hamilton | willis@hamiltonlawfirmpc.com | HAMILTON LAW FIRM<br>P. O. Box 188<br>Storm Lake, IA 50588<br>712/732-2842<br>712/732-6202 (fax) |
| Jeffrey A. Hammond | jhammond@cohenandmalad.com | COHEN & MALAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax) |
| Cecilia Han | chan@lchb.com | LIEFF CABRASER HEIMANN &<br>BERNSTEIN<br>29th Floor<br>275 Battery Street<br>San Francisco, CA 94111-3339<br>415/956-1000<br>415/956-1008 (fax) |
| Paul Hanly | phanly@hanlyconroy.com | HANLY CONROY BIERSTEIN<br>SHERIDAN FISHER & HAYES<br>112 Madison Avenue<br>New York, NY 10016-7416<br>212/784-6400<br>212/784-6420 (fax) |
| Colleen C. Hartley | cclemons@gminjurylaw.com | GROSSMAN & MOORE<br>Suite 1810<br>401 West Main Street<br>Louisville, KY 40202<br>502/657-7100<br>502/657-7111 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| W. Todd Harvey | tharvey@bhflegal.com | BURKE HARVEY & FRANKOWSKI<br>Suite 120<br>2151 Highland Avenue<br>Birmingham, AL 35205<br>205/930-9091<br>205/930-9054 (fax) |
| Ryan Keith Haun | rhaun@bartonlawgroup.com | BARTON LAW FIRM<br>1201 Shepherd Drive<br>Houston, TX 77007<br>713/227-4747<br>713/621-5900 (fax) |
| Elisha N. Hawk | EHawk@myadvocates.com | JANET JENNER & SUGGS<br>Suite 165<br>1777 Reisterstown Road<br>Baltimore, MD 21208<br>410/653-3200<br>410/653-6903 (fax) |
| Bobby G. Hawkins | | IRPINO LAW FIRM<br>2216 Magazine Street<br>New Orleans, LA 70130<br>504/525-1500 |
| Lexi J. Hazam | lhazam@lchb.com | LIEFF CABRASER HEIMANN &<br>BERNSTEIN<br>29th Floor<br>275 Battery Street<br>San Francisco, CA 94111-3339<br>415/956-1000<br>415/956-1008 (fax) |
| Catherine T. Heacox | cth@lanierlawfirm.com | THE LANIER LAW FIRM<br>Sixth Floor<br>Tower 56<br>126 East 56th Street<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax) |
| Roger Heath | RHeath@fostersear.com | FOSTER & SEAR<br>817 Greenview Drive<br>Grand Prairie, TX 75050<br>817/633-3355<br>817/633-5507 (fax) |
| S. Marie Hellard | hellardlaw@gmail.com | S. MARIE HELLAARD<br>149 S Main Street<br>Lawrenceburg, KY 40342<br>502/839-0004<br>502/839-8844 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Megan S. Helstowski** | mhelstowski@tatelawgroup.com | TATE LAW GROUP<br>Suite 600<br>2 East Bryan Street<br>Savannah, GA 31412<br>912/234-3030<br>912/234-9700 (fax) |
| **Larry D. Helvey** | lhelvey@helveylaw.com | LARRY HELVEY LAW FIRM<br>Suite 101<br>2735 First Avenue, SE<br>Cedar Rapids, IA 52403<br>319/362-0421<br>319/362-3496 (fax) |
| **Craig D. Henderson** | chenderson@snapkalaw.com | THE SNAPKA LAW FIRM<br>P. O. Drawer 23017<br>Corpus Christi, TX 78401<br>361/888-7676<br>361/884-8545 (fax) |
| **Garnett E. Hendrix, Jr.** | ghendrix@fnlawfirm.com | FEARS NACHAWATI LAW FIRM<br>Suite 715<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>214/890-0711<br>214/890-0712 (fax) |
| Mark G. Henness | MGHEsq@HennessandHaight.com | HENNESS & HAIGHT<br>8972 Spanish Ridge Avenue<br>Las Vegas, NV 89148<br>702/862-8200<br>702/862-8204 (fax) |
| Mark E. Herman | markherman@wgk-law.com | WILLIAM G. KOLODNER<br>14 West Madison Street<br>Baltimore, MD 21201<br>410/837-2144<br>410/246-1884 (fax) |
| **Adrienne L. Hernandez** | ahernandez@shb.com | SHOOK HARDY & BACON<br>2555 Grand Boulevard<br>Kansas, MO 64108-2613<br>816/474-6550<br>816/421-5547 (fax) |
| **Anna Katherine Higgins** | anna@whiteheadfirm.com | THE WHITEHEAD LAW FIRM<br>Suite 303<br>3639 Ambassador Caffery Parkway<br>Lafayette, LA 70503<br>337/740-6006<br>337/205-7754 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| John R. Hilgeman | jhilgeman@hnb-law.com | HORENSTEIN NICHOLSON & BLUMENTHAL<br>Fifth Floor<br>124 East Third Street<br>Dayton, OH 45402<br>937/224-7200<br>937/224-3353 (fax) |
| Andrew Judson Hill, III | ajh@bbgbalaw.com | BLASINGAME BURCH GARRARD & ASHLEY<br>P. O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax) |
| Waldon Michael Hingle | crystalin@hinglelaw.com | MICHAEL HINGLE & ASSOCIATES<br>220 Gause Boulevard<br>Slidell, LA 70458<br>985/641-6800<br>985/646-1471 (fax) |
| Andrea Solomon Hirsch | ahirsch@hermangerel.com | HERMAN GEREL<br>Suite 2260<br>230 Peachtree Street<br>Atlanta, GA 30303<br>404/880-9500<br>404/880-9605 (fax) |
| Michael Leslie Hodges | mikehodges@hodgeslawfirm.com | HODGES LAW FIRM<br>13420 Santa Fe Trail Drive<br>Lenexa, KS 66215<br>913/888-7100<br>913/888-7388 (fax) |
| Tor A. Hoerman | thoerman@torhoermanlaw.com | TOR HOERMAN LAW<br>7th Floor<br>234 South Wabash<br>Chicago, IL 60604<br>312/372-4800<br>312/272-4848 (fax) |
| Eric D. Holland | eholland@allfela.com | HOLLAND GROVES SCHNELLER & STOLZE<br>Suite 801<br>300 North Tucker Boulevard<br>St. Louis, MO 63101<br>314/241-8111<br>314/241-55554 (fax) |
| Caroline Underwood Hollingsworth | caroline@hgdlawfirm.com | HENINGER GARRISON DAVIS<br>P. O. Box 11310<br>Birmingham, AL 35202<br>205/326-3336<br>205/326-3332 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Lee J. Hollis | lee@hollislawfirm.com | HOLLIS LAW FIRM<br>5100 West 95th Street<br>Prairie Village, KS 66207<br>913/385-5400<br>913/385-5402 (fax) |
| D. Blayne Honeycutt | | FAYARD & HONEYCUTT<br>519 Florida Boulevard<br>Denham Springs, LA 70726<br>225/664-0304<br>225/664-2010 (fax) |
| Bradley D. Honnold | bhonnold@gohonlaw.com | GOZA & HONNOLD<br>Suite 250<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/451-3433<br>913/273-0509 (fax) |
| Christopher B. Hood | chood@hgdlawfirm.com | HENINGER GARRISON DAVIS<br>2224 1st Avenue North<br>Birmingham, AL 35202<br>205/326-3336<br>205/326-3332 (fax) |
| Richard Joshua Hood | richard.hood@ab-plc.com | ANDRUS HOOD & WAGSTAFF<br>Suite 4150<br>1999 Broadway<br>Denver, CO 80202<br>303/376-6360<br>303/376-6361 (fax) |
| Tracy W. Houck | thouck@suddenlinkmail.com | HOUCK & RIGGLE<br>301 South Bonner<br>Ruston, LA 71270<br>318/255-4066<br>318/255-8520 (fax) |
| Christopher M. Houlihan | choulihan@riscassidavis.com | RISCASSI & DAVIS<br>P. O. Box 261557<br>Hartford, CT 06126<br>860/522-1196<br>860/246-5847 (fax) |
| Charles R. Houssiere, III | choussi@hdhtex.com | HOUSSIERE DURANT & HOUSSIERE<br>Suite 800<br>1990 Post Oak Boulevard<br>Houston, TX 77056-3812<br>713/626-3700<br>713/626-3709 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Patrick Hillary Hufft | phufft@hufftlaw.com | HUFFT & HUFFT<br>635 St. Charles Avenue<br>New Orleans, LA 70130<br>504/522-9413 |
| Brandon J. Hughes | bhughes@rgtaylorlaw.com | RG TAYLOR II, P.C. & ASSOCIATES<br>Suite 3400<br>500 Dallas<br>Houston, TX 77002<br>713/654-7799<br>713/654-7814 (fax) |
| Christina A. Humphrey | chumphrey@marlinsaltzman.com | MARLIN & SALTZMAN<br>Suite 208<br>29229 Canwood Street<br>Agoura Hills, CA 91301<br>818/991-8080<br>818/991-8081 (fax) |
| Stephen R. Hunt, Jr. | shunt@cwcd.com | CORY WATSON CROWDER &<br>DEGARIS<br>Suite 200<br>2131 Magnolia Avenue<br>Birmingham, AL 35205<br>205/328-2200<br>205/326-7896 (fax) |
| Kristi L. Hunter | khunter@ahlawgroup.com | THE ASA HUTCHINSON LAW GROUP<br>Suite 404<br>3300 Market Street<br>Rogers, AK 72758<br>479/878-1600<br>479/878-1605 (fax) |
| Marc S. Hurd | mhurd@tiedtlaw.com | TIEDT & HURD<br>Suite 209<br>980 Montecito Drive<br>Corona, CA 92879<br>951/549-9400<br>951/549-9800 (fax) |
| Randy J. Hurwitz | randy@rjhurwitzlaw.com | LAW OFFICES OF RJ HURWITZ<br>Suite 113<br>3303 East Baseline Road<br>Gilbert, AZ 85324<br>480/345-0911<br>480/820-1040 (fax) |
| W. Asa Hutchinson | asa@ahlawgroup.com | THE ASA HUTCHINSON LAW GROUP<br>Suite 404<br>3300 Market Street<br>Rogers, AR 72758<br>479/878-1600<br>479/878-1605 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Kent O. Hyde | kohyde@aol.com | HYDE LOVE & OVERBY<br>1121 South Glenstone<br>Springfield, MO 65804<br>417/831-4046<br>417/831-4989 (fax) |
| Anthony D. Irpino | airpino@irpinolaw.com | IRPINO LAW FIRM<br>2216 Magazine Street<br>New Orleans, LA 70130<br>504/525-1500<br>504/525-1501 (fax) |
| James B. Irwin | jirwin@irwinllc.com | IRWIN FRITCHIE URQUHART &<br>MOORE<br>Texaco Center, Suite 2700<br>400 Poydras Street<br>New Orleans, LA 70130<br>504/310-2100<br>504/310-2101 (fax) |
| Stephanie Lottinger Irwin | sirwin@irwinllc.com | IRWIN FRITCHIE URQUHART &<br>MOORE<br>Texaco Center, Suite 2700<br>400 Poydras Street<br>New Orleans, LA 70130<br>504/310-2100<br>504/310-2101 (fax) |
| Jason A. Itkin | jitkin@arnolditkin.com | ARNOLD & ITKIN<br>Suite 2550<br>1401 McKinney Street<br>Houston, TX 77010<br>713/222-3800<br>713/222-3850 (fax) |
| Benedict Vladislay James | bjames@fnlawfirm.com | FEARS NACHAWATI LAW FIRM<br>Suite 715<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>214/890-0711<br>214/890-0712 (fax) |
| Elizabeth Sutherland Janicek | beth@janiceklaw.com | JANICEK LAW FIRM<br>Suite 550<br>1100 NE Loop 410<br>San Antonio, TX 78209<br>210/366-4949<br>210/979-6804 (fax) |
| Robert L. Jaskulski | rjaskulski@habush.com | HABUSH HABUSH & ROTTIER<br>Suite 2300<br>777 East Wisconsin Avenue<br>Milwaukee, WI 53202<br>414/271-0900<br>414/271-6854 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Robert K. Jenner | rjenner@myadvocates.com | JANET JENNER & SUGGS<br>Suite 165<br>1777 Reisterstown Road<br>Baltimore, MD 21208<br>410/653-3200<br>410/653-6903 (fax) |
| Keith M. Jensen | kj@jensen-law.com | JENSEN & ASSOCIATES<br>1024 North Main Street<br>Fort Worth, TX 76164<br>817/334-0762<br>817/334-0110 (fax) |
| Aaron Clark Johnson | aaron@summersandjohnson.com | SUMMERS & JOHNSON<br>717 Thomas Street<br>Weston, MO 64098<br>816/640-9940<br>816/386-9927 (fax) |
| Caia V. Johnson | cvjohnson@locklaw.com | LOCKRIDGE GRINDAL NAUEN<br>Suite 2200<br>100 Washington Avenue South<br>Minneapolis, MN 55401-2179<br>612/339-6900<br>612/339-0981 (fax) |
| Camille N. Johnson | cnj@scmlaw.com | SNOW CHRISTENSEN & MARTINEAU<br>P. O. Box 45000<br>Salt Lake City, UT 84145<br>801/521-9000<br>801/363-0400 (fax) |
| Charles H. Johnson | bdehkes@charleshjohnsonlaw.com | LAW OFFICES OF CHARLES H. JOHNSON<br>2599 Mississippi Street<br>New Brighton, MN 55112<br>651/633-5685<br>651/633-4442 (fax) |
| Jennifer R. Johnson | jrj@jenniferjohnsonlaw.com | LAW OFFICE OF JENNIFER R. JOHNSON<br>Suite 1100<br>620 Newport Center Drive<br>Newport Beach, CA 92660<br>949/721-6632<br>949/721-6633 (fax) |
| Michael K. Johnson | mjohnson@johnsonbecker.com | JOHNSON BECKER<br>Suite 4530<br>33 South Sixth Street<br>Minneapolis, MN 55402<br>612/436-1800<br>612/339-8168 (fax) |

