| Prodbeg | Prodend | Matter | Producing Party | Source | Production Date |
|---|---|---|---|---|---|
| ETH.MESH.11448488 | ETH.MESH.11448489 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449262 | ETH.MESH.11449268 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449269 | ETH.MESH.11449275 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449276 | ETH.MESH.11449277 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11459287 | ETH.MESH.11459289 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11459298 | ETH.MESH.11459298 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462637 | ETH.MESH.11462638 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462718 | ETH.MESH.11462719 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462720 | ETH.MESH.11462739 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465881 | ETH.MESH.11465881 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465882 | ETH.MESH.11465896 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465920 | ETH.MESH.11465920 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465921 | ETH.MESH.11465935 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465938 | ETH.MESH.11465939 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465940 | ETH.MESH.11465955 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465987 | ETH.MESH.11465987 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465988 | ETH.MESH.11466000 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466013 | ETH.MESH.11466013 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466014 | ETH.MESH.11466026 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466027 | ETH.MESH.11466027 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466029 | ETH.MESH.11466030 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466031 | ETH.MESH.11466044 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466053 | ETH.MESH.11466054 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466056 | ETH.MESH.11466057 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466058 | ETH.MESH.11466075 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466079 | ETH.MESH.11466079 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466081 | ETH.MESH.11466081 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466082 | ETH.MESH.11466093 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466095 | ETH.MESH.11466096 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466879 | ETH.MESH.11466879 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466883 | ETH.MESH.11466884 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466905 | ETH.MESH.11466906 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11467572 | ETH.MESH.11467573 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |

EXHIBIT B

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.11468416 | ETH.MESH.11468421 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11472040 | ETH.MESH.11472041 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11472753 | ETH.MESH.11472754 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11477109 | ETH.MESH.11477110 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11479435 | ETH.MESH.11479436 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 1/14/2014 |
| ETH.MESH.11917921 | ETH.MESH.11917921 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 2/3/2014 |
| ETH.MESH.11918578 | ETH.MESH.11918578 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 2/3/2014 |
| ETH.MESH.11918585 | ETH.MESH.11918585 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Abely, Donna | 2/3/2014 |
| ETH.MESH.10686468 | ETH.MESH.10686580 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 12/19/2013 |
| ETH.MESH.10686582 | ETH.MESH.10686694 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 12/19/2013 |
| ETH.MESH.15057615 | ETH.MESH.15057618 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15057619 | ETH.MESH.15057622 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15058676 | ETH.MESH.15058676 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15058677 | ETH.MESH.15058679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059919 | ETH.MESH.15059920 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059921 | ETH.MESH.15059922 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059947 | ETH.MESH.15059950 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Adaptiv Database | 5/22/2014 |
| ETH.MESH.10603304 | ETH.MESH.10603308 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Affeld, Tom | 11/15/2013 |
| ETH.MESH.10649581 | ETH.MESH.10649581 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Affeld, Tom | 12/13/2013 |
| ETH.MESH.10649903 | ETH.MESH.10649905 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Affeld, Tom | 12/13/2013 |
| ETH.MESH.15957708 | ETH.MESH.15957708 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Affeld, Tom | 7/15/2014 |
| ETH.MESH.15957712 | ETH.MESH.15957712 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Affeld, Tom | 7/15/2014 |
| ETH.MESH.17658787 | ETH.MESH.17658789 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Aldridge, Jared | 9/30/2014 |
| ETH.MESH.13375455 | ETH.MESH.13375456 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Amin, Dharini | 3/18/2014 |
| ETH.MESH.13375464 | ETH.MESH.13375465 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Amin, Dharini | 3/18/2014 |
| ETH.MESH.10591918 | ETH.MESH.10591938 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 11/15/2013 |
| ETH.MESH.10591939 | ETH.MESH.10591949 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 11/15/2013 |
| ETH.MESH.14263857 | ETH.MESH.14263857 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263875 | ETH.MESH.14263875 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263876 | ETH.MESH.14263876 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263877 | ETH.MESH.14263879 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263885 | ETH.MESH.14263887 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263888 | ETH.MESH.14263890 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263894 | ETH.MESH.14263896 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.14263897 | ETH.MESH.14263911 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263912 | ETH.MESH.14263915 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263916 | ETH.MESH.14263918 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263919 | ETH.MESH.14263921 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263925 | ETH.MESH.14263929 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263930 | ETH.MESH.14263932 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263936 | ETH.MESH.14263938 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 4/30/2014 |
| ETH.MESH.15407245 | ETH.MESH.15407245 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 6/27/2014 |
| ETH.MESH.15407250 | ETH.MESH.15407250 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 6/27/2014 |
| ETH.MESH.15407251 | ETH.MESH.15407252 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 6/27/2014 |
| ETH.MESH.16460434 | ETH.MESH.16460435 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460437 | ETH.MESH.16460437 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460438 | ETH.MESH.16460438 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460439 | ETH.MESH.16460439 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460440 | ETH.MESH.16460440 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Angelini, Laura | 7/31/2014 |
| ETH.MESH.15407293 | ETH.MESH.15407293 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Arnaud, Axel | 6/27/2014 |
| ETH.MESH.15407305 | ETH.MESH.15407305 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Arnaud, Axel | 6/27/2014 |
| ETH.MESH.15407380 | ETH.MESH.15407380 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Arnold, Kelly | 6/27/2014 |
| ETH.MESH.11510128 | ETH.MESH.11510133 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Barbknecht, Bernd | 1/14/2014 |
| ETH.MESH.11510292 | ETH.MESH.11510292 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Barbknecht, Bernd | 1/14/2014 |
| ETH.MESH.11942562 | ETH.MESH.11942564 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Barbknecht, Bernd | 2/3/2014 |
| ETH.MESH.11942724 | ETH.MESH.11942725 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Barbknecht, Bernd | 2/3/2014 |
| ETH.MESH.13972633 | ETH.MESH.13972634 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Batke, Boris | 4/15/2014 |
| ETH.MESH.13532700 | ETH.MESH.13532706 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13532709 | ETH.MESH.13532710 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13533601 | ETH.MESH.13533602 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13982101 | ETH.MESH.13982102 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bolton, Ken | 4/15/2014 |
| ETH.MESH.10718289 | ETH.MESH.10718289 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 12/19/2013 |
| ETH.MESH.10996339 | ETH.MESH.10996340 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.10996342 | ETH.MESH.10996343 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.10996355 | ETH.MESH.10996356 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.13377633 | ETH.MESH.13377633 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13377722 | ETH.MESH.13377722 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378361 | ETH.MESH.13378361 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.13378386 | ETH.MESH.13378386 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378388 | ETH.MESH.13378388 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378390 | ETH.MESH.13378390 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378393 | ETH.MESH.13378419 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378421 | ETH.MESH.13378421 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378423 | ETH.MESH.13378446 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378448 | ETH.MESH.13378471 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378473 | ETH.MESH.13378473 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378524 | ETH.MESH.13378524 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378562 | ETH.MESH.13378617 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378624 | ETH.MESH.13378624 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379550 | ETH.MESH.13379551 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379794 | ETH.MESH.13379795 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379797 | ETH.MESH.13379797 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379959 | ETH.MESH.13379960 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379962 | ETH.MESH.13379963 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13380234 | ETH.MESH.13380234 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13982539 | ETH.MESH.13982539 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 4/15/2014 |
| ETH.MESH.15408544 | ETH.MESH.15408545 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 6/27/2014 |
| ETH.MESH.15958644 | ETH.MESH.15958644 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bonet, Giselle | 7/15/2014 |
| ETH.MESH.10651829 | ETH.MESH.10651835 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651836 | ETH.MESH.10651836 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651837 | ETH.MESH.10651843 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651844 | ETH.MESH.10651844 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651845 | ETH.MESH.10651848 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651849 | ETH.MESH.10651849 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10652382 | ETH.MESH.10652382 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653363 | ETH.MESH.10653363 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653366 | ETH.MESH.10653366 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653368 | ETH.MESH.10653368 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653479 | ETH.MESH.10653480 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10654860 | ETH.MESH.10654862 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10654997 | ETH.MESH.10654997 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10720776 | ETH.MESH.10720777 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Briceno, Jose | 12/19/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.10999680 | ETH.MESH.10999681 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Briceno, Jose | 12/31/2013 |
| ETH.MESH.10999958 | ETH.MESH.10999959 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Briceno, Jose | 12/31/2013 |
| ETH.MESH.10999982 | ETH.MESH.10999983 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Briceno, Jose | 12/31/2013 |
| ETH.MESH.10721870 | ETH.MESH.10721873 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Camargo, Ivete | 12/19/2013 |
| ETH.MESH.15959134 | ETH.MESH.15959157 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Camargo, Ivete | 7/15/2014 |
| ETH.MESH.10623636 | ETH.MESH.10623636 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Canadian Regulatory Central Files | 11/27/2013 |
| ETH.MESH.10624907 | ETH.MESH.10624907 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Canadian Regulatory Central Files | 11/27/2013 |
| ETH.MESH.10722754 | ETH.MESH.10722755 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722759 | ETH.MESH.10722760 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722761 | ETH.MESH.10722761 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722762 | ETH.MESH.10722765 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722789 | ETH.MESH.10722790 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722813 | ETH.MESH.10722814 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722815 | ETH.MESH.10722818 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722820 | ETH.MESH.10722820 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722828 | ETH.MESH.10722828 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722839 | ETH.MESH.10722840 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723026 | ETH.MESH.10723026 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723127 | ETH.MESH.10723127 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723177 | ETH.MESH.10723177 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723252 | ETH.MESH.10723254 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723258 | ETH.MESH.10723259 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723280 | ETH.MESH.10723282 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723283 | ETH.MESH.10723283 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723286 | ETH.MESH.10723286 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723295 | ETH.MESH.10723296 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723299 | ETH.MESH.10723299 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723300 | ETH.MESH.10723307 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723308 | ETH.MESH.10723308 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723309 | ETH.MESH.10723310 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723427 | ETH.MESH.10723427 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723524 | ETH.MESH.10723525 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/19/2013 |