49

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Regina S. Johnson | rjohnson@lopezmchugh.com | LOPEZ MCHUGH<br>Suite 2A<br>712 East Main Street<br>Moorestown, NJ 08057<br>856/273-8500<br>856/273-8502 (fax) |
| Roger Alan Johnson | rjohnson@rj-laws.com | JOHNSON VORHEES & MARTUCCI<br>510 West 6th Street<br>Joplin, MO 64801<br>417/206-0100<br>417/206-0110 (fax) |
| Ronald E. Johnson, Jr. | rjohnson@pschachter.com | SCHACHTER HENDY & JOHNSON<br>Suite 210<br>909 Wright's Summit Parkway<br>Fort Wright, KY 41011<br>859/578-4444<br>859/578-4440 (fax) |
| Steven M. Johnson | steve@jhalawfirm.com | JOHNSON HEIDEPRIEM &<br>ABDALLAH<br>P. O. Box 2348<br>Sioux Falls, SD 57101-2348<br>605/338-4304<br>605/338-4162 (fax) |
| Jason P. Johnston | jason.johnston@zimmreed.com | ZIMMERMAN REED<br>1100 IDS Center<br>80 South Eighth Street<br>Minneapolis, MN 55402<br>612/341-0400<br>612/341-0844 (fax) |
| Lawrence L. Jones, II | larry@jonesward.com | JONES WARD<br>Sixth Floor<br>312 South Fourth Street<br>Louisville, KY 40202<br>502/882-6000<br>502/587-2007 (fax) |
| Harris Junell | hjunell@bpblaw.com | BAILEY PERRIN BAILEY<br>Suite 2100<br>440 Louisiana Street<br>Houston, TX 77002-4206<br>713/425-7100<br>713/425-7101 (fax) |
| Brian S. Kabateck | bsk@kbklawyers.com | KABATECK BROWN KELLNER<br>Engine Company No. 28 Building<br>644 South Figueroa Street<br>Los Angeles, CA 90017<br>213/217-5000<br>213/217-5010 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| **Suzanne Heald Kaplan** | skaplan@slackdavis.com | SLACK & DAVIS<br>Suite 220<br>2705 Bee Cave Road<br>Austin, TX 78746<br>512/795-8686<br>512/795-8787 (fax) |
| **Randi Kassan** | rkassan@thesandersfirm.com | SANDERS VIENER GROSSMAN<br>100 Herricks Road<br>Mineola, NY 11501<br>516/741-5252<br>516/741-1243 (fax) |
| **Randal A. Kauffman** | rkauffman@hdhtex.com | HOUSSIERE DURANT & HOUSSIERE<br>Suite 800<br>1990 Post Oak Boulevard<br>Houston, TX 77056-3812<br>713/626-3700<br>713/626-3709 (fax) |
| **Randall Kauffman** | | HOUSSIERE DURANT & HOUSSIERE<br>Suite 800<br>1990 Post Oak Boulevard<br>Houston, TX 77056<br>713/626-3700<br>713/626-3709 (fax) |
| **Casey A. Kaufman** | cak@brandilaw.com | THE BRANDI LAW FIRM<br>Third Floor<br>354 Pine Street<br>San Francisco, CA 94104<br>415/989-1800<br>415/989-1801 (fax) |
| **Justin R. Kaufman** | jkaufman@heardrobins.com | HEARD ROBINS CLOUD & BLACK<br>Suite 200<br>300 Paseo de Peralta<br>Santa Fe, NM 87501<br>505/986-0600<br>505/986-0632 (fax) |
| **Justin Kyle Kavalir** | jkavalir@arkattorneys.com | KEITH MILLER BUTLER SCHNEIDER &<br>PAWLIK<br>224 South Second Street<br>Rogers, AR 72756<br>479/621-0006<br>479/621-6890 (fax) |
| **Duane A. Kees** | dkees@ahlawgroup.com | THE ASA HUTCHINSON LAW GROUP<br>Suite 404<br>330 Market Street<br>Rogers, AR 72758<br>479/878-1600<br>479/878-1605 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Paul Keisel | | KEISEL & LARSON<br>8648 Wilshire Bouelvard<br>Beverly Hills, CA 90211<br>310/854-4444<br>310/854-0812 (fax) |
| Sean T. Keith | skeith@arkattorneys.com | KEITH MILLER BUTLER SCHNEIDER & PAWLIK<br>224 South 2nd Street<br>Rogers, AR 72756<br>479/621-0006<br>479/631-6890 (fax) |
| J. Mark Kell | mark.kell@KellLampinLaw.com | KELL LAMPIN<br>Suite A<br>5770 Mexico Road<br>St. Peters, MO 63376-2264<br>636/498-4878<br>636/441-0198 (fax) |
| Troy R. Keller | troyrkeller@aol.com | 917 North Causeway Boulevard<br>Metairie, LA 70001<br>504/835-7833 |
| Richard L. Kellner | rlk@kbklawyers.com | KABATECK BROWN KELLNER<br>Engine Company No. 28 Building<br>644 South Figueroa Street<br>Los Angeles, CA 90017<br>213/217-5000<br>213/217-5010 (fax) |
| John C. Kelly | jckelly@cktfmlaw.com | CARROLL KELLY TROTTER FRANZEN & MCKENNA<br>P. O. Box 22636<br>Long Beach, CA 90801-5636<br>562/432-5855<br>562/432-8785 (fax) |
| Stacy L. Kelly | skelly@terrybryant.com | TERRY BRYANT<br>Suite 100<br>8584 Katy Freeway<br>Houston, TX 77024<br>713/830-7084<br>713/973-1188 (fax) |
| Maxwell S. Kennerly | max.kennerly@beasleyfirm.com | THE BEASLEY FIRM<br>1125 Walnut Street<br>Philadelphia, PA 19107-4997<br>215/931-2634<br>215/592-8360 (fax) |
| Brian D. Ketterer | bketterer@myadvocates.com | JANET JENNER & SUGGS<br>Suite 165<br>1777 Reisterstown Road<br>Baltimore, MD 21208<br>410/653-3200<br>410/653-6903 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Shawn Khorrami** | skhorrami@khorrami.com | KHORRAMI BOUCHER SUMNER SANGUINETTI<br>33rd Floor<br>444 South Flower Street<br>Los Angeles, CA 90071<br>213/596-6000<br>213/596-6010 (fax) |
| **Paul Kiesel** | kiesel@kbla.com | KIESEL & LARSON<br>8648 Wilshire Boulevard<br>Beverly Hills, CA 90211<br>310/854-4444<br>310/854-0812 (fax) |
| **Doris A. Kim** | dkim@grayandwhitelaw.com | GRAY & WHITE<br>Suite 200<br>713 East Market Street<br>Louisville, KY 40202<br>502/805-1800<br>502/618-4059 (fax) |
| **Douglas B. King** | dking@woodmclaw.com | WOODEN & MCLAUGHLIN<br>One Indiana Square, Suite 1800<br>211 North Pennsylvania Street<br>Indianapolis, IN 46204<br>317/639-6151<br>317/639-6444 (fax) |
| **Mitchell D. Kinner** | mdkinner@bellsouth.net | KINNER & PATTON<br>239 College Street<br>Paintsville, KY 41240<br>606/789-6161<br>606/789-6061 (fax) |
| **Christopher T. Kirchmer** | ckirchmer@provostumphrey.com | PROVOST UMPHREY LAW FIRM<br>490 Park Street<br>Beaumont, TX 77704<br>409/835-6000<br>409/813-8612 (fax) |
| **Andrew F. Kirkendall** | AK@kirkendalldwyer.com | KIRKENDALL DWYER<br>Suite 625<br>16000 Dallas Parkway<br>Dallas, TX 75248<br>214/271-4027<br>214/253-0629 (fax) |
| **Joseph D. Klenofsky** | jdk@meyerkordlaw.com | MEYERKORD & MEYERKORD<br>1717 Park Avenue<br>St. Louis, MO 63104<br>314/436-9958<br>314/446-4700 (fax) |
| **James C. Klick** | jklick@hhkc.com | HERMAN HERMAN & KATZ<br>820 O'Keefe Avenue<br>New Orleans, LA 70113<br>504/581-4892<br>504/561-6024 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| **Thomas R. Kline** | Tom.Kline@Klinespecter.com | KLINE & SPECTER<br>The Nineteenth Floor<br>1525 Locust Street<br>Philadelphia, PA 19107<br>215/772-1000<br>215/772-1359 (fax) |
| **Daniel P. Kondos** | dgriffin@danielkondos.com | DANIEL P. KONDOS, S.C. LAW OFFICES<br>407 West Silver Spring Drive<br>Milwaukee, WI 53217<br>414/961-0180<br>414/961-1675 (fax) |
| **Joseph A. Kott** | jkott@hhklawfirm.com | HERMAN HERMAN & KATZ<br>820 O'Keefe Avenue<br>New Orleans, LA 70113<br>504/581-4892<br>504/561-6024 (fax) |
| **Kristine K. Kraft** | kkraft@uselaws.com | SCHLICHTER BOGARD & DENTON<br>Suite 900<br>100 South Fourth Street<br>St. Louis, MO 63102<br>314/621-6115<br>314/621-7151 (fax) |
| **Douglass Alan Kreis** | dkreis@awkolaw.com | AYLSTOCK WITKIN KREIS & OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/202-1010<br>850/916-7449 (fax) |
| **Nicole L. Kreklau** | nkreklau@prslegal.com | PEARSON RANDALL & SCHUMACHER<br>Fifth Street Towers, Suite 1025<br>100 South Fifth Street<br>Minneapolis, MN 55402<br>612/767-7500<br>612/767-7501 (fax) |
| **John P. Kristensen** | john@kristensenlaw.com | KRISTENSEN WEISBERG<br>Suite 221<br>12304 Santa Monica Boulevard<br>Los Angeles, CA 90025<br>310/507-7924<br>310/507-7609 (fax) |
| **Katharine Krottinger** | katy@monsourlawfirm.com | THE MONSOUR LAW FIRM<br>P. O. Box 4209<br>Longview, TX 75601<br>903/758-5757<br>903/230-5010 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Michael S. Kruse | kruse@onderlaw.com | ONDER SHELTON O'LEARY & PETERSON<br>Second Floor<br>110 East Lockwood<br>St. Louis, MO 63119<br>314/963-9000<br>314/963-1700 (fax) |
| Michael S. Krzak | MSK@Cliffordlaw.com | CLIFFORD LAW OFFICES<br>Suite 3100<br>120 North LaSalle Street<br>Chicago, IL 60602<br>312/899-9090<br>312/251-1160 (fax) |
| Jeffrey M. Kuntz | jkuntz@wcllp.com | WAGSTAFF & CARTMELL<br>Suite 300<br>4740 Grand Avenue<br>Kansas City, MO 64112<br>816/701-1100<br>816/531-2372 (fax) |
| David Kuttles | DXK@lanierlawfirm.com | THE LANIER LAW FIRM<br>126 East 56th Street, Sixth Floor<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax) |
| Jennifer J. Lajoie | jen@barrlaw.com | BARR & ASSOCIATES<br>125 Mountain Road<br>Stowe, VT 05672<br>802/253-6272<br>802/253-6055 (fax) |
| Gregory L. Laker | glaker@cohenandmalad.com | COHEN & MALAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax) |
| Bradley M. Lakin | BradL@slchapman.com | SL CHAPMAN<br>Suite 330<br>330 North Fourth Street<br>St. Louis, MO 63102<br>314/588-9300<br>314/588-9302 (fax) |
| Richard N. Laminack | rickl@lpm-triallaw.com | LAMINACK PIRTLE & MARTINES<br>9th Floor<br>5020 Montrose Boulevard<br>Houston, TX 77006<br>713/292-2750<br>713/292-2755 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **James W. Lampkin, II** | james.lampkin@beasleyallen.com | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P.O. Box 4160<br>Montgomery, AL 36103-4160<br>334/269-2343<br>334/954-7555 (fax) |
| **Adam Bryant Land** | abl@bbgbalaw.com | BLASINGAME BURCH GARRARD & ASHLEY<br>P. O. Box 832<br>Athens, GA 30603-0832<br>706/354-4000<br>706/549-3545 (fax) |
| **Cameron N.E. Landry** | ehsanilandry@gmail.com | LAW OFFICE OF CAMERON LANDRY<br>405 South Broad Street<br>New Orleans, LA 70119<br>504/821-5000<br>888/550-1220 (fax) |
| **Gary M. Lang** | gml@fglmlaw.com | FELDSTEIN GRINBERG STEIN & McKEE<br>428 Boulevard of the Allies<br>Pittsburgh, PA 15219<br>412/263-6110<br>412/263-6126 (fax) |
| **Rebecca M. Langston** | rebecca@langstonlawyers.com | LANGSTON & LANGSTON<br>201 North President Street<br>Jackson, MS 39201<br>601/969-1356<br>601/968-3866 (fax) |
| **Shane F. Langston** | shane@langstonlawyers.com | LANGSTON & LANGSTON<br>201 North President Street<br>Jackson, MS 39201<br>601/969-1356<br>601/968-3866 (fax) |
| **W. Mark Lanier** | WML@lanierlawfirm.com | THE LANIER LAW FIRM<br>Sixth Floor<br>Tower 56<br>126 East 56th Street<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax) |
| **Sandra D. Laurel** | slaurel@fordlaurel.com | FORD & LAUREL<br>310 West Sunset<br>San Antonio, TX 78209<br>210/820-3434<br>210/820-0019 (fax) |