| ETH.MESH.11002219 | ETH.MESH.11002221 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002222 | ETH.MESH.11002250 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.11002257 | ETH.MESH.11002257 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002258 | ETH.MESH.11002258 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002341 | ETH.MESH.11002342 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002352 | ETH.MESH.11002352 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002437 | ETH.MESH.11002437 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002439 | ETH.MESH.11002439 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002470 | ETH.MESH.11002470 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002703 | ETH.MESH.11002703 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002704 | ETH.MESH.11002706 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002721 | ETH.MESH.11002721 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002723 | ETH.MESH.11002724 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002759 | ETH.MESH.11002759 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002998 | ETH.MESH.11002998 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003064 | ETH.MESH.11003064 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003255 | ETH.MESH.11003256 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003373 | ETH.MESH.11003373 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003374 | ETH.MESH.11003374 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003483 | ETH.MESH.11003483 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003488 | ETH.MESH.11003488 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Carino, Ettore | 12/31/2013 |
| ETH.MESH.15426059 | ETH.MESH.15426061 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Caro-Rosado, Lissette | 6/27/2014 |
| ETH.MESH.15426091 | ETH.MESH.15426092 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Caro-Rosado, Lissette | 6/27/2014 |
| ETH.MESH.12002596 | ETH.MESH.12002600 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002601 | ETH.MESH.12002601 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002602 | ETH.MESH.12002602 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002763 | ETH.MESH.12002764 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002765 | ETH.MESH.12002766 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002767 | ETH.MESH.12002768 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002769 | ETH.MESH.12002769 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002770 | ETH.MESH.12002770 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002771 | ETH.MESH.12002771 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002774 | ETH.MESH.12002774 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002845 | ETH.MESH.12002845 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002846 | ETH.MESH.12002846 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12004363 | ETH.MESH.12004365 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12006158 | ETH.MESH.12006160 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006163 | ETH.MESH.12006163 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006164 | ETH.MESH.12006165 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006166 | ETH.MESH.12006166 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006170 | ETH.MESH.12006170 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006172 | ETH.MESH.12006173 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006216 | ETH.MESH.12006216 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006257 | ETH.MESH.12006259 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006691 | ETH.MESH.12006692 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006693 | ETH.MESH.12006694 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006695 | ETH.MESH.12006696 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006697 | ETH.MESH.12006697 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006698 | ETH.MESH.12006698 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006699 | ETH.MESH.12006699 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006702 | ETH.MESH.12006702 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006707 | ETH.MESH.12006707 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006789 | ETH.MESH.12006789 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006790 | ETH.MESH.12006790 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009008 | ETH.MESH.12009009 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009010 | ETH.MESH.12009010 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009015 | ETH.MESH.12009015 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009027 | ETH.MESH.12009027 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009038 | ETH.MESH.12009039 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009040 | ETH.MESH.12009047 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009057 | ETH.MESH.12009057 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009058 | ETH.MESH.12009059 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009062 | ETH.MESH.12009062 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009063 | ETH.MESH.12009065 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009066 | ETH.MESH.12009067 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009069 | ETH.MESH.12009070 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009078 | ETH.MESH.12009078 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009093 | ETH.MESH.12009094 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009096 | ETH.MESH.12009096 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009217 | ETH.MESH.12009219 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12009221 | ETH.MESH.12009221 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009222 | ETH.MESH.12009222 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009224 | ETH.MESH.12009224 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009225 | ETH.MESH.12009238 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009239 | ETH.MESH.12009239 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009240 | ETH.MESH.12009241 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009242 | ETH.MESH.12009242 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009243 | ETH.MESH.12009243 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009251 | ETH.MESH.12009252 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009253 | ETH.MESH.12009254 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009262 | ETH.MESH.12009262 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009263 | ETH.MESH.12009265 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009268 | ETH.MESH.12009275 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009276 | ETH.MESH.12009277 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009279 | ETH.MESH.12009279 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009510 | ETH.MESH.12009511 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009537 | ETH.MESH.12009539 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009540 | ETH.MESH.12009542 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009546 | ETH.MESH.12009547 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009553 | ETH.MESH.12009558 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009559 | ETH.MESH.12009560 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009564 | ETH.MESH.12009564 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009565 | ETH.MESH.12009568 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009577 | ETH.MESH.12009578 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009579 | ETH.MESH.12009579 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009580 | ETH.MESH.12009583 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009584 | ETH.MESH.12009585 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009586 | ETH.MESH.12009586 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009587 | ETH.MESH.12009591 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009592 | ETH.MESH.12009593 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009603 | ETH.MESH.12009603 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009604 | ETH.MESH.12009606 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009607 | ETH.MESH.12009608 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009620 | ETH.MESH.12009625 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12009626 | ETH.MESH.12009627 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009628 | ETH.MESH.12009629 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009630 | ETH.MESH.12009632 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009633 | ETH.MESH.12009657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009661 | ETH.MESH.12009668 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009670 | ETH.MESH.12009679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009695 | ETH.MESH.12009696 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009707 | ETH.MESH.12009708 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009721 | ETH.MESH.12009723 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009724 | ETH.MESH.12009724 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009727 | ETH.MESH.12009727 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009728 | ETH.MESH.12009731 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009733 | ETH.MESH.12009734 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009735 | ETH.MESH.12009735 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009773 | ETH.MESH.12009777 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009779 | ETH.MESH.12009780 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009781 | ETH.MESH.12009784 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009785 | ETH.MESH.12009785 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009790 | ETH.MESH.12009790 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.16467674 | ETH.MESH.16467674 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Central Source Scanned Paper Documents | 8/18/2014 |
| ETH.MESH.13192212 | ETH.MESH.13192212 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13192215 | ETH.MESH.13192215 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13192216 | ETH.MESH.13192216 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13204728 | ETH.MESH.13204730 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13204778 | ETH.MESH.13204780 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13382218 | ETH.MESH.13382220 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13382227 | ETH.MESH.13382229 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13382436 | ETH.MESH.13382437 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13399048 | ETH.MESH.13399048 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.15427285 | ETH.MESH.15427285 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Chilcoat, Susie | 6/27/2014 |
| ETH.MESH.13436725 | ETH.MESH.13436725 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13436726 | ETH.MESH.13436726 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437439 | ETH.MESH.13437442 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437475 | ETH.MESH.13437477 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.13437479 | ETH.MESH.13437481 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437483 | ETH.MESH.13437485 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437487 | ETH.MESH.13437489 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437491 | ETH.MESH.13437493 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437573 | ETH.MESH.13437574 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437628 | ETH.MESH.13437629 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437695 | ETH.MESH.13437696 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437829 | ETH.MESH.13437830 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441290 | ETH.MESH.13441292 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441935 | ETH.MESH.13441937 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441939 | ETH.MESH.13441941 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441943 | ETH.MESH.13441945 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441947 | ETH.MESH.13441948 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441950 | ETH.MESH.13441951 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13442009 | ETH.MESH.13442010 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13442013 | ETH.MESH.13442015 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13534424 | ETH.MESH.13534426 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 4/1/2014 |
| ETH.MESH.13534428 | ETH.MESH.13534430 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 4/1/2014 |
| ETH.MESH.13534431 | ETH.MESH.13534434 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 4/1/2014 |
| ETH.MESH.15427521 | ETH.MESH.15427521 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427522 | ETH.MESH.15427522 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427524 | ETH.MESH.15427524 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427527 | ETH.MESH.15427528 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15959574 | ETH.MESH.15959574 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ciarrocca, Scott | 7/15/2014 |
| ETH.MESH.17661156 | ETH.MESH.17661164 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.17661336 | ETH.MESH.17661499 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.17661505 | ETH.MESH.17661511 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.15959935 | ETH.MESH.15959966 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Copy Review Paper Files | 7/15/2014 |
| ETH.MESH.16291838 | ETH.MESH.16291847 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Copy Review Paper Files | 2014-07-31 00:00:00.001 |
| ETH.MESH.16296127 | ETH.MESH.16296158 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Copy Review Paper Files | 2014-07-31 00:00:00.001 |
| ETH.MESH.14344778 | ETH.MESH.14344778 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Cronan, Juli | 4/30/2014 |
| ETH.MESH.11012670 | ETH.MESH.11012673 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dailey, Caleb | 12/31/2013 |
| ETH.MESH.10979512 | ETH.MESH.10979512 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/21/2013 |
| ETH.MESH.10979527 | ETH.MESH.10979527 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/21/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.10979532 | ETH.MESH.10979532 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/21/2013 |
| ETH.MESH.10807775 | ETH.MESH.10807776 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807788 | ETH.MESH.10807789 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807801 | ETH.MESH.10807803 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807835 | ETH.MESH.10807836 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808015 | ETH.MESH.10808016 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808021 | ETH.MESH.10808022 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808046 | ETH.MESH.10808046 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808500 | ETH.MESH.10808501 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808503 | ETH.MESH.10808504 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808505 | ETH.MESH.10808506 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808509 | ETH.MESH.10808510 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808511 | ETH.MESH.10808512 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808587 | ETH.MESH.10808587 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808766 | ETH.MESH.10808772 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10809674 | ETH.MESH.10809675 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10809945 | ETH.MESH.10809948 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.15432669 | ETH.MESH.15432669 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Delacroix, Bruno | 6/27/2014 |