56

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Alan S. Lazar | alazar@marlinsaltzman.com | MARLIN & SALTZMAN<br>Suie 208<br>29229 Canwood Street<br>Agoura Hills, CA 91301<br>818/991-8080<br>818/991-8081 (fax) |
| Marianne C. LeBlanc | mleblanc@sugarman.com | SUGARMAN & SUGARMAN<br>13th Floor<br>One Beacon Street<br>Boston, MA 02108<br>617/542-1000<br>617/542-1359 (fax) |
| Don K. Ledgard | dledgard@capretz.com | CAPRETZ & ASSOCIATES<br>Suite 2500<br>5000 Birch Street<br>Newport Beach, CA 92660<br>949/724-3000<br>949/209-2090 (fax) |
| James Lee, Jr. | jlee@leemurphylaw.com | LEE MURPHY LAW FIRM<br>Suite 300<br>440 Louisiana Street<br>Houston, TX 77002<br>713/275-6990<br>713/275-6991 (fax) |
| Young S. Lee | ylee@audetlaw.com | AUDET & PARTNERS<br>Suite 1460<br>221 Main Street<br>San Francisco, CA 94105<br>415/982-1776<br>415/576-1776 (fax) |
| Gerald S. Leeseberg | clm@leesebergvalentine.com | LEESEBERG & VALENTINE<br>Penthouse One<br>175 South Third Street<br>Columbus, OH 43215<br>614/221-2223<br>614/221-3106 (fax) |
| Jessica Hanna Lerer | jlerer@stromlaw.com | STROM LAW FIRM<br>2110 North Beltline Boulevard<br>Columbia, SC 29204<br>803/252-4800<br>803/252-4801 (fax) |
| Stephen I. Leshner | steve@steveleshner.com | STEPHEN I. LESHNER<br>Suite 265<br>1440 East Missouri Avenue<br>Phoenix, AZ 85014<br>602/266-9000<br>602/266-9134 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Scott Levensten | sdl@levenstenlawfirm.com | THE LEVENSTEN LAW FIRM<br>Suite 801<br>1420 Walnut Street<br>Philadelphia, PA 19102<br>215/545-5600<br>215/545-5156 (fax) |
| Irwin B. Levin | ilevin@cohenandmalad.com | COHEN & MALAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax) |
| William Levin | wlevin@levinsimes.com | LEVIN SIMES<br>20th Floor<br>353 Sacramento Street<br>San Francisco, CA 94111<br>412/426-3000<br>415/426-3001 (fax) |
| Deborah Kay Levy | dlevy@bpblaw.com | BAILEY PERRIN BAILEY<br>The Lyric Centre, Suite 2100<br>440 Louisiana Street<br>Houston, TX 77002<br>713/425-7100<br>713/425-7101 (fax) |
| Jordan Matthew Lewis | jml@kulaw.com | KELLEY UUSTAL<br>700 Southeast Third Avenue<br>Fort Lauderdale, FL 33316<br>954/522-6601<br>954/522-6608 (fax) |
| Chris M. Limberopoulos | attorney@floridalawgroup.org | THE FLORIDA LAW GROUP<br>17413 Bridge Hill Court<br>Tampa, FL 33647<br>813/463-8880<br>813/283-2943 (fax) |
| Marc E. Lipton | marc@liptonlaw.com | LIPTON LAW CENTER<br>Suite 3000<br>18930 West Ten Mile Road<br>Southfield, MI 48075<br>248/557-1688<br>248/557-6344 (fax) |
| David Andrew List | alist@clarkperdue.com | CLARK PERDUE & LIST<br>Suite 1550<br>471 East Broad Street<br>Columbus, OH 43215<br>614/460-1604<br>614/469-1117 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Diana Lizmi | dlizmi@cmzlaw.net | CHANDLER MATHIS ZIVLEY<br>Suite 600<br>601 Sawyer Street<br>Houston, TX 77007<br>741/739-7722<br>713/739-0922 (fax) |
| Jessica Locklear | | LOCKLEAR & CLARK<br>411 North Elm Street<br>Lumberton, NC 28358<br>910/674-3650<br>910/674-3653 (fax) |
| Brian Loncar | bloncar@brianloncar.com | LONCAR & ASSOCIATES<br>424 South Cesar Chavez Boulevard<br>Dallas, TX 75201<br>800/285-4878<br>214/382-4163 (fax) |
| Michael A. London | mlondon@douglasandlondon.com | DOUGLAS & LONDON<br>6th Floor<br>59 Maiden Lane<br>New York, NY 10038<br>212/566-7500<br>212/566-7501 (fax) |
| Andres W. Lopez | andres@awllaw.com | THE LAW OFFICES OF ANDRES W. LOPEZ<br>P. O. Box 13909<br>San Juan, PR 00908<br>787/294-9508<br>787/294-9519 (fax) |
| Ramon Rossi Lopez | rlopez@lopezmchugh.com | LOPEZ MCHUGH<br>Suite 5600, North Tower<br>100 Bayview Circle<br>Newport Beach, CA 92660<br>949/737-1501<br>949/737-1504 (fax) |
| Scott A. Love | slove@triallawfirm.com | CLARK LOVE & HUTSON<br>Suite 1600<br>440 Louisiana Street<br>Houston, TX 77002<br>713/757-1400<br>713/759-1217 (fax) |
| David L. Lowans | dlowans@lawcousa.com | LAWCO USA<br>1800 Redwood Terrace, NW<br>Washington, DC 20012<br>202/882-0700<br>202/726-2994 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Jeffrey J. Lowe | jeff@jefflowepc.com | CAREY DANIS & LOWE<br>Suite 1100<br>8235 Forsyth Boulevard<br>St. Louis, MO 63105<br>314/725-7700<br>314/721-0905 (fax) |
| Zachary Peter Lowe | lowezachary@gmail.com | LOWE LAW GROUP<br>Suite 203<br>6028 South Ridgeline Drive<br>Ogden, UT 84405<br>801/791-3801<br>801/475-8613 (fax) |
| Roopal P. Luhana | luhana@chaffinluhana.com | CHAFFIN LUHANA<br>12th Floor<br>600 Third Avenue<br>New York, NY 10016<br>347/269-4472<br>888/499-1123 (fax) |
| Shannon Lukei | slukei@rcrlaw.net | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949/720-1288<br>949/720-1292 (fax) |
| Hunter W. Lundy | hlundy@lundylawllp.com | LUNDY LUNDY SOILEAU & SOUTH<br>P. O. Box 3010<br>Lake Charles, LA 70602-3010<br>337/439-0707<br>337/439-1029 (fax) |
| Matthew E. Lundy | mlundy@lundylawllp.com | LUNDY LUNDY SOILEAU & SOUTH<br>P. O. Box 3010<br>Lake Charles, LA 70602-3010<br>337/439-0707<br>337/439-1029 (fax) |
| Michael Brady Lynch | michael@mblynchfirm.com | THE MICHAEL BRADY LYNCH FIRM<br>Suite 106<br>1675 Lakemont Avenue<br>Orlando, FL 32814<br>321/239-8026<br>407/730-8761 (fax) |
| Joseph Lyon | jlyon@thomasandlyon.com | THOMAS & LYON<br>22 West 9th Street<br>Cincinnati, OH 45202<br>513/381-2333<br>513/721-1178 (fax) |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| Steven R. Maher | smaher@maherlawfirm.com | THE MAHER LAW FIRM<br>Suite 200<br>631 West Morse Boulevard<br>Winter Park, FL 32789<br>407/839-0866<br>407/425-7958 (fax) |
| Shezad Malik | malik2law@yahoo.com | DR. SHEZAD MALIK LAW FIRM<br>Suite 320<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>888/210-9693<br>888/210-9693 (fax) |
| Neal A. Markowitz | markowitz@tbmlawyers.com | THORSNES BARTOLOTTA MCGUIRE<br>11th Floor<br>2550 Fifth Avenue<br>San Diego, CA 92103<br>619/236-9363<br>619/236-9653 (fax) |
| Ben Carl Martin | bmartin@bencmartin.com | THE LAW OFFICES OF BEN C. MARTIN<br>Suite 100<br>3219 McKinney Avenue<br>Dallas, TX 75204<br>214/761-6614<br>214/744-7590 (fax) |
| David J. Martin | david@hennessandhaight.com | HENNESS & HAIGHT<br>8972 Spanish Ridge Avenue<br>Las Vegas, NV 89141<br>702/862-8200<br>702/862-8204 (fax) |
| Gregory M. Martin | gmm@m-j.com | MARTIN & JONES<br>Suite 200<br>410 Glenwood Avenue<br>Raleigh, NC 27603<br>919/821-0005<br>919/863-6076 (fax) |
| Buffy K. Martines | buffym@lpm-triallaw.com | LAMINACK PIRTLE & MARTINES<br>9th Floor<br>5020 Montrose Boulevard<br>Houston, TX 77006<br>713/292-2750<br>713/292-2755 (fax) |
| Patrick Martucci | patrick@4stateslaw.com | JOHNSON VORHEES & MARTUCCI<br>510 West 6th Street<br>Joplin, MO 64801<br>417/206-0100<br>417/206-0110 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Leah Mason | lmason@etkclaw.com | EDELMAN & THOMPSON<br>Suite 1400<br>3100 Broadway<br>Kansas City, MO 64111<br>816/561-3400<br>816/561-1664 (fax) |
| David P. Matthews | tvm@dpmlawfirm.com | MATTHEWS & ASSOCIATES<br>2905 Sackett Street<br>Houston, TX 77098<br>713/522-5250<br>713/535-7184 (fax) |
| Gail O. Matthews | rsanders@msslawfirm.com | MATTHEWS SANDERS & SAYES<br>825 West Third Street<br>Little Rock, AR 72201<br>501/378-0717<br>501/375-2924 (fax) |
| James B. Matthews, III | jbm@bbgbalaw.com | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P. O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax) |
| Edward A Mattingly | ed@mattinglylawfirm.com | MATTINGLY LAW FIRM<br>Suite 327<br>8554 Katy Freeway<br>Houston, TX 77024<br>713/467-4400<br>713/467-4455 (fax) |
| Martha M. McBrayer | mmcbrayer@morellialters.com | MORELLI ALTERS RATNER<br>11th Floor<br>950 Third Avenue<br>New York, NY 10022<br>212/751-9800<br>212/751-0046 (fax) |
| Sean O. McCrary | sean.mccrary@ahw-law.com | ANDRUS HOOD & WAGSTAFF<br>Suite 4150<br>1999 Broadway<br>Denver, CO 80202<br>310/376-6360<br>303/376-6361 (fax) |
| Michael P. McGartland | mike@mcgartland.com | MCGARTLAND LAW FIRM<br>Suite 500<br>1300 South University Drive<br>Fort Worth, TX 76107<br>817/332-9300<br>817/332-9301 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Daniel J. McGlynn | danny@mcglynnglisson.com | MCGLYNN GLISSON & MOUTON<br>P. O. Box 1909<br>Baton Rouge, LA 70801<br>225/344-3555<br>225/344-3666 (fax) |
| Marilyn T. McGoldrick | mmcgoldrick@tenlaw.com | THORNTON & NAUMES<br>30th Floor<br>100 Summer Street<br>Boston, MA 02110<br>617/720-1333<br>617/720-2445 (fax) |
| Chad A. McGowan | cmcgowan@mcgowanhood.com | MCGOWAN HOOD & FELDER<br>1539 Health Care Drive<br>Rock Hill, SC 29732<br>803/327-7800<br>803/328-5656 (fax) |
| Patrick McGroder, III | | GALLAGHER & KENNEDY<br>Suite 1100<br>2575 East Camelback Road<br>Phoenix, AZ 85016<br>602/530-8000 |
| Clint E. McGuire | clint@actlaw.com | THE LAW FIRM OF ALTON C. TODD<br>312 S. Friendswood Drive<br>Friendswood, TX 77546<br>281/992-8633<br>281/648-8633 (fax) |
| Brent J. McIntosh | brentm@bilbolaw.com | BILBO LAW OFFICE<br>150 North Ocoee Street<br>Cleveland, TN 37311<br>423/476-3556<br>423/476-3551 (fax) |
| Gordon McKernan | | MCKERNAN LAW FIRM<br>5630 Bankers Avenue<br>Baton Rouge, LA 70808<br>225/926-1234<br>225/926-1202 (fax) |
| James A. McKowen | Jmckowen@jfhumphreys.com | JAMES F. HUMPHREYS &<br>ASSOCIATES<br>Suite 800 United Center<br>500 Virginia Street, East<br>Charleston, WV 25301<br>304/347-5050<br>304/347-5055 (fax) |
| George E. McLaughlin | gmclaughlin@tractorlaw.com | LAW OFFICES OF JOHN<br>GEHLHAUSEN<br>22488 East Polk Drive<br>Aurora, CO 80016<br>303/690-8197<br>303/690-8198 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Peter J. McNulty | peter@mcnultylaw.com | MCNULTY LAW FIRM<br>827 Moraga Drive<br>Los Angeles, CA 90049<br>310/471-2707<br>310/472-7014 (fax) |
| Shannon Marie McNulty | smm@cliffordlaw.com | CLIFFORD LAW OFFICES<br>Suite 3100<br>120 North LaSalle Street<br>Chicago, IL 60602<br>312/899-9090<br>312/251-1160 (fax) |
| Dawn R. Meade | dawnmeade@spencer-law.com | THE SPENCER LAW FIRM<br>Suite 900<br>4635 Southwest Freeway<br>Houston, TX 77027<br>713/961-7770<br>713/961-5336 (fax) |
| Richard D. Meadow | rdm@lanierlawfirm.com | THE LANIER LAW FIRM<br>Sixth Floor<br>Tower 56<br>126 East 56th Street<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax) |
| Michelle L. Mears | mears@akinmears.com | AKIN MEARS<br>Suite 100<br>20445 State Highway 249<br>Houston, TX 77070<br>281/803-5750<br>281/803-5751 (fax) |
| Lina B. Melidonian | lm@kbklawyers.com | KABATECK BROWN KELLNER<br>Engine Company No. 28 Building<br>644 South Figueroa Street<br>Los Angeles, CA 90017<br>213/217-5000<br>213/217-5010 (fax) |
| Tonya L. Melnichenko | alexanderb@fdazar.com | FRANKLIN D. AZAR & ASSOCIATES<br>14426 East Evans Avenue<br>Aurora, CO 80014<br>303/757-3300<br>303/759-5203 (fax) |
| Scott R. Melton | srmelton@gmnp.net | GRUEL MILLS NIMS & PYLMAN<br>Suite 700W<br>50 Monroe Avenue, NW<br>Grand Rapids, MI 49503-2625<br>616/235-5500<br>616/235-5550 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Jonathan R. Mencel | jmencel@charleshjohnsonlaw.com | LAW OFFICES OF CHARLES H. JOHNSON<br>2599 Mississippi Street<br>New Brighton, MN 55112<br>651/633-5685<br>651/633-4442 (fax) |
| Karen Barth Menzies | kbmenzies@rcrlaw.net | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949/720-1288<br>949/720-1292 (fax) |
| Charles M. Merkel, III | cmerkel3@merkel-cocke.com | MERKEL & COCKE<br>P. O. Box 1388<br>Clarksdale, MS 38614<br>662/627-9641<br>662/627-3592 (fax) |
| James E. Messer, Jr. | jim@wrongfullyinjured.com | FONVIELLE LEWIS FOOTE & MESSER<br>Building A<br>3375 Capital Circle, NE<br>Tallahassee, FL 32308<br>850/422-7773<br>850/422-3449 (fax) |
| Margaret M. Metzinger | mmmetz@climacolaw.com | CLIMACO WILCOX PECA TARANTINO & GAROFOLI<br>Suite 1950<br>55 Public Square<br>Cleveland, OH 44113<br>216/621-8484<br>216/771-1632 (fax) |
| Luke Harrison Metzler | lmetzler@millerweisbrod.com | MILLER WEISBROD<br>Suite 300<br>11551 Forest Central Drive<br>Dallas, TX 75243<br>214/987-0005<br>214/987-2545 (fax) |
| Daniel R. Michel | dmichel@lawbuilding.com | ARTHUR O'NEAL MERTZ & BATES<br>P.O. Box 781<br>Defiance, OH 43512<br>419/782-9881<br>419/782-4377 (fax) |
| David Ira Middleman | dmiddleman@pulaskilawfirm.com | PULASKI & MIDDLEMAN<br>Suite 850<br>4615 Southwest Freeway<br>Houston, TX 77027<br>713/664-4555<br>713/664-7543 (fax) |