| ETH.MESH.15432972 | ETH.MESH.15432982 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Deng, Meng | 6/27/2014 |
| ETH.MESH.17565422 | ETH.MESH.17565422 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17592511 | ETH.MESH.17592513 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593234 | ETH.MESH.17593235 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593705 | ETH.MESH.17593709 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593766 | ETH.MESH.17593767 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593816 | ETH.MESH.17593833 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594015 | ETH.MESH.17594021 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594022 | ETH.MESH.17594030 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594031 | ETH.MESH.17594038 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594039 | ETH.MESH.17594047 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594052 | ETH.MESH.17594059 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17599034 | ETH.MESH.17599034 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604423 | ETH.MESH.17604424 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604425 | ETH.MESH.17604426 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604431 | ETH.MESH.17604433 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.17604525 | ETH.MESH.17604527 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604562 | ETH.MESH.17604565 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604566 | ETH.MESH.17604568 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604608 | ETH.MESH.17604610 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604611 | ETH.MESH.17604612 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604877 | ETH.MESH.17604883 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604928 | ETH.MESH.17604929 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604930 | ETH.MESH.17604931 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604932 | ETH.MESH.17604932 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605023 | ETH.MESH.17605026 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605029 | ETH.MESH.17605032 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605035 | ETH.MESH.17605038 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605039 | ETH.MESH.17605042 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605057 | ETH.MESH.17605061 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605062 | ETH.MESH.17605066 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605070 | ETH.MESH.17605075 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605076 | ETH.MESH.17605084 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605114 | ETH.MESH.17605119 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605281 | ETH.MESH.17605283 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605284 | ETH.MESH.17605290 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605291 | ETH.MESH.17605298 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605299 | ETH.MESH.17605306 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605307 | ETH.MESH.17605314 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605374 | ETH.MESH.17605375 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605376 | ETH.MESH.17605378 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605398 | ETH.MESH.17605400 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605420 | ETH.MESH.17605422 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605442 | ETH.MESH.17605443 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605463 | ETH.MESH.17605466 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605467 | ETH.MESH.17605469 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605470 | ETH.MESH.17605473 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605474 | ETH.MESH.17605477 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605478 | ETH.MESH.17605480 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605481 | ETH.MESH.17605483 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.17605484 | ETH.MESH.17605487 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605490 | ETH.MESH.17605490 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606479 | ETH.MESH.17606480 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606501 | ETH.MESH.17606502 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606536 | ETH.MESH.17606538 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606552 | ETH.MESH.17606552 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606553 | ETH.MESH.17606557 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606596 | ETH.MESH.17606596 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606597 | ETH.MESH.17606601 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606923 | ETH.MESH.17606923 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606929 | ETH.MESH.17606929 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606930 | ETH.MESH.17606933 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607019 | ETH.MESH.17607019 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607117 | ETH.MESH.17607117 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607118 | ETH.MESH.17607126 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607251 | ETH.MESH.17607251 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607355 | ETH.MESH.17607355 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607443 | ETH.MESH.17607445 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607448 | ETH.MESH.17607448 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607456 | ETH.MESH.17607456 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607524 | ETH.MESH.17607524 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607589 | ETH.MESH.17607589 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607713 | ETH.MESH.17607713 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607807 | ETH.MESH.17607808 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607809 | ETH.MESH.17607809 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607821 | ETH.MESH.17607821 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17608640 | ETH.MESH.17608640 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.11525758 | ETH.MESH.11525759 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Doyle, Melissa | 1/14/2014 |
| ETH.MESH.11533307 | ETH.MESH.11533311 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Doyle, Melissa | 1/14/2014 |
| ETH.MESH.14345818 | ETH.MESH.14345822 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14345827 | ETH.MESH.14345832 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14346289 | ETH.MESH.14346291 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14346400 | ETH.MESH.14346404 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Dunn, Eric | 4/30/2014 |
| ETH.MESH.15136930 | ETH.MESH.15136934 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | eDHF Design History Files | 5/22/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.13989049 | ETH.MESH.13989050 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | El-Fettouhi, Atimad | 4/15/2014 |
| ETH.MESH.12018134 | ETH.MESH.12018134 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Ethicon Surgical Care US Marketing SharePoint | 2/3/2014 |
| ETH.MESH.13448304 | ETH.MESH.13448304 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13448367 | ETH.MESH.13448367 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13448383 | ETH.MESH.13448383 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13453211 | ETH.MESH.13453212 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13453722 | ETH.MESH.13453723 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13456897 | ETH.MESH.13457009 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13457258 | ETH.MESH.13457259 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13457280 | ETH.MESH.13457283 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.11545521 | ETH.MESH.11545521 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | EWHU Marketing SharePoint | 1/14/2014 |
| ETH.MESH.15960698 | ETH.MESH.15960801 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | EWHU Pelvic Floor SharePoint | 7/15/2014 |
| ETH.MESH.12124101 | ETH.MESH.12124107 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Finley, Scott | 2/3/2014 |
| ETH.MESH.12124108 | ETH.MESH.12124114 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Finley, Scott | 2/3/2014 |
| ETH.MESH.12124115 | ETH.MESH.12124121 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Finley, Scott | 2/3/2014 |
| ETH.MESH.10811723 | ETH.MESH.10811725 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Flint, James | 12/19/2013 |
| ETH.MESH.10816401 | ETH.MESH.10816664 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Frost, Kevin | 12/19/2013 |
| ETH.MESH.15986888 | ETH.MESH.15986890 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GAMS | 7/15/2014 |
| ETH.MESH.15986891 | ETH.MESH.15986893 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GAMS | 7/15/2014 |
| ETH.MESH.15986894 | ETH.MESH.15986907 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GAMS | 7/15/2014 |
| ETH.MESH.11576022 | ETH.MESH.11576024 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 1/14/2014 |
| ETH.MESH.11576069 | ETH.MESH.11576071 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 1/14/2014 |
| ETH.MESH.12124567 | ETH.MESH.12124568 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124856 | ETH.MESH.12124858 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124860 | ETH.MESH.12124862 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124864 | ETH.MESH.12124866 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124868 | ETH.MESH.12124870 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124872 | ETH.MESH.12124874 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124876 | ETH.MESH.12124878 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124880 | ETH.MESH.12124882 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124884 | ETH.MESH.12124886 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124888 | ETH.MESH.12124890 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124892 | ETH.MESH.12124894 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |

| ETH.MESH.12124896 | ETH.MESH.12124898 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124900 | ETH.MESH.12124902 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.14819435 | ETH.MESH.14819436 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 5/16/2014 |
| ETH.MESH.15542277 | ETH.MESH.15542420 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15542421 | ETH.MESH.15542564 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544361 | ETH.MESH.15544565 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544622 | ETH.MESH.15544663 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544664 | ETH.MESH.15544868 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544925 | ETH.MESH.15544966 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544967 | ETH.MESH.15545121 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545122 | ETH.MESH.15545160 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545161 | ETH.MESH.15545315 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545316 | ETH.MESH.15545354 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15546262 | ETH.MESH.15546272 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15549313 | ETH.MESH.15549392 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15613352 | ETH.MESH.15613683 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15616934 | ETH.MESH.15617235 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15622232 | ETH.MESH.15622382 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15623303 | ETH.MESH.15623331 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15623422 | ETH.MESH.15623487 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15624413 | ETH.MESH.15624560 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Gauld, Judi | 6/27/2014 |
| ETH.MESH.16473674 | ETH.MESH.16473680 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16473681 | ETH.MESH.16473687 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474256 | ETH.MESH.16474262 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474264 | ETH.MESH.16474270 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474272 | ETH.MESH.16474278 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474279 | ETH.MESH.16474286 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16479893 | ETH.MESH.16479897 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16479898 | ETH.MESH.16479900 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482874 | ETH.MESH.16482874 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482875 | ETH.MESH.16482876 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482877 | ETH.MESH.16482878 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16488620 | ETH.MESH.16488624 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493600 | ETH.MESH.16493601 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16493731 | ETH.MESH.16493731 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493734 | ETH.MESH.16493735 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493738 | ETH.MESH.16493739 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493740 | ETH.MESH.16493742 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493743 | ETH.MESH.16493743 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493746 | ETH.MESH.16493746 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493749 | ETH.MESH.16493749 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493751 | ETH.MESH.16493751 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493753 | ETH.MESH.16493753 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493755 | ETH.MESH.16493755 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493757 | ETH.MESH.16493757 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493758 | ETH.MESH.16493758 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493759 | ETH.MESH.16493759 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493760 | ETH.MESH.16493760 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493761 | ETH.MESH.16493761 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493762 | ETH.MESH.16493762 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493763 | ETH.MESH.16493764 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493765 | ETH.MESH.16493765 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493766 | ETH.MESH.16493766 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493767 | ETH.MESH.16493767 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493878 | ETH.MESH.16493879 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493883 | ETH.MESH.16493884 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16494166 | ETH.MESH.16494170 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16496170 | ETH.MESH.16496173 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16497055 | ETH.MESH.16497057 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16497384 | ETH.MESH.16497385 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16502650 | ETH.MESH.16502655 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16502656 | ETH.MESH.16502662 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16514169 | ETH.MESH.16514169 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16514172 | ETH.MESH.16514172 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Geiser, Rachel | 8/18/2014 |