65

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Donald A. Migliori | dmigliori@motleyrice.com | MOTLEY RICE<br>Suite 200<br>321 South Main Street<br>Providence, RI 02903<br>401/457-7700<br>401/457-7708 (fax) |
| Michael J. Miller | mdicke@millerfirmllc.com | THE MILLER FIRM<br>108 Railroad Avenue<br>Orange, VA 22960<br>540/672-4224<br>540/672-3055 (fax) |
| Jeffrey A. Milman | jmilman@hml-lawyers.com | HODES MILMAN LIEBECK<br>9210 Irvine Center Drive<br>Irvine, CA 92618<br>949/640-8222<br>949/640-8294 (fax) |
| Mark Alan Milstein | mmilstein@milsteinadelman.com | MILSTEIN ADELMAN<br>2800 Donald Douglas Loop North<br>Santa Monica, CA 90405<br>310/396-9600<br>310/396-9635 (fax) |
| Susan C. Minkin | sminkin@ashcraftlaw.com | ASHCRAFT & GEREL<br>Suite 400<br>2000 L Street<br>Washington, DC 20036<br>202/783-6400<br>202/416-6392 (fax) |
| Trent B. Miracle<br>GIANARIS ANGELIDES & | tmiracle@simmonsfirm.com | SIMMONS BROWDER GIANARIS<br>ANGELIDES & BARNERD<br>One Court Street<br>Alton, IL 62002<br>618/259-2222<br>618/259-2251 (fax) |
| Shireen Mohsenzadegan | smohsenzadegan@milsteinadelman.com | MILSTEIN ADELMAN<br>2800 Donald Douglas Loop North<br>Santa Monica, CA 90405<br>310/396-9600<br>310/396-9635 (fax) |
| Douglas C. Monsour | doug@monsourlawfirm.com | THE MONSOUR LAW FIRM<br>P. O. Box 4209<br>Longview, TX 75606<br>903/758-5757<br>903/230-5010 (fax) |
| Rachel E. Montes | rachel@monteslawgroup.com | MONTES LAW GROUP<br>Suite 100<br>1121 Kinwest Parkway<br>Irving, TX 75063<br>214/522-9401<br>214/522-9428 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Willard J. Moody, Jr. | will@moodyrrlaw.com | THE MOODY LAW FIRM<br>P. O. Box 1138<br>Portsmouth, VA 23705<br>757/393-6020<br>757/399-3019 (fax) |
| Geoffrey T. Moore | gtmoore@maherlawfirm.com | Maher Law Firm<br>Suite 200<br>631 West Morse Blvd.<br>Winter Park, FL 32789<br>407/839-0866<br>407/425-7958 (fax) |
| Jennifer Ann Moore | jmoore@gminjurylaw.com | GROSSMAN & MOORE<br>Suite 1810<br>401 West Main Street<br>Louisville, KY 40202<br>502/657-7100<br>502/657-7111 (fax) |
| W. Michael Moreland | mmoreland@triallawfirm.com | CLARK LOVE & HUTSON<br>Suite 1600<br>440 Louisiana Street<br>Houston, TX 77002<br>713/757-1400<br>713/759-1217 (fax) |
| Thomas Moribondo | tmoribondo@aol.com | LAW OFFICE OF THOMAS<br>MORIBONDO<br>1002 Robin Drive<br>West Chester, PA 19382<br>610/399-3900<br>610/399-4841 (fax) |
| Matthew John Morrison | Matt@TheTrialLawyers.com | HARRISON DAVIS STEAKLEY<br>MORRISON<br>5 Ritchie Road<br>Waco, TX 76712<br>254/761-3300<br>254/761-3301 (fax) |
| Piper L. Morrison | pmorrison@skikoscrawford.com | SKIKOS CRAWFORD SKIKOS &<br>JOSEPH<br>11th Floor<br>625 Market Street<br>San Francisco, CA 94015<br>415/546-7300<br>415/546-7301 (fax) |
| J. Steven Mostyn | jsmostyn@mostynlaw.com | THE MOSTYN LAW FIRM<br>3810 West Alabama Street<br>Houston, TX 77027<br>713/861-6616<br>713/861-8084 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Thomas J. Budd Mucci** | muccilawfirm@gmail.com | MUCCI LAW<br>504 14th Street NW<br>Alburquerque, NM 87104<br>505/247-2211<br>505/217-1061 (fax) |
| **Mark R. Mueller** | receptionist@muellerlaw.com | MUELLER LAW<br>404 West 7th Street<br>Austin, TX 78701<br>512/478-1236<br>512/478-1473 (fax) |
| **Melanie H. Muhlstock** | mmuhlstock@yourlawyer.com | PARKER WAICHMAN<br>6 Harbor Park Drive<br>Port Washington, NY 11050<br>516/466-6500<br>516/466-6665 (fax) |
| **Kris Douglas Mullins** | kmullins@ehslawky.com | BB & T Plaza, Suite 810<br>200 West Vine Street<br>Lexington, KY 40507 |
| **Geoffrey A. Munroe** | gam@girardgibbs.com | GIRARD GIBBS<br>601 California Street, 14th Floor<br>San Francisco, CA 94108<br>415/981-4800<br>415/981-4846 (fax) |
| **Erin C. Murphy** | emurphy@leemurphylaw.com | LEE MURPHY LAW FIRM<br>Suite 300<br>440 Louisiana Street<br>Houston, TX 77002<br>713/275-6990<br>713/275-6991 (fax) |
| **Peyton P. Murphy** | pmurphy@murphylfirm.com | MURPHY LAW FIRM<br>7035 Jefferson Highway<br>Baton Rouge, LA 70806<br>225/928-8800<br>225/928-8802 (fax) |
| **Jessica Elizabeth Murray** | jessica@langstonlawyers.com | LANGSTON & LANGSTON<br>201 North President Street<br>Jackson, MS 39201<br>601/969-1356<br>601/968-3866 (fax) |
| **Majed Nachawati** | | FEARS NACHAWATI LAW FIRM<br>Suite 715<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>214/890-0711<br>214/890-0712 (fax) |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Nabil Majed Nachawati, II** | mn@fnlawfirm.com | FEARS NACHAWATI LAW FIRM<br>Suite 715<br>4925 Greenville Avenue<br>Dallas, TX 75206<br>214/890-0711<br>214/890-0712 (fax) |
| **Roger Nail** | rnail@gohonlaw.com | GOZA & HONNOLD<br>Suite 250<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/451-3433<br>913/273-0509 (fax) |
| **Jason R. Nassour** | jason@keelnassour.com | KEEL & NASSOUR<br>3839 Bee Cave Road<br>Austin, TX 78746<br>512/480-8693<br>512/480-8170 (fax) |
| **Dianne M. Nast** | dnast@nastlaw.com | NASTLAW<br>Suite 2801<br>1101 Market Street<br>Philadelphia, PA 19107<br>215/923-9300<br>215/923-9302 (fax) |
| **Howard L. Nations** | charles@howardnations.com | THE NATIONS LAW FIRM<br>Suite 208<br>3131 Briarpark Drive<br>Houston, TX 77042-3795<br>713/807-8400<br>713/807-8423 (fax) |
| **Robert T. Naumes, Jr.** | bnaumes@jeffreysglassman.com | THE LAW OFFICES OF JEFFREY S. GLASSMAN<br>Suite 3333<br>One Beacon Street<br>Boston, MA 02108<br>617/367-2900<br>617/720-9999 (fax) |
| **Bonita Herrmann Navin** | | KELLEY UUSTAL<br>700 Southeast Third Avenue<br>Fort Lauderdale, FL 33316<br>954/522-6601<br>954/522-6608 (fax)<br>ban@kulaw.com |
| **William D. Nefzger** | | BAHE COOK CANTLEY & NEFZGER<br>Marion Taylor Building #600<br>312 4th Street<br>Louisville, KY 40202<br>502/587-2002<br>502/587-2006 (fax)<br>will@bccnlaw.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| **Mark R. Niemeyer** | | ONDER SHELTON O'LEARY & PETERSON<br>Second Floor<br>110 East Lockwood<br>St. Louis, MO 63119<br>314/963-9000<br>314/963-1700 (fax)<br>kruse@onderlaw.com |
| **John B. Noble** | | MICHAEL HINGLE & ASSOCIATES<br>P. O. Box 1129<br>Slidell, LA 70459<br>985/641-6800<br>985/646-1471 (fax)<br>john@hinglelaw.com |
| **Dennis F. O'Brien** | | DENNIS F. O'BRIEN<br>Suite 101<br>424 Barnes Street<br>Bel Air, MD 21014<br>410/420-7411<br>410/420-6647 (fax)<br>obie26@aol.com |
| **Andrew O'Connor** | | NAGEL RICE<br>103 Eisenhower Parkway<br>Roseland, NJ 07068<br>973/618-0400<br>973/618-9194 (fax)<br>aoconnor@nagelrice.com |
| **P. Leigh O'Dell** | | BEASLEY ALLEN CROW METHVIN PORTIS & MILES<br>P. O. Box 4160<br>Montgomery, AL 36103-4160<br>334/269-2343<br>334/954-7555 (fax)<br>leigh.odell@beasleyallen.com |
| **Thomas P. O'Malley** | | OSHMAN & MIRISOLA<br>10th Floor<br>42 Broadway<br>New York, NY 10004-1617<br>212/233-2100<br>tomalley@morellilaw.com |
| **Jason Edward Ochs** | | CHS LAW FIRM<br>323 South David Street<br>Casper, WY 82601<br>307/234-3239<br>307/235-6910 (fax)<br>jason@ochslawfirm.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Alfred A. Olinde, Jr.** | | REASONOVER & OLINDE<br>Suite 1980<br>400 Poydras Street<br>New Orleans, LA 70130<br>504/587-1440<br>504/587-1577 (fax)<br>fred@reasonoverolinde.com |
| **Alyson Oliver** | | OLIVER LAW GROUP<br>Suite 200<br>950 West University Drive<br>Rochester, MI 48307<br>248/327-6556<br>248/436-3385 (fax)<br>aoliver@oliverlg.com |
| **James R. Omer, Sr.** | | OMER & ASSOCIATES<br>2212 Eighth Avenue South<br>Nashville, TN 37204<br>615/255-5555<br>615/255-7660 (fax)<br>jim@omerlaw.com |
| **James G. Onder** | | ONDER SHELTON O'LEARY &<br>PETERSON<br>110 East Lockwood, 2nd Floor<br>St. Louis, MO 63119<br>314/963-9000<br>314/963-1700 (fax)<br>onder@onderlaw.com |
| **Jonathan D. Orent** | | MOTLEY RICE<br>Suite 200<br>321 South Main Street<br>Providence, RI 02903<br>401/457-7700<br>401/457-7708 (fax)<br>jorent@motleyrice.com |
| **Joseph A. Osborne** | | BABBITT JOHNSON OSBORNE & LE<br>CLAINCHE<br>Suite 100<br>1641 Worthington Road<br>West Palm Beach, FL 33409<br>561/684-2500<br>561/684-6308 (fax)<br>jaosborne@babbitt-johnson.com |
| **Neil D. Overholtz** | | AYLSTOCK WITKIN KREIS &<br>OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/916-7450<br>850/916-7449 (fax)<br>noverholtz@awkolaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Mario A. Pacella** | | STROM LAW FIRM<br>2110 North Beltline Boulevard<br>Columbia, SC 29201<br>803/252-4800<br>803/252-4801 (fax)<br>mpacella@stromlaw.com |
| **Spencer James Pahlke** | | WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>26th Floor<br>650 California Street<br>San Francisco, CA 94108-2615<br>415/981-7210<br>415/391-6965 (fax)<br>spahlke@walkuplawoffice.com |
| **David R. Paoli** | | PAOLI KUTZMAN<br>P. O. Box 8131<br>Missoula, MT 59802-8131<br>406/542-3330<br>406/542-3332 (fax)<br>davidpaoli@paoli-law.com |
| **Michelle A. Parfitt** | | ASHCRAFT & GEREL<br>Suite 650<br>4900 Seminary Road<br>Alexandria, VA 22311<br>703/931-5500<br>703/820-1656 (fax)<br>mparf@aol.com |
| **Joshua Seth Parilman** | | PARILMAN & ASSOCIATES<br>26th Floor<br>20 East Thomas Road<br>Phoenix, AZ 85012<br>602/757-7175<br>888/838-8952 (fax)<br>josh@parilmanlaw.com |
| **Jerrold S. Parker** | | PARKER WAICHMAN<br>6 Harbor Park Drive<br>Port Washington, NY 11050<br>516/466-6500<br>516/466-6665 (fax)<br>jerry@yourlawyer.com |
| **W. Bradley Parker** | | PARKER MCDONALD<br>Suite 100<br>2317 Plaza Parkway<br>Bedford, TX 76021<br>817/503-9200<br>817/503-9203 (fax)<br>brad@parkermcdonaldlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| David H. Parton | | 330 Parkway<br>Gatlinburg, TN 37738<br>865/436-5932<br>865/430-9921 (fax)<br>partond@bellsouth.net |
| John W. Pate | | HEYGOOD ORR & PEARSON<br>Second Floor<br>2331 West Northwest Highway<br>Dallas, TX 75220<br>214/237-9001<br>214/237-9002 (fax)<br>john@hop-law.com |
| Charles Bland Patrick | | SCHLESINGER LAW OFFICES<br>1212 SE Third Avenue<br>Fort Lauderdale, FL 33316<br>954/320-9507<br>954/320-9509 (fax)<br>CPatrick@schlesingerlaw.com |
| Kevin M. Pearl | | FRANKOVITCH ANETAKIS<br>COLANTONIO & SIMON<br>337 Penco Road<br>Weirton, WV 26062<br>304/723-4400<br>723-5892 (fax)<br>kevin@facslaw.com |
| Adam D. Peavy | | BAILEY PERRIN BAILEY<br>Suite 2100<br>440 Louisiana Street<br>Houston, TX 77002<br>713/425-7100<br>713/425-7101 (fax)<br>apeavy@bpblaw.com |
| Joseph C. Peiffer | | PEIFFER ROSCA ABDULLAH & CARR<br>Suite 4610<br>201 St. Charles Avenue<br>New Orleans, LA 70170<br>504/523-2434<br>504/523-2464 (fax)<br>jpeiffer@praclawfirm.com |
| Michael S. Pemberton | | PEMBERTON & SCOTT<br>9539 Kingston Pike<br>Knoxville, TN 37922<br>865/531-1941<br>865/531-2191 (fax)<br>pemberton@dpsslaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Stacy Everett Pepper** | | PEPPER & ODOM<br>571 Highway 51, Suite B<br>Ridgeland, MS 39157<br>601/914-9219<br>888/456-2160 (fax)<br>stacy@pepperodom.com |
| **Jim M. Perdue, Jr.** | | PERDUE KIDD & VICKERY<br>Suite 550<br>510 Bering Drive<br>Houston, TX 77057<br>713/520-2500<br>712/520-2525 (fax)<br>jperduejr@perdueandkidd.com |
| **Joseph John Perez** | | SHUTTLEWORTH RULOFF SWAIN<br>HADDAD & MORECOCK<br>Suite 300<br>4525 South Boulevard<br>VirginiaBeach, VA 23452<br>757-671-6040<br>757-/71-6004 (fax)<br>jperez@srgslaw.com |
| **Jane Harris Perry** | | MICHAEL HINGLE & ASSOCIATES<br>220 Gause Boulevard<br>Slidell, LA 70458<br>985/641-6800<br>985/646-1471 (fax)<br>jane@hinglelaw.com |
| **David M. Peterson** | | PETERSON & ASSOCIATES<br>Suite 107<br>801 West 47th Street<br>Kansas City, MO 64112-1253<br>816/531-0440<br>816/531-0660 (fax)<br>dmp@petersonlawfirm.com |
| **Kip Allan Petroff** | | PETROFF & ASSOCIATES<br>Suite 1620<br>383 Oak Lawn Avenue<br>Dallas, TX 75219<br>214/526-5300<br>214/526-5354 (fax)<br>kpetroff@petroffassociates.com |
| **Bryan A. Pfleeger** | | MICHAEL HINGLE & ASSOCIATES<br>220 Gause Boulevard<br>Slidell, LA 70458<br>985/641-6800<br>985/646-1471 (fax)<br>crystalin@hinglelaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Stephen D. Phillips | | PHILLIPS LAW OFFICES<br>Suite 4925<br>161 North Clark Street<br>Chicago, IL 60601<br>312/346-4262<br>312/346-0003 (fax)<br>Sphillips@phillipslegal.com |
| Martin J. Phipps | | PHIPPS CAVAZOS<br>102 9th Street<br>San Antonio, TX 78215<br>210/340-9877<br>210/340-9899 (fax)<br>mphipps@phippscavazos.com |
| Thomas W. Pirtle | | LAMINACK PIRTLE & MARTINES<br>9th Floor<br>5020 Montrose Boulevard<br>Houston, TX 77006<br>713/292-2750<br>713/292-2755 (fax)<br>tomp@LPM-triallaw.com |
| Frank E. Piscitelli, Jr. | | PISCITELLI LAW FIRM<br>Suite 110<br>6151 Wilson Mills Road<br>Cleveland, OH 44143<br>216/931-7000<br>216/931-9925 (fax)<br>docket@feplaw.com |
| Leanna Bankester Pittard | | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P. O. Box 832<br>Athens, GA 30603-0832<br>706/354-4000<br>706/549-3545 (fax)<br>lbp@bbgbalaw.com |
| Christopher Michael Placitella | | COHEN PLACITELLA & ROTH<br>127 Maple Avenue<br>Red Bank, NJ 07701<br>732/747-9003<br>732/747-9004 (fax)<br>cplacitella@cprlaw.com |
| Jacob Plattenberger | | TOR HOERMAN LAW<br>Suite 350<br>101 West Vandalia Street<br>Edwardsville, IL 62025<br>618/656-4400<br>618/656-4401 (fax)<br>jplattenberger@torhoermanlaw.com |

## Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Richard J. Plezia | | RICHARD J. PLEZIA & ASSOCIATES<br>Suite 620<br>11200 Westheimer Road<br>Houston, TX 77042<br>713/800-1151<br>281/602-7735 (fax)<br>efile@rplezialaw.com |
| Ross D. Plont | | GRUEL MILLS NIMS & PYLMAN<br>Suite 800<br>99 Monroe Avenue NW<br>Grand Rapids, MI 49503<br>616/235-5500<br>616/235-5550 (fax)<br>rdplont@gmnp.com |
| Thomas O. Plouff | | COSTELLO MCMAHON BURKE &<br>MURPHY<br>Suite 3050<br>150 North Wacker Drive<br>Chicago, IL 60606<br>312/541-9700<br>312/541-0520 (fax)<br>tom@alabama-attorney.net |
| Douglas Robert Plymale | | PLYMALE LAW FIRM<br>Suite 2500<br>201 St. Charles Avenue<br>New Orleans, LA 70170<br>504/355-0092<br>504/662-3801 (fax)<br>drplymale@plymalelawfirm.com |
| James Lamar Porter | | THE BRAD HENDRICKS LAW FIRM<br>500 C Pleasant Valley Drive<br>Little Rock, AR 72227<br>501/221-0444<br>501/219-0608 (fax)<br>lporter@bradhendricks.com |
| Laura Reeves Pazin Porter | | TOM RHODES LAW FIRM<br>126 Villita Street<br>San Antonio, TX 78205<br>210/225-5251<br>210/225-6545 (fax)<br>lporter@tomrhodeslaw.com |
| Cal J. Potter, III | | POTTER LAW OFFICES<br>1125 Shadow Lane<br>Las Vegas, NV 89102<br>702/385-1954<br>702/385-9081 (fax)<br>info@potterlawoffices.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Derek H. Potts | | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax)<br>dpotts@potts-law.com |
| Ellen A. Presby | | NEMEROFF LAW FIRM<br>Suite 450<br>2626 Cole Avenue<br>Dallas, TX 75204<br>214/774-2258<br>214/393-7897 (fax)<br>ellenpresby@nemerofflaw.com |
| Robert E. Price | | LEVIN PAPANTONIO THOMAS<br>MITCHELL RAFFERTY & PROCTOR<br>Suite 600<br>316 South Baylen Street<br>Pensacola, FL 32502<br>850/435-7075<br>850/436-6075 (fax)<br>rprice@levinlaw.com |
| Craig S. Pynes | | MARLIN & SALTZMAN<br>Suite 208<br>29229 Canwood Street<br>Agoura Hills, CA 91301<br>818/991-8080<br>818/991-8081 (fax)<br>cpynes@marlinsaltzman.com |
| John E. Quinn | | PORTNOY & QUINN<br>3 Gateway Center, Suite 2325<br>401 Liberty Avenue<br>Pittsburgh, PA 15222<br>412/765-3800<br>412/765-3747 (fax)<br>jquinn@pghtriallawyers.com |
| Terrence M. Quinn | | PHILLIPS LAW OFFICES<br>Suite 4925<br>161 North Clark Street<br>Chicago, IL 60601<br>312/346-4262<br>312/346-0003 (fax)<br>tquinn@phillipslegal.com |
| Jackqualyn R. Quinton | | THE EDWARDS LAW FIRM<br>Suite 100<br>8282 South Memorial Avenue<br>Tulsa, OK 74133<br>918/302-3700<br>918/615-3558 (fax)<br>jquinton@edwardslawok.com |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Ressie L. Ragland** | | PATTON TIDWELL & SCHROEDER<br>P. O. Box 5398<br>Texarkana, TX 75505-5398<br>903/792-7080<br>903/792-8233 (fax)<br>rragland@texarkanalaw.com |
| **Hardin Russell Ramey** | | **Hardin Russell Ramey**<br>RAMEY LAW FIRM<br>Suite 720<br>3131 McKiney Avenue<br>Dallas, TX 75204<br>972/437-5577<br>972/437-5572 (fax)<br>hramey@rameylawfirm.com |
| **Carlos Alberto Ramirez** | | LISKA EXNICIOS & NUNGESSER<br>Suite 1400<br>1515 Poydras Street<br>New Orleans, LA 70112<br>504/410-9611<br>504/410-9937 (fax)<br>cramirez@exnicioslaw.com |
| **Stephen J. Randall** | | PEARSON RANDALL &<br>SCHUMACHER<br>Suite 1025<br>100 South Fifth Street<br>Minneapolils, MN 55402<br>612/767-7500<br>612/767-7501 (fax)<br>srandall@prslegal.com |
| **Daniel A. Raniere** | | KELL LAMPIN<br>Suite A<br>5770 Mexico Road<br>St. Peters, MO 63376-2264<br>636/757-1700<br>636/757-0198 (fax)<br>danraniere@sbcglobal.net |
| **David S. Ratner** | | MORELLI ALTERS RATNER<br>11th Floor<br>950 Third Avenue<br>New York, NY 10022<br>212/751-9800<br>212/751-0046 (fax)<br>dratner@morellialters.com |
| **Kelly E. Reardon** | | THE REARDON LAW FIRM<br>P. O. Drawer 1430<br>New London, CT 06320<br>860/442-0444<br>860/444-6445 (fax)<br>kreardon@reardonlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Robert I. Reardon, Jr. | | THE REARDON LAW FIRM<br>P. O. Drawer 1430<br>New London, CT 06320<br>860/442-0444<br>860/444-6445 (fax)<br>rreardon@reardonlaw.com |
| Timothy R. Reilley | | REYES BROWNE REILLEY<br>Suite 410<br>5950 Berkshire Lane<br>Dallas, TX 75229<br>214/526-7900<br>214/526-7910 (fax)<br>tim@reyeslaw.com |
| John M. Restaino | | THE RESTAINO LAW FIRM<br>Suite 2920<br>1700 Lincoln Street<br>Denver, CO 80203<br>303/839-8000<br>720/221-0449 (fax)<br>jrestaino@restainolawfirm.com |
| Angel L. Reyes, III | | REYES BROWNE REILLEY<br>Suite 410<br>5950 Berkshire Lane<br>Dallas, TX 75225<br>214/526-7900<br>214/526-7910 (fax)<br>angel@reyeslaw.com |
| C. V. Reynolds | | C. V. REYNOLDS LAW OFFICE<br>Suite 100<br>112 West Court Street<br>Prestonsburg, KY 41653<br>606/886-1020<br>606/886-0210 (fax)<br>cv@cvreynolds.com |
| David Bagley Rheingold | | RHEINGOLD VALET RHEINGOLD<br>MCCARTNEY & GIUFFRA<br>113 East 37th Street<br>New York, NY 10016<br>212/684-1880<br>212/689-8156 (fax)<br>drheingold@rheingoldlaw.com |
| Julie L. Rhoades | | MATTHEWS & ASSOCIATES<br>2905 Sackett Street<br>Houston, TX 77098<br>713/522-5250<br>713/535-7184 (fax)<br>jrhoades@thematthewslawfirm.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| J. Thomas Rhodes, III | | TOM RHODES LAW FIRM<br>126 Villita Street<br>San Antonio, TX 78205<br>210/225-5251<br>210/225-6545 (fax)<br>trhodes@tomrhodeslaw.com |
| Daniel "Tad" Rice | | SIMON & LUKE<br>42nd Floor<br>2929 Allen Parkway<br>Houston, TX 77019<br>713-234-1266<br>832-495-4767 (fax)<br>tad@tadricelaw.com |
| Kevin P. Riche | | THE LAW OFFICE OF JOHN D. SILEO<br>Suite 101<br>320 North Carollton Avenue<br>New Orleans, LA 70119<br>504/486-4343<br>504/297-1249 (fax)<br>kevin@johnsileolaw.com |
| Ronald L. Riggle | | HOUCK & RIGGLE<br>301 South Bonner<br>Ruston, LA 71270<br>318/255-4066<br>318/255-8520 (fax)<br>riggron@gmail.com |
| Kenneth E. Riley | | FARRIS RILEY & PITT<br>The Massey Building, Suite 400<br>2025 Third Avenue North<br>Birmingham, AL 35203<br>205/324-1212<br>205/324-1255 (fax)<br>kriley@frplegal.com |
| Emily Roark | | BRYANT LAW CENTER<br>601 Washington Street<br>Paducah, KY 42003<br>270/442-1422<br>270/443-8788 (fax)<br>emily.roark@bryantpsc.com |
| Clay Robbins, III | | MAGANA CATHCART & MCCARTHY<br>Suite 600<br>1801 Avenue of the Stars<br>Los Angeles, CA 90067<br>310/553-6630<br>310/407-2295 (fax)<br>CR@mcmc-law.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| Bill Robins, III | | HEARD ROBINS CLOUD & BLACK<br>Suite 200<br>300 Paseo de Peralta<br>Santa Fe, NM 87501<br>505/986-0600<br>505/986-0632 (fax)<br>robins@heardrobins.com |
| Amanda Robinson | | ROBINSON CALCAGNIE ROBINSON<br>SHAPIRO DAVIS<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949/720-1288<br>949/720-1292 (fax)<br>arobinson@rcrlaw.net |
| Daniel S. Robinson | | ROBINSON CALCAGNIE ROBINSON<br>SHAPIRO DAVIS<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949/720-1288<br>949/720-1292 (fax)<br>drobinson@rcrlaw.net |
| Mark P. Robinson, Jr. | | ROBINSON CALCAGNIE ROBINSON<br>SHAPIRO DAVIS<br>19 Corporate Plaza Drive<br>Newport Beach, CA 92660<br>949/720-1288<br>949/720-1292 (fax)<br>mrobinson@rcrlaw.net |
| J. Robert Rogers | | LAW OFFICES OF J. ROBERT ROGERS<br>3972 Teays Valley Road<br>Hurricane, WV 25526<br>304/757-3809<br>304/757-2694 (fax)<br>jrobertrogers@hotmail.com |
| Brett L. Rosenthal | | MCNULTY LAW FIRM<br>827 Moraga Drive<br>Los Angeles, CA 90049<br>310/471-2707<br>310/472-7014 (fax)<br>brett@mcnultylaw.com |
| Rochelle Rottenstein | | ROTTENSTEIN LAW GROUP<br>Suite 804<br>321 West 44th Street<br>New York, NY 10036<br>212/933-9500<br>212/933-9980 (fax)<br>dov@rotlaw.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| Michael G. Rousseau | | MOTLEY RICE<br>Suite 200<br>321 South Main Street<br>Providence, RI 02903<br>401/457-7700<br>401/457-7708 (fax)<br>mrousseau@motleyrice.com |
| Leslie D. Roussell | | P. O. Box 2940<br>Laurel, MS 39442<br>601/426-2345<br>601/426-3345 (fax)<br>LeslieRoussell@bellsouth.net |
| John D. Roven | | JONES & GRANGER<br>P. O. Box 4340<br>Houston, TX 77210-4340<br>713/668-0230 |
| John David Roven | | ROVEN-KAPLAN<br>Suite 410<br>2190 North Loop West<br>Houston, TX 77018<br>713/465-8522<br>713/465-3658 (fax)<br>jroven@rovenlaw.com |
| James V. Sabatini | | SABATINI & ASSOCIATES<br>One Market Square<br>Newington, CT 06111<br>860/667-0839<br>860/667-0867 (fax)<br>jsabatini@sabatinilaw.com |
| Paul L. Sadler | | CARABIN SHAW<br>630 Broadway<br>San Antonio, TX 78215<br>210/222-2288<br>210/222-1480 (fax)<br>psadler@carabinshaw.com |
| Kenneth L. Sales | | SALES TILLMAN WALLBAUM<br>CATLETT & SATTERLEY<br>1900 Waterfront Plaza<br>325 West Main Street<br>Louisville, KY 40202<br>502/589-5600<br>502/814-5500 (fax)<br>ksales@bubalolaw.com |
| Robert L. Salim | | LAW OFFICES OF ROBERT L. SALIM<br>1901 Texas Street<br>Natchitoches, LA 71457<br>318/352-5999<br>318/352-5998 (fax) |

## Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Hector Lee Sandoval | | ROVEN-KAPLAN<br>Suite 410<br>2190 North Loop West<br>Houston, TX 77018<br>713/465-8522<br>713/465-3658 (fax)<br>hsandoval@rovenlaw.com |
| Joseph H. Saunders | | SAUNDERS & WALKER<br>Suite 200<br>3491 Gandy Boulevard North<br>Pinellas Park, FL 33781<br>727/579-4500<br>727/577-9696 (fax)<br>joe@saunderslawyers.com |
| Maura E. Scanlon | | THE SCANLON GROUP CO.<br>Suite 504<br>50 South Main Street<br>Akron, OH 44308<br>330/376-4558<br>330/376-3550 (fax)<br>mscanlon@scangrp.com |
| Karren Schaeffer | | ANDREWS & THORNTON<br>Suite 110<br>2 Corporate Park<br>Irvine, CA 92606<br>949/748-1000<br>949/315-3540 (fax)<br>kschaeffer@andrewsthornton.com |
| Seth W. Schanher | | DYER GAROFALO MANN & SCHULTZ<br>Suite 1400<br>131 North Ludlow Street<br>Dayton, OH 45402<br>937/223-8888<br>937/223-0127 (fax)<br>sschanher@dgmslaw.com |
| Janine Zimmerman Schatz | | LAW OFFICES OF SYBIL SHAINWALD<br>Suite 402<br>200 West 57th Street<br>New York, NH 10019<br>212/425-5566<br>212/608-5863 (fax)<br>janine.schatz@shainwaldlaw.com |
| Edmund J. Schmidt, III | | LAW OFFICE OF EDDIE SCHMIDT<br>Suite 300<br>1720 West End Avenue<br>Nashville, TN 37203<br>615/425-7121<br>615/425-7110 (fax)<br>eddie@eschmidtlaw.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|---|---|---|
| Richard W. Schulte | | WRIGHT & SCHULTE<br>Suite A<br>812 East National Road<br>Vandalia, OH 45377<br>937/435-7500<br>937/435-7511 (fax)<br>rschulte@legaldayton.com |
| Matthew J. Schumacher | | PEARSON RANDALL &<br>SCHUMACHER<br>Suite 1025<br>100 South Fifth Street<br>Minneapolis, MN 55402<br>612/767-7500<br>612/767-7501 (fax)<br>mschumacher@prslegal.com |
| Stuart E. Scott | | SPANGENBERG SHIBLEY & LIBER<br>Suite 1700<br>1001 Lakeside Avenue East<br>Cleveland, OH 44114<br>216/696-3232<br>216/696-3924 (fax)<br>sscott@spanglaw.com |
| Lance M. Sears | | SEARS & SWANSON<br>Suite 120<br>2 North Cascade Avenue<br>Colorado Springs, CO 80903<br>719/471-1984<br>lance@searsandswanson.com |
| Christopher A. Seeger | | SEEGER WEISS<br>Suite 920<br>550 Broad Street<br>Newark, NJ 07012<br>973/639-9100<br>973/639-9393 (fax)<br>cseeger@seegerweiss.com |
| Chaim Shaun Setareh | | SETAREH LAW GROUP<br>Suite 711<br>9454 Wilshire Boulevard<br>Beverly Hills, CA 90212<br>310/888-7771<br>310/888-0109 (fax)<br>shaun@setarehlaw.com |
| Brett Shainfeld | | SHAINFELD & ANVAR<br>Suite 221<br>12304 Santa Monica Boulevard<br>Los Angeles, CA 90024<br>310/442-1410<br>877/566-8828 (fax)<br>brett@shainfeld-anvar.com |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Sybil Shainwald | | LAW OFFICES OF SYBIL SHAINWALD<br>Suite 402<br>200 West 57th Street<br>New York, NY 10005<br>212/425-5566<br>212/608-5863 (fax)<br>sybil.shainwald@shainwaldlaw.com |
| Christopher N. Shakib | | TERRELL HOGAN ELLIS YEGELWEL<br>8th Floor<br>233 East Bay Street<br>Jacksonville, FL 32202<br>904/632-2424<br>904/632-0549 (fax)<br>shakib@terrellhogan.com |
| Ethan Lee Shaw | | SHAW COWART<br>Suite 100<br>1609 Shoal Creek Boulevard<br>Austin, TX 78701<br>512/499-8900<br>512/320-8906 (fax)<br>elshaw@shawcowart.com |
| James E. Shipley, Jr. | | TATE LAW GROUP<br>Suite 600<br>2 East Bryan Street<br>Savannah, GA 31401<br>912/234-3030<br>912/234-9700 (fax)<br>jshipley@tatelawgroup.com |
| Hunter J. Shkolnik | | NAPOLI BERN RIPKA SHKOLNIK &<br>ASSOCIATES<br>Suite 7413<br>350 Fifth Avenue<br>New York, NY 10118<br>212/267-3700<br>212/587-0031 (fax)<br>hunter@napolibern.com |
| Sarah J. Showard | | SHOWARD LAW FIRM<br>Suite 230<br>2990 North Campbell Avenue<br>Tucson, AZ 85719<br>520/622-3344<br>520/881-9260 (fax)<br>sjshoward@showardlaw.com |
| Timothy L. Sifers | | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax)<br>tsifers@potts-law.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| John D. Sileo | | THE LAW OFFICE OF JOHN D. SILEO<br>Suite 101<br>320 North Carrollton Avenue<br>New Orleans, LA 70119<br>504/486-4343<br>504/297-1249 (fax)<br>jack@johnsileolaw.com |
| Matthew J. Sill | | SILL & MEDLEY<br>725 NW 11th Street<br>Oklahoma City, OK 73103<br>405/604-5953<br>405/604-9775 (fax)<br>matt@sill-law.com |
| Raymond C. Silverman | | PARKER WAICHMAN<br>6 Harbor Park Drive<br>Port Washington, NY 11050<br>516/466-6500<br>516/466-6665 (fax)<br>rsilverman@yourlawyer.com |
| Laurel Simes | | LEVIN SIMES<br>20th Floor<br>353 Sacramento Street<br>San Francisco, CA 94111<br>415/426-3000<br>415/426-3001 (fax)<br>llsimes@lskg-law.com |
| J. Clemille Simon | | SIMON LAW OFFICES<br>P. O. Box 52242<br>Lafayette, LA 70505-3311<br>337/232-2000<br>337/234-9274 (fax)<br>cle@simonlawoffices.com |
| John G. Simon | | THE SIMON LAW FIRM<br>Suite 1700<br>800 Market Street<br>St. Louis, MO 63101<br>314/241-2929<br>314/241-2029 (fax)<br>jsimon@simonlawpc.com |
| J. Paul Sizemore | | GIRARDI KEESE<br>1126 Wilshire Boulevard<br>Los Angeles, CA 90017<br>213/977-0211<br>213/481-1554 (fax)<br>paul@sizemoretaylor.net |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Matthew J. Skikos | | SKIKOS CRAWFORD SKIKOS & JOSEPH<br>11th Floor<br>625 Market Street<br>San Francisco, CA 94105<br>415/546-7300<br>415/546-7301 (fax)<br>mskikos@skikoscrawford.com |
| Steven James Skikos | | SKIKOS CRAWFORD SKIKOS JOSEPH & MILICAN<br>11th Floor<br>625 Market Street<br>San Francisco, CA 94105<br>415/546-7300<br>415-546-7301 (fax)<br>sskikos@skikoscrawford.com |
| Steven S. Skikos | | Lopez Hodes Restaino Milman & Skikos<br>2424 S.E. Bristol<br>Suite 300<br>Newport Beach, CA 92660<br>(714) 756-9300 |
| Stacey K. Skillman | | BRANSTETTER STRANCH & JENNINGS<br>Fourth Floor<br>227 Second Avenue, North<br>Nashville, TN 37201<br>615/254-8801<br>615/255-5419 (fax)<br>sskillman@branstetterlaw.com |
| Shayna Slater | | ANAPOL SCHWARTZ<br>1710 Spruce Street<br>Philadelphia, PA 19103<br>215/735-1130<br>215/875-7715 (fax)<br>sslater@anapolschwartz.com |
| Douglas D. Small | | FOLEY & SMALL<br>1002 East Jefferson Boulevard<br>South Bend, IN 46617<br>574/288-7676<br>574/288-4939 (fax)<br>dsmall@foleyandsmall.com |
| David Randolph Smith | | DAVID RANDOLPH SMITH & ASSOCIATES<br>1913 21st Avenue South<br>Nashville, TN 37212<br>615/742-1775<br>615/742-1223 (fax)<br>drs@drslawfirm.com |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Dominick R. Smith | | DAVID RANDOLPH SMITH & ASSOCIATES<br>1913 21st Avenue South<br>Nashville, TN 37212<br>615/742-1775<br>615/742-1223 (fax)<br>dom@drslawfirm.com |
| Michael Brandon Smith | | CHILDERS SCHLUETER & SMITH<br>Suite 100<br>1932 North Druid Hills Road<br>Atlanta, GA 30319<br>404/419-9500<br>404/419-9501 (fax)<br>bsmith@cssfirm.com |
| Ryan R. Smith | | FELDSTEIN GRINBERG STEIN & McKEE<br>428 Boulevard of Allies<br>Pittsburgh, PA 15219<br>412/263-6105<br>412/263-6126 (fax)<br>rrs@fgsmlaw.com |
| Gail Ann Snakenberg | | Suite A<br>3009 Lime Street<br>Metairie, LA 70006<br>504/885-1195<br>gsnakenberg@bellsouth.net |
| Kathryn Snapka | | THE SNAPKA LAW FIRM<br>P. O. Drawer 23017<br>Corpus Christi, TX 78401<br>361/888-7676<br>361/884-8545 (fax)<br>ksnapka@snapkalaw.com |
| Bradley A. Snyder | | SNYDER DORENFELD<br>5010 Chesebro Road<br>Agoura Hills, CA 91301<br>818/865-4000<br>818/865-4010 (fax) |
| Howard A. Snyder | | LAW OFFICES OF HOWARD A. SNYDER<br>Suite 400<br>15165 Ventura Boulevard<br>Sherman Oaks, CA 91403<br>818/461-1790<br>818/461-1793 (fax)<br>howard@howardsnyderlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Michael John Sobieray | | STEWART & STEWART<br>931 South Rangeline Road<br>Carmel, IN 46082<br>317/846-8999<br>317/843-1991 (fax)<br>mike@getstewart.com |
| Thomas M. Sobol | | HAGANS BERMAN SOBOL SHAPIRO<br>Suite 301<br>55 Cambridge Parkway<br>Cambridge, MA 02142<br>617/482-3700<br>617/482-3003 (fax)<br>tom@hbsslaw.com |
| Jackey W. South | | LUNDY LUNDY SOILEAU & SOUTH<br>P. O. Box 3010<br>Lake Charles, LA 70602-3010<br>337/439-0707<br>337/439-1029 (fax)<br>jsouth@lundylawllp.com |
| Shanin Specter | | KLINE & SPECTER<br>The Nineteenth Floor<br>1525 Locust Street<br>Philadelphia, PA 19102<br>215/772-1000<br>215/735-0960 (fax)<br>shanin.specter@klinespecter.com |
| Ashley M. Spencer | | THE SPENCER LAW FIRM<br>Suite 900<br>4635 Southwest Freeway<br>Houston, TX 77027<br>713/961-7770<br>713/961-5336 (fax)<br>ashleyspencer@spencer-law.com |
| Bonnie E. Spencer | | THE SPENCER LAW FIRM<br>Suite 900<br>4635 Southwest Freeway<br>Houston, TX 77027<br>713/961-7770<br>713/961-5336 (fax)<br>bonniespencer@spencer-law.com |
| Michael G. Stag | | SMITH STAG<br>Suite 2800<br>365 Canal Street<br>New Orleans, LA 70130<br>504/593-9600<br>504/593-9601 (fax)<br>mstag@smithstag.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Bret Daniel Stanley | | THE LAW OFFICES OF A. CRAIG EILAND<br>Suite 201<br>2211 The Strand<br>Galveston, TX 77550<br>409/763-3260<br>409/163-8154 (fax)<br>bstanley@eilandlaw.com |
| Philip Jay Starr | | LAWCO USA<br>Suite 300<br>1725 I Street<br>Washington, DC 20006<br>619/878-9000<br>504/324-0218 (fax)<br>philip@lawcousa.com |
| Zollie C. Steakley | | HARRISON DAVIS STEAKLEY MORRISON<br>5 Ritchie Road<br>Waco, TX 76712<br>254/761-3300<br>254/761-3301 (fax)<br>Zollie@TheTrialLawyers.com |
| Melissa L. Steed | | EDELMAN & THOMPSON<br>Suite 1400<br>3100 Broadway<br>Kansas City, MO 64111<br>816/561-3400<br>816/561-1664 (fax)<br>msteed@etkclaw.com |
| John Deaton Steel | | STEEL & MOSS<br>15 Piedmont Center, Suite 1560<br>3575 Piedmont Road, NE<br>Atlanta, GA 30305<br>404/264-1292<br>404/264-0161 (fax)<br>jsteel@steel-moss.com |
| Brandon H. Steffey | | JENSEN & ASSOCIATES<br>1024 North Main Street<br>Fort Worth, TX 76164<br>817/334-0762<br>817/334-0110 (fax)<br>bhs@kjensenlaw.com |
| Chester Claude Stetfelt, Jr. | | Suite 205<br>2817 Harvard Avenue<br>Metairie, LA 70006<br>504/455-0900<br>lawstet@aol.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Elwood C. Stevens, Jr. | | DOMENGEAUX WRIGHT ROY & EDWARDS<br>P. O. Box 3668<br>Lafayette, LA 70502-3668<br>337/233-3033<br>337/232-8213 (fax)<br>Elwoods@wrightroy.com |
| Paul D. Stevens | | MILSTEIN ADELMAN<br>2800 Donald Douglas Loop North<br>Santa Monica, CA 90405<br>310/396-9600<br>310-396-9635 (fax)<br>pstevens@milsteinadelman.com |
| John Stanton Steward | | MEYERKORD & MEYERKORD<br>1717 Park Avenue<br>St. Louis, MO 63104<br>314/436-9958<br>314/446-4700 (fax)<br>jss@meyerkordlaw.com |
| Ben E. Stewart | | BRYANT LAW CENTER<br>601 Washington Street<br>Paducah, KY 42003<br>270/442-1422<br>270/443-8788 (fax)<br>ben.stewart@bryantpsc.com |
| David W. Stewart | | STEWART & STEWART<br>931 South Rangeline Road<br>Carmel, IN 46032<br>317/846-8999<br>317/843-1991 (fax)<br>david@getstewart.com |
| McNeill Stokes | | MCNEILL STOKES<br>1040 Peachtree Battle Avenue<br>Atlanta, GA 30327<br>404/352-2144<br>404/367-0353 (fax)<br>mcstokes@bellsouth.net |
| J. Gerard Stranch | | BRANSTETTER STRANCH & JENNINGS<br>Fourth Floor<br>227 Second Avenue, North<br>Nashville, TN 37201<br>615/254-8801<br>615/250-3937 (fax)<br>gerards@branstetterlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| James G. Stranch, III | | BRANSTETTER STRANCH & JENNINGS<br>Fourth Floor<br>227 Second Avenue<br>Nashville, TN 37201<br>615/254-8801<br>615/250-3937 (fax)<br>gerards@branstetterlaw.com |
| Brian R. Strange | | STRANGE & CARPENTER<br>Suite 1900<br>12100 Wilshire Boulevard<br>Los Angeles, CA 90025<br>310/207-5055<br>310/826-3210 (fax)<br>lacounsel@earthlink.net |
| Michael A. Stratton | | STRATTON FAXON TRIAL LAWYERS<br>59 Elm Street<br>New Haven, CT 06510<br>203/624-9500<br>203/624-9100 (fax)<br>mstratton@strattonfaxon.com |
| Kraig T. Strenge | | P. O. Box 52292<br>Lafayette, LA 70505<br>337/261-9722<br>337/261-9727 (fax)<br>ktsaplc@lusfiber.net |
| Joseph Preston Strom, Jr. | | STROM LAW FIRM<br>Suite A<br>2110 North Beltline Boulevard<br>Columbia, SC 29204<br>803/252-4800<br>803/252-4801 (fax)<br>petestrom@stromlaw.com |
| Danny M. Stroup | | Suite 403<br>3400 West Marshall Avenue<br>Longview, TX 75604<br>903/295-2200<br>903/295-2171 (fax)<br>dstroup@danstroup.com |
| Angel N. Stull | | AYLSTOCK WITKIN KREIS & OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/916-7450<br>850/916-7449 (fax)<br>astull@awkolaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **J. Graham Sturgis, Jr.** | | J. GRAHAM STURGIS, JR. & ASSOCIATES<br>P. O. Box 236<br>Charleston, SC 29402<br>803/937-0800<br>843/937-0603 (fax)<br>graham@sturgislaw.com |
| **Sarah Holt Sublett** | | FOSTER & SEAR<br>817 Greenview Drive<br>Grand Prairie, TX 75050<br>817/633-3355<br>817/633-5507 (fax)<br>ssublett@fostersear.com |
| **Patrick L. Sullivan** | | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax)<br>psullivan@potts-law.com |
| **Andrew Frank Sullo** | | SULLO & SULLO<br>Suite 300<br>2020 Southwest Freeway<br>Houston, TX 77098<br>713/839-9026<br>713/523-6634 (fax)<br>asullo@sullolaw.com |
| **David G. Summers** | | SUMMERS & JOHNSON<br>717 Thomas Street<br>Weston, MO 64098<br>816/640-9940<br>816/386-9927 (fax)<br>david@summersandjohnson.com |
| **Stephen Charles Swain** | | SHUTTLEWORTH RULOFF SWAIN HADDAD & MORECOCK<br>Suite 300<br>4525 South Boulevard<br>Virginia Beach, VA 23452<br>757/671-6000<br>757/671-6004 (fax)<br>scswain@srgslaw.com |
| **Ted J. Tanenbaum** | | TED J. TANENBAUM & ASSOCIATES<br>Suite 318<br>One Old Country Road<br>Carle Place, NY 11514<br>516/873-0011<br>516/873-0120 (fax)<br>tedtanenbaum@tjt-lawyers.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Sheri L. Tarr** | | MARKOFF LEINBERGER<br>Suite 1050<br>134 North LaSalle Street<br>Chicago, IL 60602<br>starr@sheritarrlaw.com |
| **Anne Tarvin** | | BARTIMUS FRICKLETON<br>ROBERTSON & GORNY<br>Suite 200<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/266-2300<br>913/-266-2366 (fax)<br>atarvin@bflawfirm.com |
| **Dana B. Taschner** | | Suite 1940<br>2049 Century Park East<br>Los Angeles, CA 90067<br>310/277-5100<br>310/277-5103 (fax)<br>dana@danataschner.com |
| **Mark Andrew Tate** | | TATE LAW GROUP<br>Suite 600<br>2 E. Bryan Street<br>Savannah, GA 31401<br>912/234-3030<br>912/234-9700 (fax)<br>marktate@tatelawgroup.com |
| **Debra C. Taylor** | | LAW OFFICES OF FRED TROMBERG<br>4925 Beach Boulevard<br>Jacksonville, FL 32207<br>904/396-5321<br>904/396-5730 (fax)<br>dtaylor@tromberglaw.com |
| **Leatrice Reason Taylor** | | NORMAN TAYLOR<br>Suite A2<br>1801 Trimmier Road<br>Killeen, TX 76541<br>254/680-3922<br>254/680-3924 (fax)<br>leatrice@normantaylorlawfirm.com |
| **B. Blake Teller** | | TELLER, HASSEL & HOPSON<br>120 Cherry Street<br>Vicksburg, MS 39183<br>601/636-6565<br>bteller@tellerlaw.com |
| **Bryan Adam Terrell** | | WELLER GREEN TOUPS & TERRELL<br>P. O. Box 350<br>Beaumont, TX 77704-0350<br>409/838-0101<br>409/832-2940 (fax)<br>baterrell@wgttlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Eric Terry<br>@torhoermanlaw.com | | TOR HOERMAN LAW<br>Suite 350<br>101 West Vandalia Street<br>Edwardsville, IL 62025<br>618/656-4400<br>618/656-4401 (fax)<br>jplattenberger@torhoermanlaw.com |
| Mark S. Thetford | | THE EDWARDS LAW FIRM<br>Suite 100<br>8282 South Memorial Avenue<br>Tulsa, OK 74133<br>918/302-3700<br>918/615-3558 (fax)<br>mthetford@edwardslawok.com |
| Brady Ryan Thomas | | RICHARDSON PATRICK WESTBROOK<br>& BRICKMAN<br>P. O. Box 1368<br>Barnwell, SC 29812<br>803/541-7850<br>803/541-9625 (fax)<br>bthomas@rpwb.com |
| Linda Thomas | | THOMAS & WAN<br>1710 Sunset Boulevard<br>Houston, TX 77005<br>713/529-1177<br>713/529-1116 (fax)<br>lthomas@thomasandwan.com |
| Tad Thomas | | THOMAS & LYON<br>Suite 1800<br>239 South Fifth Street<br>Louisville, KY 40202<br>502/473-6540<br>877/955-7002 (fax)<br>tad@tadthomas.com |
| Fred Thompson, III | | MOTLEY RICE<br>P. O. Box 1792<br>Mount Pleasant, SC 29465<br>843/216-9000<br>843/216-9450 (fax)<br>fthompson@motleyrice.com |
| Jason J. Thompson | | SOMMERS SCHWARTZ<br>Suite 900<br>2000 Town Center<br>Southfield, MI 48075<br>248/355-0300<br>248/436-8453 (fax)<br>jthompson@sommerspc.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Margaret M. Thompson | | MUELLER LAW<br>404 West 7th Street<br>Austin, TX 78701<br>512/478-1236<br>512/478-1473 (fax)<br>margaret@muellerlaw.com |
| Ryan L. Thompson | | WATTS GUERRA CRAFT<br>Suite 525<br>5250 Prue Road<br>San Antonio, TX 78240<br>210/447-0500<br>210/447-0501 (fax)<br>rlt-bulk@wattsguerra.com |
| Takeena M. Thompson | | COHEN & MALAD<br>Suite 1400<br>One Indiana Square<br>Indianapolis, IN 46204<br>317/636-6481<br>317/636-2593 (fax)<br>tthompson@cohenandmalad.com |
| John C. Thornton, III | | ANDREWS & THORNTON<br>Suite 110<br>2 Corporate Park<br>Irvine, CA 92606<br>949/748-1000<br>949/315-3540 (fax)<br>jct@andrewsthornton.com |
| John Edward Tiedt | | TIEDT & HURD<br>Suite 209<br>980 Montecito Drive<br>Corona, CA 92879<br>951/549-9400<br>951/549-9800 (fax)<br>jtiedt@tiedtlaw.com |
| Michelle L. Tiger | | KLINE & SPECTER<br>The Nineteenth Floor<br>1525 Locust Street<br>Philadelphia, PA 19102<br>215/772-1000<br>215/772-1359 (fax)<br>Michelle.Tiger@Klinespecter.com |
| Pauline Toboulidis | | LOPEZ MCHUGH<br>Suite 2A<br>712 East Main Street<br>Moorestown, NJ 08057<br>856/273-8500<br>856/273-8502 (fax)<br>ptoboulidis@lopezmchugh.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Audrey M. Tolson | | THE TOLSON FIRM<br>3005 Lookout Place<br>Atlanta, GA 30305<br>404/846-8800<br>404/846-8833 (fax)<br>audreytolson@tolsonfirm.com |
| Wendell Y. Tong | | SULLIVAN PAPAIN BLOCK MCGRATH<br>& CANNAVO<br>18th Floor<br>120 Broadway<br>New York, NY 10271<br>212-732-9000<br>212-266-4167 (fax)<br>wtong@triallaw1.com |
| Jordan M. Torry | | TORRY LAW GROUP<br>Suite 1000<br>4265 San Felipe<br>Houston, TX 77027<br>713/800-6999<br>713/623-8724 (fax)<br>jtorry@torrylaw.com |
| Courtney Towle | | PATTON TIDWELL & SCHROEDER<br>P. O. Box 5398<br>Texarkana, TX 75505<br>903/792-7080<br>903/792-9233 (fax)<br>ctowle@texarkanalaw.com |
| Sean Patrick Tracey | | TRACEY LAW FIRM<br>Suite 1901<br>440 Louisiana<br>Houston, TX 77002<br>713/495-2333<br>713/495-2331 (fax)<br>stracey@traceylawfirm.com |
| Patty Ann Trantham | | SALIM-BEASLEY<br>1901 Texas Street<br>Natchitoches, LA 71457<br>800/491-1817<br>318/354-1227 (fax)<br>patrantham@gmail.com |
| Fred Tromberg | | LAW OFFICES OF FRED TROMBERG<br>4925 Beach Boulevard<br>Jacksonville, FL 32207<br>904/396-5321<br>904/396-5730 (fax)<br>tromberglaw@bellsouth.net |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| **Edgar Clark Trout** | | THE TROUT LAW FIRM<br>Suite A<br>706 Jackson Avenue East<br>Oxford, MS 38655<br>662/507-4304<br>888/869-8848 (fax)<br>clarktrout@me.com |
| **Fred A. Truglio** | | FRED A. TRUGLIO & ASSOCIATES<br>Suite 2625<br>1 N Franklin Street<br>Chicago, IL 60606<br>312/251-3410<br>312/541-0041 (fax)<br>ftruglio@trugliolaw.com |
| **Karl N. Truman** | | KARL TRUMAN LAW OFFICE<br>420 Wall Street<br>Jeffersonville, IN 47130<br>812/282-8500<br>812/282-5388 (fax)<br>karltruman@trumanlaw.com |
| **Bridget B. Truxillo** | | THE LANIER LAW FIRM<br>Sixth Floor<br>126 East 56th Street<br>New York, NY 10022<br>212/421-2800<br>212/421-2878 (fax)<br>bbt@lanierlawfirm.com |
| **David M. Tschantz** | | GERVELIS LAW FIRM<br>3790 Boardman-Canfield Road<br>Canfield, OH 44406<br>330/533-6565<br>330/533-4822 (fax)<br>dmt@gervelislaw.com |
| **Theodore L. Tsoras** | | ROBINSON LAW OFFICES<br>1140 Market Street<br>Wheeling, WV 26003<br>304/233-5200<br>304/233-2089 (fax)<br>FederalCourtNotices@RobinsonLeg<br>alOffices.com |
| **Robert K. Tucker, II** | | FELDMAN & MORGADO<br>501 North Reo Street<br>Tampa, FL 33609<br>813/639-9366<br>813/936-9376 (fax)<br>rtucker@ffmlawgroup.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Linda Turley | | TURLEY LAW FIRM<br>1000 Turley Law Center<br>6440 North Central Expwy<br>Dallas, TX 75206<br>214/691-4025<br>214/361-5802 (fax)<br>lindat@wturley.com |
| David E. Tuszynski | | GARLAND SAMUEL & LOEB<br>3151 Maple Drive, NE<br>Atlanta, GA 30305-2500<br>404/262-2225<br>404/365-5041 (fax)<br>det@gsllaw.com |
| Gary L. Tysch | | LAW OFFICES OF GARY L. TYSCH<br>Suite 580<br>16133 Ventura Boulevard<br>Encino, CA 91436-2411<br>818/995-9555<br>818/995-9550 (fax)<br>gltysch@pacbell.net |
| Megan Reese U'Sellis | | BAHE COOK CANTLEY & NEFZGER<br>312 South Fourth Street, 6th Floor<br>Louisville, KY 40202<br>502/587-2002<br>502/587-2006 (fax)<br>megan@bccnlaw.com |
| Mark F. Underwood | | UNDERWOOD & PROCTOR LAW OFFICES<br>923 Third Avenue<br>Huntington, WV 25701<br>304/522-0508<br>304/399-5449 (fax)<br>markunderwood@underwoodlawoffice.com |
| Kay L. Van Wey | | VAN WEY LAW<br>Suite 725<br>12720 Hillcrest Road<br>Dallas, TX 75230<br>214/329-1350<br>800/582-1042 (fax)<br>kay@vanweylaw.com |
| Jessica L. Vanden Brink | | HODES MILMAN LIEBECK<br>9210 Irvine Center Drive<br>Irvine, CA 92618<br>949/640-8222<br>949/640-8294 (fax)<br>jvandenbrink@hml-lawyers.com |

Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| **Breanne Michelle Vandermeer** | | MUELLER LAW<br>404 West 7th Street<br>Austin, TX 78701<br>512/478-1236<br>512/478-1473 (fax)<br>breanne@muellerlaw.com |
| **Everette S. Verhine** | | VERHINE & VERHINE<br>1013 Adams Street<br>Vicksburg, MS 39183<br>601/636-0791<br>601/636-2718 (fax)<br>scott@verhine.biz |
| **Aleksandra M. S. Vold** | | SIPRUT<br>Suite 1600<br>17 North State Street<br>Chicago, IL 60602<br>312/236-0000<br>312/948-9212 (fax)<br>avold@siprut.com |
| **Brett Votava** | | BARTIMUS FRICKLETON<br>ROBERTSON & GORNY<br>Suite 200<br>11150 Overbrook Road<br>Leawood, KS 66211<br>913/266-2300<br>913/266-2366 (fax)<br>bvotava@bflawfirm.com |
| **Adam Quentin Voyles** | | LUBEL VOYLES<br>Suite 800<br>5020 Montrose Boulevard<br>Houston, TX 77006<br>713/284-5200<br>713/284-5250 (fax)<br>adam@lubelvoyles.com |
| **Josh B. Wages** | | BLASINGAME BURCH GARRARD &<br>ASHLEY<br>P. O. Box 832<br>Athens, GA 30603<br>706/354-4000<br>706/549-3545 (fax)<br>jbw@bbgbalaw.com |
| **Aimee H. Wagstaff** | | ANDRUS HOOD & WAGSTAFF<br>Suite 4150<br>1999 Broadway<br>Denver, CO 80202<br>303/376-6360<br>303/376-6361 (fax)<br>aimee.wagstaff@ahw-law.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| Elise A. Waisbren | | PHILLIPS LAW OFFICES<br>Suite 4925<br>161 North Clark Street<br>Chicago, IL 60601<br>312/346-4262<br>312/346-0003 (fax)<br>ewaisbren@phillipslegal.com |
| Edward A. Wallace | | WEXLER WALLACE<br>Suite 3300<br>55 West Monroe Street<br>Chicago, IL 60603<br>312/346-2222<br>312/346-0022 (fax)<br>eaw@wexlerwallace.com |
| Michelle W. Wan | | THOMAS & WAN<br>1710 Sunset Boulevard<br>Houston, TX 77005<br>713/529-1177<br>713/529-1116 (fax)<br>mwan@thomasandwan.com |
| Michael C. Warner | | BROWN & BROWN |
| C. Calvin Warriner, III | | SEARCY DENNEY SCAROLA<br>BARNHART & SHIPLEY<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>561/686-6300<br>561/383-9442 (fax)<br>ccw@searcylaw.com |
| Amanda Lynn Washington | | MCGLYNN GLISSON & MOUTON<br>P. O. Box 1909<br>Baton Rouge, LA 70821<br>225/344-3555<br>225/344-3666 (fax)<br>amanda@mcglynnglisson.com |
| Mikal C. Watts | | WATTS GUERRA CRAFT<br>Suite 1200<br>500 North Water Street<br>Corpus Christi, TX 78471<br>361/887-0500<br>361/887-0055 (fax)<br>mcwatts@wgclawfirm.com |
| Sherri N. Watts | | TATE LAW GROUP<br>Suite 600<br>2 East Bryan Street<br>Savannah, GA 31401<br>912/234-3030<br>912/234-9700 (fax)<br>swatts@tatelawgroup.com |

### Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Seth S. Webb | | BROWN & CROUPPEN<br>Suite 1600<br>211 North Broadway<br>St. Louis, MO 63102<br>314/421-0216<br>314/421-4061 (fax)<br>sethw@getbc.com |
| Jason Charles Webster | | THE WEBSTER LAW FIRM<br>Suite 515<br>6200 Savoy<br>Houston, TX 77036<br>713/581-3900<br>713/581-3907 (fax)<br>jwebster@thewebsterlawfirm.com |
| Eric Howard Weinberg | | THE LAW FIRM OF ERIC H. WEINBERG<br>149 Livingston Avenue<br>New Brunswick, NJ 08901<br>732/246-7080<br>732/246-1981 (fax)<br>ehw@erichweinberg.com |
| David Levi Weisberg | | KRISTENSEN WIESBERG<br>Suite 221<br>12304 Santa Monica Boulevard<br>Los Angeles, CA 90025<br>310/507-7935<br>310/507-7609 (fax)<br>david@kristensenlaw.com |
| Les Weisbrod | | MILLER WEISBROD<br>Suite 300<br>11551 Forest Central Drive<br>Dallas, TX 75243<br>214/987-0005<br>214/987-2545 (fax)<br>lweisbrod@millerweisbrod.com |
| Phillip J. Wells | | MCDANIEL & WELLS<br>400 South Main Street<br>Jonesboro, AR 72401<br>800/954-5950<br>800/932-0919 (fax)<br>pjwells@mcdanielandwells.com |
| Noah M. Wexler | | ARNOLD & ITKIN<br>6009 Memorial Drive<br>Houston, TX 77007<br>713/222-3800<br>713/222-3850 (fax)<br>nwexler@arnolditkin.com |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Matthew L. White | | GRAY & WHITE<br>Suite 200<br>713 East Market Street<br>Louisville, KY 40202<br>502/805-1800<br>502/618-4059 (fax)<br>mwhite@grayandwhitelaw.com |
| C. Mark Whitehead, III | | THE WHITEHEAD LAW FIRM<br>Suite 303<br>3639 Ambassador Caffery Parkway<br>Lafayette, LA 70503<br>337/740-6006<br>337/205-7754 (fax)<br>cmw@whiteheadfirm.com |
| Elizabeth M. Wilkins | | SCHLICHTER BOGARD & DENTON<br>Suite 900<br>100 South Fourth Street<br>St. Louis, MO 63102<br>314/621-6115<br>314/621-7151 (fax)<br>bwilkins@uselaws.com |
| Norwood S. Wilner | | THE WILNER FIRM<br>2nd Floor<br>444 East Duval Street<br>Jacksonville, FL 32202<br>904/446-9817<br>904/446-9825 (fax)<br>nwilner@wilnerfirm.com |
| Brian R. Wilson | | NICODEMO & WILSON<br>124 15th Street, NW<br>Canton, OH 44703<br>330/452-8831<br>330/452-8856 (fax)<br>brian@n-wlaw.com |
| Thomas G. Wilson | | **Thomas G. Wilson**<br>JAMES F. HUMPHREYS &<br>ASSOCIATES<br>500 Virginia Street, East<br>Suite 800, United Center<br>Charleston, WV 25301<br>304/347-5050<br>304/347-5055 (fax) |
| George R. Wise | | BRAD HENDRICKS LAW FIRM<br>500 Pleasant Valley Drive<br>Little Rock, AK 72227<br>501/221-0444<br>501/661-0196 (fax) |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| George Robert Wise, Jr. | | THE BRAD HENDRICKS LAW FIRM<br>500 C Pleasant Valley Drive<br>Little Rock, AR 72227<br>501/221-0444<br>501/219-0608 (fax)<br>gwise@bradhendricks.com |
| Justin G. Witkin | | AYLSTOCK WITKIN KREIS &<br>OVERHOLTZ<br>Suite 200<br>17 East Main Street<br>Pensacola, FL 32502<br>850/916-7450<br>805/916-7449 (fax)<br>jwitkin@awkolaw.com |
| Darren Ray Wolf | | LAW OFFICES OF DARREN WOLF<br>Suite 200<br>2425 North Central Expressway<br>Richardson, TX 75080<br>214/346-5355<br>214/346-5909 (fax)<br>darren@darrenwolf.com |
| Adrienne L. Woods | | ASA HUTCHINSON LAW GROUP<br>Suite 404<br>3300 Market Street<br>Rogers, AR 72758<br>479/878-1600<br>479/878-1605 (fax)<br>awoods@ahlawgroup.com |
| McDonald S. Worley | | MCDONALD WORLEY<br>Suite 100<br>1770 St. James Place<br>Houston, TX 77056<br>713/523-5500<br>866/278-3247 (fax)<br>don@mcdonaldworley.com |
| Bob F. Wright | | DOMENGEAUX WRIGHT ROY &<br>EDWARDS<br>Suite 500 Jefferson Towers<br>P. O. Box 3668<br>Lafayette, LA 70502-3668<br>337/205-8065<br>Elwoods@wrightroy.com |
| Mary Ellen Wright | | FINKELSTEIN & PARTNERS<br>P. O. Box 1111<br>Newburgh, NY 12551<br>845/562-0203<br>845/567-0794 (fax)<br>mwright@lawampm.com |

## Plaintiff's Counsel List

| Name | Email | Address |
|------|-------|---------|
| Robert F. Wright, Jr. | | 2604 Commons Boulevard<br>Augusta, GA 30909<br>706/722-7542<br>706/724-7776 (fax)<br>rwrightatty@hotmail.com |
| William G. Wright | | SHIPMAN & WRIGHT<br>Suite 106<br>575 Military Cutoff Road<br>Wilmington, NC 28405<br>910/762-1990<br>910/762-6752 (fax)<br>wwright@shipmanlaw.com |
| Laura V. Yaeger | | FLEMING NOLEN & JEZ<br>Suite 4000<br>2800 Post Oak Boulevard<br>Houston, TX 77056<br>713/621-7944<br>713/621-9638 (fax)<br>laura_yaeger@fleming-law.com |
| Staci M. Yandle | | LAW OFFICES OF STACI M. YANDLE<br>Suite 3A<br>1 Eagle Center<br>O'Fallon, IL 62269<br>618/394-9600<br>618/622-9602 (fax)<br>syandle@yandlelaw.com |
| Rhome D. Zabriskie | | ZABRISKIE LAW FIRM<br>899 North Freedom Boulevard<br>Provo, UT 84604<br>801/375-7680<br>801/375-7686 (fax)<br>rhomelawyer@yahoo.com |
| Omar Mark Zamora | | MARK ZAMORA ATTORNEYS<br>P. O. Box 660216<br>Atlanta, GA 30366<br>404/451-7781<br>404/506-9223 (fax)<br>mark@markzamora.com |
| John A. Zick | | DEBRINCAT PADGETT KOBLISKA & ZICK<br>Suite 311<br>34705 West Twelve Mile Road<br>Farmington Hills, MI 48331<br>248/489-1447<br>248/489-1453 (fax)<br>jzick@dpkzlaw.com |

Plaintiff's Counsel List

| Name | Email | Address |
|---|---|---|
| Charles S. Zimmerman | | ZIMMERMAN REED<br>1100 IDS Center<br>80 South 8th Street<br>Minneapolis, MN 55402<br>612/341-0400<br>612/341-0844 (fax)<br>csz@zimmreed.com |
| Genevieve M. Zimmerman | | ZIMMERMAN REED<br>1100 IDS Center<br>80 South 8th Street<br>Minneapolis, MN 55402<br>612/341-0400<br>612/341-0844 (fax)<br>genevieve.zimmerman@zimmreed.com |
| W. Perry Zivley, Jr. | | CHANDLER MATHIS & ZIVLEY<br>Suite 600<br>601 Sawyer<br>Houston, TX 77007<br>713/739-7772<br>713/739-0922 (fax)<br>pzivley@cmzlaw.net |
| Joseph J. Zonies | | REILLY POZNER<br>Suite 1700<br>1900 16th Street<br>Denver, CO 80202<br>303/893-6100<br>303/893-6110 (fax)<br>jzonies@rplaw.com |
| James B. Zouras | | STEPHAN ZOURAS<br>Suite 2560<br>205 North Michigan Avenue<br>Chicago, IL 60601<br>312/233-1550<br>312/233-1560 (fax)<br>jzouras@stephanzouras.com |
| Helen Zukin | | KEISEL & LARSON<br>8648 Wilshire Bouelvard<br>Beverly Hills, CA 90211<br>310/854-4444<br>310/854-0812 (fax)<br>zukin@kbla.com |
| Michael Zumwalt | | LAW OFFICE OF JEFFREY FRIEDMAN<br>Suite 400<br>120 South State Street<br>Chicago, IL 60603<br>312/357-1431<br>312/357-2521 (fax)<br>mzumwalt2@gmail.com |

**Plaintiff's Counsel List**

| Name | Email | Address |
|------|-------|---------|
| **Rodrigo R. de Llano** | | DANZIGER & DE LLANO<br>Suite 1212<br>440 Louisiana<br>Houston, TX 77002<br>713/222-9998<br>713/222-8866 (fax)<br>rod@dandell.com |
| **Peter de la Cerda** | | EDWARDS & DE LA CERDA<br>Suite 100<br>3031 Allen Street<br>Dallas, TX 75204<br>214/550-5239<br>214/550-5223 (fax)<br>peter@edwardsdelacerda.com |
| **Paulina do Amaral** | | LIEFF CABRASER HEIMANN &<br>BERNSTEIN<br>8th Floor<br>250 Hudson Street<br>New York, NY 10013<br>212/355-9500<br>212/355-9592 (fax)<br>pdoamaral@lchb.com |
| **Hans H. van Zanten** | | THE POTTS LAW FIRM<br>3rd Floor<br>908 Broadway<br>Kansas City, MO 64105<br>816/931-2230<br>816/931-7030 (fax)<br>hvanzanten@potts-law.com |