| HMESH_ETH_01696399 | HMESH_ETH_01696430 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |
| HMESH_ETH_01741930 | HMESH_ETH_01741961 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |
| HMESH_ETH_01742281 | HMESH_ETH_01742291 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |
| HMESH_ETH_01743683 | HMESH_ETH_01743715 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |

| | | | | | |
|---|---|---|---|---|---|
| HMESH_ETH_01752592 | HMESH_ETH_01752629 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |
| HMESH_ETH_01763967 | HMESH_ETH_01763998 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 3/21/2014 |
| ETH.MESH.13634957 | ETH.MESH.13635188 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 4/1/2014 |
| ETH.MESH.13687648 | ETH.MESH.13687674 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 4/1/2014 |
| ETH.MESH.13687963 | ETH.MESH.13687989 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 4/1/2014 |
| ETH.MESH.13688406 | ETH.MESH.13688432 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 4/1/2014 |
| ETH.MESH.13689905 | ETH.MESH.13689931 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | GGM Blue | 4/1/2014 |
| ETH.MESH.13459088 | ETH.MESH.13459089 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13461392 | ETH.MESH.13461392 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13461458 | ETH.MESH.13461460 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13462073 | ETH.MESH.13462073 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.14407041 | ETH.MESH.14407041 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14407146 | ETH.MESH.14407146 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14415398 | ETH.MESH.14415406 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14420484 | ETH.MESH.14420484 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14820023 | ETH.MESH.14820041 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 5/16/2014 |
| ETH.MESH.15634451 | ETH.MESH.15634451 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hall, Evelyn | 6/27/2014 |
| ETH.MESH.14017618 | ETH.MESH.14017619 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.14022263 | ETH.MESH.14022273 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.14022276 | ETH.MESH.14022289 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.13327764 | ETH.MESH.13327764 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hance, Laura | 2/28/2014 |
| ETH.MESH.12835388 | ETH.MESH.12835492 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835499 | ETH.MESH.12835502 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835548 | ETH.MESH.12835552 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835576 | ETH.MESH.12835577 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835631 | ETH.MESH.12835634 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835635 | ETH.MESH.12835638 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835639 | ETH.MESH.12835642 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835643 | ETH.MESH.12835647 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835648 | ETH.MESH.12835652 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835654 | ETH.MESH.12835657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835658 | ETH.MESH.12835664 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835665 | ETH.MESH.12835668 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835669 | ETH.MESH.12835678 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12835679 | ETH.MESH.12835679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.12836143 | ETH.MESH.12836143 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Harm, Michael | 2/17/2014 |
| ETH.MESH.14421024 | ETH.MESH.14421025 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421026 | ETH.MESH.14421026 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421063 | ETH.MESH.14421063 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421064 | ETH.MESH.14421064 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421065 | ETH.MESH.14421065 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421535 | ETH.MESH.14421538 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421556 | ETH.MESH.14421557 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421558 | ETH.MESH.14421559 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.14421563 | ETH.MESH.14421564 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hart, James | 4/30/2014 |
| ETH.MESH.15956677 | ETH.MESH.15956679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Henderson, Matt | 6/30/2014 |
| ETH.MESH.15956680 | ETH.MESH.15956682 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Henderson, Matt | 6/30/2014 |
| ETH.MESH.16315414 | ETH.MESH.16315434 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16330446 | ETH.MESH.16330458 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16334401 | ETH.MESH.16334403 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16337405 | ETH.MESH.16337406 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16337776 | ETH.MESH.16337777 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16339063 | ETH.MESH.16339065 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340249 | ETH.MESH.16340250 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340256 | ETH.MESH.16340256 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340311 | ETH.MESH.16340312 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340315 | ETH.MESH.16340316 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16342185 | ETH.MESH.16342208 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16342778 | ETH.MESH.16342780 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16344228 | ETH.MESH.16344230 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16344265 | ETH.MESH.16344267 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16345259 | ETH.MESH.16345259 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16345357 | ETH.MESH.16345359 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16345936 | ETH.MESH.16345937 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16346158 | ETH.MESH.16346158 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16347539 | ETH.MESH.16347541 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16348099 | ETH.MESH.16348101 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16352811 | ETH.MESH.16352812 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16352816 | ETH.MESH.16352819 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16352932 | ETH.MESH.16352934 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16353068 | ETH.MESH.16353070 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16353429 | ETH.MESH.16353430 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16353434 | ETH.MESH.16353435 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.11595465 | ETH.MESH.11595471 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11595478 | ETH.MESH.11595484 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11598558 | ETH.MESH.11598560 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11600663 | ETH.MESH.11600669 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602653 | ETH.MESH.11602654 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602748 | ETH.MESH.11602754 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602861 | ETH.MESH.11602862 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602892 | ETH.MESH.11602894 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602904 | ETH.MESH.11602905 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602930 | ETH.MESH.11602930 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602931 | ETH.MESH.11602931 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602932 | ETH.MESH.11602932 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602947 | ETH.MESH.11602947 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602948 | ETH.MESH.11602948 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602954 | ETH.MESH.11602954 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602957 | ETH.MESH.11602957 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602985 | ETH.MESH.11602989 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602990 | ETH.MESH.11602993 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603116 | ETH.MESH.11603116 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603133 | ETH.MESH.11603139 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603172 | ETH.MESH.11603172 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603173 | ETH.MESH.11603173 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603182 | ETH.MESH.11603185 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603197 | ETH.MESH.11603206 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11604947 | ETH.MESH.11604948 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605220 | ETH.MESH.11605223 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605226 | ETH.MESH.11605228 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605281 | ETH.MESH.11605284 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605323 | ETH.MESH.11605326 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 1/14/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12138531 | ETH.MESH.12138531 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12140861 | ETH.MESH.12140861 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12141330 | ETH.MESH.12141334 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12143897 | ETH.MESH.12143897 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12144371 | ETH.MESH.12144371 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12146382 | ETH.MESH.12146382 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Heupel, Martin | 2/3/2014 |
| ETH.MESH.10606596 | ETH.MESH.10606596 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606597 | ETH.MESH.10606597 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606606 | ETH.MESH.10606606 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606607 | ETH.MESH.10606607 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606611 | ETH.MESH.10606611 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606621 | ETH.MESH.10606621 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606625 | ETH.MESH.10606625 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606643 | ETH.MESH.10606643 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606646 | ETH.MESH.10606646 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606647 | ETH.MESH.10606647 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606648 | ETH.MESH.10606648 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606649 | ETH.MESH.10606649 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606666 | ETH.MESH.10606666 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606671 | ETH.MESH.10606671 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606673 | ETH.MESH.10606673 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606674 | ETH.MESH.10606674 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606675 | ETH.MESH.10606675 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606676 | ETH.MESH.10606676 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606677 | ETH.MESH.10606677 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606747 | ETH.MESH.10606748 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606749 | ETH.MESH.10606750 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606930 | ETH.MESH.10606931 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607315 | ETH.MESH.10607316 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607337 | ETH.MESH.10607339 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607341 | ETH.MESH.10607345 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607347 | ETH.MESH.10607351 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10609264 | ETH.MESH.10609265 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10609269 | ETH.MESH.10609270 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 11/15/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16354791 | ETH.MESH.16354794 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16356839 | ETH.MESH.16356843 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359037 | ETH.MESH.16359039 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359040 | ETH.MESH.16359042 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359062 | ETH.MESH.16359065 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359276 | ETH.MESH.16359279 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359360 | ETH.MESH.16359364 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359366 | ETH.MESH.16359371 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.16359387 | ETH.MESH.16359391 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hinoul, Piet | 2014-07-31 00:00:00.001 |
| ETH.MESH.11614430 | ETH.MESH.11614430 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hoefer, Juergen | 1/14/2014 |
| ETH.MESH.12211496 | ETH.MESH.12211499 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hoffman, Ole | 2/3/2014 |
| ETH.MESH.12225519 | ETH.MESH.12225522 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hoffman, Ole | 2/3/2014 |
| ETH.MESH.11633347 | ETH.MESH.11633347 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hoffman, Stacey | 1/14/2014 |
| ETH.MESH.11633351 | ETH.MESH.11633351 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Hoffman, Stacey | 1/14/2014 |
| ETH.MESH.14023977 | ETH.MESH.14023981 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Holste, Joerg | 4/15/2014 |
| ETH.MESH.14443823 | ETH.MESH.14443829 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Holste, Joerg | 4/30/2014 |
| ETH.MESH.15178428 | ETH.MESH.15178429 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179413 | ETH.MESH.15179414 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179595 | ETH.MESH.15179598 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179683 | ETH.MESH.15179684 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179981 | ETH.MESH.15179983 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15180230 | ETH.MESH.15180231 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183568 | ETH.MESH.15183570 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183654 | ETH.MESH.15183655 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183715 | ETH.MESH.15183717 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183718 | ETH.MESH.15183720 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183721 | ETH.MESH.15183723 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183741 | ETH.MESH.15183742 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184086 | ETH.MESH.15184087 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184105 | ETH.MESH.15184105 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184656 | ETH.MESH.15184657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184901 | ETH.MESH.15184902 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15186164 | ETH.MESH.15186164 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15196886 | ETH.MESH.15196887 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15205522 | ETH.MESH.15205524 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15205529 | ETH.MESH.15205531 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214022 | ETH.MESH.15214024 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214575 | ETH.MESH.15214576 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214772 | ETH.MESH.15214773 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221272 | ETH.MESH.15221273 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221839 | ETH.MESH.15221841 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221843 | ETH.MESH.15221845 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/19/2014 |
| ETH.MESH.15639284 | ETH.MESH.15639284 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/27/2014 |
| ETH.MESH.15639447 | ETH.MESH.15639447 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/27/2014 |
| ETH.MESH.15640209 | ETH.MESH.15640210 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Horton, Ron | 6/27/2014 |
| ETH.MESH.10850672 | ETH.MESH.10850673 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10850753 | ETH.MESH.10850754 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10855491 | ETH.MESH.10855493 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10860901 | ETH.MESH.10860902 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10860959 | ETH.MESH.10861015 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861101 | ETH.MESH.10861102 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861212 | ETH.MESH.10861213 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861323 | ETH.MESH.10861324 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865358 | ETH.MESH.10865360 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865366 | ETH.MESH.10865368 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865447 | ETH.MESH.10865449 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10868800 | ETH.MESH.10868801 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10868812 | ETH.MESH.10868813 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10868863 | ETH.MESH.10868864 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10869066 | ETH.MESH.10869078 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10870151 | ETH.MESH.10870151 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10657555 | ETH.MESH.10657556 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jankewicz, Jacqueline | 12/13/2013 |
| ETH.MESH.10658714 | ETH.MESH.10658729 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jankewicz, Jacqueline | 12/13/2013 |
| ETH.MESH.17776221 | ETH.MESH.17776223 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17776431 | ETH.MESH.17776434 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17777153 | ETH.MESH.17777154 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17777156 | ETH.MESH.17777158 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17778205 | ETH.MESH.17778208 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.17779336 | ETH.MESH.17779336 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779425 | ETH.MESH.17779425 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779512 | ETH.MESH.17779513 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779700 | ETH.MESH.17779701 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779874 | ETH.MESH.17779875 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779971 | ETH.MESH.17779973 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780012 | ETH.MESH.17780015 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780504 | ETH.MESH.17780504 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780737 | ETH.MESH.17780739 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780744 | ETH.MESH.17780745 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780746 | ETH.MESH.17780746 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780766 | ETH.MESH.17780769 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780770 | ETH.MESH.17780773 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780936 | ETH.MESH.17780938 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.12836593 | ETH.MESH.12836594 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836599 | ETH.MESH.12836603 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836604 | ETH.MESH.12836608 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836628 | ETH.MESH.12836632 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12837475 | ETH.MESH.12837475 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12838317 | ETH.MESH.12838320 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12838629 | ETH.MESH.12838633 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12838634 | ETH.MESH.12838638 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839331 | ETH.MESH.12839335 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839528 | ETH.MESH.12839528 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839531 | ETH.MESH.12839531 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839570 | ETH.MESH.12839570 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839760 | ETH.MESH.12839760 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839770 | ETH.MESH.12839770 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839792 | ETH.MESH.12839792 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839946 | ETH.MESH.12839946 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12839947 | ETH.MESH.12839947 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12840628 | ETH.MESH.12840628 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12840928 | ETH.MESH.12840929 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12840930 | ETH.MESH.12840930 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12840936 | ETH.MESH.12840936 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12840986 | ETH.MESH.12840987 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12841674 | ETH.MESH.12841674 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12841801 | ETH.MESH.12841802 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12842756 | ETH.MESH.12842758 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12842791 | ETH.MESH.12842792 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12842793 | ETH.MESH.12842794 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12842803 | ETH.MESH.12842806 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843083 | ETH.MESH.12843087 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843088 | ETH.MESH.12843092 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843093 | ETH.MESH.12843097 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843423 | ETH.MESH.12843428 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843431 | ETH.MESH.12843435 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843548 | ETH.MESH.12843550 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843551 | ETH.MESH.12843551 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12843571 | ETH.MESH.12843583 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12845456 | ETH.MESH.12845461 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.12845478 | ETH.MESH.12845482 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 2/17/2014 |
| ETH.MESH.14033666 | ETH.MESH.14033666 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 4/15/2014 |
| ETH.MESH.14033719 | ETH.MESH.14033719 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Jones, Scott | 4/15/2014 |
| ETH.MESH.16385767 | ETH.MESH.16385767 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16385772 | ETH.MESH.16385772 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16385777 | ETH.MESH.16385777 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16385782 | ETH.MESH.16385782 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16385843 | ETH.MESH.16385843 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16386471 | ETH.MESH.16386475 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16386644 | ETH.MESH.16386647 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16386670 | ETH.MESH.16386672 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16386929 | ETH.MESH.16386933 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16386934 | ETH.MESH.16386939 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16416050 | ETH.MESH.16416052 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417620 | ETH.MESH.16417958 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417966 | ETH.MESH.16417966 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417970 | ETH.MESH.16417970 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16417978 | ETH.MESH.16417978 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417982 | ETH.MESH.16417982 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417986 | ETH.MESH.16417986 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417990 | ETH.MESH.16417990 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417994 | ETH.MESH.16417994 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16417998 | ETH.MESH.16418349 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418353 | ETH.MESH.16418710 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418726 | ETH.MESH.16418726 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418730 | ETH.MESH.16418730 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418734 | ETH.MESH.16418734 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418738 | ETH.MESH.16418738 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418742 | ETH.MESH.16418742 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418746 | ETH.MESH.16418746 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418750 | ETH.MESH.16418750 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418754 | ETH.MESH.16418754 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418758 | ETH.MESH.16418758 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418762 | ETH.MESH.16418762 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418766 | ETH.MESH.16418766 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418770 | ETH.MESH.16418770 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418774 | ETH.MESH.16418774 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418778 | ETH.MESH.16418778 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418782 | ETH.MESH.16418782 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418786 | ETH.MESH.16418786 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418790 | ETH.MESH.16418790 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418794 | ETH.MESH.16418794 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418798 | ETH.MESH.16418798 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418802 | ETH.MESH.16418802 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418806 | ETH.MESH.16418806 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418810 | ETH.MESH.16418810 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418814 | ETH.MESH.16418814 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418818 | ETH.MESH.16418818 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418822 | ETH.MESH.16418822 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418826 | ETH.MESH.16418826 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418830 | ETH.MESH.16418830 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16418834 | ETH.MESH.16418834 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418838 | ETH.MESH.16418838 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418842 | ETH.MESH.16418842 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418846 | ETH.MESH.16418846 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418850 | ETH.MESH.16418850 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418854 | ETH.MESH.16418854 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418858 | ETH.MESH.16418858 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418862 | ETH.MESH.16418862 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418866 | ETH.MESH.16418866 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418882 | ETH.MESH.16418882 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418886 | ETH.MESH.16418886 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418890 | ETH.MESH.16418890 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418894 | ETH.MESH.16418894 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418898 | ETH.MESH.16418898 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418902 | ETH.MESH.16418902 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418906 | ETH.MESH.16418906 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418910 | ETH.MESH.16418910 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418914 | ETH.MESH.16418914 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418918 | ETH.MESH.16418918 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16418922 | ETH.MESH.16418922 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16419174 | ETH.MESH.16419176 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16422478 | ETH.MESH.16422480 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16422486 | ETH.MESH.16422488 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.16422504 | ETH.MESH.16422506 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kahlson, Helen | 2014-07-31 00:00:00.001 |
| ETH.MESH.17618805 | ETH.MESH.17618806 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17633014 | ETH.MESH.17633014 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17633041 | ETH.MESH.17633043 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17637099 | ETH.MESH.17637100 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.11064149 | ETH.MESH.11064149 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064620 | ETH.MESH.11064622 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064948 | ETH.MESH.11064948 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064998 | ETH.MESH.11064998 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11065003 | ETH.MESH.11065003 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11065052 | ETH.MESH.11065052 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.11065460 | ETH.MESH.11065460 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11353117 | ETH.MESH.11353118 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lamont, Dan | 1/7/2013 |
| ETH.MESH.11912731 | ETH.MESH.11912731 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 1/23/2014 |
| ETH.MESH.13760342 | ETH.MESH.13760344 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13761693 | ETH.MESH.13761693 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13766716 | ETH.MESH.13766717 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13766817 | ETH.MESH.13766818 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13781787 | ETH.MESH.13781810 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.14034710 | ETH.MESH.14034715 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Landgrebe, Susanne | 4/15/2014 |
| ETH.MESH.13491314 | ETH.MESH.13491314 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lane, Erika | 3/18/2014 |
| ETH.MESH.12263660 | ETH.MESH.12263663 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Laporte, Martina | 2/3/2014 |
| ETH.MESH.11746529 | ETH.MESH.11747947 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lengert, Barbara | 1/14/2014 |
| ETH.MESH.10902653 | ETH.MESH.10902654 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905217 | ETH.MESH.10905218 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905302 | ETH.MESH.10905302 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905332 | ETH.MESH.10905334 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905407 | ETH.MESH.10905408 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.11069430 | ETH.MESH.11069431 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11069996 | ETH.MESH.11069998 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11069999 | ETH.MESH.11070001 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11070043 | ETH.MESH.11070045 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.17665663 | ETH.MESH.17665665 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lessa, Selena | 9/30/2014 |
| ETH.MESH.12852583 | ETH.MESH.12852583 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852584 | ETH.MESH.12852584 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852585 | ETH.MESH.12852585 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852587 | ETH.MESH.12852587 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852588 | ETH.MESH.12852588 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852589 | ETH.MESH.12852589 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852591 | ETH.MESH.12852591 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852592 | ETH.MESH.12852592 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852593 | ETH.MESH.12852593 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852594 | ETH.MESH.12852594 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12857299 | ETH.MESH.12857466 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12858792 | ETH.MESH.12858793 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12858810 | ETH.MESH.12858812 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12858998 | ETH.MESH.12859165 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12859921 | ETH.MESH.12859923 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861469 | ETH.MESH.12861470 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861670 | ETH.MESH.12861670 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861679 | ETH.MESH.12861680 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861681 | ETH.MESH.12861682 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861921 | ETH.MESH.12861922 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861930 | ETH.MESH.12861932 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862252 | ETH.MESH.12862254 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862519 | ETH.MESH.12862522 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862523 | ETH.MESH.12862526 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863077 | ETH.MESH.12863080 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863092 | ETH.MESH.12863095 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863309 | ETH.MESH.12863313 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863317 | ETH.MESH.12863321 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863343 | ETH.MESH.12863347 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863474 | ETH.MESH.12863478 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863479 | ETH.MESH.12863483 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863484 | ETH.MESH.12863489 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863512 | ETH.MESH.12863516 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863655 | ETH.MESH.12863661 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865866 | ETH.MESH.12865867 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865868 | ETH.MESH.12865869 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865870 | ETH.MESH.12865871 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865872 | ETH.MESH.12865873 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865874 | ETH.MESH.12865875 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865876 | ETH.MESH.12865877 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866633 | ETH.MESH.12866634 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866680 | ETH.MESH.12866683 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866798 | ETH.MESH.12866801 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866911 | ETH.MESH.12866915 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867016 | ETH.MESH.12867021 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867248 | ETH.MESH.12867249 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12867251 | ETH.MESH.12867252 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867257 | ETH.MESH.12867258 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12869109 | ETH.MESH.12869110 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12869111 | ETH.MESH.12869112 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12869387 | ETH.MESH.12869388 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12870779 | ETH.MESH.12870782 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12872556 | ETH.MESH.12872559 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873930 | ETH.MESH.12873930 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873932 | ETH.MESH.12873933 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873940 | ETH.MESH.12873941 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12874022 | ETH.MESH.12874022 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.12874023 | ETH.MESH.12874023 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lin, Susan | 2/17/2014 |
| ETH.MESH.10592793 | ETH.MESH.10592794 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592795 | ETH.MESH.10592795 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592822 | ETH.MESH.10592823 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592824 | ETH.MESH.10592825 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592829 | ETH.MESH.10592829 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592830 | ETH.MESH.10592830 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592831 | ETH.MESH.10592832 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592834 | ETH.MESH.10592835 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592836 | ETH.MESH.10592837 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592838 | ETH.MESH.10592840 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592841 | ETH.MESH.10592842 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592843 | ETH.MESH.10592844 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592855 | ETH.MESH.10592856 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592859 | ETH.MESH.10592860 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592861 | ETH.MESH.10592863 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593022 | ETH.MESH.10593023 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593116 | ETH.MESH.10593117 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593118 | ETH.MESH.10593118 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lippman, Joel | 11/15/2013 |
| ETH.MESH.14038155 | ETH.MESH.14038156 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lodge, Jody | 4/15/2014 |
| ETH.MESH.14039137 | ETH.MESH.14039139 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lodge, Jody | 4/15/2014 |
| ETH.MESH.14039527 | ETH.MESH.14039528 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Lodge, Jody | 4/15/2014 |
| ETH.MESH.12876047 | ETH.MESH.12876049 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.12876103 | ETH.MESH.12876105 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876182 | ETH.MESH.12876184 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876263 | ETH.MESH.12876265 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876267 | ETH.MESH.12876269 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876272 | ETH.MESH.12876274 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876314 | ETH.MESH.12876316 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876350 | ETH.MESH.12876352 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876375 | ETH.MESH.12876377 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876379 | ETH.MESH.12876382 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876799 | ETH.MESH.12876801 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877224 | ETH.MESH.12877226 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877334 | ETH.MESH.12877336 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877377 | ETH.MESH.12877379 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877413 | ETH.MESH.12877415 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877430 | ETH.MESH.12877432 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877532 | ETH.MESH.12877535 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877777 | ETH.MESH.12877779 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877927 | ETH.MESH.12877929 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12878113 | ETH.MESH.12878117 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12878464 | ETH.MESH.12878465 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.13496466 | ETH.MESH.13496467 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Madden, Martin | 3/18/2014 |
| ETH.MESH.15653594 | ETH.MESH.15653594 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653601 | ETH.MESH.15653601 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653643 | ETH.MESH.15653645 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653647 | ETH.MESH.15653649 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653654 | ETH.MESH.15653656 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653658 | ETH.MESH.15653660 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15659434 | ETH.MESH.15659434 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Maree, Aran | 6/27/2014 |
| ETH.MESH.16423964 | ETH.MESH.16424007 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McCabe, Barbara | 2014-07-31 00:00:00.001 |
| ETH.MESH.14057603 | ETH.MESH.14057603 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064014 | ETH.MESH.14064015 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064023 | ETH.MESH.14064025 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064092 | ETH.MESH.14064094 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064131 | ETH.MESH.14064132 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.14067055 | ETH.MESH.14067055 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | McEleney, Chris | 4/15/2014 |
| ETH.MESH.16008575 | ETH.MESH.16008580 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Medical Affairs\Amy Godwin GroupShare | 7/15/2014 |
| ETH.MESH.16008899 | ETH.MESH.16008919 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Medical Affairs\Amy Godwin GroupShare | 7/15/2014 |
| ETH.MESH.14463694 | ETH.MESH.14463694 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Medina, Marjorie | 4/30/2014 |
| ETH.MESH.14463696 | ETH.MESH.14463696 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Medina, Marjorie | 4/30/2014 |
| ETH.MESH.11765621 | ETH.MESH.11765625 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11765626 | ETH.MESH.11765631 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11766386 | ETH.MESH.11766386 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11768542 | ETH.MESH.11768548 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11768563 | ETH.MESH.11768569 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meister, Andreas | 1/14/2014 |
| ETH.MESH.13333918 | ETH.MESH.13333918 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Metz, Laurent | 2/28/2014 |
| ETH.MESH.12340005 | ETH.MESH.12340005 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Meyn, Jochim | 2/3/2014 |
| ETH.MESH.10932561 | ETH.MESH.10932562 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Montresor, Barbara | 12/19/2013 |
| ETH.MESH.11150146 | ETH.MESH.11150179 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Montresor, Barbara | 12/31/2013 |
| ETH.MESH.15671239 | ETH.MESH.15671249 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mooney, Mark | 6/27/2014 |
| ETH.MESH.15671292 | ETH.MESH.15671301 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Mooney, Mark | 6/27/2014 |
| ETH.MESH.11774675 | ETH.MESH.11774678 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Murasko, Paul | 1/14/2014 |
| ETH.MESH.11774679 | ETH.MESH.11774681 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Murasko, Paul | 1/14/2014 |
| ETH.MESH.13841355 | ETH.MESH.13841356 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Neuchatel Under Hold Notice GroupShare | 4/1/2014 |
| ETH.MESH.13843209 | ETH.MESH.13843209 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Neuchatel Under Hold Notice GroupShare | 4/1/2014 |
| ETH.MESH.10632598 | ETH.MESH.10632598 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | New Business Development department, related to TVT and Medscand | 12/3/2013 |
| ETH.MESH.15243625 | ETH.MESH.15245417 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258575 | ETH.MESH.15258576 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258626 | ETH.MESH.15258626 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258641 | ETH.MESH.15258642 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258643 | ETH.MESH.15258643 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258644 | ETH.MESH.15258646 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15267364 | ETH.MESH.15267364 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15267367 | ETH.MESH.15267367 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285590 | ETH.MESH.15285591 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285641 | ETH.MESH.15285641 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285656 | ETH.MESH.15285657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285658 | ETH.MESH.15285658 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15285659 | ETH.MESH.15285661 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.16012139 | ETH.MESH.16012139 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Nguyen, Steven | 7/15/2014 |
| ETH.MESH.13498401 | ETH.MESH.13498401 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OConnell, Mary | 3/18/2014 |
| ETH.MESH.16523799 | ETH.MESH.16528515 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16528869 | ETH.MESH.16538384 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545611 | ETH.MESH.16545611 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545612 | ETH.MESH.16545612 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545613 | ETH.MESH.16545613 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16555276 | ETH.MESH.16555276 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16555277 | ETH.MESH.16555277 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16567227 | ETH.MESH.16567227 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16646967 | ETH.MESH.16646967 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16016534 | ETH.MESH.16016657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Osman, Robin | 7/15/2014 |
| ETH.MESH.14117851 | ETH.MESH.14117853 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Padala, Sarala | 4/15/2014 |
| ETH.MESH.10945238 | ETH.MESH.10945263 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945239 | ETH.MESH.10945263 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945264 | ETH.MESH.10945264 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945265 | ETH.MESH.10945282 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.15955184 | ETH.MESH.15955190 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Paradise, Jennifer | 6/27/2014 |
| ETH.MESH.16016961 | ETH.MESH.16016961 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Parisi, Paul | 7/15/2014 |
| ETH.MESH.11779228 | ETH.MESH.11779278 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 1/14/2014 |
| ETH.MESH.17675110 | ETH.MESH.17675110 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17686917 | ETH.MESH.17686936 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17687820 | ETH.MESH.17687863 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17708559 | ETH.MESH.17708559 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17709311 | ETH.MESH.17709311 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17732273 | ETH.MESH.17732273 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17732358 | ETH.MESH.17732358 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17736436 | ETH.MESH.17736437 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.16020793 | ETH.MESH.16020794 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16021524 | ETH.MESH.16021524 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026008 | ETH.MESH.16026008 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026023 | ETH.MESH.16026023 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026036 | ETH.MESH.16026039 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.16026702 | ETH.MESH.16026705 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16027938 | ETH.MESH.16027939 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16040023 | ETH.MESH.16040025 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.11176594 | ETH.MESH.11176596 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Peebles, Rhonda | 12/31/2013 |
| ETH.MESH.13498525 | ETH.MESH.13498526 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Peebles, Rhonda | 3/18/2014 |
| ETH.MESH.11782210 | ETH.MESH.11782211 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.11784553 | ETH.MESH.11784553 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.11784557 | ETH.MESH.11784557 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.11784561 | ETH.MESH.11784561 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.11784566 | ETH.MESH.11784566 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.11794467 | ETH.MESH.11794467 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 1/14/2014 |
| ETH.MESH.12420475 | ETH.MESH.12420475 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.12424964 | ETH.MESH.12424964 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.12424969 | ETH.MESH.12424969 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.12435727 | ETH.MESH.12435730 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.12435740 | ETH.MESH.12435743 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.12436856 | ETH.MESH.12436856 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Phillips, James | 2/3/2014 |
| ETH.MESH.16044426 | ETH.MESH.16044523 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pipeline and Portfolio Management SharePoint | 7/15/2014 |
| ETH.MESH.16193211 | ETH.MESH.16193405 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pipeline and Portfolio Management SharePoint | 7/15/2014 |
| ETH.MESH.11803198 | ETH.MESH.11803310 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pipeline and Portfolio Management-BSI Audit Report CAPA-Technical File - Dossiers SharePoint | 1/14/2014 |
| ETH.MESH.11803311 | ETH.MESH.11803423 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pipeline and Portfolio Management-BSI Audit Report CAPA-Technical File - Dossiers SharePoint | 1/14/2014 |
| ETH.MESH.17740923 | ETH.MESH.17740931 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Potkul, Jeffrey | 9/30/2014 |
| ETH.MESH.13914756 | ETH.MESH.13914766 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935466 | ETH.MESH.13935468 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935676 | ETH.MESH.13935676 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935740 | ETH.MESH.13935741 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935799 | ETH.MESH.13935800 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935825 | ETH.MESH.13935827 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.13940208 | ETH.MESH.13940209 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.14132058 | ETH.MESH.14132060 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/15/2014 |
| ETH.MESH.14141771 | ETH.MESH.14141773 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Poulot, Stephane | 4/15/2014 |
| ETH.MESH.14703499 | ETH.MESH.14703499 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Product Lifecycle Management System | 4/30/2014 |
| ETH.MESH.16263633 | ETH.MESH.16263633 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Professional Education GroupShare | 7/15/2014 |
| ETH.MESH.11823665 | ETH.MESH.11823665 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11825641 | ETH.MESH.11825643 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11826029 | ETH.MESH.11826031 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11826053 | ETH.MESH.11826055 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829588 | ETH.MESH.11829596 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829605 | ETH.MESH.11829606 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829607 | ETH.MESH.11829615 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11832607 | ETH.MESH.11832663 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11832764 | ETH.MESH.11832765 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11835287 | ETH.MESH.11835288 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.12606359 | ETH.MESH.12606360 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 2/3/2014 |
| ETH.MESH.15894844 | ETH.MESH.15894900 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Pypcznski, Cynthia | 6/27/2014 |
| ETH.MESH.12609993 | ETH.MESH.12610019 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | QSRC SharePoint | 2/3/2014 |
| ETH.MESH.12610020 | ETH.MESH.12610041 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | QSRC SharePoint | 2/3/2014 |
| ETH.MESH.16204073 | ETH.MESH.16204074 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.16204075 | ETH.MESH.16204076 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.16207480 | ETH.MESH.16207483 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.12634028 | ETH.MESH.12634039 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Regulatory Affairs Groupshare | 2/3/2014 |
| ETH.MESH.12881176 | ETH.MESH.12881176 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897899 | ETH.MESH.12897899 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897916 | ETH.MESH.12897916 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897926 | ETH.MESH.12897926 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901079 | ETH.MESH.12901079 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901099 | ETH.MESH.12901100 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901102 | ETH.MESH.12901102 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901161 | ETH.MESH.12901161 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 2/17/2014 |
| ETH.MESH.14165485 | ETH.MESH.14165487 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 4/15/2014 |
| ETH.MESH.14165496 | ETH.MESH.14165497 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 4/15/2014 |
| ETH.MESH.14165816 | ETH.MESH.14165817 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Reis, Adriano | 4/15/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.11871578 | ETH.MESH.11871578 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rindle, Monika | 1/14/2014 |
| ETH.MESH.10660363 | ETH.MESH.10660363 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661103 | ETH.MESH.10661105 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661145 | ETH.MESH.10661147 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661216 | ETH.MESH.10661218 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661260 | ETH.MESH.10661262 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661298 | ETH.MESH.10661300 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663799 | ETH.MESH.10663801 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663892 | ETH.MESH.10663894 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663942 | ETH.MESH.10663944 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10664901 | ETH.MESH.10664901 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10664904 | ETH.MESH.10664904 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.15906813 | ETH.MESH.15906814 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Rousseau, Bob | 6/27/2014 |
| ETH.MESH.16214885 | ETH.MESH.16215296 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sales Learning & Development GroupShare | 7/15/2014 |
| ETH.MESH.16264282 | ETH.MESH.16264282 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sales Learning & Development Team Site SharePoint | 7/15/2014 |
| ETH.MESH.16266640 | ETH.MESH.16266640 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sales Learning, Sales & Mktg\Groups\Common GroupShare | 2014-07-31 00:00:00.001 |
| ETH.MESH.16271665 | ETH.MESH.16271696 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sales Learning, Sales & Mktg\Groups\Common GroupShare | 2014-07-31 00:00:00.001 |
| ETH.MESH.12654449 | ETH.MESH.12654449 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samsen, Gernot | 2/3/2014 |
| ETH.MESH.10956331 | ETH.MESH.10956332 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956333 | ETH.MESH.10956333 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956589 | ETH.MESH.10956589 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956590 | ETH.MESH.10956591 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956592 | ETH.MESH.10956593 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956678 | ETH.MESH.10956678 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956679 | ETH.MESH.10956679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956720 | ETH.MESH.10956723 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956724 | ETH.MESH.10956727 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956728 | ETH.MESH.10956729 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956730 | ETH.MESH.10956731 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956732 | ETH.MESH.10956736 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.11204537 | ETH.MESH.11204538 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/31/2013 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.11204543 | ETH.MESH.11204545 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11204548 | ETH.MESH.11204549 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11204553 | ETH.MESH.11204554 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.13499303 | ETH.MESH.13499303 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499493 | ETH.MESH.13499494 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499508 | ETH.MESH.13499510 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499511 | ETH.MESH.13499516 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499519 | ETH.MESH.13499522 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499523 | ETH.MESH.13499526 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499644 | ETH.MESH.13499646 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500121 | ETH.MESH.13500122 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500191 | ETH.MESH.13500193 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500301 | ETH.MESH.13500303 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500304 | ETH.MESH.13500307 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500343 | ETH.MESH.13500345 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13953382 | ETH.MESH.13953383 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Sanford, Thomas | 4/1/2014 |
| ETH.MESH.15912817 | ETH.MESH.15912867 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Savidge, Sandy | 6/27/2014 |
| ETH.MESH.15329530 | ETH.MESH.15329550 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15334462 | ETH.MESH.15334462 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15335240 | ETH.MESH.15335240 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15336910 | ETH.MESH.15336910 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15337840 | ETH.MESH.15337841 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338297 | ETH.MESH.15338297 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338894 | ETH.MESH.15338895 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338896 | ETH.MESH.15338897 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338899 | ETH.MESH.15338900 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338918 | ETH.MESH.15338919 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339112 | ETH.MESH.15339113 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339115 | ETH.MESH.15339116 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339166 | ETH.MESH.15339166 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339320 | ETH.MESH.15339322 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339678 | ETH.MESH.15339679 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339681 | ETH.MESH.15339682 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15340272 | ETH.MESH.15340292 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15340420 | ETH.MESH.15340422 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15340590 | ETH.MESH.15340592 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350802 | ETH.MESH.15350803 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350805 | ETH.MESH.15350806 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350808 | ETH.MESH.15350809 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350811 | ETH.MESH.15350812 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15355176 | ETH.MESH.15355176 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15356028 | ETH.MESH.15356030 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15356284 | ETH.MESH.15356285 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357135 | ETH.MESH.15357138 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357195 | ETH.MESH.15357198 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357255 | ETH.MESH.15357258 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15358638 | ETH.MESH.15358639 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15359060 | ETH.MESH.15359061 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15360572 | ETH.MESH.15360574 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15361573 | ETH.MESH.15361574 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15361990 | ETH.MESH.15361991 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362110 | ETH.MESH.15362111 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362275 | ETH.MESH.15362276 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362605 | ETH.MESH.15362607 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362691 | ETH.MESH.15362693 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362725 | ETH.MESH.15362726 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362735 | ETH.MESH.15362737 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362902 | ETH.MESH.15362903 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15363049 | ETH.MESH.15363050 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15363091 | ETH.MESH.15363092 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365199 | ETH.MESH.15365199 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365201 | ETH.MESH.15365201 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365736 | ETH.MESH.15365739 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365766 | ETH.MESH.15365767 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365769 | ETH.MESH.15365772 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366109 | ETH.MESH.15366111 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366118 | ETH.MESH.15366121 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366346 | ETH.MESH.15366348 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15366423 | ETH.MESH.15366425 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366427 | ETH.MESH.15366429 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15914110 | ETH.MESH.15914110 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15914464 | ETH.MESH.15914522 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15917658 | ETH.MESH.15917658 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15926154 | ETH.MESH.15926155 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmid, Tim | 6/27/2014 |
| ETH.MESH.10598904 | ETH.MESH.10598905 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.10599496 | ETH.MESH.10599498 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.10600190 | ETH.MESH.10600192 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.11885306 | ETH.MESH.11885307 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11885540 | ETH.MESH.11885541 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11885609 | ETH.MESH.11885610 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11886264 | ETH.MESH.11886265 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11887129 | ETH.MESH.11887130 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11888051 | ETH.MESH.11888052 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.12694469 | ETH.MESH.12694470 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12694576 | ETH.MESH.12694579 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12695014 | ETH.MESH.12695023 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12698866 | ETH.MESH.12698867 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12708650 | ETH.MESH.12708651 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12708899 | ETH.MESH.12708904 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.13339360 | ETH.MESH.13339367 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13340446 | ETH.MESH.13340448 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342220 | ETH.MESH.13342222 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342223 | ETH.MESH.13342224 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342226 | ETH.MESH.13342232 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342423 | ETH.MESH.13343031 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13343038 | ETH.MESH.13343449 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13500690 | ETH.MESH.13501301 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13501446 | ETH.MESH.13501446 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505081 | ETH.MESH.13505082 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505176 | ETH.MESH.13505178 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505228 | ETH.MESH.13505836 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505859 | ETH.MESH.13505864 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |

| ETH.MESH.13511406 | ETH.MESH.13511410 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13511425 | ETH.MESH.13511433 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516595 | ETH.MESH.13516596 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516606 | ETH.MESH.13516627 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516629 | ETH.MESH.13516638 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.11256346 | ETH.MESH.11256346 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11256349 | ETH.MESH.11256350 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11256355 | ETH.MESH.11256355 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11257476 | ETH.MESH.11257477 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Shen, Jessica | 12/31/2013 |
| ETH.MESH.15927218 | ETH.MESH.15927228 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Shen, Jessica | 6/27/2014 |
| ETH.MESH.14192650 | ETH.MESH.14192650 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14192651 | ETH.MESH.14192689 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14193028 | ETH.MESH.14193029 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14203385 | ETH.MESH.14203387 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Ailie | 4/15/2014 |
| ETH.MESH.10611166 | ETH.MESH.10611167 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611168 | ETH.MESH.10611169 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611171 | ETH.MESH.10611172 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611174 | ETH.MESH.10611175 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611176 | ETH.MESH.10611178 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611654 | ETH.MESH.10615779 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.10616729 | ETH.MESH.10616732 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 11/15/2013 |
| ETH.MESH.15927989 | ETH.MESH.15927989 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928025 | ETH.MESH.15928025 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928028 | ETH.MESH.15928036 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928042 | ETH.MESH.15928045 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928046 | ETH.MESH.15928046 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928047 | ETH.MESH.15928047 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928095 | ETH.MESH.15928096 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928099 | ETH.MESH.15928100 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928114 | ETH.MESH.15928114 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928116 | ETH.MESH.15928116 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928117 | ETH.MESH.15928120 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928121 | ETH.MESH.15928121 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928124 | ETH.MESH.15928124 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15928133 | ETH.MESH.15928133 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928310 | ETH.MESH.15928310 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928335 | ETH.MESH.15928336 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928340 | ETH.MESH.15928340 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928344 | ETH.MESH.15928344 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.15955429 | ETH.MESH.15955432 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Smith, Dan | 6/27/2014 |
| ETH.MESH.13361613 | ETH.MESH.13361620 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363709 | ETH.MESH.13363717 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363719 | ETH.MESH.13363803 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363940 | ETH.MESH.13364107 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13364135 | ETH.MESH.13364302 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13364349 | ETH.MESH.13364516 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13364557 | ETH.MESH.13364563 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.17772378 | ETH.MESH.17772394 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Stirrat, Jeffrey | 9/30/2014 |
| ETH.MESH.15931239 | ETH.MESH.15931244 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955474 | ETH.MESH.15955478 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955479 | ETH.MESH.15955483 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955485 | ETH.MESH.15955488 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955489 | ETH.MESH.15955496 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.13518942 | ETH.MESH.13518944 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13518946 | ETH.MESH.13518949 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13519350 | ETH.MESH.13519352 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13519409 | ETH.MESH.13519411 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13520024 | ETH.MESH.13520024 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13520027 | ETH.MESH.13520027 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.15931718 | ETH.MESH.15931719 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vailhe, Christophe | 6/27/2014 |
| ETH.MESH.17653171 | ETH.MESH.17653172 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Valerio, Emily | 9/15/2014 |
| ETH.MESH.10970022 | ETH.MESH.10970024 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Vasquez, Domingo | 12/19/2013 |
| ETH.MESH.13369089 | ETH.MESH.13369090 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Viana, Euzebio | 2/28/2014 |
| ETH.MESH.13369109 | ETH.MESH.13369110 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Viana, Euzebio | 2/28/2014 |
| ETH.MESH.12902657 | ETH.MESH.12902657 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12902692 | ETH.MESH.12902693 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12904360 | ETH.MESH.12904361 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12904722 | ETH.MESH.12904726 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Volpe, Cliff | 2/17/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.15933439 | ETH.MESH.15933439 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walji, Zenobia | 6/27/2014 |
| ETH.MESH.12729991 | ETH.MESH.12729992 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walsh, Sean | 2/3/2014 |
| ETH.MESH.11283949 | ETH.MESH.11283949 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283950 | ETH.MESH.11283951 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283974 | ETH.MESH.11283974 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283980 | ETH.MESH.11283980 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283986 | ETH.MESH.11283986 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284179 | ETH.MESH.11284182 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284288 | ETH.MESH.11284288 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284377 | ETH.MESH.11284377 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11290996 | ETH.MESH.11291004 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Walther, Christoph | 12/31/2013 |
| ETH.MESH.10972101 | ETH.MESH.10972103 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Weldon, William | 12/19/2013 |
| ETH.MESH.16444457 | ETH.MESH.16444458 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16445397 | ETH.MESH.16445398 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16456755 | ETH.MESH.16456758 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16459653 | ETH.MESH.16459655 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16459697 | ETH.MESH.16459699 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16459791 | ETH.MESH.16459793 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16459805 | ETH.MESH.16459807 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.16459831 | ETH.MESH.16459833 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Willemin, Michel | 2014-07-31 00:00:00.001 |
| ETH.MESH.15390490 | ETH.MESH.15391569 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Williams, James | 6/19/2014 |
| ETH.MESH.15392010 | ETH.MESH.15395599 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Williams, James | 6/19/2014 |
| ETH.MESH.15395890 | ETH.MESH.15395890 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Williams, James | 6/19/2014 |
| ETH.MESH.16227639 | ETH.MESH.16227643 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Williams, James | 7/15/2014 |
| ETH.MESH.16238941 | ETH.MESH.16238942 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Williams, James | 7/15/2014 |
| ETH.MESH.13370488 | ETH.MESH.13370490 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Wilson, David | 2/28/2014 |
| ETH.MESH.12761269 | ETH.MESH.12761272 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Winter, Anke | 2/3/2014 |
| ETH.MESH.11306806 | ETH.MESH.11306807 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Wolfe, Michael | 12/31/2013 |
| ETH.MESH.10973871 | ETH.MESH.10973872 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.10973957 | ETH.MESH.10973958 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.10973984 | ETH.MESH.10973986 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.11322684 | ETH.MESH.11322685 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 12/31/2013 |
| ETH.MESH.13523918 | ETH.MESH.13523918 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524117 | ETH.MESH.13524118 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |

| | | | | | |
|---|---|---|---|---|---|
| ETH.MESH.13524531 | ETH.MESH.13524531 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524565 | ETH.MESH.13524565 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524575 | ETH.MESH.13524576 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524824 | ETH.MESH.13524827 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13526626 | ETH.MESH.13526627 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13526629 | ETH.MESH.13526630 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527426 | ETH.MESH.13527426 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527858 | ETH.MESH.13527859 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527864 | ETH.MESH.13527866 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528533 | ETH.MESH.13528534 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528567 | ETH.MESH.13528569 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528571 | ETH.MESH.13528572 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528574 | ETH.MESH.13528575 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528580 | ETH.MESH.13528582 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.14219912 | ETH.MESH.14219912 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.14219963 | ETH.MESH.14219964 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.14219971 | ETH.MESH.14219971 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.11333016 | ETH.MESH.11333017 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Young, John | 12/31/2013 |
| ETH.MESH.11333019 | ETH.MESH.11333021 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Young, John | 12/31/2013 |
| ETH.MESH.11333022 | ETH.MESH.11333028 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Young, John | 12/31/2013 |
| ETH.MESH.11333029 | ETH.MESH.11333029 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Young, John | 12/31/2013 |
| ETH.MESH.11333902 | ETH.MESH.11333903 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Young, John | 12/31/2013 |
| ETH.MESH.12922078 | ETH.MESH.12922081 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 2/17/2014 |
| ETH.MESH.12922101 | ETH.MESH.12922102 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 2/17/2014 |
| ETH.MESH.12922103 | ETH.MESH.12922103 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 2/17/2014 |
| ETH.MESH.14234804 | ETH.MESH.14234804 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 4/15/2014 |
| ETH.MESH.14253235 | ETH.MESH.14253236 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 4/15/2014 |
| ETH.MESH.16254625 | ETH.MESH.16254625 | Ethicon Pelvic Repair System MDL 2327 | Ethicon Inc. | Zaddem, Vincenza | 7/15/2014 |