| Bates | Source | Production Date |
|---|---|---|
| ETH.MESH.11353117-ETH.MESH.11353118 | Lamont, Dan | |
| ETH.MESH.10591918 -ETH.MESH.10591938 | Angelini, Laura | 11/15/2013 0:00 |
| ETH.MESH.10591939 -ETH.MESH.10591949 | Angelini, Laura | 11/15/2013 0:00 |
| ETH.MESH.10591918-ETH.MESH.10591938 | Angelini, Laura | 11/15/2013 |
| ETH.MESH.10591939-ETH.MESH.10591949 | Angelini, Laura | 11/15/2013 |
| ETH.MESH.10592793-ETH.MESH.10592794 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592795-ETH.MESH.10592795 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592822-ETH.MESH.10592823 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592824-ETH.MESH.10592825 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592829-ETH.MESH.10592829 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592830-ETH.MESH.10592830 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592831-ETH.MESH.10592832 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592834-ETH.MESH.10592835 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592836-ETH.MESH.10592837 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592838-ETH.MESH.10592840 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592841-ETH.MESH.10592842 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592843-ETH.MESH.10592844 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592855-ETH.MESH.10592856 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592859-ETH.MESH.10592860 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10592861-ETH.MESH.10592863 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593022-ETH.MESH.10593023 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593116-ETH.MESH.10593117 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10593118-ETH.MESH.10593118 | Lippman, Joel | 11/15/2013 |
| ETH.MESH.10598904-ETH.MESH.10598905 | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.10599496-ETH.MESH.10599498 | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.10600190-ETH.MESH.10600192 | Schmitt, Konrad | 11/15/2013 |
| ETH.MESH.10603304-ETH.MESH.10603308 | Affeld, Tom | 11/15/2013 |
| ETH.MESH.10606596-ETH.MESH.10606596 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606597-ETH.MESH.10606597 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606606-ETH.MESH.10606606 | Hinoul, Piet | 11/15/2013 |

EXHIBIT C

| | | |
|---|---|---|
| ETH.MESH.10606607-<br>ETH.MESH.10606607 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606611-<br>ETH.MESH.10606611 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606621-<br>ETH.MESH.10606621 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606625-<br>ETH.MESH.10606625 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606643-<br>ETH.MESH.10606643 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606646-<br>ETH.MESH.10606646 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606647-<br>ETH.MESH.10606647 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606648-<br>ETH.MESH.10606648 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606649-<br>ETH.MESH.10606649 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606666-<br>ETH.MESH.10606666 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606671-<br>ETH.MESH.10606671 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606673-<br>ETH.MESH.10606673 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606674-<br>ETH.MESH.10606674 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606675-<br>ETH.MESH.10606675 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606676-<br>ETH.MESH.10606676 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606677-<br>ETH.MESH.10606677 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606747-<br>ETH.MESH.10606748 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606749-<br>ETH.MESH.10606750 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10606930-<br>ETH.MESH.10606931 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607315-<br>ETH.MESH.10607316 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607337-<br>ETH.MESH.10607339 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607341-<br>ETH.MESH.10607345 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10607347-<br>ETH.MESH.10607351 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10609264-<br>ETH.MESH.10609265 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10609269-<br>ETH.MESH.10609270 | Hinoul, Piet | 11/15/2013 |
| ETH.MESH.10611166-<br>ETH.MESH.10611167 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611168-<br>ETH.MESH.10611169 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611171-<br>ETH.MESH.10611172 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611174-<br>ETH.MESH.10611175 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611176-<br>ETH.MESH.10611178 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10611654-<br>ETH.MESH.10615779 | Smith, Dan | 11/15/2013 |

| | | |
|---|---|---|
| ETH.MESH.10616729-<br>ETH.MESH.10616732 | Smith, Dan | 11/15/2013 |
| ETH.MESH.10623636-<br>ETH.MESH.10623636 | Canadian Regulatory Central Files | 11/27/2013 |
| ETH.MESH.10624907-<br>ETH.MESH.10624907 | Canadian Regulatory Central Files | 11/27/2013 |
| ETH.MESH.10632598-<br>ETH.MESH.10632598 | New Business Development department, related to TVT and Medscand | 12/3/2013 |
| HMESH_ETH_00477860-<br>HMESH_ETH_00477862 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00477863-<br>HMESH_ETH_00477864 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00477888-<br>HMESH_ETH_00477891 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00481166-<br>HMESH_ETH_00481180 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00485562-<br>HMESH_ETH_00485569 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00489244-<br>HMESH_ETH_00489244 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00489252-<br>HMESH_ETH_00489252 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00489262-<br>HMESH_ETH_00489262 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00489264-<br>HMESH_ETH_00489264 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00490859-<br>HMESH_ETH_00490859 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00491221-<br>HMESH_ETH_00491221 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00507151-<br>HMESH_ETH_00507157 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00507630-<br>HMESH_ETH_00507632 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00507634-<br>HMESH_ETH_00507635 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00508734-<br>HMESH_ETH_00508736 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00515272-<br>HMESH_ETH_00515275 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00518920-<br>HMESH_ETH_00519016 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00519262-<br>HMESH_ETH_00519347 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00519349-<br>HMESH_ETH_00519436 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520230-<br>HMESH_ETH_00520232 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520233-<br>HMESH_ETH_00520237 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520238-<br>HMESH_ETH_00520242 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520243-<br>HMESH_ETH_00520246 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520247-<br>HMESH_ETH_00520249 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520250-<br>HMESH_ETH_00520252 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00520286-<br>HMESH_ETH_00520288 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00521599-<br>HMESH_ETH_00521605 | Batke, Boris_Ethicon Inc._ Hernia Mesh | 12/5/2013 |

| | | |
|---|---|---|
| HMESH_ETH_00521881-<br>HMESH_ETH_00521884 | Batke, Boris_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00521885-<br>HMESH_ETH_00521890 | Batke, Boris_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00564229-<br>HMESH_ETH_00564234 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00564709-<br>HMESH_ETH_00564714 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00602546-<br>HMESH_ETH_00602546 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00602570-<br>HMESH_ETH_00602570 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00608032-<br>HMESH_ETH_00608033 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00612978-<br>HMESH_ETH_00612984 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00613079-<br>HMESH_ETH_00613127 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00662855-<br>HMESH_ETH_00662861 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00666740-<br>HMESH_ETH_00666852 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00666871-<br>HMESH_ETH_00666983 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00667006-<br>HMESH_ETH_00667118 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00667423-<br>HMESH_ETH_00667535 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00668582-<br>HMESH_ETH_00668588 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00669138-<br>HMESH_ETH_00669140 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00669141-<br>HMESH_ETH_00669145 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| HMESH_ETH_00669401-<br>HMESH_ETH_00669403 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 12/5/2013 |
| ETH.MESH.10649581-<br>ETH.MESH.10649581 | Affeld, Tom | 12/13/2013 |
| ETH.MESH.10649903-<br>ETH.MESH.10649905 | Affeld, Tom | 12/13/2013 |
| ETH.MESH.10651829-<br>ETH.MESH.10651835 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651836-<br>ETH.MESH.10651836 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651837-<br>ETH.MESH.10651843 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651844-<br>ETH.MESH.10651844 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651845-<br>ETH.MESH.10651848 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10651849-<br>ETH.MESH.10651849 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10652382-<br>ETH.MESH.10652382 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653363-<br>ETH.MESH.10653363 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653366-<br>ETH.MESH.10653366 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653368-<br>ETH.MESH.10653368 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10653479-<br>ETH.MESH.10653480 | Bourdeau, Dave | 12/13/2013 |

| | | |
|---|---|---|
| ETH.MESH.10654860- ETH.MESH.10654862 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10654997- ETH.MESH.10654997 | Bourdeau, Dave | 12/13/2013 |
| ETH.MESH.10657555- ETH.MESH.10657556 | Jankewicz, Jacqueline | 12/13/2013 |
| ETH.MESH.10658714- ETH.MESH.10658729 | Jankewicz, Jacqueline | 12/13/2013 |
| ETH.MESH.10660363- ETH.MESH.10660363 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661103- ETH.MESH.10661105 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661145- ETH.MESH.10661147 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661216- ETH.MESH.10661218 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661260- ETH.MESH.10661262 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10661298- ETH.MESH.10661300 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663799- ETH.MESH.10663801 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663892- ETH.MESH.10663894 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10663942- ETH.MESH.10663944 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10664901- ETH.MESH.10664901 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10664904- ETH.MESH.10664904 | Rousseau, Bob | 12/13/2013 |
| ETH.MESH.10686468- ETH.MESH.10686580 | Adaptiv Database | 12/19/2013 |
| ETH.MESH.10686582- ETH.MESH.10686694 | Adaptiv Database | 12/19/2013 |
| ETH.MESH.10718289- ETH.MESH.10718289 | Bonet, Giselle | 12/19/2013 |
| ETH.MESH.10720776- ETH.MESH.10720777 | Briceno, Jose | 12/19/2013 |
| ETH.MESH.10721870- ETH.MESH.10721873 | Camargo, Ivete | 12/19/2013 |
| ETH.MESH.10722754- ETH.MESH.10722755 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722759- ETH.MESH.10722760 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722761- ETH.MESH.10722761 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722762- ETH.MESH.10722765 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722789- ETH.MESH.10722790 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722813- ETH.MESH.10722814 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722815- ETH.MESH.10722818 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722820- ETH.MESH.10722820 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722828- ETH.MESH.10722828 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10722839- ETH.MESH.10722840 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723026- ETH.MESH.10723026 | Carino, Ettore | 12/19/2013 |

| | | |
|---|---|---|
| ETH.MESH.10723127-<br>ETH.MESH.10723127 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723177-<br>ETH.MESH.10723177 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723252-<br>ETH.MESH.10723254 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723258-<br>ETH.MESH.10723259 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723280-<br>ETH.MESH.10723282 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723283-<br>ETH.MESH.10723283 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723286-<br>ETH.MESH.10723286 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723295-<br>ETH.MESH.10723296 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723299-<br>ETH.MESH.10723299 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723300-<br>ETH.MESH.10723307 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723308-<br>ETH.MESH.10723308 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723309-<br>ETH.MESH.10723310 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723427-<br>ETH.MESH.10723427 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10723524-<br>ETH.MESH.10723525 | Carino, Ettore | 12/19/2013 |
| ETH.MESH.10807775-<br>ETH.MESH.10807776 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807788-<br>ETH.MESH.10807789 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807801-<br>ETH.MESH.10807803 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10807835-<br>ETH.MESH.10807836 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808015-<br>ETH.MESH.10808016 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808021-<br>ETH.MESH.10808022 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808046-<br>ETH.MESH.10808046 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808500-<br>ETH.MESH.10808501 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808503-<br>ETH.MESH.10808504 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808505-<br>ETH.MESH.10808506 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808509-<br>ETH.MESH.10808510 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808511-<br>ETH.MESH.10808512 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808587-<br>ETH.MESH.10808587 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10808766-<br>ETH.MESH.10808772 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10809674-<br>ETH.MESH.10809675 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10809945-<br>ETH.MESH.10809948 | Delacroix, Bruno | 12/19/2013 |
| ETH.MESH.10811723-<br>ETH.MESH.10811725 | Flint, James | 12/19/2013 |

| | | |
|---|---|---|
| ETH.MESH.10816401-<br>ETH.MESH.10816664 | Frost, Kevin | 12/19/2013 |
| ETH.MESH.10850672-<br>ETH.MESH.10850673 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10850753-<br>ETH.MESH.10850754 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10855491-<br>ETH.MESH.10855493 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10860901-<br>ETH.MESH.10860902 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10860959-<br>ETH.MESH.10861015 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861101-<br>ETH.MESH.10861102 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861212-<br>ETH.MESH.10861213 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10861323-<br>ETH.MESH.10861324 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865358-<br>ETH.MESH.10865360 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865366-<br>ETH.MESH.10865368 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10865447-<br>ETH.MESH.10865449 | Jacinto, Gabriel | 12/19/2013 |
| ETH.MESH.10868800-<br>ETH.MESH.10868801 | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10868812-<br>ETH.MESH.10868813 | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10868863-<br>ETH.MESH.10868864 | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10869066-<br>ETH.MESH.10869078 | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10870151-<br>ETH.MESH.10870151 | Jacobs, Edward | 12/19/2013 |
| ETH.MESH.10902653-<br>ETH.MESH.10902654 | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905217-<br>ETH.MESH.10905218 | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905302-<br>ETH.MESH.10905302 | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905332-<br>ETH.MESH.10905334 | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10905407-<br>ETH.MESH.10905408 | Leon, Reinaldo | 12/19/2013 |
| ETH.MESH.10932561-<br>ETH.MESH.10932562 | Montresor, Barbara | 12/19/2013 |
| ETH.MESH.10945238-<br>ETH.MESH.10945238 | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945239-<br>ETH.MESH.10945263 | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945264-<br>ETH.MESH.10945264 | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10945265-<br>ETH.MESH.10945282 | Paradise, Jennifer | 12/19/2013 |
| ETH.MESH.10956331-<br>ETH.MESH.10956332 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956333-<br>ETH.MESH.10956333 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956589-<br>ETH.MESH.10956589 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956590-<br>ETH.MESH.10956591 | Samuel, Sheelu | 12/19/2013 |

| | | |
|---|---|---|
| ETH.MESH.10956592-<br>ETH.MESH.10956593 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956678-<br>ETH.MESH.10956678 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956679-<br>ETH.MESH.10956679 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956720-<br>ETH.MESH.10956723 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956724-<br>ETH.MESH.10956727 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956728-<br>ETH.MESH.10956729 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956730-<br>ETH.MESH.10956731 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10956732-<br>ETH.MESH.10956736 | Samuel, Sheelu | 12/19/2013 |
| ETH.MESH.10970022-<br>ETH.MESH.10970024 | Vasquez, Domingo | 12/19/2013 |
| ETH.MESH.10972101-<br>ETH.MESH.10972103 | Weldon, William | 12/19/2013 |
| ETH.MESH.10973871-<br>ETH.MESH.10973872 | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.10973957-<br>ETH.MESH.10973958 | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.10973984-<br>ETH.MESH.10973986 | Yasunas, Frank | 12/19/2013 |
| ETH.MESH.10979512-<br>ETH.MESH.10979512 | Delacroix, Bruno | 12/21/2013 |
| ETH.MESH.10979527-<br>ETH.MESH.10979527 | Delacroix, Bruno | 12/21/2013 |
| ETH.MESH.10979532-<br>ETH.MESH.10979532 | Delacroix, Bruno | 12/21/2013 |
| ETH.MESH.10996339-<br>ETH.MESH.10996340 | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.10996342-<br>ETH.MESH.10996343 | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.10996355-<br>ETH.MESH.10996356 | Bonet, Giselle | 12/31/2013 |
| ETH.MESH.10999680-<br>ETH.MESH.10999681 | Briceno, Jose | 12/31/2013 |
| ETH.MESH.10999958-<br>ETH.MESH.10999959 | Briceno, Jose | 12/31/2013 |
| ETH.MESH.10999982-<br>ETH.MESH.10999983 | Briceno, Jose | 12/31/2013 |
| ETH.MESH.11002219-<br>ETH.MESH.11002221 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002222-<br>ETH.MESH.11002250 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002257-<br>ETH.MESH.11002257 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002258-<br>ETH.MESH.11002258 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002341-<br>ETH.MESH.11002342 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002352-<br>ETH.MESH.11002352 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002437-<br>ETH.MESH.11002437 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002439-<br>ETH.MESH.11002439 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002470-<br>ETH.MESH.11002470 | Carino, Ettore | 12/31/2013 |

| | | |
|---|---|---|
| ETH.MESH.11002703-<br>ETH.MESH.11002703 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002704-<br>ETH.MESH.11002706 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002721-<br>ETH.MESH.11002721 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002723-<br>ETH.MESH.11002724 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002759-<br>ETH.MESH.11002759 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11002998-<br>ETH.MESH.11002998 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003064-<br>ETH.MESH.11003064 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003255-<br>ETH.MESH.11003256 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003373-<br>ETH.MESH.11003373 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003374-<br>ETH.MESH.11003374 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003483-<br>ETH.MESH.11003483 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11003488-<br>ETH.MESH.11003488 | Carino, Ettore | 12/31/2013 |
| ETH.MESH.11012670-<br>ETH.MESH.11012673 | Dailey, Caleb | 12/31/2013 |
| ETH.MESH.11064149-<br>ETH.MESH.11064149 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064620-<br>ETH.MESH.11064622 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064948-<br>ETH.MESH.11064948 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11064998-<br>ETH.MESH.11064998 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11065003-<br>ETH.MESH.11065003 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11065052-<br>ETH.MESH.11065052 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11065460-<br>ETH.MESH.11065460 | Lamont, Dan | 12/31/2013 |
| ETH.MESH.11069430-<br>ETH.MESH.11069431 | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11069996-<br>ETH.MESH.11069998 | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11069999-<br>ETH.MESH.11070001 | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11070043-<br>ETH.MESH.11070045 | Leon, Reinaldo | 12/31/2013 |
| ETH.MESH.11150146-<br>ETH.MESH.11150179 | Montresor, Barbara | 12/31/2013 |
| ETH.MESH.11176594-<br>ETH.MESH.11176596 | Peebles, Rhonda | 12/31/2013 |
| ETH.MESH.11204537-<br>ETH.MESH.11204538 | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11204543-<br>ETH.MESH.11204545 | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11204548-<br>ETH.MESH.11204549 | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11204553-<br>ETH.MESH.11204554 | Samuel, Sheelu | 12/31/2013 |
| ETH.MESH.11256346-<br>ETH.MESH.11256346 | Shen, Jessica | 12/31/2013 |

| | | |
|---|---|---|
| ETH.MESH.11256349-<br>ETH.MESH.11256350 | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11256355-<br>ETH.MESH.11256355 | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11257476-<br>ETH.MESH.11257477 | Shen, Jessica | 12/31/2013 |
| ETH.MESH.11283949-<br>ETH.MESH.11283949 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283950-<br>ETH.MESH.11283951 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283974-<br>ETH.MESH.11283974 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283980-<br>ETH.MESH.11283980 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11283986-<br>ETH.MESH.11283986 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284179-<br>ETH.MESH.11284182 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284288-<br>ETH.MESH.11284288 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11284377-<br>ETH.MESH.11284377 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11290996-<br>ETH.MESH.11291004 | Walther, Christoph | 12/31/2013 |
| ETH.MESH.11306806-<br>ETH.MESH.11306807 | Wolfe, Michael | 12/31/2013 |
| ETH.MESH.11322684-<br>ETH.MESH.11322685 | Yasunas, Frank | 12/31/2013 |
| ETH.MESH.11333016-<br>ETH.MESH.11333017 | Young, John | 12/31/2013 |
| ETH.MESH.11333019-<br>ETH.MESH.11333021 | Young, John | 12/31/2013 |
| ETH.MESH.11333022-<br>ETH.MESH.11333028 | Young, John | 12/31/2013 |
| ETH.MESH.11333029-<br>ETH.MESH.11333029 | Young, John | 12/31/2013 |
| ETH.MESH.11333902-<br>ETH.MESH.11333903 | Zaddem, Vincenza | 12/31/2013 |
| ETH.MESH.11448488-<br>ETH.MESH.11448489 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449262-<br>ETH.MESH.11449268 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449269-<br>ETH.MESH.11449275 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11449276-<br>ETH.MESH.11449277 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11459287-<br>ETH.MESH.11459289 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11459298-<br>ETH.MESH.11459298 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462637-<br>ETH.MESH.11462638 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462718-<br>ETH.MESH.11462719 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11462720-<br>ETH.MESH.11462739 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465881-<br>ETH.MESH.11465881 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465882-<br>ETH.MESH.11465896 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465920-<br>ETH.MESH.11465920 | Abely, Donna | 1/14/2014 |

| | | |
|---|---|---|
| ETH.MESH.11465921-<br>ETH.MESH.11465935 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465938-<br>ETH.MESH.11465939 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465940-<br>ETH.MESH.11465955 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465987-<br>ETH.MESH.11465987 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11465988-<br>ETH.MESH.11466000 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466013-<br>ETH.MESH.11466013 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466014-<br>ETH.MESH.11466026 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466027-<br>ETH.MESH.11466027 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466029-<br>ETH.MESH.11466030 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466031-<br>ETH.MESH.11466044 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466053-<br>ETH.MESH.11466054 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466056-<br>ETH.MESH.11466057 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466058-<br>ETH.MESH.11466075 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466079-<br>ETH.MESH.11466079 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466081-<br>ETH.MESH.11466081 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466082-<br>ETH.MESH.11466093 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466095-<br>ETH.MESH.11466096 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466879-<br>ETH.MESH.11466879 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466883-<br>ETH.MESH.11466884 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11466905-<br>ETH.MESH.11466906 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11467572-<br>ETH.MESH.11467573 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11468416-<br>ETH.MESH.11468421 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11472040-<br>ETH.MESH.11472041 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11472753-<br>ETH.MESH.11472754 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11477109-<br>ETH.MESH.11477110 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11479435-<br>ETH.MESH.11479436 | Abely, Donna | 1/14/2014 |
| ETH.MESH.11510128-<br>ETH.MESH.11510133 | Barbknecht, Bernd | 1/14/2014 |
| ETH.MESH.11510292-<br>ETH.MESH.11510292 | Barbknecht, Bernd | 1/14/2014 |
| ETH.MESH.11525758-<br>ETH.MESH.11525759 | Doyle, Melissa | 1/14/2014 |
| ETH.MESH.11533307-<br>ETH.MESH.11533311 | Doyle, Melissa | 1/14/2014 |
| ETH.MESH.11545521-<br>ETH.MESH.11545521 | EWHU Marketing SharePoint | 1/14/2014 |

| | | |
|---|---|---|
| ETH.MESH.11576022-<br>ETH.MESH.11576024 | Garofalo, Victor | 1/14/2014 |
| ETH.MESH.11576069-<br>ETH.MESH.11576071 | Garofalo, Victor | 1/14/2014 |
| ETH.MESH.11595465-<br>ETH.MESH.11595471 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11595478-<br>ETH.MESH.11595484 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11598558-<br>ETH.MESH.11598560 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11600663-<br>ETH.MESH.11600669 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602653-<br>ETH.MESH.11602654 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602748-<br>ETH.MESH.11602754 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602861-<br>ETH.MESH.11602862 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602892-<br>ETH.MESH.11602894 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602904-<br>ETH.MESH.11602905 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602930-<br>ETH.MESH.11602930 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602931-<br>ETH.MESH.11602931 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602932-<br>ETH.MESH.11602932 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602947-<br>ETH.MESH.11602947 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602948-<br>ETH.MESH.11602948 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602954-<br>ETH.MESH.11602954 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602957-<br>ETH.MESH.11602957 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602985-<br>ETH.MESH.11602989 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11602990-<br>ETH.MESH.11602993 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603116-<br>ETH.MESH.11603116 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603133-<br>ETH.MESH.11603139 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603172-<br>ETH.MESH.11603172 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603173-<br>ETH.MESH.11603173 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603182-<br>ETH.MESH.11603185 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11603197-<br>ETH.MESH.11603206 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11604947-<br>ETH.MESH.11604948 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605220-<br>ETH.MESH.11605223 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605226-<br>ETH.MESH.11605228 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605281-<br>ETH.MESH.11605284 | Heupel, Martin | 1/14/2014 |
| ETH.MESH.11605323-<br>ETH.MESH.11605326 | Heupel, Martin | 1/14/2014 |

| | | |
|---|---|---|
| ETH.MESH.11614430-<br>ETH.MESH.11614430 | Hoefer, Juergen | 1/14/2014 |
| ETH.MESH.11633347-<br>ETH.MESH.11633347 | Hoffman, Stacey | 1/14/2014 |
| ETH.MESH.11633351-<br>ETH.MESH.11633351 | Hoffman, Stacey | 1/14/2014 |
| ETH.MESH.11746529-<br>ETH.MESH.11747947 | Lengert, Barbara | 1/14/2014 |
| ETH.MESH.11765621-<br>ETH.MESH.11765625 | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11765626-<br>ETH.MESH.11765631 | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11766386-<br>ETH.MESH.11766386 | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11768542-<br>ETH.MESH.11768548 | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11768563-<br>ETH.MESH.11768569 | Meister, Andreas | 1/14/2014 |
| ETH.MESH.11774675-<br>ETH.MESH.11774678 | Murasko, Paul | 1/14/2014 |
| ETH.MESH.11774679-<br>ETH.MESH.11774681 | Murasko, Paul | 1/14/2014 |
| ETH.MESH.11779228-<br>ETH.MESH.11779278 | Patire-Singer, Wanda | 1/14/2014 |
| ETH.MESH.11782210-<br>ETH.MESH.11782211 | Phillips, James | 1/14/2014 |
| ETH.MESH.11784553-<br>ETH.MESH.11784553 | Phillips, James | 1/14/2014 |
| ETH.MESH.11784557-<br>ETH.MESH.11784557 | Phillips, James | 1/14/2014 |
| ETH.MESH.11784561-<br>ETH.MESH.11784561 | Phillips, James | 1/14/2014 |
| ETH.MESH.11784566-<br>ETH.MESH.11784566 | Phillips, James | 1/14/2014 |
| ETH.MESH.11794467-<br>ETH.MESH.11794467 | Phillips, James | 1/14/2014 |
| ETH.MESH.11803198-<br>ETH.MESH.11803310 | Pipeline and Portfolio Management-BSI Audit Report CAPA-Technical File - Dossiers SharePoint | 1/14/2014 |
| ETH.MESH.11803311-<br>ETH.MESH.11803423 | Pipeline and Portfolio Management-BSI Audit Report CAPA-Technical File - Dossiers SharePoint | 1/14/2014 |
| ETH.MESH.11823665-<br>ETH.MESH.11823665 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11825641-<br>ETH.MESH.11825643 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11826029-<br>ETH.MESH.11826031 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11826053-<br>ETH.MESH.11826055 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829588-<br>ETH.MESH.11829596 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829605-<br>ETH.MESH.11829606 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11829607-<br>ETH.MESH.11829615 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11832607-<br>ETH.MESH.11832663 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11832764-<br>ETH.MESH.11832765 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11835287-<br>ETH.MESH.11835288 | Pypcznski, Cynthia | 1/14/2014 |
| ETH.MESH.11871578-<br>ETH.MESH.11871578 | Rindle, Monika | 1/14/2014 |

| | | |
|---|---|---|
| ETH.MESH.11885306-<br>ETH.MESH.11885307 | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11885540-<br>ETH.MESH.11885541 | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11885609-<br>ETH.MESH.11885610 | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11886264-<br>ETH.MESH.11886265 | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11887129-<br>ETH.MESH.11887130 | Schmitt, Konrad | 1/14/2014 |
| ETH.MESH.11888051-<br>ETH.MESH.11888052 | Schmitt, Konrad | 1/14/2014 |
| HMESH_ETH_00735052-<br>HMESH_ETH_00735053 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| HMESH_ETH_00742742-<br>HMESH_ETH_00742742 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| HMESH_ETH_00742757-<br>HMESH_ETH_00742758 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| HMESH_ETH_00744595-<br>HMESH_ETH_00744639 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| HMESH_ETH_00785662-<br>HMESH_ETH_00785668 | Stoloff, David_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| HMESH_ETH_00789028-<br>HMESH_ETH_00789029 | Stoloff, David_Ethicon Inc._Hernia Mesh | 1/22/2014 |
| ETH.MESH.11912731-<br>ETH.MESH.11912731 | Landgrebe, Susanne | 1/23/2014 |
| ETH.MESH.11917921-<br>ETH.MESH.11917921 | Abely, Donna | 2/3/2014 |
| ETH.MESH.11918578-<br>ETH.MESH.11918578 | Abely, Donna | 2/3/2014 |
| ETH.MESH.11918585-<br>ETH.MESH.11918585 | Abely, Donna | 2/3/2014 |
| ETH.MESH.11942562-<br>ETH.MESH.11942564 | Barbknecht, Bernd | 2/3/2014 |
| ETH.MESH.11942724-<br>ETH.MESH.11942725 | Barbknecht, Bernd | 2/3/2014 |
| ETH.MESH.12002596-<br>ETH.MESH.12002600 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009079-<br>ETH.MESH.12009081 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002601-<br>ETH.MESH.12002601 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002602-<br>ETH.MESH.12002602 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002763-<br>ETH.MESH.12002764 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002765-<br>ETH.MESH.12002766 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002767-<br>ETH.MESH.12002768 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002769-<br>ETH.MESH.12002769 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002770-<br>ETH.MESH.12002770 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002771-<br>ETH.MESH.12002771 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002774-<br>ETH.MESH.12002774 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002845-<br>ETH.MESH.12002845 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12002846-<br>ETH.MESH.12002846 | Central Source Scanned Paper Documents | 2/3/2014 |

| | | |
|---|---|---|
| ETH.MESH.12004363-<br>ETH.MESH.12004365 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006158-<br>ETH.MESH.12006160 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006163-<br>ETH.MESH.12006163 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006164-<br>ETH.MESH.12006165 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006166-<br>ETH.MESH.12006166 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006170-<br>ETH.MESH.12006170 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006172-<br>ETH.MESH.12006173 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006216-<br>ETH.MESH.12006216 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006257-<br>ETH.MESH.12006259 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006691-<br>ETH.MESH.12006692 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006693-<br>ETH.MESH.12006694 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006695-<br>ETH.MESH.12006696 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006697-<br>ETH.MESH.12006697 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006698-<br>ETH.MESH.12006698 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006699-<br>ETH.MESH.12006699 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006702-<br>ETH.MESH.12006702 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006707-<br>ETH.MESH.12006707 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006789-<br>ETH.MESH.12006789 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12006790-<br>ETH.MESH.12006790 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009008-<br>ETH.MESH.12009009 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009010-<br>ETH.MESH.12009010 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009015-<br>ETH.MESH.12009015 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009027-<br>ETH.MESH.12009027 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009038-<br>ETH.MESH.12009039 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009040-<br>ETH.MESH.12009047 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009057-<br>ETH.MESH.12009057 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009058-<br>ETH.MESH.12009059 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009062-<br>ETH.MESH.12009062 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009063-<br>ETH.MESH.12009065 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009066-<br>ETH.MESH.12009067 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009069-<br>ETH.MESH.12009070 | Central Source Scanned Paper Documents | 2/3/2014 |

| | | |
|---|---|---|
| ETH.MESH.12009078-<br>ETH.MESH.12009078 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009093-<br>ETH.MESH.12009094 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009096-<br>ETH.MESH.12009096 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009217-<br>ETH.MESH.12009219 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009221-<br>ETH.MESH.12009221 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009222-<br>ETH.MESH.12009222 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009224-<br>ETH.MESH.12009224 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009225-<br>ETH.MESH.12009238 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009239-<br>ETH.MESH.12009239 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009240-<br>ETH.MESH.12009241 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009242-<br>ETH.MESH.12009242 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009243-<br>ETH.MESH.12009243 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009251-<br>ETH.MESH.12009252 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009253-<br>ETH.MESH.12009254 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009262-<br>ETH.MESH.12009262 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009263-<br>ETH.MESH.12009265 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009268-<br>ETH.MESH.12009275 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009276-<br>ETH.MESH.12009277 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009279-<br>ETH.MESH.12009279 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009510-<br>ETH.MESH.12009511 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009537-<br>ETH.MESH.12009539 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009540-<br>ETH.MESH.12009542 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009546-<br>ETH.MESH.12009547 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009553-<br>ETH.MESH.12009558 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009559-<br>ETH.MESH.12009560 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009564-<br>ETH.MESH.12009564 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009565-<br>ETH.MESH.12009568 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009577-<br>ETH.MESH.12009578 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009579-<br>ETH.MESH.12009579 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009580-<br>ETH.MESH.12009583 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009584-<br>ETH.MESH.12009585 | Central Source Scanned Paper Documents | 2/3/2014 |

| | | |
|---|---|---|
| ETH.MESH.12009586-<br>ETH.MESH.12009586 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009587-<br>ETH.MESH.12009591 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009592-<br>ETH.MESH.12009593 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009603-<br>ETH.MESH.12009603 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009604-<br>ETH.MESH.12009606 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009607-<br>ETH.MESH.12009608 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009620-<br>ETH.MESH.12009625 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009626-<br>ETH.MESH.12009627 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009628-<br>ETH.MESH.12009629 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009630-<br>ETH.MESH.12009632 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009633-<br>ETH.MESH.12009657 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009661-<br>ETH.MESH.12009668 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009670-<br>ETH.MESH.12009679 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009695-<br>ETH.MESH.12009696 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009707-<br>ETH.MESH.12009708 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009721-<br>ETH.MESH.12009723 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009724-<br>ETH.MESH.12009724 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009727-<br>ETH.MESH.12009727 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009728-<br>ETH.MESH.12009731 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009733-<br>ETH.MESH.12009734 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009735-<br>ETH.MESH.12009735 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009773-<br>ETH.MESH.12009777 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009779-<br>ETH.MESH.12009780 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009781-<br>ETH.MESH.12009784 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009785-<br>ETH.MESH.12009785 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12009790-<br>ETH.MESH.12009790 | Central Source Scanned Paper Documents | 2/3/2014 |
| ETH.MESH.12018134-<br>ETH.MESH.12018134 | Ethicon Surgical Care US Marketing SharePoint | 2/3/2014 |
| ETH.MESH.12124101-<br>ETH.MESH.12124107 | Finley, Scott | 2/3/2014 |
| ETH.MESH.12124108-<br>ETH.MESH.12124114 | Finley, Scott | 2/3/2014 |
| ETH.MESH.12124115-<br>ETH.MESH.12124121 | Finley, Scott | 2/3/2014 |
| ETH.MESH.12124567-<br>ETH.MESH.12124568 | Garofalo, Victor | 2/3/2014 |

| | | |
|---|---|---|
| ETH.MESH.12124856-<br>ETH.MESH.12124858 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124860-<br>ETH.MESH.12124862 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124864-<br>ETH.MESH.12124866 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124868-<br>ETH.MESH.12124870 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124872-<br>ETH.MESH.12124874 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124876-<br>ETH.MESH.12124878 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124880-<br>ETH.MESH.12124882 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124884-<br>ETH.MESH.12124886 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124888-<br>ETH.MESH.12124890 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124892-<br>ETH.MESH.12124894 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124896-<br>ETH.MESH.12124898 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12124900-<br>ETH.MESH.12124902 | Garofalo, Victor | 2/3/2014 |
| ETH.MESH.12138531-<br>ETH.MESH.12138531 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12140861-<br>ETH.MESH.12140861 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12141330-<br>ETH.MESH.12141334 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12143897-<br>ETH.MESH.12143897 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12144371-<br>ETH.MESH.12144371 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12146382-<br>ETH.MESH.12146382 | Heupel, Martin | 2/3/2014 |
| ETH.MESH.12211496-<br>ETH.MESH.12211499 | Hoffman, Ole | 2/3/2014 |
| ETH.MESH.12225519-<br>ETH.MESH.12225522 | Hoffman, Ole | 2/3/2014 |
| ETH.MESH.12263660-<br>ETH.MESH.12263663 | Laporte, Martina | 2/3/2014 |
| ETH.MESH.12340005-<br>ETH.MESH.12340005 | Meyn, Jochim | 2/3/2014 |
| ETH.MESH.12420475-<br>ETH.MESH.12420475 | Phillips, James | 2/3/2014 |
| ETH.MESH.12424964-<br>ETH.MESH.12424964 | Phillips, James | 2/3/2014 |
| ETH.MESH.12424969-<br>ETH.MESH.12424969 | Phillips, James | 2/3/2014 |
| ETH.MESH.12435727-<br>ETH.MESH.12435730 | Phillips, James | 2/3/2014 |
| ETH.MESH.12435740-<br>ETH.MESH.12435743 | Phillips, James | 2/3/2014 |
| ETH.MESH.12436856-<br>ETH.MESH.12436856 | Phillips, James | 2/3/2014 |
| ETH.MESH.12606359-<br>ETH.MESH.12606360 | Pypcznski, Cynthia | 2/3/2014 |
| ETH.MESH.12609993-<br>ETH.MESH.12610019 | QSRC SharePoint | 2/3/2014 |
| ETH.MESH.12610020-<br>ETH.MESH.12610041 | QSRC SharePoint | 2/3/2014 |

| | | |
|---|---|---|
| ETH.MESH.12634028-<br>ETH.MESH.12634039 | Regulatory Affairs Groupshare | 2/3/2014 |
| ETH.MESH.12654449-<br>ETH.MESH.12654449 | Samsen, Gernot | 2/3/2014 |
| ETH.MESH.12694469-<br>ETH.MESH.12694470 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12694576-<br>ETH.MESH.12694579 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12695014-<br>ETH.MESH.12695023 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12698866-<br>ETH.MESH.12698867 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12708650-<br>ETH.MESH.12708651 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12708899-<br>ETH.MESH.12708904 | Schmitt, Konrad | 2/3/2014 |
| ETH.MESH.12729991-<br>ETH.MESH.12729992 | Walsh, Sean | 2/3/2014 |
| ETH.MESH.12761269-<br>ETH.MESH.12761272 | Winter, Anke | 2/3/2014 |
| ETH.MESH.12835388-<br>ETH.MESH.12835492 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835499-<br>ETH.MESH.12835502 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835548-<br>ETH.MESH.12835552 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835576-<br>ETH.MESH.12835577 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835631-<br>ETH.MESH.12835634 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835635-<br>ETH.MESH.12835638 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835639-<br>ETH.MESH.12835642 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835643-<br>ETH.MESH.12835647 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835648-<br>ETH.MESH.12835652 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835654-<br>ETH.MESH.12835657 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835658-<br>ETH.MESH.12835664 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835665-<br>ETH.MESH.12835668 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835669-<br>ETH.MESH.12835678 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12835679-<br>ETH.MESH.12835679 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12836143-<br>ETH.MESH.12836143 | Harm, Michael | 2/17/2014 |
| ETH.MESH.12836593-<br>ETH.MESH.12836594 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836599-<br>ETH.MESH.12836603 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836604-<br>ETH.MESH.12836608 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12836628-<br>ETH.MESH.12836632 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12837475-<br>ETH.MESH.12837475 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12838317-<br>ETH.MESH.12838320 | Jones, Scott | 2/17/2014 |

| | | | |
|---|---|---|---|
| ETH.MESH.12838629-<br>ETH.MESH.12838633 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12838634-<br>ETH.MESH.12838638 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839331-<br>ETH.MESH.12839335 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839528-<br>ETH.MESH.12839528 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839531-<br>ETH.MESH.12839531 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839570-<br>ETH.MESH.12839570 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839760-<br>ETH.MESH.12839760 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839770-<br>ETH.MESH.12839770 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839792-<br>ETH.MESH.12839792 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839946-<br>ETH.MESH.12839946 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12839947-<br>ETH.MESH.12839947 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12840628-<br>ETH.MESH.12840628 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12840928-<br>ETH.MESH.12840929 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12840930-<br>ETH.MESH.12840930 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12840936-<br>ETH.MESH.12840936 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12840986-<br>ETH.MESH.12840987 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12841674-<br>ETH.MESH.12841674 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12841801-<br>ETH.MESH.12841802 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12842756-<br>ETH.MESH.12842758 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12842791-<br>ETH.MESH.12842792 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12842793-<br>ETH.MESH.12842794 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12842803-<br>ETH.MESH.12842806 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843083-<br>ETH.MESH.12843087 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843088-<br>ETH.MESH.12843092 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843093-<br>ETH.MESH.12843097 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843423-<br>ETH.MESH.12843428 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843431-<br>ETH.MESH.12843435 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843548-<br>ETH.MESH.12843550 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843551-<br>ETH.MESH.12843551 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12843571-<br>ETH.MESH.12843583 | Jones, Scott | | 2/17/2014 |
| ETH.MESH.12845456-<br>ETH.MESH.12845461 | Jones, Scott | | 2/17/2014 |

| | | |
|---|---|---|
| ETH.MESH.12845478-<br>ETH.MESH.12845482 | Jones, Scott | 2/17/2014 |
| ETH.MESH.12852583-<br>ETH.MESH.12852583 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852584-<br>ETH.MESH.12852584 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852585-<br>ETH.MESH.12852585 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852587-<br>ETH.MESH.12852587 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852588-<br>ETH.MESH.12852588 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852589-<br>ETH.MESH.12852589 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852591-<br>ETH.MESH.12852591 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852592-<br>ETH.MESH.12852592 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852593-<br>ETH.MESH.12852593 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12852594-<br>ETH.MESH.12852594 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12857299-<br>ETH.MESH.12857466 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12858792-<br>ETH.MESH.12858793 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12858810-<br>ETH.MESH.12858812 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12858998-<br>ETH.MESH.12859165 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12859921-<br>ETH.MESH.12859923 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861469-<br>ETH.MESH.12861470 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861670-<br>ETH.MESH.12861670 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861679-<br>ETH.MESH.12861680 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861681-<br>ETH.MESH.12861682 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861921-<br>ETH.MESH.12861922 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12861930-<br>ETH.MESH.12861932 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862252-<br>ETH.MESH.12862254 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862519-<br>ETH.MESH.12862522 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12862523-<br>ETH.MESH.12862526 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863077-<br>ETH.MESH.12863080 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863092-<br>ETH.MESH.12863095 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863309-<br>ETH.MESH.12863313 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863317-<br>ETH.MESH.12863321 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863343-<br>ETH.MESH.12863347 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863474-<br>ETH.MESH.12863478 | Librojo, Reynaldo | 2/17/2014 |

| | | |
|---|---|---|
| ETH.MESH.12863479- ETH.MESH.12863483 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863484- ETH.MESH.12863489 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863512- ETH.MESH.12863516 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12863655- ETH.MESH.12863661 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865866- ETH.MESH.12865867 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865868- ETH.MESH.12865869 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865870- ETH.MESH.12865871 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865872- ETH.MESH.12865873 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865874- ETH.MESH.12865875 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12865876- ETH.MESH.12865877 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866633- ETH.MESH.12866634 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866680- ETH.MESH.12866683 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866798- ETH.MESH.12866801 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12866911- ETH.MESH.12866915 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867016- ETH.MESH.12867021 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867248- ETH.MESH.12867249 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867251- ETH.MESH.12867252 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12867257- ETH.MESH.12867258 | Librojo, Reynaldo | 2/17/2014 |
| ETH.MESH.12869109- ETH.MESH.12869110 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12869111- ETH.MESH.12869112 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12869387- ETH.MESH.12869388 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12870779- ETH.MESH.12870782 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12872556- ETH.MESH.12872559 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873930- ETH.MESH.12873930 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873932- ETH.MESH.12873933 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12873940- ETH.MESH.12873941 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12874022- ETH.MESH.12874022 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12874023- ETH.MESH.12874023 | Lin, Susan | 2/17/2014 |
| ETH.MESH.12876047- ETH.MESH.12876049 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876103- ETH.MESH.12876105 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876182- ETH.MESH.12876184 | Luscombe, Brian | 2/17/2014 |

| | | |
|---|---|---|
| ETH.MESH.12876263-<br>ETH.MESH.12876265 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876267-<br>ETH.MESH.12876269 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876272-<br>ETH.MESH.12876274 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876314-<br>ETH.MESH.12876316 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876350-<br>ETH.MESH.12876352 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876375-<br>ETH.MESH.12876377 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876379-<br>ETH.MESH.12876382 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12876799-<br>ETH.MESH.12876801 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877224-<br>ETH.MESH.12877226 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877334-<br>ETH.MESH.12877336 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877377-<br>ETH.MESH.12877379 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877413-<br>ETH.MESH.12877415 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877430-<br>ETH.MESH.12877432 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877532-<br>ETH.MESH.12877535 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877777-<br>ETH.MESH.12877779 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12877927-<br>ETH.MESH.12877929 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12878113-<br>ETH.MESH.12878117 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12878464-<br>ETH.MESH.12878465 | Luscombe, Brian | 2/17/2014 |
| ETH.MESH.12881176-<br>ETH.MESH.12881176 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897899-<br>ETH.MESH.12897899 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897916-<br>ETH.MESH.12897916 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12897926-<br>ETH.MESH.12897926 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901079-<br>ETH.MESH.12901079 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901099-<br>ETH.MESH.12901100 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901102-<br>ETH.MESH.12901102 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12901161-<br>ETH.MESH.12901161 | Reis, Adriano | 2/17/2014 |
| ETH.MESH.12902657-<br>ETH.MESH.12902657 | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12902692-<br>ETH.MESH.12902693 | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12904360-<br>ETH.MESH.12904361 | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12904722-<br>ETH.MESH.12904726 | Volpe, Cliff | 2/17/2014 |
| ETH.MESH.12922078-<br>ETH.MESH.12922081 | Zaddem, Vincenza | 2/17/2014 |

| | | |
|---|---|---|
| ETH.MESH.12922101-<br>ETH.MESH.12922102 | Zaddem, Vincenza | 2/17/2014 |
| ETH.MESH.12922103-<br>ETH.MESH.12922103 | Zaddem, Vincenza | 2/17/2014 |
| HMESH_ETH_00865755-<br>HMESH_ETH_00865757 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00865761-<br>HMESH_ETH_00865761 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00868745-<br>HMESH_ETH_00868746 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870328-<br>HMESH_ETH_00870328 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870330-<br>HMESH_ETH_00870331 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870332-<br>HMESH_ETH_00870333 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870336-<br>HMESH_ETH_00870336 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870627-<br>HMESH_ETH_00870628 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00870641-<br>HMESH_ETH_00870642 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871025-<br>HMESH_ETH_00871025 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871068-<br>HMESH_ETH_00871070 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871496-<br>HMESH_ETH_00871498 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871500-<br>HMESH_ETH_00871500 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871505-<br>HMESH_ETH_00871507 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871820-<br>HMESH_ETH_00871822 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00871945-<br>HMESH_ETH_00871946 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872005-<br>HMESH_ETH_00872006 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872071-<br>HMESH_ETH_00872073 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872075-<br>HMESH_ETH_00872076 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872091-<br>HMESH_ETH_00872093 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872117-<br>HMESH_ETH_00872119 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872134-<br>HMESH_ETH_00872135 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872330-<br>HMESH_ETH_00872332 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872454-<br>HMESH_ETH_00872456 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00872511-<br>HMESH_ETH_00872513 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00873214-<br>HMESH_ETH_00873214 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00878130-<br>HMESH_ETH_00878131 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00881658-<br>HMESH_ETH_00881659 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00881904-<br>HMESH_ETH_00881905 | Babey, Sandra | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00881907-<br>HMESH_ETH_00881907 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00882360-<br>HMESH_ETH_00882362 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00882363-<br>HMESH_ETH_00882365 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00882515-<br>HMESH_ETH_00882516 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00882530-<br>HMESH_ETH_00882532 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00882533-<br>HMESH_ETH_00882534 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00892251-<br>HMESH_ETH_00892252 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00893800-<br>HMESH_ETH_00893803 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900224-<br>HMESH_ETH_00900225 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900437-<br>HMESH_ETH_00900440 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900441-<br>HMESH_ETH_00900443 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900444-<br>HMESH_ETH_00900447 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900448-<br>HMESH_ETH_00900450 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900451-<br>HMESH_ETH_00900453 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00900509-<br>HMESH_ETH_00900511 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00917479-<br>HMESH_ETH_00917479 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00917480-<br>HMESH_ETH_00917480 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00919197-<br>HMESH_ETH_00919197 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921118-<br>HMESH_ETH_00921120 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921128-<br>HMESH_ETH_00921129 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921578-<br>HMESH_ETH_00921579 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921648-<br>HMESH_ETH_00921649 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921700-<br>HMESH_ETH_00921701 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921745-<br>HMESH_ETH_00921746 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921753-<br>HMESH_ETH_00921755 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921767-<br>HMESH_ETH_00921768 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921770-<br>HMESH_ETH_00921772 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921780-<br>HMESH_ETH_00921782 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921784-<br>HMESH_ETH_00921785 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921851-<br>HMESH_ETH_00921852 | Babey, Sandra | 2/20/2014 |
| HMESH_ETH_00921951-<br>HMESH_ETH_00921952 | Babey, Sandra | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00922504-<br>HMESH_ETH_00922506 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00922770-<br>HMESH_ETH_00922771 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00924067-<br>HMESH_ETH_00924068 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00924090-<br>HMESH_ETH_00924091 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00924114-<br>HMESH_ETH_00924115 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00924407-<br>HMESH_ETH_00924408 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00925108-<br>HMESH_ETH_00925108 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00925125-<br>HMESH_ETH_00925126 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00925127-<br>HMESH_ETH_00925128 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00925129-<br>HMESH_ETH_00925130 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00925137-<br>HMESH_ETH_00925138 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926015-<br>HMESH_ETH_00926015 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926023-<br>HMESH_ETH_00926024 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926079-<br>HMESH_ETH_00926081 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926363-<br>HMESH_ETH_00926365 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926524-<br>HMESH_ETH_00926525 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926846-<br>HMESH_ETH_00926847 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00926848-<br>HMESH_ETH_00926849 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00927286-<br>HMESH_ETH_00927286 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00934901-<br>HMESH_ETH_00934902 | Beath, Catherine_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00936687-<br>HMESH_ETH_00936689 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00936690-<br>HMESH_ETH_00936691 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00940544-<br>HMESH_ETH_00940545 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00940547-<br>HMESH_ETH_00940548 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00940550-<br>HMESH_ETH_00940552 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00940565-<br>HMESH_ETH_00940567 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00941599-<br>HMESH_ETH_00941601 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00941663-<br>HMESH_ETH_00941664 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00941692-<br>HMESH_ETH_00941692 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00941771-<br>HMESH_ETH_00941773 | Chomiak, Harry | 2/20/2014 |
| HMESH_ETH_00942676-<br>HMESH_ETH_00942676 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00942677-<br>HMESH_ETH_00942678 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00942679-<br>HMESH_ETH_00942680 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00943760-<br>HMESH_ETH_00943760 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00944994-<br>HMESH_ETH_00944998 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00946290-<br>HMESH_ETH_00946291 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00946454-<br>HMESH_ETH_00946462 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00946968-<br>HMESH_ETH_00946999 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00947531-<br>HMESH_ETH_00947531 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00947642-<br>HMESH_ETH_00947643 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948077-<br>HMESH_ETH_00948164 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948165-<br>HMESH_ETH_00948252 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948253-<br>HMESH_ETH_00948340 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948686-<br>HMESH_ETH_00948688 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948981-<br>HMESH_ETH_00948981 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948984-<br>HMESH_ETH_00948984 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00948987-<br>HMESH_ETH_00948987 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00953647-<br>HMESH_ETH_00953657 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957494-<br>HMESH_ETH_00957496 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957500-<br>HMESH_ETH_00957500 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957501-<br>HMESH_ETH_00957509 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957682-<br>HMESH_ETH_00957682 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957899-<br>HMESH_ETH_00957900 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957901-<br>HMESH_ETH_00957901 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957918-<br>HMESH_ETH_00957918 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957921-<br>HMESH_ETH_00957921 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957922-<br>HMESH_ETH_00957923 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957949-<br>HMESH_ETH_00957949 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957952-<br>HMESH_ETH_00957956 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957960-<br>HMESH_ETH_00957965 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957979-<br>HMESH_ETH_00957983 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00957984-<br>HMESH_ETH_00957984 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00957988-HMESH_ETH_00957999 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958000-HMESH_ETH_00958001 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958002-HMESH_ETH_00958002 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958003-HMESH_ETH_00958005 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958014-HMESH_ETH_00958015 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958016-HMESH_ETH_00958017 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958021-HMESH_ETH_00958022 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958023-HMESH_ETH_00958028 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958029-HMESH_ETH_00958033 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958034-HMESH_ETH_00958039 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958076-HMESH_ETH_00958079 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958089-HMESH_ETH_00958091 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958098-HMESH_ETH_00958100 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958150-HMESH_ETH_00958151 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958171-HMESH_ETH_00958171 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958271-HMESH_ETH_00958271 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958313-HMESH_ETH_00958313 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958359-HMESH_ETH_00958360 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958361-HMESH_ETH_00958366 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00958398-HMESH_ETH_00958398 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00959923-HMESH_ETH_00959924 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00959925-HMESH_ETH_00959925 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00959943-HMESH_ETH_00959943 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00960165-HMESH_ETH_00960165 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00961991-HMESH_ETH_00961992 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962011-HMESH_ETH_00962011 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962020-HMESH_ETH_00962020 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962021-HMESH_ETH_00962025 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962257-HMESH_ETH_00962257 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962258-HMESH_ETH_00962259 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00962260-HMESH_ETH_00962260 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00963079-<br>HMESH_ETH_00963080 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963102-<br>HMESH_ETH_00963102 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963343-<br>HMESH_ETH_00963344 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963603-<br>HMESH_ETH_00963603 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963615-<br>HMESH_ETH_00963615 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963627-<br>HMESH_ETH_00963628 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963811-<br>HMESH_ETH_00963811 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00963812-<br>HMESH_ETH_00963836 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00964245-<br>HMESH_ETH_00964251 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00964527-<br>HMESH_ETH_00964527 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00964528-<br>HMESH_ETH_00964535 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00964904-<br>HMESH_ETH_00964904 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00964905-<br>HMESH_ETH_00964914 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965300-<br>HMESH_ETH_00965314 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965473-<br>HMESH_ETH_00965473 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965474-<br>HMESH_ETH_00965486 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965852-<br>HMESH_ETH_00965852 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965938-<br>HMESH_ETH_00965938 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00965939-<br>HMESH_ETH_00965943 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00966056-<br>HMESH_ETH_00966056 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00966062-<br>HMESH_ETH_00966062 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00966063-<br>HMESH_ETH_00966067 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00966150-<br>HMESH_ETH_00966150 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00966165-<br>HMESH_ETH_00966165 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967437-<br>HMESH_ETH_00967437 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967511-<br>HMESH_ETH_00967512 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967618-<br>HMESH_ETH_00967619 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967629-<br>HMESH_ETH_00967630 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967631-<br>HMESH_ETH_00967632 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967685-<br>HMESH_ETH_00967685 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00967901-<br>HMESH_ETH_00967901 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| HMESH_ETH_00968001-<br>HMESH_ETH_00968001 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
|---|---|---|
| HMESH_ETH_00968040-<br>HMESH_ETH_00968043 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968045-<br>HMESH_ETH_00968046 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968132-<br>HMESH_ETH_00968133 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968134-<br>HMESH_ETH_00968135 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968141-<br>HMESH_ETH_00968142 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968143-<br>HMESH_ETH_00968145 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968159-<br>HMESH_ETH_00968159 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968164-<br>HMESH_ETH_00968164 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968168-<br>HMESH_ETH_00968172 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968200-<br>HMESH_ETH_00968200 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968201-<br>HMESH_ETH_00968206 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968239-<br>HMESH_ETH_00968239 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968240-<br>HMESH_ETH_00968241 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968251-<br>HMESH_ETH_00968252 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968253-<br>HMESH_ETH_00968254 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968255-<br>HMESH_ETH_00968255 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968258-<br>HMESH_ETH_00968259 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968262-<br>HMESH_ETH_00968263 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968288-<br>HMESH_ETH_00968289 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968290-<br>HMESH_ETH_00968292 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968295-<br>HMESH_ETH_00968296 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968297-<br>HMESH_ETH_00968298 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968299-<br>HMESH_ETH_00968300 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968301-<br>HMESH_ETH_00968303 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968320-<br>HMESH_ETH_00968320 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968322-<br>HMESH_ETH_00968324 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968325-<br>HMESH_ETH_00968325 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968355-<br>HMESH_ETH_00968357 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968358-<br>HMESH_ETH_00968359 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968371-<br>HMESH_ETH_00968372 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00968390-<br>HMESH_ETH_00968393 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968394-<br>HMESH_ETH_00968403 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968404-<br>HMESH_ETH_00968411 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968417-<br>HMESH_ETH_00968422 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968442-<br>HMESH_ETH_00968444 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968465-<br>HMESH_ETH_00968466 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968478-<br>HMESH_ETH_00968479 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968480-<br>HMESH_ETH_00968480 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968481-<br>HMESH_ETH_00968481 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968482-<br>HMESH_ETH_00968483 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968523-<br>HMESH_ETH_00968524 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968540-<br>HMESH_ETH_00968541 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968542-<br>HMESH_ETH_00968544 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968545-<br>HMESH_ETH_00968546 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968562-<br>HMESH_ETH_00968563 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968602-<br>HMESH_ETH_00968602 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968604-<br>HMESH_ETH_00968604 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968616-<br>HMESH_ETH_00968617 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968634-<br>HMESH_ETH_00968635 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968636-<br>HMESH_ETH_00968637 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968638-<br>HMESH_ETH_00968639 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968640-<br>HMESH_ETH_00968641 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968642-<br>HMESH_ETH_00968642 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968643-<br>HMESH_ETH_00968644 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968645-<br>HMESH_ETH_00968647 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968648-<br>HMESH_ETH_00968648 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968657-<br>HMESH_ETH_00968659 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968664-<br>HMESH_ETH_00968664 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968697-<br>HMESH_ETH_00968698 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968699-<br>HMESH_ETH_00968700 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968707-<br>HMESH_ETH_00968708 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_00968793-<br>HMESH_ETH_00968794 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968824-<br>HMESH_ETH_00968824 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968941-<br>HMESH_ETH_00968942 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00968954-<br>HMESH_ETH_00968954 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969044-<br>HMESH_ETH_00969052 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969119-<br>HMESH_ETH_00969119 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969262-<br>HMESH_ETH_00969263 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969393-<br>HMESH_ETH_00969393 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969742-<br>HMESH_ETH_00969747 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00969748-<br>HMESH_ETH_00969750 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00970728-<br>HMESH_ETH_00970728 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00970845-<br>HMESH_ETH_00970845 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00970867-<br>HMESH_ETH_00970867 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971061-<br>HMESH_ETH_00971063 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971081-<br>HMESH_ETH_00971082 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971083-<br>HMESH_ETH_00971083 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971092-<br>HMESH_ETH_00971092 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971099-<br>HMESH_ETH_00971099 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971126-<br>HMESH_ETH_00971126 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971142-<br>HMESH_ETH_00971142 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971809-<br>HMESH_ETH_00971810 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00971906-<br>HMESH_ETH_00971908 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00972032-<br>HMESH_ETH_00972034 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_00994842-<br>HMESH_ETH_00994843 | Esch, Ryan | 2/20/2014 |
| HMESH_ETH_01030820-<br>HMESH_ETH_01030823 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01030824-<br>HMESH_ETH_01030827 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01030868-<br>HMESH_ETH_01030869 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01030926-<br>HMESH_ETH_01030927 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01031071-<br>HMESH_ETH_01031072 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01032786-<br>HMESH_ETH_01032787 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01032820-<br>HMESH_ETH_01032823 | Galdi, Anthony | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01034559-<br>HMESH_ETH_01034560 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034571-<br>HMESH_ETH_01034571 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034578-<br>HMESH_ETH_01034578 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034596-<br>HMESH_ETH_01034596 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034602-<br>HMESH_ETH_01034602 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034751-<br>HMESH_ETH_01034754 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034755-<br>HMESH_ETH_01034758 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034766-<br>HMESH_ETH_01034767 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034850-<br>HMESH_ETH_01034852 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01034853-<br>HMESH_ETH_01034855 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035570-<br>HMESH_ETH_01035571 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035598-<br>HMESH_ETH_01035600 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035604-<br>HMESH_ETH_01035606 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035608-<br>HMESH_ETH_01035609 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035614-<br>HMESH_ETH_01035616 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035618-<br>HMESH_ETH_01035620 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035622-<br>HMESH_ETH_01035624 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035626-<br>HMESH_ETH_01035628 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035632-<br>HMESH_ETH_01035634 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035640-<br>HMESH_ETH_01035641 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01035680-<br>HMESH_ETH_01035680 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01038210-<br>HMESH_ETH_01038210 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01039459-<br>HMESH_ETH_01039462 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01040180-<br>HMESH_ETH_01040181 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01040182-<br>HMESH_ETH_01040184 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01040185-<br>HMESH_ETH_01040187 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01042580-<br>HMESH_ETH_01042582 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01042610-<br>HMESH_ETH_01042612 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01043948-<br>HMESH_ETH_01043949 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044137-<br>HMESH_ETH_01044139 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044162-<br>HMESH_ETH_01044164 | Galdi, Anthony | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01044169-<br>HMESH_ETH_01044171 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044173-<br>HMESH_ETH_01044175 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044177-<br>HMESH_ETH_01044179 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044198-<br>HMESH_ETH_01044199 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044206-<br>HMESH_ETH_01044207 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044216-<br>HMESH_ETH_01044218 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044226-<br>HMESH_ETH_01044228 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044230-<br>HMESH_ETH_01044232 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044236-<br>HMESH_ETH_01044238 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044240-<br>HMESH_ETH_01044243 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044263-<br>HMESH_ETH_01044265 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044690-<br>HMESH_ETH_01044692 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044714-<br>HMESH_ETH_01044716 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044737-<br>HMESH_ETH_01044739 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044745-<br>HMESH_ETH_01044746 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044748-<br>HMESH_ETH_01044749 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044758-<br>HMESH_ETH_01044760 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044836-<br>HMESH_ETH_01044838 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044918-<br>HMESH_ETH_01044920 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01044922-<br>HMESH_ETH_01044924 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045000-<br>HMESH_ETH_01045002 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045077-<br>HMESH_ETH_01045079 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045172-<br>HMESH_ETH_01045173 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045218-<br>HMESH_ETH_01045238 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045239-<br>HMESH_ETH_01045240 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045255-<br>HMESH_ETH_01045257 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045259-<br>HMESH_ETH_01045261 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01045367-<br>HMESH_ETH_01045367 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01046428-<br>HMESH_ETH_01046429 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01046561-<br>HMESH_ETH_01046562 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01046795-<br>HMESH_ETH_01046796 | Galdi, Anthony | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01048024-<br>HMESH_ETH_01048153 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01051559-<br>HMESH_ETH_01051563 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01053705-<br>HMESH_ETH_01053774 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01054154-<br>HMESH_ETH_01054156 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055056-<br>HMESH_ETH_01055056 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055159-<br>HMESH_ETH_01055161 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055462-<br>HMESH_ETH_01055463 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055468-<br>HMESH_ETH_01055472 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055482-<br>HMESH_ETH_01055484 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055494-<br>HMESH_ETH_01055496 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055501-<br>HMESH_ETH_01055503 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055508-<br>HMESH_ETH_01055510 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01055545-<br>HMESH_ETH_01055545 | Galdi, Anthony | 2/20/2014 |
| HMESH_ETH_01079438-<br>HMESH_ETH_01079439 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01079440-<br>HMESH_ETH_01079441 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01079452-<br>HMESH_ETH_01079453 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01079454-<br>HMESH_ETH_01079454 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01080709-<br>HMESH_ETH_01080709 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01080711-<br>HMESH_ETH_01080711 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01080778-<br>HMESH_ETH_01080779 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01145165-<br>HMESH_ETH_01145166 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01145167-<br>HMESH_ETH_01145167 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01156015-<br>HMESH_ETH_01156039 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01156040-<br>HMESH_ETH_01156064 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01156467-<br>HMESH_ETH_01156491 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01156492-<br>HMESH_ETH_01156516 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01156947-<br>HMESH_ETH_01156954 | Gauld, Judi_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01203669-<br>HMESH_ETH_01203672 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01210313-<br>HMESH_ETH_01210314 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01211763-<br>HMESH_ETH_01211764 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01211766-<br>HMESH_ETH_01211767 | Grovas-Cruz, Adnyl | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01232130-<br>HMESH_ETH_01232132 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01232234-<br>HMESH_ETH_01232234 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01232247-<br>HMESH_ETH_01232247 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01245402-<br>HMESH_ETH_01245403 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01246025-<br>HMESH_ETH_01246027 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01247161-<br>HMESH_ETH_01247162 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01247180-<br>HMESH_ETH_01247180 | Grovas-Cruz, Adnyl | 2/20/2014 |
| HMESH_ETH_01249495-<br>HMESH_ETH_01249497 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249500-<br>HMESH_ETH_01249502 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249504-<br>HMESH_ETH_01249506 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249512-<br>HMESH_ETH_01249514 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249516-<br>HMESH_ETH_01249517 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249519-<br>HMESH_ETH_01249521 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249523-<br>HMESH_ETH_01249525 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249602-<br>HMESH_ETH_01249604 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249606-<br>HMESH_ETH_01249608 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249610-<br>HMESH_ETH_01249612 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249614-<br>HMESH_ETH_01249616 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249618-<br>HMESH_ETH_01249620 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249622-<br>HMESH_ETH_01249624 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249626-<br>HMESH_ETH_01249628 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249630-<br>HMESH_ETH_01249632 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249634-<br>HMESH_ETH_01249636 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249638-<br>HMESH_ETH_01249640 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249642-<br>HMESH_ETH_01249644 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249646-<br>HMESH_ETH_01249648 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249650-<br>HMESH_ETH_01249652 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249654-<br>HMESH_ETH_01249656 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249658-<br>HMESH_ETH_01249660 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249662-<br>HMESH_ETH_01249664 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249666-<br>HMESH_ETH_01249668 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01249670-<br>HMESH_ETH_01249672 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249674-<br>HMESH_ETH_01249675 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249677-<br>HMESH_ETH_01249678 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249680-<br>HMESH_ETH_01249682 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249732-<br>HMESH_ETH_01249733 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249735-<br>HMESH_ETH_01249737 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249739-<br>HMESH_ETH_01249741 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01249743-<br>HMESH_ETH_01249745 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01263831-<br>HMESH_ETH_01263832 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01264746-<br>HMESH_ETH_01264747 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| HMESH_ETH_01266351-<br>HMESH_ETH_01266353 | Yale, Mark_Ethicon Inc._Hernia Mesh | 2/20/2014 |
| ETH.MESH.13192212-<br>ETH.MESH.13192212 | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13192215-<br>ETH.MESH.13192215 | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13192216-<br>ETH.MESH.13192216 | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13204728-<br>ETH.MESH.13204730 | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13204778-<br>ETH.MESH.13204780 | CHATS (Remetrex) Database | 2/28/2014 |
| ETH.MESH.13327764-<br>ETH.MESH.13327764 | Hance, Laura | 2/28/2014 |
| ETH.MESH.13333918-<br>ETH.MESH.13333918 | Metz, Laurent | 2/28/2014 |
| ETH.MESH.13339360-<br>ETH.MESH.13339367 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13340446-<br>ETH.MESH.13340448 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342220-<br>ETH.MESH.13342222 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342223-<br>ETH.MESH.13342224 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342226-<br>ETH.MESH.13342232 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13342423-<br>ETH.MESH.13343031 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13343038-<br>ETH.MESH.13343449 | Schuldt, Barbara | 2/28/2014 |
| ETH.MESH.13361613-<br>ETH.MESH.13361620 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363709-<br>ETH.MESH.13363717 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363719-<br>ETH.MESH.13363803 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13363940-<br>ETH.MESH.13364107 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13364135-<br>ETH.MESH.13364302 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13364349-<br>ETH.MESH.13364516 | Spychaj, Kerstin | 2/28/2014 |

| | | |
|---|---|---|
| ETH.MESH.13364557-<br>ETH.MESH.13364563 | Spychaj, Kerstin | 2/28/2014 |
| ETH.MESH.13369089-<br>ETH.MESH.13369090 | Viana, Euzebio | 2/28/2014 |
| ETH.MESH.13369109-<br>ETH.MESH.13369110 | Viana, Euzebio | 2/28/2014 |
| ETH.MESH.13370488-<br>ETH.MESH.13370490 | Wilson, David | 2/28/2014 |
| HMESH_ETH_01269028-<br>HMESH_ETH_01269028 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01280051-<br>HMESH_ETH_01280051 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01290823-<br>HMESH_ETH_01290824 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01290826-<br>HMESH_ETH_01290828 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293035-<br>HMESH_ETH_01293037 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293054-<br>HMESH_ETH_01293054 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293062-<br>HMESH_ETH_01293062 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293063-<br>HMESH_ETH_01293064 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293065-<br>HMESH_ETH_01293069 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293070-<br>HMESH_ETH_01293072 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293073-<br>HMESH_ETH_01293077 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01293565-<br>HMESH_ETH_01293566 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01300302-<br>HMESH_ETH_01300302 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01300303-<br>HMESH_ETH_01300304 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01300809-<br>HMESH_ETH_01300811 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01301441-<br>HMESH_ETH_01301443 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01301444-<br>HMESH_ETH_01301446 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01301447-<br>HMESH_ETH_01301450 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01301451-<br>HMESH_ETH_01301454 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01301692-<br>HMESH_ETH_01301697 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01323422-<br>HMESH_ETH_01323422 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01323608-<br>HMESH_ETH_01323608 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01326727-<br>HMESH_ETH_01326728 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01336755-<br>HMESH_ETH_01336755 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01349563-<br>HMESH_ETH_01349564 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01349565-<br>HMESH_ETH_01349565 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01350283-<br>HMESH_ETH_01350284 | Chomiak, Harry | 3/4/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01351627-<br>HMESH_ETH_01351629 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01352329-<br>HMESH_ETH_01352330 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01353976-<br>HMESH_ETH_01353977 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01354391-<br>HMESH_ETH_01354392 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01354472-<br>HMESH_ETH_01354473 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01355731-<br>HMESH_ETH_01355731 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357350-<br>HMESH_ETH_01357351 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357352-<br>HMESH_ETH_01357352 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357353-<br>HMESH_ETH_01357354 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357355-<br>HMESH_ETH_01357355 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357356-<br>HMESH_ETH_01357357 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357358-<br>HMESH_ETH_01357358 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357537-<br>HMESH_ETH_01357538 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357539-<br>HMESH_ETH_01357539 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01357837-<br>HMESH_ETH_01357838 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01358302-<br>HMESH_ETH_01358304 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01358428-<br>HMESH_ETH_01358448 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01365665-<br>HMESH_ETH_01365666 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01367718-<br>HMESH_ETH_01367718 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01374474-<br>HMESH_ETH_01374476 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01377914-<br>HMESH_ETH_01377918 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01377919-<br>HMESH_ETH_01377922 | Chomiak, Harry | 3/4/2014 |
| HMESH_ETH_01402796-<br>HMESH_ETH_01402808 | Hughes, Daniel | 3/4/2014 |
| HMESH_ETH_01410240-<br>HMESH_ETH_01410240 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01412074-<br>HMESH_ETH_01412086 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01412633-<br>HMESH_ETH_01412635 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01414079-<br>HMESH_ETH_01414081 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01414205-<br>HMESH_ETH_01414207 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01414626-<br>HMESH_ETH_01414628 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01414898-<br>HMESH_ETH_01414900 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01415097-<br>HMESH_ETH_01415099 | Joseph, Rex | 3/4/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01415422-<br>HMESH_ETH_01415424 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01415928-<br>HMESH_ETH_01415930 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01416071-<br>HMESH_ETH_01416073 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01416141-<br>HMESH_ETH_01416143 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01416443-<br>HMESH_ETH_01416447 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01417427-<br>HMESH_ETH_01417431 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01417625-<br>HMESH_ETH_01417626 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01417708-<br>HMESH_ETH_01417710 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01423906-<br>HMESH_ETH_01423907 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01424611-<br>HMESH_ETH_01424611 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01424959-<br>HMESH_ETH_01424960 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425016-<br>HMESH_ETH_01425017 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425165-<br>HMESH_ETH_01425166 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425176-<br>HMESH_ETH_01425177 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425313-<br>HMESH_ETH_01425315 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425316-<br>HMESH_ETH_01425316 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01425317-<br>HMESH_ETH_01425318 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01426448-<br>HMESH_ETH_01426450 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01428295-<br>HMESH_ETH_01428296 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01434379-<br>HMESH_ETH_01434379 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01436122-<br>HMESH_ETH_01436124 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01436607-<br>HMESH_ETH_01436607 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01436616-<br>HMESH_ETH_01436618 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01436628-<br>HMESH_ETH_01436630 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01436771-<br>HMESH_ETH_01436773 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01437655-<br>HMESH_ETH_01437657 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01437679-<br>HMESH_ETH_01437681 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01437767-<br>HMESH_ETH_01437769 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01437864-<br>HMESH_ETH_01437866 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01438083-<br>HMESH_ETH_01438083 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01439397-<br>HMESH_ETH_01439398 | Joseph, Rex | 3/4/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01441042-<br>HMESH_ETH_01441061 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01441943-<br>HMESH_ETH_01441944 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01442638-<br>HMESH_ETH_01442640 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01443556-<br>HMESH_ETH_01443558 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01443634-<br>HMESH_ETH_01443636 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01443720-<br>HMESH_ETH_01443721 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01443821-<br>HMESH_ETH_01443823 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01443942-<br>HMESH_ETH_01443944 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01444236-<br>HMESH_ETH_01444236 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01444588-<br>HMESH_ETH_01444588 | Joseph, Rex | 3/4/2014 |
| HMESH_ETH_01459967-<br>HMESH_ETH_01459967 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01462099-<br>HMESH_ETH_01462099 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01462102-<br>HMESH_ETH_01462102 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01468125-<br>HMESH_ETH_01468125 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01489530-<br>HMESH_ETH_01489530 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01489535-<br>HMESH_ETH_01489535 | Karim, Farid | 3/4/2014 |
| HMESH_ETH_01490802-<br>HMESH_ETH_01490803 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01491510-<br>HMESH_ETH_01491510 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01491847-<br>HMESH_ETH_01491847 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01492618-<br>HMESH_ETH_01492619 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01493818-<br>HMESH_ETH_01493818 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01494231-<br>HMESH_ETH_01494231 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01494987-<br>HMESH_ETH_01494988 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01494991-<br>HMESH_ETH_01494992 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01505555-<br>HMESH_ETH_01505555 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01506041-<br>HMESH_ETH_01506043 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/4/2014 |
| HMESH_ETH_01583231-<br>HMESH_ETH_01583231 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01621238-<br>HMESH_ETH_01621239 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01621240-<br>HMESH_ETH_01621244 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01621556-<br>HMESH_ETH_01621556 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01621558-<br>HMESH_ETH_01621558 | Summerlin, Richard | 3/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01621563-<br>HMESH_ETH_01621563 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01625794-<br>HMESH_ETH_01625796 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01626318-<br>HMESH_ETH_01626319 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01626620-<br>HMESH_ETH_01626620 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01644924-<br>HMESH_ETH_01644928 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01656470-<br>HMESH_ETH_01656470 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01656649-<br>HMESH_ETH_01656651 | Summerlin, Richard | 3/5/2014 |
| HMESH_ETH_01665808-<br>HMESH_ETH_01665808 | Summerlin, Richard | 3/5/2014 |
| ETH.MESH.13375455-<br>ETH.MESH.13375456 | Amin, Dharini | 3/18/2014 |
| ETH.MESH.13375464-<br>ETH.MESH.13375465 | Amin, Dharini | 3/18/2014 |
| ETH.MESH.13377633-<br>ETH.MESH.13377633 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13377722-<br>ETH.MESH.13377722 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378361-<br>ETH.MESH.13378361 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378386-<br>ETH.MESH.13378386 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378388-<br>ETH.MESH.13378388 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378390-<br>ETH.MESH.13378390 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378393-<br>ETH.MESH.13378419 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378421-<br>ETH.MESH.13378421 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378423-<br>ETH.MESH.13378446 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378448-<br>ETH.MESH.13378471 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378473-<br>ETH.MESH.13378473 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378524-<br>ETH.MESH.13378524 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378562-<br>ETH.MESH.13378617 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13378624-<br>ETH.MESH.13378624 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379550-<br>ETH.MESH.13379551 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379794-<br>ETH.MESH.13379795 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379797-<br>ETH.MESH.13379797 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379959-<br>ETH.MESH.13379960 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13379962-<br>ETH.MESH.13379963 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13380234-<br>ETH.MESH.13380234 | Bonet, Giselle | 3/18/2014 |
| ETH.MESH.13382218-<br>ETH.MESH.13382220 | CHATS (Remetrex) Database | 3/18/2014 |

| | | |
|---|---|---|
| ETH.MESH.13382227-<br>ETH.MESH.13382229 | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13382436-<br>ETH.MESH.13382437 | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13399048-<br>ETH.MESH.13399048 | CHATS (Remetrex) Database | 3/18/2014 |
| ETH.MESH.13436725-<br>ETH.MESH.13436725 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13436726-<br>ETH.MESH.13436726 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437439-<br>ETH.MESH.13437442 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437475-<br>ETH.MESH.13437477 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437479-<br>ETH.MESH.13437481 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437483-<br>ETH.MESH.13437485 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437487-<br>ETH.MESH.13437489 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437491-<br>ETH.MESH.13437493 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437573-<br>ETH.MESH.13437574 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437628-<br>ETH.MESH.13437629 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437695-<br>ETH.MESH.13437696 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13437829-<br>ETH.MESH.13437830 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441290-<br>ETH.MESH.13441292 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441935-<br>ETH.MESH.13441937 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441939-<br>ETH.MESH.13441941 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441943-<br>ETH.MESH.13441945 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441947-<br>ETH.MESH.13441948 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13441950-<br>ETH.MESH.13441951 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13442009-<br>ETH.MESH.13442010 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13442013-<br>ETH.MESH.13442015 | Ciarrocca, Scott | 3/18/2014 |
| ETH.MESH.13448304-<br>ETH.MESH.13448304 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13448367-<br>ETH.MESH.13448367 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13448383-<br>ETH.MESH.13448383 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13453211-<br>ETH.MESH.13453212 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13453722-<br>ETH.MESH.13453723 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13456897-<br>ETH.MESH.13457009 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13457258-<br>ETH.MESH.13457259 | Everett, Jeffrey | 3/18/2014 |
| ETH.MESH.13457280-<br>ETH.MESH.13457283 | Everett, Jeffrey | 3/18/2014 |

| | | |
|---|---|---|
| ETH.MESH.13459088-<br>ETH.MESH.13459089 | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13461392-<br>ETH.MESH.13461392 | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13461458-<br>ETH.MESH.13461460 | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13462073-<br>ETH.MESH.13462073 | Hall, Evelyn | 3/18/2014 |
| ETH.MESH.13491314-<br>ETH.MESH.13491314 | Lane, Erika | 3/18/2014 |
| ETH.MESH.13496466-<br>ETH.MESH.13496467 | Madden, Martin | 3/18/2014 |
| ETH.MESH.13498401-<br>ETH.MESH.13498401 | OConnell, Mary | 3/18/2014 |
| ETH.MESH.13498525-<br>ETH.MESH.13498526 | Peebles, Rhonda | 3/18/2014 |
| ETH.MESH.13499303-<br>ETH.MESH.13499303 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499493-<br>ETH.MESH.13499494 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499508-<br>ETH.MESH.13499510 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499511-<br>ETH.MESH.13499516 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499519-<br>ETH.MESH.13499522 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499523-<br>ETH.MESH.13499526 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13499644-<br>ETH.MESH.13499646 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500121-<br>ETH.MESH.13500122 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500191-<br>ETH.MESH.13500193 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500301-<br>ETH.MESH.13500303 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500304-<br>ETH.MESH.13500307 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500343-<br>ETH.MESH.13500345 | Sanford, Thomas | 3/18/2014 |
| ETH.MESH.13500690-<br>ETH.MESH.13501301 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13501446-<br>ETH.MESH.13501446 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505081-<br>ETH.MESH.13505082 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505176-<br>ETH.MESH.13505178 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505228-<br>ETH.MESH.13505836 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13505859-<br>ETH.MESH.13505864 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13511406-<br>ETH.MESH.13511410 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13511425-<br>ETH.MESH.13511433 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516595-<br>ETH.MESH.13516596 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516606-<br>ETH.MESH.13516627 | Schuldt, Barbara | 3/18/2014 |
| ETH.MESH.13516629-<br>ETH.MESH.13516638 | Schuldt, Barbara | 3/18/2014 |

| | | |
|---|---|---|
| ETH.MESH.13518942-ETH.MESH.13518944 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13518946-ETH.MESH.13518949 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13519350-ETH.MESH.13519352 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13519409-ETH.MESH.13519411 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13520024-ETH.MESH.13520024 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13520027-ETH.MESH.13520027 | Vailhe, Christophe | 3/18/2014 |
| ETH.MESH.13523918-ETH.MESH.13523918 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524117-ETH.MESH.13524118 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524531-ETH.MESH.13524531 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524565-ETH.MESH.13524565 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524575-ETH.MESH.13524576 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13524824-ETH.MESH.13524827 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13526626-ETH.MESH.13526627 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13526629-ETH.MESH.13526630 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527426-ETH.MESH.13527426 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527858-ETH.MESH.13527859 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13527864-ETH.MESH.13527866 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528533-ETH.MESH.13528534 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528567-ETH.MESH.13528569 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528571-ETH.MESH.13528572 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528574-ETH.MESH.13528575 | Yasunas, Frank | 3/18/2014 |
| ETH.MESH.13528580-ETH.MESH.13528582 | Yasunas, Frank | 3/18/2014 |
| HMESH_ETH_01696399-HMESH_ETH_01696430 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01741930-HMESH_ETH_01741961 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01742281-HMESH_ETH_01742291 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01743683-HMESH_ETH_01743715 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01752592-HMESH_ETH_01752629 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01763967-HMESH_ETH_01763998 | GGM Blue | 3/21/2014 |
| HMESH_ETH_01668100-HMESH_ETH_01668102 | Chomiak, Harry | 3/21/2014 |
| HMESH_ETH_01788087-HMESH_ETH_01788099 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01836217-HMESH_ETH_01836217 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01836218-<br>HMESH_ETH_01836218 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01836219-<br>HMESH_ETH_01836219 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01836220-<br>HMESH_ETH_01836220 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01836669-<br>HMESH_ETH_01836669 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01836878-<br>HMESH_ETH_01836878 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01837053-<br>HMESH_ETH_01837053 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01837074-<br>HMESH_ETH_01837081 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01839485-<br>HMESH_ETH_01839541 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01839995-<br>HMESH_ETH_01840051 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846112-<br>HMESH_ETH_01846113 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846115-<br>HMESH_ETH_01846117 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846119-<br>HMESH_ETH_01846120 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846121-<br>HMESH_ETH_01846122 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846137-<br>HMESH_ETH_01846139 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846141-<br>HMESH_ETH_01846141 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846144-<br>HMESH_ETH_01846144 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846281-<br>HMESH_ETH_01846281 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846287-<br>HMESH_ETH_01846288 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846333-<br>HMESH_ETH_01846333 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846334-<br>HMESH_ETH_01846334 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846337-<br>HMESH_ETH_01846340 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846342-<br>HMESH_ETH_01846342 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846346-<br>HMESH_ETH_01846347 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846349-<br>HMESH_ETH_01846352 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846360-<br>HMESH_ETH_01846362 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846363-<br>HMESH_ETH_01846364 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846365-<br>HMESH_ETH_01846366 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846367-<br>HMESH_ETH_01846370 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846372-<br>HMESH_ETH_01846372 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846374-<br>HMESH_ETH_01846374 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846382-<br>HMESH_ETH_01846386 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01846388-<br>HMESH_ETH_01846388 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846390-<br>HMESH_ETH_01846390 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846391-<br>HMESH_ETH_01846391 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846399-<br>HMESH_ETH_01846399 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846489-<br>HMESH_ETH_01846489 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846636-<br>HMESH_ETH_01846636 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846648-<br>HMESH_ETH_01846649 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846702-<br>HMESH_ETH_01846704 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846709-<br>HMESH_ETH_01846711 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846731-<br>HMESH_ETH_01846732 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846733-<br>HMESH_ETH_01846733 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846889-<br>HMESH_ETH_01846890 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846908-<br>HMESH_ETH_01846909 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846917-<br>HMESH_ETH_01846917 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846920-<br>HMESH_ETH_01846920 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846926-<br>HMESH_ETH_01846926 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846932-<br>HMESH_ETH_01846934 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846935-<br>HMESH_ETH_01846937 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846943-<br>HMESH_ETH_01846946 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846947-<br>HMESH_ETH_01846948 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01846969-<br>HMESH_ETH_01846969 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847027-<br>HMESH_ETH_01847030 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847040-<br>HMESH_ETH_01847041 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847130-<br>HMESH_ETH_01847131 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847136-<br>HMESH_ETH_01847138 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847278-<br>HMESH_ETH_01847279 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847340-<br>HMESH_ETH_01847341 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847346-<br>HMESH_ETH_01847348 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847365-<br>HMESH_ETH_01847366 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847411-<br>HMESH_ETH_01847411 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847412-<br>HMESH_ETH_01847412 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01847415-<br>HMESH_ETH_01847418 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01847420-<br>HMESH_ETH_01847420 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01860468-<br>HMESH_ETH_01860468 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01860470-<br>HMESH_ETH_01860470 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01865482-<br>HMESH_ETH_01865484 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01865527-<br>HMESH_ETH_01865528 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01865547-<br>HMESH_ETH_01865548 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01865566-<br>HMESH_ETH_01865567 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01866914-<br>HMESH_ETH_01866915 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01867835-<br>HMESH_ETH_01867836 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01868500-<br>HMESH_ETH_01868501 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01868919-<br>HMESH_ETH_01868921 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869121-<br>HMESH_ETH_01869123 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869147-<br>HMESH_ETH_01869148 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869308-<br>HMESH_ETH_01869310 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869577-<br>HMESH_ETH_01869578 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869670-<br>HMESH_ETH_01869671 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869710-<br>HMESH_ETH_01869712 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01869939-<br>HMESH_ETH_01869940 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870095-<br>HMESH_ETH_01870095 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870190-<br>HMESH_ETH_01870190 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870312-<br>HMESH_ETH_01870312 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870334-<br>HMESH_ETH_01870338 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870341-<br>HMESH_ETH_01870344 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870347-<br>HMESH_ETH_01870350 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870351-<br>HMESH_ETH_01870354 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870359-<br>HMESH_ETH_01870363 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870367-<br>HMESH_ETH_01870368 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870844-<br>HMESH_ETH_01870844 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870898-<br>HMESH_ETH_01870899 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870903-<br>HMESH_ETH_01870904 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01870911-<br>HMESH_ETH_01870913 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870924-<br>HMESH_ETH_01870925 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01870943-<br>HMESH_ETH_01870944 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871046-<br>HMESH_ETH_01871047 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871052-<br>HMESH_ETH_01871053 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871056-<br>HMESH_ETH_01871059 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871094-<br>HMESH_ETH_01871096 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871097-<br>HMESH_ETH_01871099 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871114-<br>HMESH_ETH_01871118 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871160-<br>HMESH_ETH_01871161 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871183-<br>HMESH_ETH_01871184 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871218-<br>HMESH_ETH_01871219 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871238-<br>HMESH_ETH_01871238 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871256-<br>HMESH_ETH_01871259 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871296-<br>HMESH_ETH_01871297 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871406-<br>HMESH_ETH_01871406 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871434-<br>HMESH_ETH_01871436 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871447-<br>HMESH_ETH_01871447 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871492-<br>HMESH_ETH_01871493 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871504-<br>HMESH_ETH_01871504 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871524-<br>HMESH_ETH_01871526 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871543-<br>HMESH_ETH_01871546 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871551-<br>HMESH_ETH_01871553 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871626-<br>HMESH_ETH_01871626 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871630-<br>HMESH_ETH_01871632 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871640-<br>HMESH_ETH_01871642 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871667-<br>HMESH_ETH_01871668 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871775-<br>HMESH_ETH_01871776 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871794-<br>HMESH_ETH_01871795 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871796-<br>HMESH_ETH_01871797 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871833-<br>HMESH_ETH_01871833 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01871834-<br>HMESH_ETH_01871834 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871870-<br>HMESH_ETH_01871870 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871871-<br>HMESH_ETH_01871871 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871872-<br>HMESH_ETH_01871872 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871873-<br>HMESH_ETH_01871873 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01871889-<br>HMESH_ETH_01871892 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872207-<br>HMESH_ETH_01872209 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872371-<br>HMESH_ETH_01872373 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872376-<br>HMESH_ETH_01872378 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872416-<br>HMESH_ETH_01872417 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872420-<br>HMESH_ETH_01872422 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872454-<br>HMESH_ETH_01872454 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872515-<br>HMESH_ETH_01872515 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872610-<br>HMESH_ETH_01872613 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872615-<br>HMESH_ETH_01872616 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872617-<br>HMESH_ETH_01872655 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872658-<br>HMESH_ETH_01872662 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872663-<br>HMESH_ETH_01872666 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872677-<br>HMESH_ETH_01872679 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872706-<br>HMESH_ETH_01872708 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872710-<br>HMESH_ETH_01872712 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872717-<br>HMESH_ETH_01872719 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872731-<br>HMESH_ETH_01872733 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872757-<br>HMESH_ETH_01872759 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872850-<br>HMESH_ETH_01872854 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872968-<br>HMESH_ETH_01872972 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01872998-<br>HMESH_ETH_01873001 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873009-<br>HMESH_ETH_01873009 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873039-<br>HMESH_ETH_01873041 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873072-<br>HMESH_ETH_01873074 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873130-<br>HMESH_ETH_01873132 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01873142-<br>HMESH_ETH_01873144 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873190-<br>HMESH_ETH_01873191 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873270-<br>HMESH_ETH_01873272 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873274-<br>HMESH_ETH_01873275 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873281-<br>HMESH_ETH_01873281 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01873291-<br>HMESH_ETH_01873294 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874082-<br>HMESH_ETH_01874086 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874186-<br>HMESH_ETH_01874190 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874198-<br>HMESH_ETH_01874199 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874200-<br>HMESH_ETH_01874201 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874224-<br>HMESH_ETH_01874227 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874232-<br>HMESH_ETH_01874232 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874236-<br>HMESH_ETH_01874238 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874250-<br>HMESH_ETH_01874251 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874252-<br>HMESH_ETH_01874253 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874254-<br>HMESH_ETH_01874257 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874258-<br>HMESH_ETH_01874262 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874266-<br>HMESH_ETH_01874268 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874270-<br>HMESH_ETH_01874271 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874277-<br>HMESH_ETH_01874278 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874291-<br>HMESH_ETH_01874292 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874297-<br>HMESH_ETH_01874298 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874308-<br>HMESH_ETH_01874309 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874319-<br>HMESH_ETH_01874319 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874346-<br>HMESH_ETH_01874348 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874371-<br>HMESH_ETH_01874372 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874465-<br>HMESH_ETH_01874466 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874883-<br>HMESH_ETH_01874886 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874891-<br>HMESH_ETH_01874892 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874934-<br>HMESH_ETH_01874937 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874938-<br>HMESH_ETH_01874939 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01874944-<br>HMESH_ETH_01874947 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01874971-<br>HMESH_ETH_01874971 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875008-<br>HMESH_ETH_01875010 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875087-<br>HMESH_ETH_01875087 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875089-<br>HMESH_ETH_01875090 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875506-<br>HMESH_ETH_01875507 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875516-<br>HMESH_ETH_01875516 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875517-<br>HMESH_ETH_01875517 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875524-<br>HMESH_ETH_01875526 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875558-<br>HMESH_ETH_01875561 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875562-<br>HMESH_ETH_01875562 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875579-<br>HMESH_ETH_01875580 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875596-<br>HMESH_ETH_01875596 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875688-<br>HMESH_ETH_01875688 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875705-<br>HMESH_ETH_01875705 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875723-<br>HMESH_ETH_01875723 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875725-<br>HMESH_ETH_01875727 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875728-<br>HMESH_ETH_01875729 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875734-<br>HMESH_ETH_01875734 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875754-<br>HMESH_ETH_01875754 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875761-<br>HMESH_ETH_01875762 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875771-<br>HMESH_ETH_01875772 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875776-<br>HMESH_ETH_01875776 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875788-<br>HMESH_ETH_01875790 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875815-<br>HMESH_ETH_01875817 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875830-<br>HMESH_ETH_01875830 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875907-<br>HMESH_ETH_01875908 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875922-<br>HMESH_ETH_01875926 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875927-<br>HMESH_ETH_01875930 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875940-<br>HMESH_ETH_01875944 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875945-<br>HMESH_ETH_01875945 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01875946-<br>HMESH_ETH_01875946 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875961-<br>HMESH_ETH_01875966 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01875990-<br>HMESH_ETH_01875991 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876287-<br>HMESH_ETH_01876287 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876394-<br>HMESH_ETH_01876394 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876404-<br>HMESH_ETH_01876406 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876419-<br>HMESH_ETH_01876419 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876420-<br>HMESH_ETH_01876422 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876423-<br>HMESH_ETH_01876424 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876431-<br>HMESH_ETH_01876431 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876457-<br>HMESH_ETH_01876459 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876476-<br>HMESH_ETH_01876476 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876483-<br>HMESH_ETH_01876483 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876550-<br>HMESH_ETH_01876552 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876556-<br>HMESH_ETH_01876558 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876559-<br>HMESH_ETH_01876562 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876610-<br>HMESH_ETH_01876614 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876624-<br>HMESH_ETH_01876625 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876741-<br>HMESH_ETH_01876742 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876837-<br>HMESH_ETH_01876839 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876868-<br>HMESH_ETH_01876871 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01876895-<br>HMESH_ETH_01876897 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877048-<br>HMESH_ETH_01877050 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877057-<br>HMESH_ETH_01877057 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877058-<br>HMESH_ETH_01877058 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877059-<br>HMESH_ETH_01877059 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877495-<br>HMESH_ETH_01877505 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877573-<br>HMESH_ETH_01877574 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877576-<br>HMESH_ETH_01877577 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877589-<br>HMESH_ETH_01877589 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877591-<br>HMESH_ETH_01877591 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01877604-<br>HMESH_ETH_01877607 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877612-<br>HMESH_ETH_01877612 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877675-<br>HMESH_ETH_01877679 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877680-<br>HMESH_ETH_01877681 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877682-<br>HMESH_ETH_01877720 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877721-<br>HMESH_ETH_01877723 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877747-<br>HMESH_ETH_01877747 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877749-<br>HMESH_ETH_01877750 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877867-<br>HMESH_ETH_01877871 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01877878-<br>HMESH_ETH_01877881 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878029-<br>HMESH_ETH_01878029 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878192-<br>HMESH_ETH_01878195 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878677-<br>HMESH_ETH_01878678 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878679-<br>HMESH_ETH_01878700 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878708-<br>HMESH_ETH_01878710 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01878715-<br>HMESH_ETH_01878716 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879151-<br>HMESH_ETH_01879152 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879153-<br>HMESH_ETH_01879155 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879156-<br>HMESH_ETH_01879156 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879175-<br>HMESH_ETH_01879175 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879176-<br>HMESH_ETH_01879179 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879180-<br>HMESH_ETH_01879183 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879184-<br>HMESH_ETH_01879185 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879188-<br>HMESH_ETH_01879188 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879191-<br>HMESH_ETH_01879191 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879196-<br>HMESH_ETH_01879197 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879202-<br>HMESH_ETH_01879203 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879204-<br>HMESH_ETH_01879206 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879207-<br>HMESH_ETH_01879209 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879210-<br>HMESH_ETH_01879212 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879213-<br>HMESH_ETH_01879214 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01879215-<br>HMESH_ETH_01879217 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879218-<br>HMESH_ETH_01879219 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879220-<br>HMESH_ETH_01879221 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879224-<br>HMESH_ETH_01879225 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879253-<br>HMESH_ETH_01879253 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879266-<br>HMESH_ETH_01879267 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879269-<br>HMESH_ETH_01879269 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879271-<br>HMESH_ETH_01879272 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879399-<br>HMESH_ETH_01879400 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879409-<br>HMESH_ETH_01879410 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879411-<br>HMESH_ETH_01879412 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879413-<br>HMESH_ETH_01879413 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879622-<br>HMESH_ETH_01879622 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879624-<br>HMESH_ETH_01879625 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879626-<br>HMESH_ETH_01879627 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879628-<br>HMESH_ETH_01879628 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879632-<br>HMESH_ETH_01879634 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879635-<br>HMESH_ETH_01879636 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879644-<br>HMESH_ETH_01879646 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01879970-<br>HMESH_ETH_01879973 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880582-<br>HMESH_ETH_01880582 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880744-<br>HMESH_ETH_01880744 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880824-<br>HMESH_ETH_01880824 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880826-<br>HMESH_ETH_01880828 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880830-<br>HMESH_ETH_01880830 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01880832-<br>HMESH_ETH_01880832 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01882693-<br>HMESH_ETH_01882694 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01882714-<br>HMESH_ETH_01882717 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01882971-<br>HMESH_ETH_01882973 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01883576-<br>HMESH_ETH_01883576 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01884903-<br>HMESH_ETH_01884907 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01885047-<br>HMESH_ETH_01885047 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01885139-<br>HMESH_ETH_01885139 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01885229-<br>HMESH_ETH_01885229 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01885319-<br>HMESH_ETH_01885319 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01887208-<br>HMESH_ETH_01887213 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01887217-<br>HMESH_ETH_01887222 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01888696-<br>HMESH_ETH_01888699 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01888701-<br>HMESH_ETH_01888701 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01888703-<br>HMESH_ETH_01888703 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01888704-<br>HMESH_ETH_01888704 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01888706-<br>HMESH_ETH_01888707 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01892127-<br>HMESH_ETH_01892129 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893733-<br>HMESH_ETH_01893733 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893772-<br>HMESH_ETH_01893772 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893774-<br>HMESH_ETH_01893774 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893776-<br>HMESH_ETH_01893776 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893811-<br>HMESH_ETH_01893813 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893846-<br>HMESH_ETH_01893848 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893917-<br>HMESH_ETH_01893918 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893920-<br>HMESH_ETH_01893923 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893925-<br>HMESH_ETH_01893925 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893928-<br>HMESH_ETH_01893929 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01893930-<br>HMESH_ETH_01893930 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894110-<br>HMESH_ETH_01894111 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894112-<br>HMESH_ETH_01894115 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894116-<br>HMESH_ETH_01894119 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894120-<br>HMESH_ETH_01894123 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894125-<br>HMESH_ETH_01894128 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894129-<br>HMESH_ETH_01894132 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894133-<br>HMESH_ETH_01894136 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894137-<br>HMESH_ETH_01894137 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01894332-<br>HMESH_ETH_01894333 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894456-<br>HMESH_ETH_01894459 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894521-<br>HMESH_ETH_01894525 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894527-<br>HMESH_ETH_01894530 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894531-<br>HMESH_ETH_01894533 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894534-<br>HMESH_ETH_01894537 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894540-<br>HMESH_ETH_01894543 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894545-<br>HMESH_ETH_01894545 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894547-<br>HMESH_ETH_01894548 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894549-<br>HMESH_ETH_01894550 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894552-<br>HMESH_ETH_01894553 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01894700-<br>HMESH_ETH_01894700 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01895188-<br>HMESH_ETH_01895189 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01895342-<br>HMESH_ETH_01895345 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01895579-<br>HMESH_ETH_01895583 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01895629-<br>HMESH_ETH_01895629 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01902232-<br>HMESH_ETH_01902234 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_01904457-<br>HMESH_ETH_01904460 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01905894-<br>HMESH_ETH_01905894 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01906699-<br>HMESH_ETH_01906709 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01917091-<br>HMESH_ETH_01917116 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01917697-<br>HMESH_ETH_01917699 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01917730-<br>HMESH_ETH_01917732 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01918041-<br>HMESH_ETH_01918041 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01937941-<br>HMESH_ETH_01937942 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938025-<br>HMESH_ETH_01938025 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938047-<br>HMESH_ETH_01938049 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938336-<br>HMESH_ETH_01938338 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938339-<br>HMESH_ETH_01938341 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938351-<br>HMESH_ETH_01938353 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938394-<br>HMESH_ETH_01938397 | McRoy, Lynn | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_01938398-<br>HMESH_ETH_01938401 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01938402-<br>HMESH_ETH_01938405 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01940126-<br>HMESH_ETH_01940127 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01940458-<br>HMESH_ETH_01940459 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01946575-<br>HMESH_ETH_01946580 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990409-<br>HMESH_ETH_01990409 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990414-<br>HMESH_ETH_01990415 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990846-<br>HMESH_ETH_01990847 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990848-<br>HMESH_ETH_01990852 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990909-<br>HMESH_ETH_01990911 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01990927-<br>HMESH_ETH_01990929 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01991232-<br>HMESH_ETH_01991232 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01991509-<br>HMESH_ETH_01991511 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01991544-<br>HMESH_ETH_01991547 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01991548-<br>HMESH_ETH_01991551 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01991796-<br>HMESH_ETH_01991798 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01992569-<br>HMESH_ETH_01992569 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01994784-<br>HMESH_ETH_01994785 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01994787-<br>HMESH_ETH_01994787 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_01999001-<br>HMESH_ETH_01999002 | McRoy, Lynn | 3/21/2014 |
| HMESH_ETH_02006758-<br>HMESH_ETH_02006760 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02007270-<br>HMESH_ETH_02007271 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02008505-<br>HMESH_ETH_02008506 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02008507-<br>HMESH_ETH_02008508 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02009250-<br>HMESH_ETH_02009250 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02013964-<br>HMESH_ETH_02013968 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02013970-<br>HMESH_ETH_02013980 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02023295-<br>HMESH_ETH_02023297 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02023526-<br>HMESH_ETH_02023527 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02023528-<br>HMESH_ETH_02023529 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02023719-<br>HMESH_ETH_02023719 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02023741-HMESH_ETH_02023741 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02026298-HMESH_ETH_02026299 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02026300-HMESH_ETH_02026300 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02030125-HMESH_ETH_02030125 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02031059-HMESH_ETH_02031061 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02031087-HMESH_ETH_02031089 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02036403-HMESH_ETH_02036413 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02036475-HMESH_ETH_02036481 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02036524-HMESH_ETH_02036528 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02043157-HMESH_ETH_02043161 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02049884-HMESH_ETH_02049898 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02049911-HMESH_ETH_02049913 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02057939-HMESH_ETH_02057943 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02058137-HMESH_ETH_02058141 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02062878-HMESH_ETH_02062883 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02064579-HMESH_ETH_02064580 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081899-HMESH_ETH_02081900 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081901-HMESH_ETH_02081901 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081926-HMESH_ETH_02081927 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081928-HMESH_ETH_02081928 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081929-HMESH_ETH_02081930 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081931-HMESH_ETH_02081931 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02081935-HMESH_ETH_02081935 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02092917-HMESH_ETH_02092924 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02093748-HMESH_ETH_02093755 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02095682-HMESH_ETH_02095683 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| HMESH_ETH_02095684-HMESH_ETH_02095684 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 3/21/2014 |
| ETH.MESH.13532700-ETH.MESH.13532706 | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13532709-ETH.MESH.13532710 | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13533601-ETH.MESH.13533602 | Bolton, Ken | 4/1/2014 |
| ETH.MESH.13534424-ETH.MESH.13534426 | Ciarrocca, Scott | 4/1/2014 |

| | | |
|---|---|---|
| ETH.MESH.13534428-<br>ETH.MESH.13534430 | Ciarrocca, Scott | 4/1/2014 |
| ETH.MESH.13534431-<br>ETH.MESH.13534434 | Ciarrocca, Scott | 4/1/2014 |
| ETH.MESH.13634957-<br>ETH.MESH.13635188 | GGM Blue | 4/1/2014 |
| ETH.MESH.13687648-<br>ETH.MESH.13687674 | GGM Blue | 4/1/2014 |
| ETH.MESH.13687963-<br>ETH.MESH.13687989 | GGM Blue | 4/1/2014 |
| ETH.MESH.13688406-<br>ETH.MESH.13688432 | GGM Blue | 4/1/2014 |
| ETH.MESH.13689905-<br>ETH.MESH.13689931 | GGM Blue | 4/1/2014 |
| ETH.MESH.13760342-<br>ETH.MESH.13760344 | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13761693-<br>ETH.MESH.13761693 | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13766716-<br>ETH.MESH.13766717 | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13766817-<br>ETH.MESH.13766818 | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13781787-<br>ETH.MESH.13781810 | Landgrebe, Susanne | 4/1/2014 |
| ETH.MESH.13841355-<br>ETH.MESH.13841356 | Neuchatel Under Hold Notice GroupShare | 4/1/2014 |
| ETH.MESH.13843209-<br>ETH.MESH.13843209 | Neuchatel Under Hold Notice GroupShare | 4/1/2014 |
| ETH.MESH.13914756-<br>ETH.MESH.13914766 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935466-<br>ETH.MESH.13935468 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935676-<br>ETH.MESH.13935676 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935740-<br>ETH.MESH.13935741 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935799-<br>ETH.MESH.13935800 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13935825-<br>ETH.MESH.13935827 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13940208-<br>ETH.MESH.13940209 | Poulot, Stephane | 4/1/2014 |
| ETH.MESH.13953382-<br>ETH.MESH.13953383 | Sanford, Thomas | 4/1/2014 |
| HMESH_ETH_02160308-<br>HMESH_ETH_02160310 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02160311-<br>HMESH_ETH_02160313 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02160314-<br>HMESH_ETH_02160315 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02160316-<br>HMESH_ETH_02160317 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02162734-<br>HMESH_ETH_02162735 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02177196-<br>HMESH_ETH_02177296 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02185664-<br>HMESH_ETH_02185664 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02187254-<br>HMESH_ETH_02187255 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02190613-<br>HMESH_ETH_02190614 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02196355-<br>HMESH_ETH_02196356 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02198187-<br>HMESH_ETH_02198188 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02198748-<br>HMESH_ETH_02198748 | Batke, Boris_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02233390-<br>HMESH_ETH_02233392 | Central Source Scanned Paper Documents_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02233394-<br>HMESH_ETH_02233396 | Central Source Scanned Paper Documents_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02309214-<br>HMESH_ETH_02309215 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02332173-<br>HMESH_ETH_02332179 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02333429-<br>HMESH_ETH_02333435 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02360420-<br>HMESH_ETH_02360684 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02378096-<br>HMESH_ETH_02378096 | Karim, Farid | 4/10/2014 |
| HMESH_ETH_02378214-<br>HMESH_ETH_02378214 | Karim, Farid | 4/10/2014 |
| HMESH_ETH_02378499-<br>HMESH_ETH_02378499 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02378504-<br>HMESH_ETH_02378504 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02398619-<br>HMESH_ETH_02398620 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02398648-<br>HMESH_ETH_02398649 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02398914-<br>HMESH_ETH_02398916 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02399051-<br>HMESH_ETH_02399052 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02399121-<br>HMESH_ETH_02399122 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02400306-<br>HMESH_ETH_02400306 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02400307-<br>HMESH_ETH_02400327 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02400369-<br>HMESH_ETH_02400370 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02400400-<br>HMESH_ETH_02400400 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02400632-<br>HMESH_ETH_02400632 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02403910-<br>HMESH_ETH_02403911 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02404876-<br>HMESH_ETH_02404882 | McRoy, Lynn | 4/10/2014 |
| HMESH_ETH_02406858-<br>HMESH_ETH_02406859 | McRoy, Lynn | 4/10/2014 |
| HMESH_ETH_02415264-<br>HMESH_ETH_02415270 | McRoy, Lynn | 4/10/2014 |
| HMESH_ETH_02476804-<br>HMESH_ETH_02476804 | McRoy, Lynn | 4/10/2014 |
| HMESH_ETH_02498131-<br>HMESH_ETH_02498132 | Popadiuk, Nicholas | 4/10/2014 |
| HMESH_ETH_02499161-<br>HMESH_ETH_02499261 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02502260-<br>HMESH_ETH_02502261 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02502304-<br>HMESH_ETH_02502305 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02502364-<br>HMESH_ETH_02502453 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02502494-<br>HMESH_ETH_02502596 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02502598-<br>HMESH_ETH_02502696 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02502736-<br>HMESH_ETH_02502827 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02509199-<br>HMESH_ETH_02509205 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02509206-<br>HMESH_ETH_02509208 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02509319-<br>HMESH_ETH_02509320 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02509321-<br>HMESH_ETH_02509321 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02510254-<br>HMESH_ETH_02510283 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02511063-<br>HMESH_ETH_02511063 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02511064-<br>HMESH_ETH_02511065 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02511068-<br>HMESH_ETH_02511069 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02511072-<br>HMESH_ETH_02511075 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02511975-<br>HMESH_ETH_02511977 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02513438-<br>HMESH_ETH_02513438 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02574656-<br>HMESH_ETH_02574657 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02579373-<br>HMESH_ETH_02579375 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582168-<br>HMESH_ETH_02582168 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582171-<br>HMESH_ETH_02582171 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582174-<br>HMESH_ETH_02582175 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582178-<br>HMESH_ETH_02582179 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582182-<br>HMESH_ETH_02582183 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582186-<br>HMESH_ETH_02582186 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582189-<br>HMESH_ETH_02582190 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582241-<br>HMESH_ETH_02582247 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582253-<br>HMESH_ETH_02582260 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582295-<br>HMESH_ETH_02582301 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582414-<br>HMESH_ETH_02582420 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582421-<br>HMESH_ETH_02582427 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582449-<br>HMESH_ETH_02582455 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02582466-<br>HMESH_ETH_02582472 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02582534-<br>HMESH_ETH_02582540 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02625365-<br>HMESH_ETH_02625366 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02625367-<br>HMESH_ETH_02625371 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02625590-<br>HMESH_ETH_02625591 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02625598-<br>HMESH_ETH_02625599 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02625654-<br>HMESH_ETH_02625664 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02633985-<br>HMESH_ETH_02633991 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02635998-<br>HMESH_ETH_02635998 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02650935-<br>HMESH_ETH_02650935 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663224-<br>HMESH_ETH_02663225 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663291-<br>HMESH_ETH_02663296 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663300-<br>HMESH_ETH_02663305 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663313-<br>HMESH_ETH_02663442 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663446-<br>HMESH_ETH_02663575 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02663769-<br>HMESH_ETH_02663771 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02665400-<br>HMESH_ETH_02665406 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02665489-<br>HMESH_ETH_02665490 | Schuldt-Hempe, Barbara_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02681872-<br>HMESH_ETH_02681882 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02705384-<br>HMESH_ETH_02705387 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02732295-<br>HMESH_ETH_02732296 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02732335-<br>HMESH_ETH_02732336 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02732726-<br>HMESH_ETH_02732727 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02732834-<br>HMESH_ETH_02732835 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02734711-<br>HMESH_ETH_02734715 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02734716-<br>HMESH_ETH_02734720 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02735151-<br>HMESH_ETH_02735154 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02735657-<br>HMESH_ETH_02735665 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02738413-<br>HMESH_ETH_02738414 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02738416-<br>HMESH_ETH_02738417 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02741502-<br>HMESH_ETH_02741509 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02741560-<br>HMESH_ETH_02741567 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02741619-<br>HMESH_ETH_02741627 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02747805-<br>HMESH_ETH_02747805 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02747808-<br>HMESH_ETH_02747808 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02748017-<br>HMESH_ETH_02748022 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02748052-<br>HMESH_ETH_02748059 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02781706-<br>HMESH_ETH_02781706 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02781707-<br>HMESH_ETH_02781708 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02781780-<br>HMESH_ETH_02781780 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02781810-<br>HMESH_ETH_02781810 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02782280-<br>HMESH_ETH_02782281 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02782359-<br>HMESH_ETH_02782359 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02791422-<br>HMESH_ETH_02791430 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02809961-<br>HMESH_ETH_02809961 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| HMESH_ETH_02809980-<br>HMESH_ETH_02809980 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/10/2014 |
| ETH.MESH.13972633-<br>ETH.MESH.13972634 | Batke, Boris | 4/15/2014 |
| ETH.MESH.13982101-<br>ETH.MESH.13982102 | Bolton, Ken | 4/15/2014 |
| ETH.MESH.13982539-<br>ETH.MESH.13982539 | Bonet, Giselle | 4/15/2014 |
| ETH.MESH.13989049-<br>ETH.MESH.13989050 | El-Fettouhi, Atimad | 4/15/2014 |
| ETH.MESH.14017618-<br>ETH.MESH.14017619 | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.14022263-<br>ETH.MESH.14022273 | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.14022276-<br>ETH.MESH.14022289 | Hampton, Kathryn | 4/15/2014 |
| ETH.MESH.14023977-<br>ETH.MESH.14023981 | Holste, Joerg | 4/15/2014 |
| ETH.MESH.14033666-<br>ETH.MESH.14033666 | Jones, Scott | 4/15/2014 |
| ETH.MESH.14033719-<br>ETH.MESH.14033719 | Jones, Scott | 4/15/2014 |
| ETH.MESH.14034710-<br>ETH.MESH.14034715 | Landgrebe, Susanne | 4/15/2014 |
| ETH.MESH.14038155-<br>ETH.MESH.14038156 | Lodge, Jody | 4/15/2014 |
| ETH.MESH.14039137-<br>ETH.MESH.14039139 | Lodge, Jody | 4/15/2014 |
| ETH.MESH.14039527-<br>ETH.MESH.14039528 | Lodge, Jody | 4/15/2014 |
| ETH.MESH.14057603-<br>ETH.MESH.14057603 | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064014-<br>ETH.MESH.14064015 | McEleney, Chris | 4/15/2014 |

| | | |
|---|---|---|
| ETH.MESH.14064023-<br>ETH.MESH.14064025 | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064092-<br>ETH.MESH.14064094 | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14064131-<br>ETH.MESH.14064132 | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14067055-<br>ETH.MESH.14067055 | McEleney, Chris | 4/15/2014 |
| ETH.MESH.14117851-<br>ETH.MESH.14117853 | Padala, Sarala | 4/15/2014 |
| ETH.MESH.14132058-<br>ETH.MESH.14132060 | Poulot, Stephane | 4/15/2014 |
| ETH.MESH.14141771-<br>ETH.MESH.14141773 | Poulot, Stephane | 4/15/2014 |
| ETH.MESH.14165485-<br>ETH.MESH.14165487 | Reis, Adriano | 4/15/2014 |
| ETH.MESH.14165496-<br>ETH.MESH.14165497 | Reis, Adriano | 4/15/2014 |
| ETH.MESH.14165816-<br>ETH.MESH.14165817 | Reis, Adriano | 4/15/2014 |
| ETH.MESH.14192650-<br>ETH.MESH.14192650 | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14192651-<br>ETH.MESH.14192689 | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14193028-<br>ETH.MESH.14193029 | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14203385-<br>ETH.MESH.14203387 | Smith, Ailie | 4/15/2014 |
| ETH.MESH.14219912-<br>ETH.MESH.14219912 | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.14219963-<br>ETH.MESH.14219964 | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.14219971-<br>ETH.MESH.14219971 | Yasunas, Frank | 4/15/2014 |
| ETH.MESH.14234804-<br>ETH.MESH.14234804 | Zaddem, Vincenza | 4/15/2014 |
| ETH.MESH.14253235-<br>ETH.MESH.14253236 | Zaddem, Vincenza | 4/15/2014 |
| HMESH_ETH_02853290-<br>HMESH_ETH_02853290 | Chomiak, Harry | 4/28/2014 |
| HMESH_ETH_02853301-<br>HMESH_ETH_02853301 | Chomiak, Harry | 4/28/2014 |
| HMESH_ETH_02864799-<br>HMESH_ETH_02864799 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865555-<br>HMESH_ETH_02865557 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865833-<br>HMESH_ETH_02865833 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865834-<br>HMESH_ETH_02865834 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865835-<br>HMESH_ETH_02865837 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865838-<br>HMESH_ETH_02865840 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865857-<br>HMESH_ETH_02865857 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865874-<br>HMESH_ETH_02865875 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865931-<br>HMESH_ETH_02865931 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02865956-<br>HMESH_ETH_02865958 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |

| | | |
|---|---|---|
| HMESH_ETH_02866473-<br>HMESH_ETH_02866475 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02866476-<br>HMESH_ETH_02866478 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02866660-<br>HMESH_ETH_02866661 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02866662-<br>HMESH_ETH_02866662 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02905547-<br>HMESH_ETH_02905632 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02920348-<br>HMESH_ETH_02920349 | Summerlin, Richard | 4/28/2014 |
| HMESH_ETH_02936281-<br>HMESH_ETH_02936289 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02936541-<br>HMESH_ETH_02936550 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02943280-<br>HMESH_ETH_02943283 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02943284-<br>HMESH_ETH_02943287 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944141-<br>HMESH_ETH_02944144 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944233-<br>HMESH_ETH_02944241 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944262-<br>HMESH_ETH_02944270 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944272-<br>HMESH_ETH_02944277 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944296-<br>HMESH_ETH_02944301 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944302-<br>HMESH_ETH_02944310 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944313-<br>HMESH_ETH_02944320 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944328-<br>HMESH_ETH_02944336 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944340-<br>HMESH_ETH_02944341 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944345-<br>HMESH_ETH_02944350 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944353-<br>HMESH_ETH_02944356 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944357-<br>HMESH_ETH_02944358 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944359-<br>HMESH_ETH_02944360 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944361-<br>HMESH_ETH_02944362 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944363-<br>HMESH_ETH_02944364 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944365-<br>HMESH_ETH_02944366 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944367-<br>HMESH_ETH_02944373 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944374-<br>HMESH_ETH_02944381 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| HMESH_ETH_02944383-<br>HMESH_ETH_02944388 | Walther, Christoph_Ethicon Inc._Hernia Mesh | 4/28/2014 |
| ETH.MESH.14263857 -<br>ETH.MESH.14263857 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263858 -<br>ETH.MESH.14263874 | Angelini, Laura | 4/30/2014 0:00 |

| | | |
|---|---|---|
| ETH.MESH.14263875 - ETH.MESH.14263875 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263876 - ETH.MESH.14263876 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263877 - ETH.MESH.14263879 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263880 - ETH.MESH.14263880 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263881 - ETH.MESH.14263881 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263882 - ETH.MESH.14263882 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263883 - ETH.MESH.14263883 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263884 - ETH.MESH.14263884 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263885 - ETH.MESH.14263887 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263888 - ETH.MESH.14263890 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263891 - ETH.MESH.14263891 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263892 - ETH.MESH.14263892 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263893 - ETH.MESH.14263893 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263894 - ETH.MESH.14263896 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263897 - ETH.MESH.14263911 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263912 - ETH.MESH.14263915 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263916 - ETH.MESH.14263918 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263919 - ETH.MESH.14263921 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263922 - ETH.MESH.14263922 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263923 - ETH.MESH.14263923 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263924 - ETH.MESH.14263924 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263925 - ETH.MESH.14263929 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263930 - ETH.MESH.14263932 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263933 - ETH.MESH.14263933 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263934 - ETH.MESH.14263934 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263935 - ETH.MESH.14263935 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263936 - ETH.MESH.14263938 | Angelini, Laura | 4/30/2014 0:00 |
| ETH.MESH.14263857- ETH.MESH.14263857 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263875- ETH.MESH.14263875 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263876- ETH.MESH.14263876 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263877- ETH.MESH.14263879 | Angelini, Laura | 4/30/2014 |

| | | |
|---|---|---|
| ETH.MESH.14263885-<br>ETH.MESH.14263887 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263888-<br>ETH.MESH.14263890 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263894-<br>ETH.MESH.14263896 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263897-<br>ETH.MESH.14263911 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263912-<br>ETH.MESH.14263915 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263916-<br>ETH.MESH.14263918 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263919-<br>ETH.MESH.14263921 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263925-<br>ETH.MESH.14263929 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263930-<br>ETH.MESH.14263932 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14263936-<br>ETH.MESH.14263938 | Angelini, Laura | 4/30/2014 |
| ETH.MESH.14344778-<br>ETH.MESH.14344778 | Cronan, Juli | 4/30/2014 |
| ETH.MESH.14345818-<br>ETH.MESH.14345822 | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14345827-<br>ETH.MESH.14345832 | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14346289-<br>ETH.MESH.14346291 | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14346400-<br>ETH.MESH.14346404 | Dunn, Eric | 4/30/2014 |
| ETH.MESH.14407041-<br>ETH.MESH.14407041 | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14407146-<br>ETH.MESH.14407146 | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14415398-<br>ETH.MESH.14415406 | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14420484-<br>ETH.MESH.14420484 | Hall, Evelyn | 4/30/2014 |
| ETH.MESH.14421024-<br>ETH.MESH.14421025 | Hart, James | 4/30/2014 |
| ETH.MESH.14421026-<br>ETH.MESH.14421026 | Hart, James | 4/30/2014 |
| ETH.MESH.14421063-<br>ETH.MESH.14421063 | Hart, James | 4/30/2014 |
| ETH.MESH.14421064-<br>ETH.MESH.14421064 | Hart, James | 4/30/2014 |
| ETH.MESH.14421065-<br>ETH.MESH.14421065 | Hart, James | 4/30/2014 |
| ETH.MESH.14421535-<br>ETH.MESH.14421538 | Hart, James | 4/30/2014 |
| ETH.MESH.14421556-<br>ETH.MESH.14421557 | Hart, James | 4/30/2014 |
| ETH.MESH.14421558-<br>ETH.MESH.14421559 | Hart, James | 4/30/2014 |
| ETH.MESH.14421563-<br>ETH.MESH.14421564 | Hart, James | 4/30/2014 |
| ETH.MESH.14443823-<br>ETH.MESH.14443829 | Holste, Joerg | 4/30/2014 |
| ETH.MESH.14463694-<br>ETH.MESH.14463694 | Medina, Marjorie | 4/30/2014 |
| ETH.MESH.14463696-<br>ETH.MESH.14463696 | Medina, Marjorie | 4/30/2014 |

| | | |
|---|---|---|
| ETH.MESH.14703499-<br>ETH.MESH.14703499 | Product Lifecycle Management System | 4/30/2014 |
| ETH.MESH.14819435-<br>ETH.MESH.14819436 | Gauld, Judi | 5/16/2014 |
| ETH.MESH.14820023-<br>ETH.MESH.14820041 | Hall, Evelyn | 5/16/2014 |
| HMESH_ETH_02982222-<br>HMESH_ETH_02982222 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_02982223-<br>HMESH_ETH_02982224 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_02982225-<br>HMESH_ETH_02982225 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_02991413-<br>HMESH_ETH_02991413 | Joseph, Rex | 5/20/2014 |
| HMESH_ETH_02991415-<br>HMESH_ETH_02991415 | Joseph, Rex | 5/20/2014 |
| HMESH_ETH_02991419-<br>HMESH_ETH_02991419 | Joseph, Rex | 5/20/2014 |
| HMESH_ETH_02997234-<br>HMESH_ETH_02997234 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_02997242-<br>HMESH_ETH_02997243 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_03022372-<br>HMESH_ETH_03022746 | Yale, Mark_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| HMESH_ETH_03022758-<br>HMESH_ETH_03023132 | Yale, Mark_Ethicon Inc._Hernia Mesh | 5/20/2014 |
| ETH.MESH.15057615-<br>ETH.MESH.15057618 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15057619-<br>ETH.MESH.15057622 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15058676-<br>ETH.MESH.15058676 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15058677-<br>ETH.MESH.15058679 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059919-<br>ETH.MESH.15059920 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059921-<br>ETH.MESH.15059922 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15059947-<br>ETH.MESH.15059950 | Adaptiv Database | 5/22/2014 |
| ETH.MESH.15136930-<br>ETH.MESH.15136934 | eDHF Design History Files | 5/22/2014 |
| HMESH_ETH_03054378-<br>HMESH_ETH_03054475 | Adaptiv | 6/5/2014 |
| HMESH_ETH_03054476-<br>HMESH_ETH_03054573 | Adaptiv | 6/5/2014 |
| HMESH_ETH_03068170-<br>HMESH_ETH_03068202 | GGM Blue_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03068442-<br>HMESH_ETH_03068571 | GGM Blue_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03068631-<br>HMESH_ETH_03068662 | GGM Blue_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03070462-<br>HMESH_ETH_03070463 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03070537-<br>HMESH_ETH_03070540 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03072858-<br>HMESH_ETH_03072860 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03073780-<br>HMESH_ETH_03073781 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03073819-<br>HMESH_ETH_03073820 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 6/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03073844-<br>HMESH_ETH_03073846 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03076161-<br>HMESH_ETH_03076162 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 6/5/2014 |
| HMESH_ETH_03084983-<br>HMESH_ETH_03085043 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 6/18/2014 |
| HMESH_ETH_03085045-<br>HMESH_ETH_03085047 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03085059-<br>HMESH_ETH_03085061 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03085063-<br>HMESH_ETH_03085065 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03085067-<br>HMESH_ETH_03085069 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03085754-<br>HMESH_ETH_03085756 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03085767-<br>HMESH_ETH_03085769 | Babey, Sandra | 6/18/2014 |
| HMESH_ETH_03092469-<br>HMESH_ETH_03092471 | Joseph, Rex | 6/18/2014 |
| HMESH_ETH_03092741-<br>HMESH_ETH_03092743 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/18/2014 |
| HMESH_ETH_03092896-<br>HMESH_ETH_03092896 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/18/2014 |
| HMESH_ETH_03092897-<br>HMESH_ETH_03092897 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/18/2014 |
| HMESH_ETH_03092901-<br>HMESH_ETH_03092902 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/18/2014 |
| HMESH_ETH_03098024-<br>HMESH_ETH_03098024 | Organizational Charts | 6/18/2014 |
| HMESH_ETH_03098025-<br>HMESH_ETH_03098025 | Organizational Charts | 6/18/2014 |
| ETH.MESH.15178428-<br>ETH.MESH.15178429 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179413-<br>ETH.MESH.15179414 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179595-<br>ETH.MESH.15179598 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179683-<br>ETH.MESH.15179684 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15179981-<br>ETH.MESH.15179983 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15180230-<br>ETH.MESH.15180231 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183568-<br>ETH.MESH.15183570 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183654-<br>ETH.MESH.15183655 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183715-<br>ETH.MESH.15183717 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183718-<br>ETH.MESH.15183720 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183721-<br>ETH.MESH.15183723 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15183741-<br>ETH.MESH.15183742 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184086-<br>ETH.MESH.15184087 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184105-<br>ETH.MESH.15184105 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15184656-<br>ETH.MESH.15184657 | Horton, Ron | 6/19/2014 |

| | | |
|---|---|---|
| ETH.MESH.15184901-ETH.MESH.15184902 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15186164-ETH.MESH.15186164 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15196886-ETH.MESH.15196887 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15205522-ETH.MESH.15205524 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15205529-ETH.MESH.15205531 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214022-ETH.MESH.15214024 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214575-ETH.MESH.15214576 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15214772-ETH.MESH.15214773 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221272-ETH.MESH.15221273 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221839-ETH.MESH.15221841 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15221843-ETH.MESH.15221845 | Horton, Ron | 6/19/2014 |
| ETH.MESH.15243625-ETH.MESH.15245417 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258575-ETH.MESH.15258576 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258626-ETH.MESH.15258626 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258641-ETH.MESH.15258642 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258643-ETH.MESH.15258643 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15258644-ETH.MESH.15258646 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15267364-ETH.MESH.15267364 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15267367-ETH.MESH.15267367 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285590-ETH.MESH.15285591 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285641-ETH.MESH.15285641 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285656-ETH.MESH.15285657 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285658-ETH.MESH.15285658 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15285659-ETH.MESH.15285661 | Nguyen, Steven | 6/19/2014 |
| ETH.MESH.15329530-ETH.MESH.15329550 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15334462-ETH.MESH.15334462 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15335240-ETH.MESH.15335240 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15336910-ETH.MESH.15336910 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15337840-ETH.MESH.15337841 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338297-ETH.MESH.15338297 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338894-ETH.MESH.15338895 | Scheuble, Theresa | 6/19/2014 |

| | | |
|---|---|---|
| ETH.MESH.15338896-ETH.MESH.15338897 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338899-ETH.MESH.15338900 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15338918-ETH.MESH.15338919 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339112-ETH.MESH.15339113 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339115-ETH.MESH.15339116 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339166-ETH.MESH.15339166 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339320-ETH.MESH.15339322 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339678-ETH.MESH.15339679 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15339681-ETH.MESH.15339682 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15340272-ETH.MESH.15340292 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15340420-ETH.MESH.15340422 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15340590-ETH.MESH.15340592 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350802-ETH.MESH.15350803 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350805-ETH.MESH.15350806 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350808-ETH.MESH.15350809 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15350811-ETH.MESH.15350812 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15355176-ETH.MESH.15355176 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15356028-ETH.MESH.15356030 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15356284-ETH.MESH.15356285 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357135-ETH.MESH.15357138 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357195-ETH.MESH.15357198 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15357255-ETH.MESH.15357258 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15358638-ETH.MESH.15358639 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15359060-ETH.MESH.15359061 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15360572-ETH.MESH.15360574 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15361573-ETH.MESH.15361574 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15361990-ETH.MESH.15361991 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362110-ETH.MESH.15362111 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362275-ETH.MESH.15362276 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362605-ETH.MESH.15362607 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362691-ETH.MESH.15362693 | Scheuble, Theresa | 6/19/2014 |

| | | |
|---|---|---|
| ETH.MESH.15362725-<br>ETH.MESH.15362726 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362735-<br>ETH.MESH.15362737 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15362902-<br>ETH.MESH.15362903 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15363049-<br>ETH.MESH.15363050 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15363091-<br>ETH.MESH.15363092 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365199-<br>ETH.MESH.15365199 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365201-<br>ETH.MESH.15365201 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365736-<br>ETH.MESH.15365739 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365766-<br>ETH.MESH.15365767 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15365769-<br>ETH.MESH.15365772 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366109-<br>ETH.MESH.15366111 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366118-<br>ETH.MESH.15366121 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366346-<br>ETH.MESH.15366348 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366423-<br>ETH.MESH.15366425 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15366427-<br>ETH.MESH.15366429 | Scheuble, Theresa | 6/19/2014 |
| ETH.MESH.15390490-<br>ETH.MESH.15391569 | Williams, James | 6/19/2014 |
| ETH.MESH.15392010-<br>ETH.MESH.15395599 | Williams, James | 6/19/2014 |
| ETH.MESH.15395890-<br>ETH.MESH.15395890 | Williams, James | 6/19/2014 |
| ETH.MESH.15407244 -<br>ETH.MESH.15407244 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407245 -<br>ETH.MESH.15407245 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407246 -<br>ETH.MESH.15407246 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407247 -<br>ETH.MESH.15407247 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407248 -<br>ETH.MESH.15407248 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407249 -<br>ETH.MESH.15407249 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407250 -<br>ETH.MESH.15407250 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407251 -<br>ETH.MESH.15407252 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407253 -<br>ETH.MESH.15407253 | Angelini, Laura | 6/27/2014 0:00 |
| ETH.MESH.15407245-<br>ETH.MESH.15407245 | Angelini, Laura | 6/27/2014 |
| ETH.MESH.15407250-<br>ETH.MESH.15407250 | Angelini, Laura | 6/27/2014 |
| ETH.MESH.15407251-<br>ETH.MESH.15407252 | Angelini, Laura | 6/27/2014 |
| ETH.MESH.15407293-<br>ETH.MESH.15407293 | Arnaud, Axel | 6/27/2014 |

| | | |
|---|---|---|
| ETH.MESH.15407305-<br>ETH.MESH.15407305 | Arnaud, Axel | 6/27/2014 |
| ETH.MESH.15407380-<br>ETH.MESH.15407380 | Arnold, Kelly | 6/27/2014 |
| ETH.MESH.15408544-<br>ETH.MESH.15408545 | Bonet, Giselle | 6/27/2014 |
| ETH.MESH.15426059-<br>ETH.MESH.15426061 | Caro-Rosado, Lissette | 6/27/2014 |
| ETH.MESH.15426091-<br>ETH.MESH.15426092 | Caro-Rosado, Lissette | 6/27/2014 |
| ETH.MESH.15427285-<br>ETH.MESH.15427285 | Chilcoat, Susie | 6/27/2014 |
| ETH.MESH.15427521-<br>ETH.MESH.15427521 | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427522-<br>ETH.MESH.15427522 | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427524-<br>ETH.MESH.15427524 | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15427527-<br>ETH.MESH.15427528 | Ciarrocca, Scott | 6/27/2014 |
| ETH.MESH.15432669-<br>ETH.MESH.15432669 | Delacroix, Bruno | 6/27/2014 |
| ETH.MESH.15432972-<br>ETH.MESH.15432982 | Deng, Meng | 6/27/2014 |
| ETH.MESH.15542277-<br>ETH.MESH.15542420 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15542421-<br>ETH.MESH.15542564 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544361-<br>ETH.MESH.15544565 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544622-<br>ETH.MESH.15544663 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544664-<br>ETH.MESH.15544868 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544925-<br>ETH.MESH.15544966 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15544967-<br>ETH.MESH.15545121 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545122-<br>ETH.MESH.15545160 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545161-<br>ETH.MESH.15545315 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15545316-<br>ETH.MESH.15545354 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15546262-<br>ETH.MESH.15546272 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15549313-<br>ETH.MESH.15549392 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15613352-<br>ETH.MESH.15613683 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15616934-<br>ETH.MESH.15617235 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15622232-<br>ETH.MESH.15622382 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15623303-<br>ETH.MESH.15623331 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15623422-<br>ETH.MESH.15623487 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15624413-<br>ETH.MESH.15624560 | Gauld, Judi | 6/27/2014 |
| ETH.MESH.15634451-<br>ETH.MESH.15634451 | Hall, Evelyn | 6/27/2014 |

| | | |
|---|---|---|
| ETH.MESH.15639284-<br>ETH.MESH.15639284 | Horton, Ron | 6/27/2014 |
| ETH.MESH.15639447-<br>ETH.MESH.15639447 | Horton, Ron | 6/27/2014 |
| ETH.MESH.15640209-<br>ETH.MESH.15640210 | Horton, Ron | 6/27/2014 |
| ETH.MESH.15653594-<br>ETH.MESH.15653594 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653601-<br>ETH.MESH.15653601 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653643-<br>ETH.MESH.15653645 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653647-<br>ETH.MESH.15653649 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653654-<br>ETH.MESH.15653656 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15653658-<br>ETH.MESH.15653660 | Mahar, Kevin | 6/27/2014 |
| ETH.MESH.15659434-<br>ETH.MESH.15659434 | Maree, Aran | 6/27/2014 |
| ETH.MESH.15671239-<br>ETH.MESH.15671249 | Mooney, Mark | 6/27/2014 |
| ETH.MESH.15671292-<br>ETH.MESH.15671301 | Mooney, Mark | 6/27/2014 |
| ETH.MESH.15894844-<br>ETH.MESH.15894900 | Pypcznski, Cynthia | 6/27/2014 |
| ETH.MESH.15906813-<br>ETH.MESH.15906814 | Rousseau, Bob | 6/27/2014 |
| ETH.MESH.15912817-<br>ETH.MESH.15912867 | Savidge, Sandy | 6/27/2014 |
| ETH.MESH.15914110-<br>ETH.MESH.15914110 | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15914464-<br>ETH.MESH.15914522 | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15917658-<br>ETH.MESH.15917658 | Scheuble, Theresa | 6/27/2014 |
| ETH.MESH.15926154-<br>ETH.MESH.15926155 | Schmid, Tim | 6/27/2014 |
| ETH.MESH.15927218-<br>ETH.MESH.15927228 | Shen, Jessica | 6/27/2014 |
| ETH.MESH.15927989-<br>ETH.MESH.15927989 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928025-<br>ETH.MESH.15928025 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928028-<br>ETH.MESH.15928036 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928042-<br>ETH.MESH.15928045 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928046-<br>ETH.MESH.15928046 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928047-<br>ETH.MESH.15928047 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928095-<br>ETH.MESH.15928096 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928099-<br>ETH.MESH.15928100 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928114-<br>ETH.MESH.15928114 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928116-<br>ETH.MESH.15928116 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928117-<br>ETH.MESH.15928120 | Smith, Dan | 6/27/2014 |

| | | |
|---|---|---|
| ETH.MESH.15928121-<br>ETH.MESH.15928121 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928124-<br>ETH.MESH.15928124 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928133-<br>ETH.MESH.15928133 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928310-<br>ETH.MESH.15928310 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928335-<br>ETH.MESH.15928336 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928340-<br>ETH.MESH.15928340 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15928344-<br>ETH.MESH.15928344 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15931239-<br>ETH.MESH.15931244 | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15931718-<br>ETH.MESH.15931719 | Vailhe, Christophe | 6/27/2014 |
| ETH.MESH.15933439-<br>ETH.MESH.15933439 | Walji, Zenobia | 6/27/2014 |
| ETH.MESH.15955184-<br>ETH.MESH.15955190 | Paradise, Jennifer | 6/27/2014 |
| ETH.MESH.15955429-<br>ETH.MESH.15955432 | Smith, Dan | 6/27/2014 |
| ETH.MESH.15955474-<br>ETH.MESH.15955478 | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955479-<br>ETH.MESH.15955483 | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955485-<br>ETH.MESH.15955488 | Trzewik, Juergen | 6/27/2014 |
| ETH.MESH.15955489-<br>ETH.MESH.15955496 | Trzewik, Juergen | 6/27/2014 |
| HMESH_ETH_03106600-<br>HMESH_ETH_03106601 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/30/2014 |
| HMESH_ETH_03106658-<br>HMESH_ETH_03106659 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/30/2014 |
| HMESH_ETH_03106688-<br>HMESH_ETH_03106692 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 6/30/2014 |
| ETH.MESH.15956677-<br>ETH.MESH.15956679 | Henderson, Matt | 6/30/2014 |
| ETH.MESH.15956680-<br>ETH.MESH.15956682 | Henderson, Matt | 6/30/2014 |
| HMESH_ETH_03112882-<br>HMESH_ETH_03112882 | Chomiak, Harry | 7/15/2014 |
| HMESH_ETH_03112888-<br>HMESH_ETH_03112888 | Chomiak, Harry | 7/15/2014 |
| HMESH_ETH_03113192-<br>HMESH_ETH_03113193 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03113197-<br>HMESH_ETH_03113199 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03113203-<br>HMESH_ETH_03113203 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03113204-<br>HMESH_ETH_03113205 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03113379-<br>HMESH_ETH_03113380 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03113392-<br>HMESH_ETH_03113394 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03123508-<br>HMESH_ETH_03123525 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| HMESH_ETH_03123660-<br>HMESH_ETH_03123660 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 7/15/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03123664-<br>HMESH_ETH_03123664 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 7/15/2014 |
| ETH.MESH.15957708-<br>ETH.MESH.15957708 | Affeld, Tom | 7/15/2014 |
| ETH.MESH.15957712-<br>ETH.MESH.15957712 | Affeld, Tom | 7/15/2014 |
| ETH.MESH.15958644-<br>ETH.MESH.15958644 | Bonet, Giselle | 7/15/2014 |
| ETH.MESH.15959134-<br>ETH.MESH.15959157 | Camargo, Ivete | 7/15/2014 |
| ETH.MESH.15959574-<br>ETH.MESH.15959574 | Ciarrocca, Scott | 7/15/2014 |
| ETH.MESH.15959935-<br>ETH.MESH.15959966 | Copy Review Paper Files | 7/15/2014 |
| ETH.MESH.15960698-<br>ETH.MESH.15960801 | EWHU Pelvic Floor SharePoint | 7/15/2014 |
| ETH.MESH.15986888-<br>ETH.MESH.15986890 | GAMS | 7/15/2014 |
| ETH.MESH.15986891-<br>ETH.MESH.15986893 | GAMS | 7/15/2014 |
| ETH.MESH.15986894-<br>ETH.MESH.15986907 | GAMS | 7/15/2014 |
| ETH.MESH.16008575-<br>ETH.MESH.16008580 | Medical Affairs\Amy Godwin GroupShare | 7/15/2014 |
| ETH.MESH.16008899-<br>ETH.MESH.16008919 | Medical Affairs\Amy Godwin GroupShare | 7/15/2014 |
| ETH.MESH.16012139-<br>ETH.MESH.16012139 | Nguyen, Steven | 7/15/2014 |
| ETH.MESH.16016534-<br>ETH.MESH.16016657 | Osman, Robin | 7/15/2014 |
| ETH.MESH.16016961-<br>ETH.MESH.16016961 | Parisi, Paul | 7/15/2014 |
| ETH.MESH.16020793-<br>ETH.MESH.16020794 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16021524-<br>ETH.MESH.16021524 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026008-<br>ETH.MESH.16026008 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026023-<br>ETH.MESH.16026023 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026036-<br>ETH.MESH.16026039 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16026702-<br>ETH.MESH.16026705 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16027938-<br>ETH.MESH.16027939 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16040023-<br>ETH.MESH.16040025 | Pattyson, Bart | 7/15/2014 |
| ETH.MESH.16044426-<br>ETH.MESH.16044523 | Pipeline and Portfolio Management SharePoint | 7/15/2014 |
| ETH.MESH.16193211-<br>ETH.MESH.16193405 | Pipeline and Portfolio Management SharePoint | 7/15/2014 |
| ETH.MESH.16204073-<br>ETH.MESH.16204074 | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.16204075-<br>ETH.MESH.16204076 | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.16207480-<br>ETH.MESH.16207483 | RDEWHU SharePoint | 7/15/2014 |
| ETH.MESH.16214885-<br>ETH.MESH.16215296 | Sales Learning & Development GroupShare | 7/15/2014 |
| ETH.MESH.16227639-<br>ETH.MESH.16227643 | Williams, James | 7/15/2014 |

| | | |
|---|---|---|
| ETH.MESH.16238941-ETH.MESH.16238942 | Williams, James | 7/15/2014 |
| ETH.MESH.16254625-ETH.MESH.16254625 | Zaddem, Vincenza | 7/15/2014 |
| ETH.MESH.16263633-ETH.MESH.16263633 | Professional Education GroupShare | 7/15/2014 |
| ETH.MESH.16264282-ETH.MESH.16264282 | Sales Learning & Development Team Site SharePoint | 7/15/2014 |
| ETH.MESH.16460434 -ETH.MESH.16460435 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460436 -ETH.MESH.16460436 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460437 -ETH.MESH.16460437 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460438 -ETH.MESH.16460438 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460439 -ETH.MESH.16460439 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460440 -ETH.MESH.16460440 | Angelini, Laura | 7/31/2014 0:00 |
| ETH.MESH.16460434-ETH.MESH.16460435 | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460437-ETH.MESH.16460437 | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460438-ETH.MESH.16460438 | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460439-ETH.MESH.16460439 | Angelini, Laura | 7/31/2014 |
| ETH.MESH.16460440-ETH.MESH.16460440 | Angelini, Laura | 7/31/2014 |
| HMESH_ETH_03127045-HMESH_ETH_03127046 | Babey, Sandra | 8/6/2014 |
| HMESH_ETH_03131924-HMESH_ETH_03131961 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 8/6/2014 |
| HMESH_ETH_03137988-HMESH_ETH_03137988 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137989-HMESH_ETH_03137989 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137990-HMESH_ETH_03137990 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137991-HMESH_ETH_03137991 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137992-HMESH_ETH_03137992 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137993-HMESH_ETH_03137993 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03137994-HMESH_ETH_03137994 | Karim, Farid | 8/6/2014 |
| HMESH_ETH_03139576-HMESH_ETH_03139577 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 8/6/2014 |
| ETH.MESH.16467674-ETH.MESH.16467674 | Central Source Scanned Paper Documents | 8/18/2014 |
| ETH.MESH.16473674-ETH.MESH.16473680 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16473681-ETH.MESH.16473687 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474256-ETH.MESH.16474262 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474264-ETH.MESH.16474270 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16474272-ETH.MESH.16474278 | Geiser, Rachel | 8/18/2014 |

| | | |
|---|---|---|
| ETH.MESH.16474279-ETH.MESH.16474286 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16479893-ETH.MESH.16479897 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16479898-ETH.MESH.16479900 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482874-ETH.MESH.16482874 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482875-ETH.MESH.16482876 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16482877-ETH.MESH.16482878 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16488620-ETH.MESH.16488624 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493600-ETH.MESH.16493601 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493731-ETH.MESH.16493731 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493734-ETH.MESH.16493735 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493738-ETH.MESH.16493739 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493740-ETH.MESH.16493742 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493743-ETH.MESH.16493743 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493746-ETH.MESH.16493746 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493749-ETH.MESH.16493749 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493751-ETH.MESH.16493751 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493753-ETH.MESH.16493753 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493755-ETH.MESH.16493755 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493757-ETH.MESH.16493757 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493758-ETH.MESH.16493758 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493759-ETH.MESH.16493759 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493760-ETH.MESH.16493760 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493761-ETH.MESH.16493761 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493762-ETH.MESH.16493762 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493763-ETH.MESH.16493764 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493765-ETH.MESH.16493765 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493766-ETH.MESH.16493766 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493767-ETH.MESH.16493767 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493878-ETH.MESH.16493879 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16493883-ETH.MESH.16493884 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16494166-ETH.MESH.16494170 | Geiser, Rachel | 8/18/2014 |

| | | |
|---|---|---|
| ETH.MESH.16496170-ETH.MESH.16496173 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16497055-ETH.MESH.16497057 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16497384-ETH.MESH.16497385 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16502650-ETH.MESH.16502655 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16502656-ETH.MESH.16502662 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16514169-ETH.MESH.16514169 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16514172-ETH.MESH.16514172 | Geiser, Rachel | 8/18/2014 |
| ETH.MESH.16523799-ETH.MESH.16528515 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16528869-ETH.MESH.16538384 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545611-ETH.MESH.16545611 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545612-ETH.MESH.16545612 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16545613-ETH.MESH.16545613 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16555276-ETH.MESH.16555276 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16555277-ETH.MESH.16555277 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16567227-ETH.MESH.16567227 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| ETH.MESH.16646967-ETH.MESH.16646967 | OPS - Global Supply Chain SharePoint | 8/18/2014 |
| HMESH_ETH_03153792-HMESH_ETH_03153792 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03154814-HMESH_ETH_03154817 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03159663-HMESH_ETH_03159670 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03159705-HMESH_ETH_03159712 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03170836-HMESH_ETH_03170840 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03170848-HMESH_ETH_03170852 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03171377-HMESH_ETH_03171377 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03172100-HMESH_ETH_03172101 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03172104-HMESH_ETH_03172105 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03172106-HMESH_ETH_03172107 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03174139-HMESH_ETH_03174139 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03176391-HMESH_ETH_03176391 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03176526-HMESH_ETH_03176526 | Chomiak, Harry | 8/19/2014 |
| HMESH_ETH_03177576-HMESH_ETH_03177587 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03177897-HMESH_ETH_03177897 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03178011-<br>HMESH_ETH_03178013 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03179453-<br>HMESH_ETH_03179455 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180934-<br>HMESH_ETH_03180936 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180941-<br>HMESH_ETH_03180945 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180952-<br>HMESH_ETH_03180953 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180958-<br>HMESH_ETH_03180960 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180965-<br>HMESH_ETH_03180967 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180972-<br>HMESH_ETH_03180974 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180976-<br>HMESH_ETH_03180978 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180983-<br>HMESH_ETH_03180987 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180993-<br>HMESH_ETH_03180995 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03180997-<br>HMESH_ETH_03180999 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181001-<br>HMESH_ETH_03181003 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181005-<br>HMESH_ETH_03181007 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181012-<br>HMESH_ETH_03181014 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181023-<br>HMESH_ETH_03181027 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181029-<br>HMESH_ETH_03181031 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181036-<br>HMESH_ETH_03181038 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181040-<br>HMESH_ETH_03181043 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181048-<br>HMESH_ETH_03181050 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181052-<br>HMESH_ETH_03181054 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181062-<br>HMESH_ETH_03181064 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181066-<br>HMESH_ETH_03181068 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181073-<br>HMESH_ETH_03181075 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181077-<br>HMESH_ETH_03181079 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181081-<br>HMESH_ETH_03181083 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181091-<br>HMESH_ETH_03181094 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181096-<br>HMESH_ETH_03181098 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03181100-<br>HMESH_ETH_03181102 | Galdi, Anthony | 8/19/2014 |
| HMESH_ETH_03182139-<br>HMESH_ETH_03182906 | Grovas-Cruz, Adnyl | 8/19/2014 |
| HMESH_ETH_03215854-<br>HMESH_ETH_03216084 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03226248-<br>HMESH_ETH_03226251 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03226252-<br>HMESH_ETH_03226255 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03226256-<br>HMESH_ETH_03226259 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03228641-<br>HMESH_ETH_03228643 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03230466-<br>HMESH_ETH_03230469 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03230477-<br>HMESH_ETH_03230480 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03232782-<br>HMESH_ETH_03232782 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03232803-<br>HMESH_ETH_03232803 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03234720-<br>HMESH_ETH_03234720 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03238457-<br>HMESH_ETH_03240955 | Joseph, Rex | 8/19/2014 |
| HMESH_ETH_03250116-<br>HMESH_ETH_03250120 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03251252-<br>HMESH_ETH_03251252 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03251288-<br>HMESH_ETH_03251288 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03251793-<br>HMESH_ETH_03251794 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03251814-<br>HMESH_ETH_03251815 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03252794-<br>HMESH_ETH_03252794 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03252893-<br>HMESH_ETH_03252893 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03252921-<br>HMESH_ETH_03252923 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03252938-<br>HMESH_ETH_03252939 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03252949-<br>HMESH_ETH_03252950 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03253216-<br>HMESH_ETH_03253217 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03253218-<br>HMESH_ETH_03253218 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254289-<br>HMESH_ETH_03254290 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254432-<br>HMESH_ETH_03254432 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254434-<br>HMESH_ETH_03254435 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254518-<br>HMESH_ETH_03254519 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254520-<br>HMESH_ETH_03254521 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254523-<br>HMESH_ETH_03254523 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254769-<br>HMESH_ETH_03254769 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03254832-<br>HMESH_ETH_03254833 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255063-<br>HMESH_ETH_03255066 | Rauso, Jeffrey | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03255195-<br>HMESH_ETH_03255195 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255287-<br>HMESH_ETH_03255287 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255293-<br>HMESH_ETH_03255294 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255408-<br>HMESH_ETH_03255408 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255414-<br>HMESH_ETH_03255414 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255464-<br>HMESH_ETH_03255484 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255708-<br>HMESH_ETH_03255711 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03255907-<br>HMESH_ETH_03255908 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03256567-<br>HMESH_ETH_03256568 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03256685-<br>HMESH_ETH_03256685 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03256835-<br>HMESH_ETH_03256836 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257093-<br>HMESH_ETH_03257094 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257101-<br>HMESH_ETH_03257102 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257217-<br>HMESH_ETH_03257217 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257326-<br>HMESH_ETH_03257328 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257329-<br>HMESH_ETH_03257332 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257336-<br>HMESH_ETH_03257336 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257808-<br>HMESH_ETH_03257812 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257813-<br>HMESH_ETH_03257817 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257818-<br>HMESH_ETH_03257823 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257824-<br>HMESH_ETH_03257830 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03257835-<br>HMESH_ETH_03257842 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03258226-<br>HMESH_ETH_03258227 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03258544-<br>HMESH_ETH_03258844 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03258872-<br>HMESH_ETH_03258873 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03259736-<br>HMESH_ETH_03259737 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03260351-<br>HMESH_ETH_03260354 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03260761-<br>HMESH_ETH_03260762 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03260763-<br>HMESH_ETH_03260764 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03260780-<br>HMESH_ETH_03260782 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03260786-<br>HMESH_ETH_03260788 | Rauso, Jeffrey | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03264167-<br>HMESH_ETH_03264167 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03264168-<br>HMESH_ETH_03264168 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03264738-<br>HMESH_ETH_03264739 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03264880-<br>HMESH_ETH_03264881 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03264991-<br>HMESH_ETH_03264992 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03265010-<br>HMESH_ETH_03265013 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03265014-<br>HMESH_ETH_03265016 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03265055-<br>HMESH_ETH_03265056 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03265057-<br>HMESH_ETH_03265058 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03265455-<br>HMESH_ETH_03265456 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266085-<br>HMESH_ETH_03266089 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266090-<br>HMESH_ETH_03266095 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266099-<br>HMESH_ETH_03266104 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266114-<br>HMESH_ETH_03266119 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266131-<br>HMESH_ETH_03266137 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266138-<br>HMESH_ETH_03266144 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266145-<br>HMESH_ETH_03266153 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266168-<br>HMESH_ETH_03266174 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266207-<br>HMESH_ETH_03266210 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266248-<br>HMESH_ETH_03266255 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266521-<br>HMESH_ETH_03266522 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03266873-<br>HMESH_ETH_03266873 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03267251-<br>HMESH_ETH_03267251 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03267282-<br>HMESH_ETH_03267284 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03267342-<br>HMESH_ETH_03267343 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03267344-<br>HMESH_ETH_03267346 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03267932-<br>HMESH_ETH_03267932 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03271922-<br>HMESH_ETH_03271923 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03276621-<br>HMESH_ETH_03276621 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03281484-<br>HMESH_ETH_03281484 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03288959-<br>HMESH_ETH_03288961 | Rauso, Jeffrey | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03288993-<br>HMESH_ETH_03288995 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289007-<br>HMESH_ETH_03289008 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289354-<br>HMESH_ETH_03289355 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289361-<br>HMESH_ETH_03289362 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289371-<br>HMESH_ETH_03289373 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289382-<br>HMESH_ETH_03289383 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289384-<br>HMESH_ETH_03289385 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289386-<br>HMESH_ETH_03289387 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289405-<br>HMESH_ETH_03289405 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289417-<br>HMESH_ETH_03289418 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03289419-<br>HMESH_ETH_03289420 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290003-<br>HMESH_ETH_03290004 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290128-<br>HMESH_ETH_03290129 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290130-<br>HMESH_ETH_03290133 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290134-<br>HMESH_ETH_03290136 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290137-<br>HMESH_ETH_03290139 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290140-<br>HMESH_ETH_03290142 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290145-<br>HMESH_ETH_03290146 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290147-<br>HMESH_ETH_03290149 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290150-<br>HMESH_ETH_03290151 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290152-<br>HMESH_ETH_03290153 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290161-<br>HMESH_ETH_03290162 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290181-<br>HMESH_ETH_03290185 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290190-<br>HMESH_ETH_03290193 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290201-<br>HMESH_ETH_03290202 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290203-<br>HMESH_ETH_03290207 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290253-<br>HMESH_ETH_03290256 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290326-<br>HMESH_ETH_03290328 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290389-<br>HMESH_ETH_03290391 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290392-<br>HMESH_ETH_03290395 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290396-<br>HMESH_ETH_03290398 | Rauso, Jeffrey | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03290447-<br>HMESH_ETH_03290448 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290450-<br>HMESH_ETH_03290451 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290540-<br>HMESH_ETH_03290541 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290573-<br>HMESH_ETH_03290574 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290575-<br>HMESH_ETH_03290576 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290730-<br>HMESH_ETH_03290732 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290905-<br>HMESH_ETH_03290906 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290932-<br>HMESH_ETH_03290933 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290969-<br>HMESH_ETH_03290970 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290973-<br>HMESH_ETH_03290973 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03290983-<br>HMESH_ETH_03290984 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291007-<br>HMESH_ETH_03291008 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291009-<br>HMESH_ETH_03291010 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291030-<br>HMESH_ETH_03291031 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291639-<br>HMESH_ETH_03291640 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291771-<br>HMESH_ETH_03291772 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291796-<br>HMESH_ETH_03291799 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291803-<br>HMESH_ETH_03291806 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291828-<br>HMESH_ETH_03291828 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291915-<br>HMESH_ETH_03291918 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291930-<br>HMESH_ETH_03291934 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291948-<br>HMESH_ETH_03291949 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291950-<br>HMESH_ETH_03291953 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03291954-<br>HMESH_ETH_03291958 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03292361-<br>HMESH_ETH_03292361 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03292364-<br>HMESH_ETH_03292365 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03297485-<br>HMESH_ETH_03297490 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03301966-<br>HMESH_ETH_03301966 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03302736-<br>HMESH_ETH_03302736 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03302738-<br>HMESH_ETH_03302738 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03304427-<br>HMESH_ETH_03304427 | Rauso, Jeffrey | 8/19/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03304428-<br>HMESH_ETH_03304428 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03305547-<br>HMESH_ETH_03305552 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03305964-<br>HMESH_ETH_03305969 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03305978-<br>HMESH_ETH_03305984 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03306022-<br>HMESH_ETH_03306028 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03306056-<br>HMESH_ETH_03306063 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03321733-<br>HMESH_ETH_03321734 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03329504-<br>HMESH_ETH_03329504 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03329654-<br>HMESH_ETH_03329655 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03329866-<br>HMESH_ETH_03329868 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03329907-<br>HMESH_ETH_03329909 | Rauso, Jeffrey | 8/19/2014 |
| HMESH_ETH_03377744-<br>HMESH_ETH_03377884 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03379688-<br>HMESH_ETH_03379800 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03379852-<br>HMESH_ETH_03379964 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03379968-<br>HMESH_ETH_03380080 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03401052-<br>HMESH_ETH_03401164 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03401166-<br>HMESH_ETH_03401278 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03401610-<br>HMESH_ETH_03401722 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03411445-<br>HMESH_ETH_03411452 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03412458-<br>HMESH_ETH_03412459 | Shen, Jessica_Ethicon Inc._Hernia Mesh | 8/19/2014 |
| HMESH_ETH_03440360-<br>HMESH_ETH_03440361 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03447904-<br>HMESH_ETH_03447906 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03447912-<br>HMESH_ETH_03447913 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03449927-<br>HMESH_ETH_03449929 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03450054-<br>HMESH_ETH_03450055 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03450060-<br>HMESH_ETH_03450062 | Adair, Martin | 9/5/2014 |
| HMESH_ETH_03453458-<br>HMESH_ETH_03453463 | Batke, Boris_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03503017-<br>HMESH_ETH_03503018 | Cardinale, Michael | 9/5/2014 |
| HMESH_ETH_03506218-<br>HMESH_ETH_03506220 | Cardinale, Michael | 9/5/2014 |
| HMESH_ETH_03506276-<br>HMESH_ETH_03506277 | Cardinale, Michael | 9/5/2014 |
| HMESH_ETH_03519268-<br>HMESH_ETH_03519269 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03519270-<br>HMESH_ETH_03519270 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03519271-<br>HMESH_ETH_03519272 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03519273-<br>HMESH_ETH_03519273 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03522873-<br>HMESH_ETH_03522880 | Chomiak, Harry | 9/5/2014 |
| HMESH_ETH_03529929-<br>HMESH_ETH_03529930 | Cohn, Simon | 9/5/2014 |
| HMESH_ETH_03530387-<br>HMESH_ETH_03530392 | Cohn, Simon | 9/5/2014 |
| HMESH_ETH_03530591-<br>HMESH_ETH_03530592 | Cohn, Simon | 9/5/2014 |
| HMESH_ETH_03535180-<br>HMESH_ETH_03535181 | Cohn, Simon | 9/5/2014 |
| HMESH_ETH_03535182-<br>HMESH_ETH_03535183 | Cohn, Simon | 9/5/2014 |
| HMESH_ETH_03538003-<br>HMESH_ETH_03538004 | Delaney, John | 9/5/2014 |
| HMESH_ETH_03544421-<br>HMESH_ETH_03544421 | Delaney, John | 9/5/2014 |
| HMESH_ETH_03548363-<br>HMESH_ETH_03548382 | Delaney, John | 9/5/2014 |
| HMESH_ETH_03548476-<br>HMESH_ETH_03548480 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03549570-<br>HMESH_ETH_03549572 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03549941-<br>HMESH_ETH_03549941 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03549954-<br>HMESH_ETH_03549955 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550003-<br>HMESH_ETH_03550005 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550118-<br>HMESH_ETH_03550119 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550120-<br>HMESH_ETH_03550121 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550122-<br>HMESH_ETH_03550123 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550186-<br>HMESH_ETH_03550187 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550223-<br>HMESH_ETH_03550225 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550226-<br>HMESH_ETH_03550228 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550229-<br>HMESH_ETH_03550230 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550273-<br>HMESH_ETH_03550275 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550276-<br>HMESH_ETH_03550277 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550410-<br>HMESH_ETH_03550413 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550435-<br>HMESH_ETH_03550437 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550540-<br>HMESH_ETH_03550541 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550617-<br>HMESH_ETH_03550634 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550951-<br>HMESH_ETH_03550955 | Dormier, Edward | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03550956-<br>HMESH_ETH_03550960 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550970-<br>HMESH_ETH_03550975 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550984-<br>HMESH_ETH_03550990 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550991-<br>HMESH_ETH_03550998 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03550999-<br>HMESH_ETH_03551005 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551006-<br>HMESH_ETH_03551013 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551030-<br>HMESH_ETH_03551036 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551072-<br>HMESH_ETH_03551078 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551193-<br>HMESH_ETH_03551194 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551307-<br>HMESH_ETH_03551308 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551309-<br>HMESH_ETH_03551311 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551317-<br>HMESH_ETH_03551319 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551329-<br>HMESH_ETH_03551332 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551333-<br>HMESH_ETH_03551336 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551337-<br>HMESH_ETH_03551340 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551341-<br>HMESH_ETH_03551344 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551349-<br>HMESH_ETH_03551353 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551354-<br>HMESH_ETH_03551358 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03551527-<br>HMESH_ETH_03551531 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03553237-<br>HMESH_ETH_03553237 | Dormier, Edward | 9/5/2014 |
| HMESH_ETH_03567999-<br>HMESH_ETH_03568042 | Esch, Ryan | 9/5/2014 |
| HMESH_ETH_03583494-<br>HMESH_ETH_03583496 | Galdi, Anthony | 9/5/2014 |
| HMESH_ETH_03583533-<br>HMESH_ETH_03583535 | Galdi, Anthony | 9/5/2014 |
| HMESH_ETH_03592960-<br>HMESH_ETH_03592967 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03593119-<br>HMESH_ETH_03593119 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03593120-<br>HMESH_ETH_03593122 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03593197-<br>HMESH_ETH_03593199 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03595041-<br>HMESH_ETH_03595061 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03595714-<br>HMESH_ETH_03595715 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03595716-<br>HMESH_ETH_03595718 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03595722-<br>HMESH_ETH_03595723 | Hammond, Jeffrey | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03595724-<br>HMESH_ETH_03595726 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03595791-<br>HMESH_ETH_03595815 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596583-<br>HMESH_ETH_03596589 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596590-<br>HMESH_ETH_03596597 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596598-<br>HMESH_ETH_03596604 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596605-<br>HMESH_ETH_03596612 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596666-<br>HMESH_ETH_03596667 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596684-<br>HMESH_ETH_03596691 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596692-<br>HMESH_ETH_03596699 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596700-<br>HMESH_ETH_03596707 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596708-<br>HMESH_ETH_03596714 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03596715-<br>HMESH_ETH_03596721 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03597442-<br>HMESH_ETH_03597448 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03597814-<br>HMESH_ETH_03597815 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03601991-<br>HMESH_ETH_03602010 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03602746-<br>HMESH_ETH_03602808 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03602893-<br>HMESH_ETH_03603005 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03609814-<br>HMESH_ETH_03609814 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03610052-<br>HMESH_ETH_03610072 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03610448-<br>HMESH_ETH_03610468 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03611700-<br>HMESH_ETH_03611832 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03611983-<br>HMESH_ETH_03612045 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03612207-<br>HMESH_ETH_03612217 | Hammond, Jeffrey | 9/5/2014 |
| HMESH_ETH_03613450-<br>HMESH_ETH_03613450 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613881-<br>HMESH_ETH_03613881 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613883-<br>HMESH_ETH_03613883 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613917-<br>HMESH_ETH_03613917 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613919-<br>HMESH_ETH_03613919 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613967-<br>HMESH_ETH_03613968 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613969-<br>HMESH_ETH_03613971 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613972-<br>HMESH_ETH_03613974 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03613975-<br>HMESH_ETH_03613977 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613978-<br>HMESH_ETH_03613980 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03613983-<br>HMESH_ETH_03613985 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614244-<br>HMESH_ETH_03614245 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614255-<br>HMESH_ETH_03614256 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614318-<br>HMESH_ETH_03614321 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614340-<br>HMESH_ETH_03614342 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614349-<br>HMESH_ETH_03614350 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614356-<br>HMESH_ETH_03614356 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614369-<br>HMESH_ETH_03614371 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614372-<br>HMESH_ETH_03614374 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614375-<br>HMESH_ETH_03614377 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614378-<br>HMESH_ETH_03614381 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614382-<br>HMESH_ETH_03614385 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614397-<br>HMESH_ETH_03614399 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614488-<br>HMESH_ETH_03614489 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614490-<br>HMESH_ETH_03614491 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614492-<br>HMESH_ETH_03614494 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614528-<br>HMESH_ETH_03614529 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614530-<br>HMESH_ETH_03614532 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614557-<br>HMESH_ETH_03614557 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614558-<br>HMESH_ETH_03614560 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614561-<br>HMESH_ETH_03614563 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614578-<br>HMESH_ETH_03614580 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614622-<br>HMESH_ETH_03614626 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614627-<br>HMESH_ETH_03614631 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614656-<br>HMESH_ETH_03614660 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614668-<br>HMESH_ETH_03614669 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614720-<br>HMESH_ETH_03614722 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614726-<br>HMESH_ETH_03614726 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614728-<br>HMESH_ETH_03614729 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03614731-<br>HMESH_ETH_03614732 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614776-<br>HMESH_ETH_03614778 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614779-<br>HMESH_ETH_03614781 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614782-<br>HMESH_ETH_03614785 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614803-<br>HMESH_ETH_03614804 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614936-<br>HMESH_ETH_03614938 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614948-<br>HMESH_ETH_03614950 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614951-<br>HMESH_ETH_03614953 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614954-<br>HMESH_ETH_03614956 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614957-<br>HMESH_ETH_03614959 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614960-<br>HMESH_ETH_03614962 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03614963-<br>HMESH_ETH_03614965 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615016-<br>HMESH_ETH_03615017 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615018-<br>HMESH_ETH_03615019 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615020-<br>HMESH_ETH_03615021 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615022-<br>HMESH_ETH_03615023 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615182-<br>HMESH_ETH_03615183 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615184-<br>HMESH_ETH_03615186 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615187-<br>HMESH_ETH_03615190 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615191-<br>HMESH_ETH_03615194 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615195-<br>HMESH_ETH_03615197 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615215-<br>HMESH_ETH_03615218 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615256-<br>HMESH_ETH_03615259 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615335-<br>HMESH_ETH_03615336 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615337-<br>HMESH_ETH_03615338 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615339-<br>HMESH_ETH_03615341 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615350-<br>HMESH_ETH_03615353 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615358-<br>HMESH_ETH_03615362 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615401-<br>HMESH_ETH_03615407 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615670-<br>HMESH_ETH_03615673 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615790-<br>HMESH_ETH_03615791 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03615834-<br>HMESH_ETH_03615835 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615837-<br>HMESH_ETH_03615838 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615839-<br>HMESH_ETH_03615839 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615888-<br>HMESH_ETH_03615888 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03615895-<br>HMESH_ETH_03615896 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03616265-<br>HMESH_ETH_03616266 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03616356-<br>HMESH_ETH_03616356 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03616892-<br>HMESH_ETH_03616892 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617165-<br>HMESH_ETH_03617166 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617199-<br>HMESH_ETH_03617200 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617201-<br>HMESH_ETH_03617202 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617203-<br>HMESH_ETH_03617204 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617237-<br>HMESH_ETH_03617238 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617451-<br>HMESH_ETH_03617451 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617452-<br>HMESH_ETH_03617452 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617460-<br>HMESH_ETH_03617461 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617467-<br>HMESH_ETH_03617469 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617470-<br>HMESH_ETH_03617472 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617489-<br>HMESH_ETH_03617490 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617496-<br>HMESH_ETH_03617497 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617689-<br>HMESH_ETH_03617693 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617694-<br>HMESH_ETH_03617698 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617699-<br>HMESH_ETH_03617704 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617705-<br>HMESH_ETH_03617710 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617711-<br>HMESH_ETH_03617716 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617717-<br>HMESH_ETH_03617722 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617723-<br>HMESH_ETH_03617728 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617730-<br>HMESH_ETH_03617735 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617736-<br>HMESH_ETH_03617741 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617742-<br>HMESH_ETH_03617747 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617751-<br>HMESH_ETH_03617757 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03617764-<br>HMESH_ETH_03617770 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617771-<br>HMESH_ETH_03617777 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617782-<br>HMESH_ETH_03617790 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617792-<br>HMESH_ETH_03617798 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617799-<br>HMESH_ETH_03617804 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617807-<br>HMESH_ETH_03617813 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617814-<br>HMESH_ETH_03617820 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617833-<br>HMESH_ETH_03617834 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617835-<br>HMESH_ETH_03617836 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617837-<br>HMESH_ETH_03617838 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617865-<br>HMESH_ETH_03617871 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617893-<br>HMESH_ETH_03617895 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03617984-<br>HMESH_ETH_03617985 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618007-<br>HMESH_ETH_03618008 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618009-<br>HMESH_ETH_03618010 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618011-<br>HMESH_ETH_03618011 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618012-<br>HMESH_ETH_03618014 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618015-<br>HMESH_ETH_03618017 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618018-<br>HMESH_ETH_03618021 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618022-<br>HMESH_ETH_03618024 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618025-<br>HMESH_ETH_03618027 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618028-<br>HMESH_ETH_03618030 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618031-<br>HMESH_ETH_03618033 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618039-<br>HMESH_ETH_03618039 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618044-<br>HMESH_ETH_03618044 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618046-<br>HMESH_ETH_03618046 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618047-<br>HMESH_ETH_03618048 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618058-<br>HMESH_ETH_03618058 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618063-<br>HMESH_ETH_03618064 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618069-<br>HMESH_ETH_03618070 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618079-<br>HMESH_ETH_03618080 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03618081-<br>HMESH_ETH_03618081 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618082-<br>HMESH_ETH_03618083 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618422-<br>HMESH_ETH_03618442 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618456-<br>HMESH_ETH_03618456 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618457-<br>HMESH_ETH_03618459 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618468-<br>HMESH_ETH_03618468 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618496-<br>HMESH_ETH_03618498 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618511-<br>HMESH_ETH_03618513 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618517-<br>HMESH_ETH_03618519 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618632-<br>HMESH_ETH_03618632 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618639-<br>HMESH_ETH_03618640 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618642-<br>HMESH_ETH_03618643 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618645-<br>HMESH_ETH_03618646 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618691-<br>HMESH_ETH_03618691 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618692-<br>HMESH_ETH_03618693 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03618821-<br>HMESH_ETH_03618821 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619175-<br>HMESH_ETH_03619179 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619180-<br>HMESH_ETH_03619184 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619185-<br>HMESH_ETH_03619190 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619193-<br>HMESH_ETH_03619198 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619199-<br>HMESH_ETH_03619203 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619204-<br>HMESH_ETH_03619209 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619210-<br>HMESH_ETH_03619215 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619218-<br>HMESH_ETH_03619223 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619224-<br>HMESH_ETH_03619230 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619233-<br>HMESH_ETH_03619238 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619242-<br>HMESH_ETH_03619249 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619250-<br>HMESH_ETH_03619257 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619265-<br>HMESH_ETH_03619272 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619273-<br>HMESH_ETH_03619280 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619281-<br>HMESH_ETH_03619288 | Henn, Steven | 9/5/2014 |

| HMESH_ETH_03619289-<br>HMESH_ETH_03619295 | Henn, Steven | 9/5/2014 |
|---|---|---|
| HMESH_ETH_03619296-<br>HMESH_ETH_03619302 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619303-<br>HMESH_ETH_03619311 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619317-<br>HMESH_ETH_03619323 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619440-<br>HMESH_ETH_03619441 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619443-<br>HMESH_ETH_03619444 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619506-<br>HMESH_ETH_03619512 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619622-<br>HMESH_ETH_03619642 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619677-<br>HMESH_ETH_03619680 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619681-<br>HMESH_ETH_03619684 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619685-<br>HMESH_ETH_03619688 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619689-<br>HMESH_ETH_03619692 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03619822-<br>HMESH_ETH_03619827 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620080-<br>HMESH_ETH_03620081 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620092-<br>HMESH_ETH_03620093 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620522-<br>HMESH_ETH_03620522 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620523-<br>HMESH_ETH_03620523 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620524-<br>HMESH_ETH_03620526 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620527-<br>HMESH_ETH_03620529 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620530-<br>HMESH_ETH_03620532 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620533-<br>HMESH_ETH_03620536 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620537-<br>HMESH_ETH_03620538 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620541-<br>HMESH_ETH_03620543 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620544-<br>HMESH_ETH_03620546 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620568-<br>HMESH_ETH_03620570 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620571-<br>HMESH_ETH_03620573 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620587-<br>HMESH_ETH_03620630 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620663-<br>HMESH_ETH_03620663 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620725-<br>HMESH_ETH_03620725 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620734-<br>HMESH_ETH_03620735 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620737-<br>HMESH_ETH_03620737 | Henn, Steven | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03620787-<br>HMESH_ETH_03620788 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620789-<br>HMESH_ETH_03620789 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620790-<br>HMESH_ETH_03620791 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620792-<br>HMESH_ETH_03620792 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620796-<br>HMESH_ETH_03620797 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620804-<br>HMESH_ETH_03620806 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620859-<br>HMESH_ETH_03620859 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620914-<br>HMESH_ETH_03620916 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620917-<br>HMESH_ETH_03620919 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03620938-<br>HMESH_ETH_03620940 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03622583-<br>HMESH_ETH_03622583 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03622981-<br>HMESH_ETH_03623000 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03623456-<br>HMESH_ETH_03623461 | Henn, Steven | 9/5/2014 |
| HMESH_ETH_03657018-<br>HMESH_ETH_03657022 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03667475-<br>HMESH_ETH_03667587 | Holste, Jörg_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03677510-<br>HMESH_ETH_03677511 | Johnson, Larry | 9/5/2014 |
| HMESH_ETH_03678397-<br>HMESH_ETH_03678401 | Johnson, Larry | 9/5/2014 |
| HMESH_ETH_03684250-<br>HMESH_ETH_03684293 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03684566-<br>HMESH_ETH_03684566 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03687509-<br>HMESH_ETH_03687509 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03687511-<br>HMESH_ETH_03687511 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03687775-<br>HMESH_ETH_03687775 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03687983-<br>HMESH_ETH_03687983 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03688814-<br>HMESH_ETH_03688814 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03694085-<br>HMESH_ETH_03694085 | Karim, Farid | 9/5/2014 |
| HMESH_ETH_03695082-<br>HMESH_ETH_03695082 | Lombard, John | 9/5/2014 |
| HMESH_ETH_03697878-<br>HMESH_ETH_03697878 | Lombard, John | 9/5/2014 |
| HMESH_ETH_03725786-<br>HMESH_ETH_03725787 | Lombard, John | 9/5/2014 |
| HMESH_ETH_03756296-<br>HMESH_ETH_03756296 | Lombard, John | 9/5/2014 |
| HMESH_ETH_03756743-<br>HMESH_ETH_03756743 | Lombard, John | 9/5/2014 |
| HMESH_ETH_03756744-<br>HMESH_ETH_03756744 | Lombard, John | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03758422-<br>HMESH_ETH_03758422 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03758791-<br>HMESH_ETH_03758811 | Mauri, Timothy | 9/5/2014 |
| HMESH_ETH_03759191-<br>HMESH_ETH_03759210 | Mauri, Timothy | 9/5/2014 |
| HMESH_ETH_03759685-<br>HMESH_ETH_03759705 | McEntire, David | 9/5/2014 |
| HMESH_ETH_03761003-<br>HMESH_ETH_03761022 | McEntire, David | 9/5/2014 |
| HMESH_ETH_03764655-<br>HMESH_ETH_03764675 | Merklinger, Richard | 9/5/2014 |
| HMESH_ETH_03773992-<br>HMESH_ETH_03773993 | Oldham, James_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03789485-<br>HMESH_ETH_03789486 | Parker, Raymond | 9/5/2014 |
| HMESH_ETH_03802840-<br>HMESH_ETH_03802862 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03804540-<br>HMESH_ETH_03804541 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805032-<br>HMESH_ETH_03805033 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805229-<br>HMESH_ETH_03805229 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805487-<br>HMESH_ETH_03805487 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805742-<br>HMESH_ETH_03805743 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805744-<br>HMESH_ETH_03805744 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805747-<br>HMESH_ETH_03805748 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805749-<br>HMESH_ETH_03805749 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03805809-<br>HMESH_ETH_03805809 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03806870-<br>HMESH_ETH_03806871 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03806876-<br>HMESH_ETH_03806877 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03807918-<br>HMESH_ETH_03807918 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03807977-<br>HMESH_ETH_03807978 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03808266-<br>HMESH_ETH_03808267 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03809294-<br>HMESH_ETH_03809296 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03809761-<br>HMESH_ETH_03809764 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03811309-<br>HMESH_ETH_03811314 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03811315-<br>HMESH_ETH_03811321 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03811362-<br>HMESH_ETH_03812047 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03812049-<br>HMESH_ETH_03812734 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03812754-<br>HMESH_ETH_03813054 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03813154-<br>HMESH_ETH_03813154 | Rauso, Jeffrey | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03820762-<br>HMESH_ETH_03820763 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03820907-<br>HMESH_ETH_03820908 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03820909-<br>HMESH_ETH_03820909 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03820930-<br>HMESH_ETH_03820931 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821112-<br>HMESH_ETH_03821113 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821114-<br>HMESH_ETH_03821114 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821166-<br>HMESH_ETH_03821171 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821172-<br>HMESH_ETH_03821177 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821211-<br>HMESH_ETH_03821212 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03821213-<br>HMESH_ETH_03821213 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03839710-<br>HMESH_ETH_03839713 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03839741-<br>HMESH_ETH_03839745 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03848832-<br>HMESH_ETH_03848832 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03848895-<br>HMESH_ETH_03848896 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03848924-<br>HMESH_ETH_03848925 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03848942-<br>HMESH_ETH_03848944 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03849085-<br>HMESH_ETH_03849087 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03849990-<br>HMESH_ETH_03849991 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850199-<br>HMESH_ETH_03850199 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850200-<br>HMESH_ETH_03850201 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850237-<br>HMESH_ETH_03850238 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850246-<br>HMESH_ETH_03850246 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850247-<br>HMESH_ETH_03850248 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850253-<br>HMESH_ETH_03850254 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850255-<br>HMESH_ETH_03850256 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850264-<br>HMESH_ETH_03850265 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850271-<br>HMESH_ETH_03850271 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850273-<br>HMESH_ETH_03850274 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850279-<br>HMESH_ETH_03850280 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850394-<br>HMESH_ETH_03850395 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03850509-<br>HMESH_ETH_03850509 | Rauso, Jeffrey | 9/5/2014 |

| HMESH_ETH_03850546-<br>HMESH_ETH_03850546 | Rauso, Jeffrey | | 9/5/2014 |
|---|---|---|---|
| HMESH_ETH_03850555-<br>HMESH_ETH_03850557 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03850578-<br>HMESH_ETH_03850578 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03850765-<br>HMESH_ETH_03850767 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03850815-<br>HMESH_ETH_03850816 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851135-<br>HMESH_ETH_03851138 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851163-<br>HMESH_ETH_03851167 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851263-<br>HMESH_ETH_03851264 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851265-<br>HMESH_ETH_03851266 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851274-<br>HMESH_ETH_03851275 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851278-<br>HMESH_ETH_03851280 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851281-<br>HMESH_ETH_03851282 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851283-<br>HMESH_ETH_03851285 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851286-<br>HMESH_ETH_03851287 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851288-<br>HMESH_ETH_03851289 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851292-<br>HMESH_ETH_03851294 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851295-<br>HMESH_ETH_03851297 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851303-<br>HMESH_ETH_03851304 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851309-<br>HMESH_ETH_03851310 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851359-<br>HMESH_ETH_03851360 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851363-<br>HMESH_ETH_03851365 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851460-<br>HMESH_ETH_03851460 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851461-<br>HMESH_ETH_03851462 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851481-<br>HMESH_ETH_03851484 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851489-<br>HMESH_ETH_03851490 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851491-<br>HMESH_ETH_03851491 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851492-<br>HMESH_ETH_03851493 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851761-<br>HMESH_ETH_03851762 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851801-<br>HMESH_ETH_03851802 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851803-<br>HMESH_ETH_03851804 | Rauso, Jeffrey | | 9/5/2014 |
| HMESH_ETH_03851805-<br>HMESH_ETH_03851806 | Rauso, Jeffrey | | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03851820-<br>HMESH_ETH_03851821 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852182-<br>HMESH_ETH_03852184 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852194-<br>HMESH_ETH_03852196 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852197-<br>HMESH_ETH_03852199 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852213-<br>HMESH_ETH_03852215 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852227-<br>HMESH_ETH_03852228 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852299-<br>HMESH_ETH_03852300 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852683-<br>HMESH_ETH_03852683 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852719-<br>HMESH_ETH_03852720 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852777-<br>HMESH_ETH_03852778 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852781-<br>HMESH_ETH_03852782 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852797-<br>HMESH_ETH_03852798 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03852936-<br>HMESH_ETH_03852938 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03853044-<br>HMESH_ETH_03853045 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03853070-<br>HMESH_ETH_03853072 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03853110-<br>HMESH_ETH_03853112 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03853735-<br>HMESH_ETH_03853737 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854127-<br>HMESH_ETH_03854128 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854135-<br>HMESH_ETH_03854137 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854226-<br>HMESH_ETH_03854227 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854228-<br>HMESH_ETH_03854229 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854290-<br>HMESH_ETH_03854291 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854292-<br>HMESH_ETH_03854293 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854297-<br>HMESH_ETH_03854298 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854594-<br>HMESH_ETH_03854594 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854655-<br>HMESH_ETH_03854655 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854810-<br>HMESH_ETH_03854811 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854980-<br>HMESH_ETH_03854984 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854990-<br>HMESH_ETH_03854993 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854994-<br>HMESH_ETH_03854996 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03854999-<br>HMESH_ETH_03855001 | Rauso, Jeffrey | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03855068-<br>HMESH_ETH_03855072 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855105-<br>HMESH_ETH_03855109 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855114-<br>HMESH_ETH_03855119 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855175-<br>HMESH_ETH_03855176 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855260-<br>HMESH_ETH_03855260 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855278-<br>HMESH_ETH_03855279 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855653-<br>HMESH_ETH_03855653 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855872-<br>HMESH_ETH_03855872 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855888-<br>HMESH_ETH_03855889 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03855983-<br>HMESH_ETH_03855983 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856037-<br>HMESH_ETH_03856042 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856068-<br>HMESH_ETH_03856069 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856714-<br>HMESH_ETH_03856715 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856722-<br>HMESH_ETH_03856722 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856724-<br>HMESH_ETH_03856724 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856856-<br>HMESH_ETH_03856857 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03856930-<br>HMESH_ETH_03856936 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03857066-<br>HMESH_ETH_03857067 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03857458-<br>HMESH_ETH_03857460 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03857544-<br>HMESH_ETH_03857545 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03857886-<br>HMESH_ETH_03857887 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03857930-<br>HMESH_ETH_03857932 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03858025-<br>HMESH_ETH_03858026 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03859052-<br>HMESH_ETH_03859053 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03859297-<br>HMESH_ETH_03859298 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03859416-<br>HMESH_ETH_03859418 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03859854-<br>HMESH_ETH_03859855 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03861689-<br>HMESH_ETH_03861689 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03862619-<br>HMESH_ETH_03862619 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03868844-<br>HMESH_ETH_03868844 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03870458-<br>HMESH_ETH_03870458 | Rauso, Jeffrey | 9/5/2014 |

| | | |
|---|---|---|
| HMESH_ETH_03870459-<br>HMESH_ETH_03870479 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03870651-<br>HMESH_ETH_03870651 | Rauso, Jeffrey | 9/5/2014 |
| HMESH_ETH_03892946-<br>HMESH_ETH_03892947 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03894609-<br>HMESH_ETH_03894661 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03894663-<br>HMESH_ETH_03894704 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03895414-<br>HMESH_ETH_03895416 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03898518-<br>HMESH_ETH_03898520 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03898526-<br>HMESH_ETH_03898532 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03898612-<br>HMESH_ETH_03898613 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03898703-<br>HMESH_ETH_03898709 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03898753-<br>HMESH_ETH_03898753 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03906373-<br>HMESH_ETH_03906485 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03926102-<br>HMESH_ETH_03926145 | Stoloff, David_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03929066-<br>HMESH_ETH_03929067 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| HMESH_ETH_03929068-<br>HMESH_ETH_03929069 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 9/5/2014 |
| ETH.MESH.17565422-<br>ETH.MESH.17565422 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17592511-<br>ETH.MESH.17592513 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593234-<br>ETH.MESH.17593235 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593705-<br>ETH.MESH.17593709 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593766-<br>ETH.MESH.17593767 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17593816-<br>ETH.MESH.17593833 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594015-<br>ETH.MESH.17594021 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594022-<br>ETH.MESH.17594030 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594031-<br>ETH.MESH.17594038 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594039-<br>ETH.MESH.17594047 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17594052-<br>ETH.MESH.17594059 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17599034-<br>ETH.MESH.17599034 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604423-<br>ETH.MESH.17604424 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604425-<br>ETH.MESH.17604426 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604431-<br>ETH.MESH.17604433 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604525-<br>ETH.MESH.17604527 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |

| | | |
|---|---|---|
| ETH.MESH.17604562-<br>ETH.MESH.17604565 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604566-<br>ETH.MESH.17604568 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604608-<br>ETH.MESH.17604610 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604611-<br>ETH.MESH.17604612 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604877-<br>ETH.MESH.17604883 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604928-<br>ETH.MESH.17604929 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604930-<br>ETH.MESH.17604931 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17604932-<br>ETH.MESH.17604932 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605023-<br>ETH.MESH.17605026 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605029-<br>ETH.MESH.17605032 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605035-<br>ETH.MESH.17605038 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605039-<br>ETH.MESH.17605042 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605057-<br>ETH.MESH.17605061 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605062-<br>ETH.MESH.17605066 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605070-<br>ETH.MESH.17605075 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605076-<br>ETH.MESH.17605084 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605114-<br>ETH.MESH.17605119 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605281-<br>ETH.MESH.17605283 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605284-<br>ETH.MESH.17605290 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605291-<br>ETH.MESH.17605298 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605299-<br>ETH.MESH.17605306 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605307-<br>ETH.MESH.17605314 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605374-<br>ETH.MESH.17605375 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605376-<br>ETH.MESH.17605378 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605398-<br>ETH.MESH.17605400 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605420-<br>ETH.MESH.17605422 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605442-<br>ETH.MESH.17605443 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605463-<br>ETH.MESH.17605466 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605467-<br>ETH.MESH.17605469 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605470-<br>ETH.MESH.17605473 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605474-<br>ETH.MESH.17605477 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |

| | | |
|---|---|---|
| ETH.MESH.17605478-<br>ETH.MESH.17605480 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605481-<br>ETH.MESH.17605483 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605484-<br>ETH.MESH.17605487 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17605490-<br>ETH.MESH.17605490 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606479-<br>ETH.MESH.17606480 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606501-<br>ETH.MESH.17606502 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606536-<br>ETH.MESH.17606538 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606552-<br>ETH.MESH.17606552 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606553-<br>ETH.MESH.17606557 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606596-<br>ETH.MESH.17606596 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606597-<br>ETH.MESH.17606601 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606923-<br>ETH.MESH.17606923 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606929-<br>ETH.MESH.17606929 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17606930-<br>ETH.MESH.17606933 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607019-<br>ETH.MESH.17607019 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607117-<br>ETH.MESH.17607117 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607118-<br>ETH.MESH.17607126 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607251-<br>ETH.MESH.17607251 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607355-<br>ETH.MESH.17607355 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607443-<br>ETH.MESH.17607445 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607448-<br>ETH.MESH.17607448 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607456-<br>ETH.MESH.17607456 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607524-<br>ETH.MESH.17607524 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607589-<br>ETH.MESH.17607589 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607713-<br>ETH.MESH.17607713 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607807-<br>ETH.MESH.17607808 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607809-<br>ETH.MESH.17607809 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17607821-<br>ETH.MESH.17607821 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17608640-<br>ETH.MESH.17608640 | Dormier, Edward_Ethicon Inc. | 9/15/2014 |
| ETH.MESH.17618805-<br>ETH.MESH.17618806 | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17633014-<br>ETH.MESH.17633014 | Kluesner, Stacy | 9/15/2014 |

| | | |
|---|---|---|
| ETH.MESH.17633041-<br>ETH.MESH.17633043 | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17637099-<br>ETH.MESH.17637100 | Kluesner, Stacy | 9/15/2014 |
| ETH.MESH.17653171-<br>ETH.MESH.17653172 | Valerio, Emily | 9/15/2014 |
| ETH.MESH.17658787-<br>ETH.MESH.17658789 | Aldridge, Jared | 9/30/2014 |
| ETH.MESH.17661156-<br>ETH.MESH.17661164 | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.17661336-<br>ETH.MESH.17661499 | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.17661505-<br>ETH.MESH.17661511 | Complaint Files Scanned Paper | 9/30/2014 |
| ETH.MESH.17665663-<br>ETH.MESH.17665665 | Lessa, Selena | 9/30/2014 |
| ETH.MESH.17675110-<br>ETH.MESH.17675110 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17686917-<br>ETH.MESH.17686936 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17687820-<br>ETH.MESH.17687863 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17708559-<br>ETH.MESH.17708559 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17709311-<br>ETH.MESH.17709311 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17732273-<br>ETH.MESH.17732273 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17732358-<br>ETH.MESH.17732358 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17736436-<br>ETH.MESH.17736437 | Patire-Singer, Wanda | 9/30/2014 |
| ETH.MESH.17740923-<br>ETH.MESH.17740931 | Potkul, Jeffrey | 9/30/2014 |
| ETH.MESH.17772378-<br>ETH.MESH.17772394 | Stirrat, Jeffrey | 9/30/2014 |
| HMESH_ETH_03936572-<br>HMESH_ETH_03936575 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03936987-<br>HMESH_ETH_03936991 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03937484-<br>HMESH_ETH_03937486 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03937493-<br>HMESH_ETH_03937496 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03938344-<br>HMESH_ETH_03938346 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03938837-<br>HMESH_ETH_03938839 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03954001-<br>HMESH_ETH_03954032 | Adair, Martin | 10/3/2014 |
| HMESH_ETH_03969166-<br>HMESH_ETH_03969166 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_03970800-<br>HMESH_ETH_03970800 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04009781-<br>HMESH_ETH_04009803 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04009991-<br>HMESH_ETH_04009991 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04009993-<br>HMESH_ETH_04009995 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04036701-<br>HMESH_ETH_04036702 | Cardinale, Michael | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04037299-<br>HMESH_ETH_04037300 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04037633-<br>HMESH_ETH_04037633 | Cardinale, Michael | 10/3/2014 |
| HMESH_ETH_04045846-<br>HMESH_ETH_04045847 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_04046285-<br>HMESH_ETH_04046286 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_04052436-<br>HMESH_ETH_04052436 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052449-<br>HMESH_ETH_04052450 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052452-<br>HMESH_ETH_04052454 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052456-<br>HMESH_ETH_04052458 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052460-<br>HMESH_ETH_04052462 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052464-<br>HMESH_ETH_04052465 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052677-<br>HMESH_ETH_04052678 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052756-<br>HMESH_ETH_04052757 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052897-<br>HMESH_ETH_04052898 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04052918-<br>HMESH_ETH_04052920 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04053003-<br>HMESH_ETH_04053004 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04054303-<br>HMESH_ETH_04054303 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04054854-<br>HMESH_ETH_04054856 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04057414-<br>HMESH_ETH_04057414 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04059274-<br>HMESH_ETH_04059275 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04080744-<br>HMESH_ETH_04080745 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04081772-<br>HMESH_ETH_04081772 | Cohn, Simon | 10/3/2014 |
| HMESH_ETH_04112938-<br>HMESH_ETH_04113050 | Deichman, Thorsten | 10/3/2014 |
| HMESH_ETH_04125484-<br>HMESH_ETH_04125596 | Deichman, Thorsten | 10/3/2014 |
| HMESH_ETH_04130556-<br>HMESH_ETH_04130557 | Deichman, Thorsten | 10/3/2014 |
| HMESH_ETH_04131600-<br>HMESH_ETH_04131601 | Deichman, Thorsten | 10/3/2014 |
| HMESH_ETH_04133952-<br>HMESH_ETH_04133953 | Delaney, John | 10/3/2014 |
| HMESH_ETH_04141491-<br>HMESH_ETH_04141536 | Delaney, John | 10/3/2014 |
| HMESH_ETH_04141537-<br>HMESH_ETH_04141537 | Delaney, John | 10/3/2014 |
| HMESH_ETH_04141799-<br>HMESH_ETH_04141799 | Delaney, John | 10/3/2014 |
| HMESH_ETH_04141802-<br>HMESH_ETH_04141820 | Delaney, John | 10/3/2014 |
| HMESH_ETH_04148132-<br>HMESH_ETH_04148133 | Dormier, Edward | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04151496-<br>HMESH_ETH_04151497 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151589-<br>HMESH_ETH_04151589 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151601-<br>HMESH_ETH_04151602 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151623-<br>HMESH_ETH_04151627 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151740-<br>HMESH_ETH_04151742 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151743-<br>HMESH_ETH_04151745 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151904-<br>HMESH_ETH_04151905 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151910-<br>HMESH_ETH_04151913 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04151917-<br>HMESH_ETH_04151921 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152006-<br>HMESH_ETH_04152007 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152239-<br>HMESH_ETH_04152240 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152241-<br>HMESH_ETH_04152242 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152243-<br>HMESH_ETH_04152245 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152246-<br>HMESH_ETH_04152247 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152254-<br>HMESH_ETH_04152255 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152292-<br>HMESH_ETH_04152293 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152294-<br>HMESH_ETH_04152295 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04152296-<br>HMESH_ETH_04152298 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04164667-<br>HMESH_ETH_04164692 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04164693-<br>HMESH_ETH_04164693 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04195532-<br>HMESH_ETH_04195534 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04196346-<br>HMESH_ETH_04196346 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04196669-<br>HMESH_ETH_04196671 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04196672-<br>HMESH_ETH_04196672 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04196683-<br>HMESH_ETH_04196683 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04197369-<br>HMESH_ETH_04197369 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04197460-<br>HMESH_ETH_04197460 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04200693-<br>HMESH_ETH_04200694 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04200695-<br>HMESH_ETH_04200696 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201091-<br>HMESH_ETH_04201096 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201258-<br>HMESH_ETH_04201258 | Dormier, Edward | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04201259-<br>HMESH_ETH_04201259 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201260-<br>HMESH_ETH_04201260 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201261-<br>HMESH_ETH_04201261 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201296-<br>HMESH_ETH_04201297 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201469-<br>HMESH_ETH_04201470 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201477-<br>HMESH_ETH_04201479 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04201501-<br>HMESH_ETH_04201502 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202029-<br>HMESH_ETH_04202030 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202054-<br>HMESH_ETH_04202056 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202059-<br>HMESH_ETH_04202065 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202066-<br>HMESH_ETH_04202072 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202073-<br>HMESH_ETH_04202079 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202171-<br>HMESH_ETH_04202172 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202192-<br>HMESH_ETH_04202194 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202214-<br>HMESH_ETH_04202216 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202236-<br>HMESH_ETH_04202237 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202259-<br>HMESH_ETH_04202261 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202262-<br>HMESH_ETH_04202264 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202265-<br>HMESH_ETH_04202268 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202269-<br>HMESH_ETH_04202271 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202272-<br>HMESH_ETH_04202274 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202280-<br>HMESH_ETH_04202282 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04202285-<br>HMESH_ETH_04202287 | Dormier, Edward | 10/3/2014 |
| HMESH_ETH_04271463-<br>HMESH_ETH_04271465 | Galdi, Anthony | 10/3/2014 |
| HMESH_ETH_04284663-<br>HMESH_ETH_04285682 | Grovas-Cruz, Adnyl | 10/3/2014 |
| HMESH_ETH_04287228-<br>HMESH_ETH_04287228 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04287271-<br>HMESH_ETH_04287275 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04287276-<br>HMESH_ETH_04287283 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04287284-<br>HMESH_ETH_04287290 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04287291-<br>HMESH_ETH_04287298 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04287348-<br>HMESH_ETH_04287350 | Hammond, Jeffrey | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04295501-<br>HMESH_ETH_04295501 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04296679-<br>HMESH_ETH_04296681 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04297125-<br>HMESH_ETH_04297125 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298404-<br>HMESH_ETH_04298404 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298405-<br>HMESH_ETH_04298406 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298407-<br>HMESH_ETH_04298407 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298409-<br>HMESH_ETH_04298409 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298416-<br>HMESH_ETH_04298416 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298418-<br>HMESH_ETH_04298418 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04298419-<br>HMESH_ETH_04298420 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04315749-<br>HMESH_ETH_04315752 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04315974-<br>HMESH_ETH_04315976 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04315977-<br>HMESH_ETH_04315989 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04316052-<br>HMESH_ETH_04316052 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04316579-<br>HMESH_ETH_04316586 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04316654-<br>HMESH_ETH_04316655 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04317485-<br>HMESH_ETH_04317485 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04325368-<br>HMESH_ETH_04325373 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04325384-<br>HMESH_ETH_04325389 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04330353-<br>HMESH_ETH_04330423 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04331573-<br>HMESH_ETH_04331578 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04331722-<br>HMESH_ETH_04331792 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04346388-<br>HMESH_ETH_04346389 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04346425-<br>HMESH_ETH_04346429 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04346688-<br>HMESH_ETH_04346710 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04349047-<br>HMESH_ETH_04349105 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04349926-<br>HMESH_ETH_04349933 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04349943-<br>HMESH_ETH_04350003 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04350466-<br>HMESH_ETH_04350598 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04350600-<br>HMESH_ETH_04350652 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04350674-<br>HMESH_ETH_04350736 | Hammond, Jeffrey | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04358552-<br>HMESH_ETH_04358684 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04359869-<br>HMESH_ETH_04359874 | Hammond, Jeffrey | 10/3/2014 |
| HMESH_ETH_04359937-<br>HMESH_ETH_04359938 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04360052-<br>HMESH_ETH_04360054 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366709-<br>HMESH_ETH_04366709 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366710-<br>HMESH_ETH_04366710 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366750-<br>HMESH_ETH_04366751 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366829-<br>HMESH_ETH_04366829 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366904-<br>HMESH_ETH_04366904 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366963-<br>HMESH_ETH_04366963 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04366964-<br>HMESH_ETH_04366964 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04367098-<br>HMESH_ETH_04367130 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04367792-<br>HMESH_ETH_04367792 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04367806-<br>HMESH_ETH_04367806 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04367888-<br>HMESH_ETH_04367888 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04368253-<br>HMESH_ETH_04368254 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04368697-<br>HMESH_ETH_04368697 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04368850-<br>HMESH_ETH_04368850 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04368851-<br>HMESH_ETH_04368851 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369232-<br>HMESH_ETH_04369232 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369462-<br>HMESH_ETH_04369463 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369581-<br>HMESH_ETH_04369582 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369618-<br>HMESH_ETH_04369620 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369994-<br>HMESH_ETH_04369997 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04369998-<br>HMESH_ETH_04370000 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370039-<br>HMESH_ETH_04370039 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370063-<br>HMESH_ETH_04370065 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370101-<br>HMESH_ETH_04370101 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370265-<br>HMESH_ETH_04370266 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370463-<br>HMESH_ETH_04370463 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370465-<br>HMESH_ETH_04370467 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04370599-<br>HMESH_ETH_04370600 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370616-<br>HMESH_ETH_04370617 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370618-<br>HMESH_ETH_04370620 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04370658-<br>HMESH_ETH_04370659 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04371760-<br>HMESH_ETH_04371777 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04371875-<br>HMESH_ETH_04372577 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04372579-<br>HMESH_ETH_04373274 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373351-<br>HMESH_ETH_04373351 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373432-<br>HMESH_ETH_04373434 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373455-<br>HMESH_ETH_04373456 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373457-<br>HMESH_ETH_04373506 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373746-<br>HMESH_ETH_04373746 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373772-<br>HMESH_ETH_04373782 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373803-<br>HMESH_ETH_04373805 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04373808-<br>HMESH_ETH_04373808 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374199-<br>HMESH_ETH_04374199 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374200-<br>HMESH_ETH_04374201 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374425-<br>HMESH_ETH_04374425 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374880-<br>HMESH_ETH_04374881 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374882-<br>HMESH_ETH_04374884 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374885-<br>HMESH_ETH_04374888 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374889-<br>HMESH_ETH_04374891 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374892-<br>HMESH_ETH_04374894 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374904-<br>HMESH_ETH_04374904 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374905-<br>HMESH_ETH_04374905 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04374919-<br>HMESH_ETH_04374921 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04375042-<br>HMESH_ETH_04375043 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04375063-<br>HMESH_ETH_04375063 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04376403-<br>HMESH_ETH_04376404 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04377231-<br>HMESH_ETH_04377233 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04377235-<br>HMESH_ETH_04377236 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04377412-<br>HMESH_ETH_04377412 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04377819-<br>HMESH_ETH_04377819 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04377909-<br>HMESH_ETH_04378602 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04378700-<br>HMESH_ETH_04379402 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04379403-<br>HMESH_ETH_04380088 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04380179-<br>HMESH_ETH_04380180 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04380226-<br>HMESH_ETH_04380226 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04381053-<br>HMESH_ETH_04381053 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04381074-<br>HMESH_ETH_04381788 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04381826-<br>HMESH_ETH_04381826 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04381827-<br>HMESH_ETH_04381827 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382302-<br>HMESH_ETH_04382303 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382304-<br>HMESH_ETH_04382304 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382305-<br>HMESH_ETH_04382306 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382307-<br>HMESH_ETH_04382307 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382308-<br>HMESH_ETH_04382308 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382309-<br>HMESH_ETH_04382309 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382316-<br>HMESH_ETH_04382316 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382630-<br>HMESH_ETH_04382797 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382905-<br>HMESH_ETH_04382906 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382942-<br>HMESH_ETH_04382943 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04382972-<br>HMESH_ETH_04382973 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04383010-<br>HMESH_ETH_04383011 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04383161-<br>HMESH_ETH_04383161 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04383324-<br>HMESH_ETH_04383326 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04383569-<br>HMESH_ETH_04383570 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04383630-<br>HMESH_ETH_04383632 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384042-<br>HMESH_ETH_04384043 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384142-<br>HMESH_ETH_04384143 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384144-<br>HMESH_ETH_04384144 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384163-<br>HMESH_ETH_04384163 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04384171-<br>HMESH_ETH_04384172 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384371-<br>HMESH_ETH_04384373 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384387-<br>HMESH_ETH_04384387 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384804-<br>HMESH_ETH_04384804 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384812-<br>HMESH_ETH_04384812 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384836-<br>HMESH_ETH_04384836 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384846-<br>HMESH_ETH_04384846 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384872-<br>HMESH_ETH_04384873 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384923-<br>HMESH_ETH_04384923 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384924-<br>HMESH_ETH_04384924 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384946-<br>HMESH_ETH_04384947 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384948-<br>HMESH_ETH_04384949 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384950-<br>HMESH_ETH_04384952 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384953-<br>HMESH_ETH_04384955 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384956-<br>HMESH_ETH_04384957 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384958-<br>HMESH_ETH_04384960 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384962-<br>HMESH_ETH_04384965 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384966-<br>HMESH_ETH_04384966 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04384969-<br>HMESH_ETH_04384970 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04385001-<br>HMESH_ETH_04385002 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04385010-<br>HMESH_ETH_04385010 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04387246-<br>HMESH_ETH_04387281 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04387747-<br>HMESH_ETH_04387747 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04387748-<br>HMESH_ETH_04387797 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04387798-<br>HMESH_ETH_04387800 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04392070-<br>HMESH_ETH_04392087 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04394163-<br>HMESH_ETH_04394208 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04394209-<br>HMESH_ETH_04394264 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04403670-<br>HMESH_ETH_04403671 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04413093-<br>HMESH_ETH_04413093 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04413101-<br>HMESH_ETH_04413101 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04414339-<br>HMESH_ETH_04414340 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04417723-<br>HMESH_ETH_04417723 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04420784-<br>HMESH_ETH_04420785 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04420788-<br>HMESH_ETH_04420789 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04420887-<br>HMESH_ETH_04420888 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04420938-<br>HMESH_ETH_04420940 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04420943-<br>HMESH_ETH_04420944 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04421441-<br>HMESH_ETH_04421442 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04421445-<br>HMESH_ETH_04421446 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04421714-<br>HMESH_ETH_04421716 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04421800-<br>HMESH_ETH_04421801 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04422027-<br>HMESH_ETH_04422028 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04422575-<br>HMESH_ETH_04422578 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04422720-<br>HMESH_ETH_04422721 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04423372-<br>HMESH_ETH_04423374 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04423669-<br>HMESH_ETH_04423670 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04424341-<br>HMESH_ETH_04424342 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04424648-<br>HMESH_ETH_04424649 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04424651-<br>HMESH_ETH_04424652 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04424742-<br>HMESH_ETH_04424743 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04425296-<br>HMESH_ETH_04425297 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04425305-<br>HMESH_ETH_04425306 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04426526-<br>HMESH_ETH_04426526 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428182-<br>HMESH_ETH_04428183 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428278-<br>HMESH_ETH_04428280 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428295-<br>HMESH_ETH_04428301 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428302-<br>HMESH_ETH_04428307 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428313-<br>HMESH_ETH_04428318 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428380-<br>HMESH_ETH_04428381 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428385-<br>HMESH_ETH_04428385 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428441-<br>HMESH_ETH_04428442 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04428443-<br>HMESH_ETH_04428444 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428497-<br>HMESH_ETH_04428504 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428516-<br>HMESH_ETH_04428522 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428528-<br>HMESH_ETH_04428528 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428584-<br>HMESH_ETH_04428588 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428603-<br>HMESH_ETH_04428606 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428876-<br>HMESH_ETH_04428877 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04428878-<br>HMESH_ETH_04428878 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429107-<br>HMESH_ETH_04429108 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429109-<br>HMESH_ETH_04429109 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429163-<br>HMESH_ETH_04429183 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429645-<br>HMESH_ETH_04429645 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429650-<br>HMESH_ETH_04429651 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429657-<br>HMESH_ETH_04429658 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429659-<br>HMESH_ETH_04429659 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429766-<br>HMESH_ETH_04429766 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429827-<br>HMESH_ETH_04429827 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429828-<br>HMESH_ETH_04429829 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429834-<br>HMESH_ETH_04429834 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429837-<br>HMESH_ETH_04429838 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04429887-<br>HMESH_ETH_04429887 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430182-<br>HMESH_ETH_04430183 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430214-<br>HMESH_ETH_04430214 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430290-<br>HMESH_ETH_04430290 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430435-<br>HMESH_ETH_04430436 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430438-<br>HMESH_ETH_04430439 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430542-<br>HMESH_ETH_04430542 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430610-<br>HMESH_ETH_04430611 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430794-<br>HMESH_ETH_04430796 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430817-<br>HMESH_ETH_04430819 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04430834-<br>HMESH_ETH_04430835 | Henn, Steven | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04431014-<br>HMESH_ETH_04431014 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04431219-<br>HMESH_ETH_04431219 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04431375-<br>HMESH_ETH_04431375 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04431642-<br>HMESH_ETH_04431644 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04431717-<br>HMESH_ETH_04431719 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04432181-<br>HMESH_ETH_04432181 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04433574-<br>HMESH_ETH_04433608 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04434082-<br>HMESH_ETH_04434124 | Henn, Steven | 10/3/2014 |
| HMESH_ETH_04450301-<br>HMESH_ETH_04450303 | Johnson, Larry | 10/3/2014 |
| HMESH_ETH_04450479-<br>HMESH_ETH_04450480 | Johnson, Larry | 10/3/2014 |
| HMESH_ETH_04452071-<br>HMESH_ETH_04452119 | Johnson, Larry | 10/3/2014 |
| HMESH_ETH_04464042-<br>HMESH_ETH_04464043 | Johnson, Larry | 10/3/2014 |
| HMESH_ETH_04465971-<br>HMESH_ETH_04466019 | Johnson, Larry | 10/3/2014 |
| HMESH_ETH_04479643-<br>HMESH_ETH_04479643 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492765-<br>HMESH_ETH_04492765 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492863-<br>HMESH_ETH_04492863 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492865-<br>HMESH_ETH_04492865 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492870-<br>HMESH_ETH_04492870 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492872-<br>HMESH_ETH_04492872 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04492874-<br>HMESH_ETH_04492874 | Karim, Farid | 10/3/2014 |
| HMESH_ETH_04496891-<br>HMESH_ETH_04496894 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04497352-<br>HMESH_ETH_04497352 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04509220-<br>HMESH_ETH_04509230 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04521881-<br>HMESH_ETH_04521964 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04521966-<br>HMESH_ETH_04522049 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04538957-<br>HMESH_ETH_04539099 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04539101-<br>HMESH_ETH_04539243 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04539800-<br>HMESH_ETH_04539801 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04539802-<br>HMESH_ETH_04539802 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04539803-<br>HMESH_ETH_04539804 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04539805-<br>HMESH_ETH_04539805 | Lombard, John | 10/3/2014 |

| HMESH_ETH_04539816-<br>HMESH_ETH_04539816 | Lombard, John | | 10/3/2014 |
|---|---|---|---|
| HMESH_ETH_04683902-<br>HMESH_ETH_04683910 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04696214-<br>HMESH_ETH_04696214 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04697049-<br>HMESH_ETH_04697050 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04697051-<br>HMESH_ETH_04697051 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04713230-<br>HMESH_ETH_04713230 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04713278-<br>HMESH_ETH_04713278 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04718754-<br>HMESH_ETH_04718756 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04823183-<br>HMESH_ETH_04823189 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04823190-<br>HMESH_ETH_04823518 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04852493-<br>HMESH_ETH_04852515 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04852516-<br>HMESH_ETH_04852519 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04852520-<br>HMESH_ETH_04852542 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04852543-<br>HMESH_ETH_04852565 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04853073-<br>HMESH_ETH_04853073 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04864728-<br>HMESH_ETH_04864769 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04917537-<br>HMESH_ETH_04917537 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04923688-<br>HMESH_ETH_04923691 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04923694-<br>HMESH_ETH_04923697 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04927825-<br>HMESH_ETH_04928381 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04929755-<br>HMESH_ETH_04929759 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04931473-<br>HMESH_ETH_04931586 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04933270-<br>HMESH_ETH_04933278 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940517-<br>HMESH_ETH_04940545 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940549-<br>HMESH_ETH_04940551 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940945-<br>HMESH_ETH_04940947 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940975-<br>HMESH_ETH_04940978 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940979-<br>HMESH_ETH_04940982 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04940983-<br>HMESH_ETH_04940986 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04941009-<br>HMESH_ETH_04941010 | Lombard, John | | 10/3/2014 |
| HMESH_ETH_04941013-<br>HMESH_ETH_04941014 | Lombard, John | | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04941017-<br>HMESH_ETH_04941018 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941022-<br>HMESH_ETH_04941024 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941025-<br>HMESH_ETH_04941028 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941029-<br>HMESH_ETH_04941031 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941032-<br>HMESH_ETH_04941034 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941035-<br>HMESH_ETH_04941038 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941039-<br>HMESH_ETH_04941041 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941042-<br>HMESH_ETH_04941044 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941048-<br>HMESH_ETH_04941053 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941054-<br>HMESH_ETH_04941057 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941058-<br>HMESH_ETH_04941061 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941062-<br>HMESH_ETH_04941065 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941066-<br>HMESH_ETH_04941069 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941073-<br>HMESH_ETH_04941076 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941077-<br>HMESH_ETH_04941079 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941080-<br>HMESH_ETH_04941082 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941112-<br>HMESH_ETH_04941113 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941114-<br>HMESH_ETH_04941115 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941116-<br>HMESH_ETH_04941117 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04941119-<br>HMESH_ETH_04941122 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04942628-<br>HMESH_ETH_04942629 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04942648-<br>HMESH_ETH_04942648 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04944039-<br>HMESH_ETH_04944093 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04944116-<br>HMESH_ETH_04944154 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04945191-<br>HMESH_ETH_04945194 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04945569-<br>HMESH_ETH_04945571 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04945586-<br>HMESH_ETH_04945589 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04945598-<br>HMESH_ETH_04945625 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04945626-<br>HMESH_ETH_04945628 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947681-<br>HMESH_ETH_04947682 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947687-<br>HMESH_ETH_04947688 | Lombard, John | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04947689-<br>HMESH_ETH_04947690 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947693-<br>HMESH_ETH_04947694 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947695-<br>HMESH_ETH_04947697 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947698-<br>HMESH_ETH_04947701 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947702-<br>HMESH_ETH_04947705 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947706-<br>HMESH_ETH_04947710 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947711-<br>HMESH_ETH_04947714 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947715-<br>HMESH_ETH_04947719 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947720-<br>HMESH_ETH_04947723 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947724-<br>HMESH_ETH_04947726 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947727-<br>HMESH_ETH_04947728 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947732-<br>HMESH_ETH_04947736 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947753-<br>HMESH_ETH_04947754 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947755-<br>HMESH_ETH_04947755 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04947759-<br>HMESH_ETH_04947760 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04948240-<br>HMESH_ETH_04948243 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04948486-<br>HMESH_ETH_04948487 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04948604-<br>HMESH_ETH_04948656 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04948976-<br>HMESH_ETH_04948977 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949831-<br>HMESH_ETH_04949835 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949864-<br>HMESH_ETH_04949864 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949868-<br>HMESH_ETH_04949870 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949871-<br>HMESH_ETH_04949872 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949873-<br>HMESH_ETH_04949874 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949879-<br>HMESH_ETH_04949880 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949881-<br>HMESH_ETH_04949881 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949882-<br>HMESH_ETH_04949882 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949886-<br>HMESH_ETH_04949886 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949887-<br>HMESH_ETH_04949888 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949889-<br>HMESH_ETH_04949890 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949891-<br>HMESH_ETH_04949892 | Lombard, John | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04949893-<br>HMESH_ETH_04949894 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04949951-<br>HMESH_ETH_04950003 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950031-<br>HMESH_ETH_04950032 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950049-<br>HMESH_ETH_04950050 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950062-<br>HMESH_ETH_04950064 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950420-<br>HMESH_ETH_04950421 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950424-<br>HMESH_ETH_04950426 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950428-<br>HMESH_ETH_04950430 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950471-<br>HMESH_ETH_04950473 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950474-<br>HMESH_ETH_04950474 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950475-<br>HMESH_ETH_04950479 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950480-<br>HMESH_ETH_04950480 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950485-<br>HMESH_ETH_04950485 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950488-<br>HMESH_ETH_04950490 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950492-<br>HMESH_ETH_04950495 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950496-<br>HMESH_ETH_04950496 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950497-<br>HMESH_ETH_04950499 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950500-<br>HMESH_ETH_04950500 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950501-<br>HMESH_ETH_04950503 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950504-<br>HMESH_ETH_04950504 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950549-<br>HMESH_ETH_04950549 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950551-<br>HMESH_ETH_04950551 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950646-<br>HMESH_ETH_04950646 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950650-<br>HMESH_ETH_04950650 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950654-<br>HMESH_ETH_04950654 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950656-<br>HMESH_ETH_04950656 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950675-<br>HMESH_ETH_04950678 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950679-<br>HMESH_ETH_04950680 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950681-<br>HMESH_ETH_04950682 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950687-<br>HMESH_ETH_04950687 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950697-<br>HMESH_ETH_04950699 | Lombard, John | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_04950700-HMESH_ETH_04950700 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950911-HMESH_ETH_04950912 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950916-HMESH_ETH_04950917 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04950921-HMESH_ETH_04950922 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04952842-HMESH_ETH_04952842 | Lombard, John | 10/3/2014 |
| HMESH_ETH_04956856-HMESH_ETH_04956856 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04956971-HMESH_ETH_04956971 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04961495-HMESH_ETH_04961498 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04964939-HMESH_ETH_04965081 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04965140-HMESH_ETH_04965154 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04971430-HMESH_ETH_04971572 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_04989173-HMESH_ETH_04989177 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_05003151-HMESH_ETH_05003152 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_05003667-HMESH_ETH_05003667 | Mauri, Timothy | 10/3/2014 |
| HMESH_ETH_05021470-HMESH_ETH_05021474 | McEntire, David | 10/3/2014 |
| HMESH_ETH_05060132-HMESH_ETH_05060164 | McEntire, David | 10/3/2014 |
| HMESH_ETH_05072149-HMESH_ETH_05072150 | Medhekar, Neelashree | 10/3/2014 |
| HMESH_ETH_05083839-HMESH_ETH_05083848 | Medhekar, Neelashree | 10/3/2014 |
| HMESH_ETH_05085119-HMESH_ETH_05085120 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05085144-HMESH_ETH_05085144 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05085476-HMESH_ETH_05085477 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05087426-HMESH_ETH_05087426 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05091918-HMESH_ETH_05091919 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05091928-HMESH_ETH_05091928 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05091971-HMESH_ETH_05091971 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05093318-HMESH_ETH_05093318 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05096591-HMESH_ETH_05096591 | Merklinger, Richard | 10/3/2014 |
| HMESH_ETH_05106941-HMESH_ETH_05106977 | Mitchell, Jenny | 10/3/2014 |
| HMESH_ETH_05118148-HMESH_ETH_05118200 | Mitchell, Jenny | 10/3/2014 |
| HMESH_ETH_05170146-HMESH_ETH_05170194 | Muench, Timothy | 10/3/2014 |
| HMESH_ETH_05170596-HMESH_ETH_05170602 | Muench, Timothy | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_05183019-<br>HMESH_ETH_05183067 | Muench, Timothy | 10/3/2014 |
| HMESH_ETH_05392571-<br>HMESH_ETH_05392572 | Prentice, Philip | 10/3/2014 |
| HMESH_ETH_05402720-<br>HMESH_ETH_05402720 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05402871-<br>HMESH_ETH_05402871 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05406960-<br>HMESH_ETH_05406960 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407626-<br>HMESH_ETH_05407627 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407628-<br>HMESH_ETH_05407628 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407629-<br>HMESH_ETH_05407630 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407631-<br>HMESH_ETH_05407631 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407769-<br>HMESH_ETH_05407770 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05407771-<br>HMESH_ETH_05407771 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05408049-<br>HMESH_ETH_05408050 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05408341-<br>HMESH_ETH_05408344 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05408545-<br>HMESH_ETH_05408546 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05408603-<br>HMESH_ETH_05408604 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05410623-<br>HMESH_ETH_05410623 | Rauso, Jeffrey | 10/3/2014 |
| HMESH_ETH_05478608-<br>HMESH_ETH_05478608 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478609-<br>HMESH_ETH_05478609 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478612-<br>HMESH_ETH_05478612 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478613-<br>HMESH_ETH_05478613 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478621-<br>HMESH_ETH_05478621 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478634-<br>HMESH_ETH_05478635 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478636-<br>HMESH_ETH_05478637 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478638-<br>HMESH_ETH_05478640 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478644-<br>HMESH_ETH_05478646 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478668-<br>HMESH_ETH_05478668 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478669-<br>HMESH_ETH_05478670 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478671-<br>HMESH_ETH_05478672 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478673-<br>HMESH_ETH_05478674 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478675-<br>HMESH_ETH_05478676 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478913-<br>HMESH_ETH_05478936 | Romanowski, Christine | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_05478944-HMESH_ETH_05478967 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05478975-HMESH_ETH_05478997 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05592987-HMESH_ETH_05592990 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05606171-HMESH_ETH_05606172 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05606173-HMESH_ETH_05606173 | Romanowski, Christine | 10/3/2014 |
| HMESH_ETH_05660107-HMESH_ETH_05660219 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05662609-HMESH_ETH_05662721 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05692281-HMESH_ETH_05692287 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05692550-HMESH_ETH_05692556 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05692565-HMESH_ETH_05692571 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05692579-HMESH_ETH_05692585 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05695298-HMESH_ETH_05695304 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05699591-HMESH_ETH_05699597 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05707633-HMESH_ETH_05707681 | Shnoda, Pullen | 10/3/2014 |
| HMESH_ETH_05715169-HMESH_ETH_05715173 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05717579-HMESH_ETH_05717580 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05722854-HMESH_ETH_05722894 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05723684-HMESH_ETH_05723685 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05727426-HMESH_ETH_05727431 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05737281-HMESH_ETH_05737282 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05737283-HMESH_ETH_05737283 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05737634-HMESH_ETH_05737639 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05737642-HMESH_ETH_05737649 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05737736-HMESH_ETH_05737750 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05743699-HMESH_ETH_05743699 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05746014-HMESH_ETH_05746034 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05746309-HMESH_ETH_05746311 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05747044-HMESH_ETH_05747052 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05747071-HMESH_ETH_05747080 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05747391-HMESH_ETH_05747392 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751119-HMESH_ETH_05751120 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |

| | | |
|---|---|---|
| HMESH_ETH_05751172-<br>HMESH_ETH_05751173 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751174-<br>HMESH_ETH_05751174 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751175-<br>HMESH_ETH_05751176 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751177-<br>HMESH_ETH_05751177 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751178-<br>HMESH_ETH_05751179 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751180-<br>HMESH_ETH_05751180 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751182-<br>HMESH_ETH_05751182 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751183-<br>HMESH_ETH_05751184 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751185-<br>HMESH_ETH_05751185 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751188-<br>HMESH_ETH_05751189 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751190-<br>HMESH_ETH_05751190 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751894-<br>HMESH_ETH_05751895 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05751995-<br>HMESH_ETH_05751997 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05754347-<br>HMESH_ETH_05754348 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05754481-<br>HMESH_ETH_05754648 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05755516-<br>HMESH_ETH_05755519 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05758323-<br>HMESH_ETH_05758328 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05759520-<br>HMESH_ETH_05759520 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05760375-<br>HMESH_ETH_05760376 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05761578-<br>HMESH_ETH_05761585 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05762176-<br>HMESH_ETH_05762176 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| HMESH_ETH_05762177-<br>HMESH_ETH_05762177 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 10/3/2014 |
| ETH.MESH.17776221-<br>ETH.MESH.17776223 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17776431-<br>ETH.MESH.17776434 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17777153-<br>ETH.MESH.17777154 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17777156-<br>ETH.MESH.17777158 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17778205-<br>ETH.MESH.17778208 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779336-<br>ETH.MESH.17779336 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779425-<br>ETH.MESH.17779425 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779512-<br>ETH.MESH.17779513 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779700-<br>ETH.MESH.17779701 | Johnson, Matthew | 10/16/2014 |

| | | |
|---|---|---|
| ETH.MESH.17779874-<br>ETH.MESH.17779875 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17779971-<br>ETH.MESH.17779973 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780012-<br>ETH.MESH.17780015 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780504-<br>ETH.MESH.17780504 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780737-<br>ETH.MESH.17780739 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780744-<br>ETH.MESH.17780745 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780746-<br>ETH.MESH.17780746 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780766-<br>ETH.MESH.17780769 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780770-<br>ETH.MESH.17780773 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.17780936-<br>ETH.MESH.17780938 | Johnson, Matthew | 10/16/2014 |
| ETH.MESH.10591870-<br>ETH.MESH.10591870 | Leslie, Irene | 11/7/2014 |
| ETH.MESH.18624289 -<br>ETH.MESH.18624313 | Hoggatt, Kimberly | 11/17/2014 0:00 |
| ETH.MESH.18726821 -<br>ETH.MESH.18726824 | Trumbull, Sharon | 11/17/2014 0:00 |
| HMESH_ETH_06616146 -<br>HMESH_ETH_06618685 | Cardinale, Michael | 11/26/2014 0:00 |
| HMESH_ETH_06636084 -<br>HMESH_ETH_06636196 | Deichman, Thorsten | 11/26/2014 0:00 |
| HMESH_ETH_06640394 -<br>HMESH_ETH_06640551 | Dormier, Edward | 11/26/2014 0:00 |
| HMESH_ETH_06684599 -<br>HMESH_ETH_06684601 | Galdi, Anthony | 11/26/2014 0:00 |
| HMESH_ETH_06684603 -<br>HMESH_ETH_06684604 | Galdi, Anthony | 11/26/2014 0:00 |
| HMESH_ETH_06684704 -<br>HMESH_ETH_06684705 | Galdi, Anthony | 11/26/2014 0:00 |
| HMESH_ETH_06712115 -<br>HMESH_ETH_06712829 | Henn, Steven | 11/26/2014 0:00 |
| HMESH_ETH_06710967 -<br>HMESH_ETH_06710970 | Henn, Steven | 11/26/2014 0:00 |
| HMESH_ETH_06710971 -<br>HMESH_ETH_06711299 | Henn, Steven | 11/26/2014 0:00 |
| HMESH_ETH_06750256 -<br>HMESH_ETH_06750265 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06760781 -<br>HMESH_ETH_06760782 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06848931 -<br>HMESH_ETH_06848937 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06853991 -<br>HMESH_ETH_06854011 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06854014 -<br>HMESH_ETH_06854032 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06854043 -<br>HMESH_ETH_06854063 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06854140 -<br>HMESH_ETH_06854141 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06854179 -<br>HMESH_ETH_06854180 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06854210 -<br>HMESH_ETH_06854211 | Lombard, John | 11/26/2014 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_06856363 - HMESH_ETH_06856383 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856384 - HMESH_ETH_06856404 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856406 - HMESH_ETH_06856426 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856427 - HMESH_ETH_06856447 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856449 - HMESH_ETH_06856469 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856470 - HMESH_ETH_06856490 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06856492 - HMESH_ETH_06856512 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06861175 - HMESH_ETH_06861178 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06864842 - HMESH_ETH_06864847 | McRoy, Lynn | 11/26/2014 0:00 |
| HMESH_ETH_06906151 - HMESH_ETH_06906152 | Mitchell, Jenny | 11/26/2014 0:00 |
| HMESH_ETH_06906282 - HMESH_ETH_06906283 | Mitchell, Jenny | 11/26/2014 0:00 |
| HMESH_ETH_06950490 - HMESH_ETH_06950502 | Savidge, Sandy_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06763268 - HMESH_ETH_06765604 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06771995 - HMESH_ETH_06774332 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06801230 - HMESH_ETH_06803663 | Johnson, Larry | 11/26/2014 0:00 |
| HMESH_ETH_06804882 - HMESH_ETH_06807968 | Joseph, Rex | 11/26/2014 0:00 |
| HMESH_ETH_06807969 - HMESH_ETH_06811055 | Joseph, Rex | 11/26/2014 0:00 |
| HMESH_ETH_06848938 - HMESH_ETH_06849266 | Lombard, John | 11/26/2014 0:00 |
| HMESH_ETH_06864030 - HMESH_ETH_06864287 | Mauri, Timothy | 11/26/2014 0:00 |
| HMESH_ETH_06990947 - HMESH_ETH_06997019 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| HMESH_ETH_06997021 - HMESH_ETH_07001015 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 11/26/2014 0:00 |
| ETH.MESH.18757957 - ETH.MESH.18757959 | Brennan, Cary | 11/26/2014 0:00 |
| ETH.MESH.18829617 - ETH.MESH.18829618 | Eagan, Tom | 11/26/2014 0:00 |
| ETH.MESH.18829621 - ETH.MESH.18829621 | Eagan, Tom | 11/26/2014 0:00 |
| ETH.MESH.18837124 - ETH.MESH.18837126 | Jones, Scott | 11/26/2014 0:00 |
| ETH.MESH.18839933 - ETH.MESH.18839934 | Jones, Scott | 11/26/2014 0:00 |
| ETH.MESH.18839935 - ETH.MESH.18839937 | Jones, Scott | 11/26/2014 0:00 |
| ETH.MESH.18859508 - ETH.MESH.18859508 | Parisi, Paul | 11/26/2014 0:00 |
| ETH.MESH.18879936 - ETH.MESH.18881140 | Post Market Surveillance SharePoint | 11/26/2014 0:00 |
| ETH.MESH.00084565 - ETH.MESH.00084565 | Jones, Scott | 12/12/2014 0:00 |
| ETH.MESH.19002419 - ETH.MESH.19002431 | Arnaud, Axel | 12/15/2014 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07026337 - HMESH_ETH_07026337 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026338 - HMESH_ETH_07026338 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026339 - HMESH_ETH_07026340 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026341 - HMESH_ETH_07026342 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026343 - HMESH_ETH_07026347 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026348 - HMESH_ETH_07026349 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026350 - HMESH_ETH_07026350 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026351 - HMESH_ETH_07026352 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026353 - HMESH_ETH_07026353 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026354 - HMESH_ETH_07026355 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026356 - HMESH_ETH_07026356 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026357 - HMESH_ETH_07026357 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026358 - HMESH_ETH_07026360 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07026361 - HMESH_ETH_07026367 | Angelini, Laura_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07027341 - HMESH_ETH_07027341 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07028342 - HMESH_ETH_07028343 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07029776 - HMESH_ETH_07029780 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07029788 - HMESH_ETH_07029812 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07030474 - HMESH_ETH_07030494 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07030625 - HMESH_ETH_07030625 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07030630 - HMESH_ETH_07030630 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07030633 - HMESH_ETH_07030633 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07035334 - HMESH_ETH_07035335 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07035452 - HMESH_ETH_07035454 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07037482 - HMESH_ETH_07041255 | Bourdeau, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07042374 - HMESH_ETH_07042417 | Brennan, Cary_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07044536 - HMESH_ETH_07044537 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07044538 - HMESH_ETH_07044539 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07045720 - HMESH_ETH_07045720 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07045721 - HMESH_ETH_07045721 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07049857 - HMESH_ETH_07049881 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07049882 -<br>HMESH_ETH_07049906 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07049907 -<br>HMESH_ETH_07049931 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07055162 -<br>HMESH_ETH_07055162 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07055711 -<br>HMESH_ETH_07055713 | Chilcoat, Susie_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07059520 -<br>HMESH_ETH_07059522 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07061799 -<br>HMESH_ETH_07061802 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07061803 -<br>HMESH_ETH_07061806 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07067207 -<br>HMESH_ETH_07067207 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07075292 -<br>HMESH_ETH_07075292 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07075386 -<br>HMESH_ETH_07075387 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07075394 -<br>HMESH_ETH_07075395 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07076688 -<br>HMESH_ETH_07076688 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07076699 -<br>HMESH_ETH_07076699 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077194 -<br>HMESH_ETH_07077194 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077195 -<br>HMESH_ETH_07077195 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077196 -<br>HMESH_ETH_07077197 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077198 -<br>HMESH_ETH_07077198 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077199 -<br>HMESH_ETH_07077200 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077201 -<br>HMESH_ETH_07077201 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07077202 -<br>HMESH_ETH_07077203 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07078360 -<br>HMESH_ETH_07078384 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07078385 -<br>HMESH_ETH_07078409 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07095625 -<br>HMESH_ETH_07095627 | Elbert, Katrin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07097398 -<br>HMESH_ETH_07097399 | Everett, Jeffrey_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07104370 -<br>HMESH_ETH_07104370 | Everett, Jeffrey_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07107680 -<br>HMESH_ETH_07107680 | Everett, Jeffrey_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07113338 -<br>HMESH_ETH_07113338 | Everett, Jeffrey_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07116048 -<br>HMESH_ETH_07116091 | Hart, James_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07119917 -<br>HMESH_ETH_07119919 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07121874 -<br>HMESH_ETH_07121893 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07130306 -<br>HMESH_ETH_07130307 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07130311 - HMESH_ETH_07130313 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07131671 - HMESH_ETH_07131672 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07131673 - HMESH_ETH_07131677 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133647 - HMESH_ETH_07133647 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133648 - HMESH_ETH_07133667 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133668 - HMESH_ETH_07133668 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133675 - HMESH_ETH_07133697 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133700 - HMESH_ETH_07133724 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133725 - HMESH_ETH_07133726 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133745 - HMESH_ETH_07133746 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133749 - HMESH_ETH_07133750 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133993 - HMESH_ETH_07133993 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133995 - HMESH_ETH_07133995 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07133997 - HMESH_ETH_07133997 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07142936 - HMESH_ETH_07142937 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07142939 - HMESH_ETH_07142941 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07143880 - HMESH_ETH_07143881 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07144323 - HMESH_ETH_07144324 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07155867 - HMESH_ETH_07155868 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07155869 - HMESH_ETH_07155873 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07157054 - HMESH_ETH_07157073 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07157611 - HMESH_ETH_07157612 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07157613 - HMESH_ETH_07157613 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07158147 - HMESH_ETH_07158148 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07166289 - HMESH_ETH_07166289 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07166290 - HMESH_ETH_07166291 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07166292 - HMESH_ETH_07166293 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07166294 - HMESH_ETH_07166294 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07168570 - HMESH_ETH_07168587 | Kanerviko, Brian_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07178672 - HMESH_ETH_07178672 | Lengert, Barbara_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07186967 - HMESH_ETH_07186967 | Lengert, Barbara_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07198703 - HMESH_ETH_07198703 | Lengert, Barbara_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07207801 - HMESH_ETH_07207802 | Lengert, Barbara_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07217000 - HMESH_ETH_07217001 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07217583 - HMESH_ETH_07217583 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07217730 - HMESH_ETH_07217735 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07218345 - HMESH_ETH_07218345 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07218347 - HMESH_ETH_07218348 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07219493 - HMESH_ETH_07219493 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220231 - HMESH_ETH_07220232 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220251 - HMESH_ETH_07220253 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220553 - HMESH_ETH_07220554 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220555 - HMESH_ETH_07220555 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220556 - HMESH_ETH_07220557 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07220558 - HMESH_ETH_07220558 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07221236 - HMESH_ETH_07221264 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07223674 - HMESH_ETH_07223675 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07223676 - HMESH_ETH_07223676 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07223783 - HMESH_ETH_07223783 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07224142 - HMESH_ETH_07224143 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07224956 - HMESH_ETH_07225068 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07225092 - HMESH_ETH_07225204 | Librojo, Reynaldo_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07225589 - HMESH_ETH_07225590 | Lin, Susan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07225592 - HMESH_ETH_07225594 | Lin, Susan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07225595 - HMESH_ETH_07225595 | Lin, Susan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07236084 - HMESH_ETH_07236087 | Napoda, Pat_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07243483 - HMESH_ETH_07243484 | Napoda, Pat_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07243485 - HMESH_ETH_07243486 | Napoda, Pat_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07243487 - HMESH_ETH_07243488 | Napoda, Pat_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07244476 - HMESH_ETH_07244477 | Paradise, Jennifer_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07246382 - HMESH_ETH_07246384 | Robinson, David_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07246563 - HMESH_ETH_07246564 | Samuel, Sheelu_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07246638 - HMESH_ETH_07246639 | Samuel, Sheelu_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07246640 - HMESH_ETH_07246640 | Samuel, Sheelu_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07246723 - HMESH_ETH_07246747 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07246748 - HMESH_ETH_07246772 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07247126 - HMESH_ETH_07247128 | Smith, Dan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07248060 - HMESH_ETH_07248064 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07248112 - HMESH_ETH_07248119 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07250146 - HMESH_ETH_07250147 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07250303 - HMESH_ETH_07250304 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07251372 - HMESH_ETH_07251380 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07251381 - HMESH_ETH_07251389 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07251392 - HMESH_ETH_07251399 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07251571 - HMESH_ETH_07251698 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252044 - HMESH_ETH_07252050 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252051 - HMESH_ETH_07252058 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252059 - HMESH_ETH_07252067 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252068 - HMESH_ETH_07252076 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252078 - HMESH_ETH_07252086 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07252091 - HMESH_ETH_07252098 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07256966 - HMESH_ETH_07256972 | Spychaj, Kerstin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07260168 - HMESH_ETH_07260172 | Stirrat, Jeffrey_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07262549 - HMESH_ETH_07262549 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07269753 - HMESH_ETH_07269765 | Weisberg, Martin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07271070 - HMESH_ETH_07271072 | Weisberg, Martin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07272321 - HMESH_ETH_07272325 | Weisberg, Martin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07275575 - HMESH_ETH_07275616 | Weisberg, Martin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07283691 - HMESH_ETH_07283693 | Zaddem, Vincenza_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284488 - HMESH_ETH_07284490 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284523 - HMESH_ETH_07284524 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284525 - HMESH_ETH_07284526 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284533 - HMESH_ETH_07284533 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| HMESH_ETH_07284557 - HMESH_ETH_07284557 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
|---|---|---|
| HMESH_ETH_07284558 - HMESH_ETH_07284558 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284598 - HMESH_ETH_07284599 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284600 - HMESH_ETH_07284600 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284603 - HMESH_ETH_07284603 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284607 - HMESH_ETH_07284608 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284610 - HMESH_ETH_07284612 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284613 - HMESH_ETH_07284615 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284616 - HMESH_ETH_07284617 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284618 - HMESH_ETH_07284620 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284621 - HMESH_ETH_07284622 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284623 - HMESH_ETH_07284624 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284625 - HMESH_ETH_07284626 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07284627 - HMESH_ETH_07284627 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07286884 - HMESH_ETH_07286887 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07286888 - HMESH_ETH_07286889 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07286890 - HMESH_ETH_07286890 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07287379 - HMESH_ETH_07287410 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289122 - HMESH_ETH_07289122 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289129 - HMESH_ETH_07289132 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289136 - HMESH_ETH_07289143 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289200 - HMESH_ETH_07289201 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289202 - HMESH_ETH_07289203 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289204 - HMESH_ETH_07289205 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289206 - HMESH_ETH_07289209 | Hellhammer, Brigitte_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07289315 - HMESH_ETH_07289319 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07293155 - HMESH_ETH_07293177 | Babey, Sandra | 1/8/2015 0:00 |
| HMESH_ETH_07293235 - HMESH_ETH_07293257 | Babey, Sandra | 1/8/2015 0:00 |
| HMESH_ETH_07293701 - HMESH_ETH_07293718 | Batke, Boris_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07294413 - HMESH_ETH_07296797 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07296800 - HMESH_ETH_07299184 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07302612 -<br>HMESH_ETH_07302615 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07302616 -<br>HMESH_ETH_07302616 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07302997 -<br>HMESH_ETH_07303000 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07303001 -<br>HMESH_ETH_07303001 | Brunner, Neal_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07337664 -<br>HMESH_ETH_07337686 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337703 -<br>HMESH_ETH_07337725 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337726 -<br>HMESH_ETH_07337748 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337759 -<br>HMESH_ETH_07337762 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337766 -<br>HMESH_ETH_07337771 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337772 -<br>HMESH_ETH_07337776 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337777 -<br>HMESH_ETH_07337780 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337781 -<br>HMESH_ETH_07337784 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337829 -<br>HMESH_ETH_07337829 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337833 -<br>HMESH_ETH_07337838 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07337839 -<br>HMESH_ETH_07337839 | Chomiak, Harry | 1/8/2015 0:00 |
| HMESH_ETH_07339287 -<br>HMESH_ETH_07339290 | Cohn, Simon | 1/8/2015 0:00 |
| HMESH_ETH_07339291 -<br>HMESH_ETH_07339291 | Cohn, Simon | 1/8/2015 0:00 |
| HMESH_ETH_07339406 -<br>HMESH_ETH_07339408 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339409 -<br>HMESH_ETH_07339411 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339419 -<br>HMESH_ETH_07339441 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339474 -<br>HMESH_ETH_07339475 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339476 -<br>HMESH_ETH_07339477 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339478 -<br>HMESH_ETH_07339479 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07339480 -<br>HMESH_ETH_07339480 | DAversa, Margaret_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07343043 -<br>HMESH_ETH_07343043 | Deichman, Thorsten | 1/8/2015 0:00 |
| HMESH_ETH_07346809 -<br>HMESH_ETH_07346810 | Dormier, Edward | 1/8/2015 0:00 |
| HMESH_ETH_07347036 -<br>HMESH_ETH_07347038 | Esch, Ryan | 1/8/2015 0:00 |
| HMESH_ETH_07347046 -<br>HMESH_ETH_07347050 | Esch, Ryan | 1/8/2015 0:00 |
| HMESH_ETH_07347054 -<br>HMESH_ETH_07347056 | Esch, Ryan | 1/8/2015 0:00 |
| HMESH_ETH_07392852 -<br>HMESH_ETH_07392853 | Henn, Steven | 1/8/2015 0:00 |
| HMESH_ETH_07397546 -<br>HMESH_ETH_07397628 | Henn, Steven | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07398817 -<br>HMESH_ETH_07398819 | Henn, Steven | 1/8/2015 0:00 |
| HMESH_ETH_07399373 -<br>HMESH_ETH_07399395 | Holste, Joerg_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07399396 -<br>HMESH_ETH_07399418 | Holste, Joerg_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07399419 -<br>HMESH_ETH_07399441 | Holste, Joerg_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07400111 -<br>HMESH_ETH_07400119 | Hughes, Daniel | 1/8/2015 0:00 |
| HMESH_ETH_07400694 -<br>HMESH_ETH_07400696 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07402368 -<br>HMESH_ETH_07402371 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07402372 -<br>HMESH_ETH_07402372 | Hutchinson, Richard_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07402658 -<br>HMESH_ETH_07402659 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07402834 -<br>HMESH_ETH_07402835 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403227 -<br>HMESH_ETH_07403229 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403231 -<br>HMESH_ETH_07403234 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403235 -<br>HMESH_ETH_07403235 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403236 -<br>HMESH_ETH_07403239 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403240 -<br>HMESH_ETH_07403240 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403241 -<br>HMESH_ETH_07403244 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403245 -<br>HMESH_ETH_07403245 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07403725 -<br>HMESH_ETH_07410022 | Karim, Farid | 1/8/2015 0:00 |
| HMESH_ETH_07411134 -<br>HMESH_ETH_07411136 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07411285 -<br>HMESH_ETH_07411285 | Lamont, Dan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427367 -<br>HMESH_ETH_07427370 | Lombard, John | 1/8/2015 0:00 |
| HMESH_ETH_07427371 -<br>HMESH_ETH_07427371 | Lombard, John | 1/8/2015 0:00 |
| HMESH_ETH_07427816 -<br>HMESH_ETH_07427818 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427824 -<br>HMESH_ETH_07427826 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427831 -<br>HMESH_ETH_07427853 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427854 -<br>HMESH_ETH_07427876 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427877 -<br>HMESH_ETH_07427899 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07427900 -<br>HMESH_ETH_07427904 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07432579 -<br>HMESH_ETH_07432580 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07432614 -<br>HMESH_ETH_07432614 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07432617 -<br>HMESH_ETH_07432617 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07432618 -<br>HMESH_ETH_07432619 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07432776 -<br>HMESH_ETH_07432776 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07432935 -<br>HMESH_ETH_07432935 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433738 -<br>HMESH_ETH_07433739 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433741 -<br>HMESH_ETH_07433742 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433750 -<br>HMESH_ETH_07433751 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433753 -<br>HMESH_ETH_07433753 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433755 -<br>HMESH_ETH_07433756 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433758 -<br>HMESH_ETH_07433759 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433761 -<br>HMESH_ETH_07433762 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433764 -<br>HMESH_ETH_07433765 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07433773 -<br>HMESH_ETH_07433774 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07435780 -<br>HMESH_ETH_07435781 | Mahar, Kevin_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07740384 -<br>HMESH_ETH_07740389 | Rauso, Jeffrey | 1/8/2015 0:00 |
| HMESH_ETH_07740396 -<br>HMESH_ETH_07742632 | Rauso, Jeffrey | 1/8/2015 0:00 |
| HMESH_ETH_07742694 -<br>HMESH_ETH_07742702 | Rauso, Jeffrey | 1/8/2015 0:00 |
| HMESH_ETH_07743629 -<br>HMESH_ETH_07743630 | Rauso, Jeffrey | 1/8/2015 0:00 |
| HMESH_ETH_07751634 -<br>HMESH_ETH_07751636 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07751649 -<br>HMESH_ETH_07751672 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07751673 -<br>HMESH_ETH_07751696 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07751697 -<br>HMESH_ETH_07751720 | Rousseau, Bob_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07753886 -<br>HMESH_ETH_07753888 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07753896 -<br>HMESH_ETH_07753898 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07753902 -<br>HMESH_ETH_07753924 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07755685 -<br>HMESH_ETH_07755707 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07755708 -<br>HMESH_ETH_07755730 | Scavona, Joe_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877745 -<br>HMESH_ETH_07877746 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877763 -<br>HMESH_ETH_07877764 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877768 -<br>HMESH_ETH_07877769 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877770 -<br>HMESH_ETH_07877770 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877771 -<br>HMESH_ETH_07877772 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07877773 - HMESH_ETH_07877773 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877774 - HMESH_ETH_07877775 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877776 - HMESH_ETH_07877777 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877778 - HMESH_ETH_07877779 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877780 - HMESH_ETH_07877780 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877781 - HMESH_ETH_07877782 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877783 - HMESH_ETH_07877783 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877784 - HMESH_ETH_07877785 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07877787 - HMESH_ETH_07877788 | Uhrlandt, Stefan_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07878000 - HMESH_ETH_07878002 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07878579 - HMESH_ETH_07878580 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07878581 - HMESH_ETH_07878581 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| HMESH_ETH_07881559 - HMESH_ETH_07881559 | Volpe, Cliff_Ethicon Inc._Hernia Mesh | 1/8/2015 0:00 |
| ETH.MESH.19224281 - ETH.MESH.19224282 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224383 - ETH.MESH.19224383 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224416 - ETH.MESH.19224418 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224446 - ETH.MESH.19224446 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224502 - ETH.MESH.19224504 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224624 - ETH.MESH.19224624 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224696 - ETH.MESH.19224696 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224727 - ETH.MESH.19224727 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224732 - ETH.MESH.19224732 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19224751 - ETH.MESH.19224751 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225026 - ETH.MESH.19225026 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225077 - ETH.MESH.19225077 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225230 - ETH.MESH.19225258 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225261 - ETH.MESH.19225268 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225428 - ETH.MESH.19225428 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225692 - ETH.MESH.19225692 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225693 - ETH.MESH.19225693 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225694 - ETH.MESH.19225695 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| ETH.MESH.19225707 - ETH.MESH.19225708 | Hunsicker, Kimberly | 1/9/2015 0:00 |
|---|---|---|
| ETH.MESH.19225709 - ETH.MESH.19225709 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225710 - ETH.MESH.19225711 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225712 - ETH.MESH.19225713 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225726 - ETH.MESH.19225727 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225732 - ETH.MESH.19225733 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225734 - ETH.MESH.19225735 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225736 - ETH.MESH.19225737 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225738 - ETH.MESH.19225739 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225740 - ETH.MESH.19225742 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225743 - ETH.MESH.19225743 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225744 - ETH.MESH.19225744 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225801 - ETH.MESH.19225804 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225808 - ETH.MESH.19225809 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225824 - ETH.MESH.19225825 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225826 - ETH.MESH.19225827 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225828 - ETH.MESH.19225829 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225830 - ETH.MESH.19225831 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225837 - ETH.MESH.19225838 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225839 - ETH.MESH.19225839 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225840 - ETH.MESH.19225842 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225843 - ETH.MESH.19225843 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225844 - ETH.MESH.19225845 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225858 - ETH.MESH.19225860 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225861 - ETH.MESH.19225863 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225864 - ETH.MESH.19225866 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225876 - ETH.MESH.19225876 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225881 - ETH.MESH.19225882 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225886 - ETH.MESH.19225886 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225912 - ETH.MESH.19225914 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225917 - ETH.MESH.19225918 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19225921 - ETH.MESH.19225922 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225926 - ETH.MESH.19225928 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225929 - ETH.MESH.19225932 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225933 - ETH.MESH.19225935 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225936 - ETH.MESH.19225938 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225939 - ETH.MESH.19225942 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225943 - ETH.MESH.19225946 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225947 - ETH.MESH.19225949 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225954 - ETH.MESH.19225959 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225964 - ETH.MESH.19225968 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225969 - ETH.MESH.19225973 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225980 - ETH.MESH.19225983 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225988 - ETH.MESH.19225992 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225996 - ETH.MESH.19225996 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19225999 - ETH.MESH.19226003 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226010 - ETH.MESH.19226012 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226013 - ETH.MESH.19226016 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226024 - ETH.MESH.19226025 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226029 - ETH.MESH.19226031 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226038 - ETH.MESH.19226042 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226043 - ETH.MESH.19226045 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226046 - ETH.MESH.19226049 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226053 - ETH.MESH.19226056 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226109 - ETH.MESH.19226110 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226111 - ETH.MESH.19226113 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226114 - ETH.MESH.19226116 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226117 - ETH.MESH.19226118 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19226119 - ETH.MESH.19226120 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19229949 - ETH.MESH.19229950 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19229951 - ETH.MESH.19229952 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19229960 - ETH.MESH.19229961 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19230109 - ETH.MESH.19230110 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230118 - ETH.MESH.19230119 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230121 - ETH.MESH.19230122 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230131 - ETH.MESH.19230133 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230134 - ETH.MESH.19230136 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230137 - ETH.MESH.19230140 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230141 - ETH.MESH.19230145 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230146 - ETH.MESH.19230150 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230151 - ETH.MESH.19230155 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230156 - ETH.MESH.19230160 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230161 - ETH.MESH.19230164 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230165 - ETH.MESH.19230168 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230169 - ETH.MESH.19230171 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230175 - ETH.MESH.19230180 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230291 - ETH.MESH.19230292 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230293 - ETH.MESH.19230294 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230295 - ETH.MESH.19230296 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230297 - ETH.MESH.19230297 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230301 - ETH.MESH.19230302 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230303 - ETH.MESH.19230303 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230680 - ETH.MESH.19230685 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230702 - ETH.MESH.19230703 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230706 - ETH.MESH.19230708 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230748 - ETH.MESH.19230750 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230752 - ETH.MESH.19230754 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230792 - ETH.MESH.19230793 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230794 - ETH.MESH.19230795 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230800 - ETH.MESH.19230802 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230803 - ETH.MESH.19230803 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230806 - ETH.MESH.19230806 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230818 - ETH.MESH.19230819 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| ETH.MESH.19230820 - ETH.MESH.19230820 | Hunsicker, Kimberly | 1/9/2015 0:00 |
|---|---|---|
| ETH.MESH.19230846 - ETH.MESH.19230846 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230860 - ETH.MESH.19230861 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230862 - ETH.MESH.19230862 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230863 - ETH.MESH.19230864 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230865 - ETH.MESH.19230866 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230867 - ETH.MESH.19230869 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230870 - ETH.MESH.19230871 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230886 - ETH.MESH.19230887 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230888 - ETH.MESH.19230888 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230904 - ETH.MESH.19230906 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230907 - ETH.MESH.19230908 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230909 - ETH.MESH.19230911 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230912 - ETH.MESH.19230912 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230914 - ETH.MESH.19230914 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19230915 - ETH.MESH.19230916 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231017 - ETH.MESH.19231018 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231019 - ETH.MESH.19231020 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231086 - ETH.MESH.19231123 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231190 - ETH.MESH.19231191 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231268 - ETH.MESH.19231269 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231281 - ETH.MESH.19231283 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231287 - ETH.MESH.19231288 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231781 - ETH.MESH.19231781 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231782 - ETH.MESH.19231783 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231784 - ETH.MESH.19231785 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231786 - ETH.MESH.19231787 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231789 - ETH.MESH.19231792 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231794 - ETH.MESH.19231796 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231798 - ETH.MESH.19231800 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231804 - ETH.MESH.19231805 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19231806 - ETH.MESH.19231807 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231808 - ETH.MESH.19231810 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231819 - ETH.MESH.19231821 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231855 - ETH.MESH.19231855 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231856 - ETH.MESH.19231858 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231859 - ETH.MESH.19231861 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231862 - ETH.MESH.19231862 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231863 - ETH.MESH.19231866 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231867 - ETH.MESH.19231870 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231871 - ETH.MESH.19231873 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231874 - ETH.MESH.19231877 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231878 - ETH.MESH.19231882 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231885 - ETH.MESH.19231885 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231890 - ETH.MESH.19231890 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231893 - ETH.MESH.19231896 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231898 - ETH.MESH.19231902 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231903 - ETH.MESH.19231907 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231908 - ETH.MESH.19231912 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231914 - ETH.MESH.19231916 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231918 - ETH.MESH.19231922 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231923 - ETH.MESH.19231926 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231927 - ETH.MESH.19231930 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231931 - ETH.MESH.19231934 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231935 - ETH.MESH.19231935 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231936 - ETH.MESH.19231938 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231939 - ETH.MESH.19231941 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231942 - ETH.MESH.19231942 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231943 - ETH.MESH.19231945 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231946 - ETH.MESH.19231948 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231949 - ETH.MESH.19231949 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231950 - ETH.MESH.19231952 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19231954 - ETH.MESH.19231955 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231996 - ETH.MESH.19231996 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19231998 - ETH.MESH.19231998 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232055 - ETH.MESH.19232057 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232058 - ETH.MESH.19232059 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232082 - ETH.MESH.19232083 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232102 - ETH.MESH.19232102 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232106 - ETH.MESH.19232110 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232111 - ETH.MESH.19232114 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232115 - ETH.MESH.19232118 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232119 - ETH.MESH.19232119 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232126 - ETH.MESH.19232128 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232129 - ETH.MESH.19232131 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232139 - ETH.MESH.19232139 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232145 - ETH.MESH.19232146 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232147 - ETH.MESH.19232148 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232149 - ETH.MESH.19232150 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232151 - ETH.MESH.19232152 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232153 - ETH.MESH.19232153 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232154 - ETH.MESH.19232154 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232156 - ETH.MESH.19232156 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232170 - ETH.MESH.19232171 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232184 - ETH.MESH.19232185 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232190 - ETH.MESH.19232192 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232193 - ETH.MESH.19232196 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232197 - ETH.MESH.19232200 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232201 - ETH.MESH.19232202 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232204 - ETH.MESH.19232204 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232209 - ETH.MESH.19232210 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232215 - ETH.MESH.19232216 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232228 - ETH.MESH.19232228 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19232229 - ETH.MESH.19232229 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232230 - ETH.MESH.19232232 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232233 - ETH.MESH.19232233 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232444 - ETH.MESH.19232446 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232447 - ETH.MESH.19232450 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232495 - ETH.MESH.19232496 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232500 - ETH.MESH.19232501 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232503 - ETH.MESH.19232505 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232510 - ETH.MESH.19232511 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232606 - ETH.MESH.19232609 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232610 - ETH.MESH.19232614 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232615 - ETH.MESH.19232618 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232627 - ETH.MESH.19232627 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232636 - ETH.MESH.19232639 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232644 - ETH.MESH.19232645 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232747 - ETH.MESH.19232748 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232750 - ETH.MESH.19232750 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232751 - ETH.MESH.19232751 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232753 - ETH.MESH.19232753 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232754 - ETH.MESH.19232754 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232755 - ETH.MESH.19232756 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232757 - ETH.MESH.19232758 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232766 - ETH.MESH.19232766 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232767 - ETH.MESH.19232767 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19232769 - ETH.MESH.19232769 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241061 - ETH.MESH.19241062 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241063 - ETH.MESH.19241065 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241066 - ETH.MESH.19241068 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241069 - ETH.MESH.19241071 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241170 - ETH.MESH.19241170 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19241187 - ETH.MESH.19241187 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19241207 - ETH.MESH.19241207 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242592 - ETH.MESH.19242604 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242649 - ETH.MESH.19242650 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242651 - ETH.MESH.19242673 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242816 - ETH.MESH.19242816 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242817 - ETH.MESH.19242817 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242893 - ETH.MESH.19242893 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242900 - ETH.MESH.19242900 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242916 - ETH.MESH.19242918 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19242941 - ETH.MESH.19242941 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243262 - ETH.MESH.19243264 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243274 - ETH.MESH.19243300 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243301 - ETH.MESH.19243327 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243564 - ETH.MESH.19243565 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243566 - ETH.MESH.19243567 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243568 - ETH.MESH.19243570 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243571 - ETH.MESH.19243572 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243620 - ETH.MESH.19243657 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243706 - ETH.MESH.19243707 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243807 - ETH.MESH.19243808 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243812 - ETH.MESH.19243813 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243859 - ETH.MESH.19243861 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243862 - ETH.MESH.19243863 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243876 - ETH.MESH.19243878 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19243898 - ETH.MESH.19243899 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19244106 - ETH.MESH.19244107 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19244515 - ETH.MESH.19244518 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19244837 - ETH.MESH.19244838 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19244847 - ETH.MESH.19244849 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245597 - ETH.MESH.19245600 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245601 - ETH.MESH.19245604 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19245609 - ETH.MESH.19245647 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245669 - ETH.MESH.19245707 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245708 - ETH.MESH.19245711 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245712 - ETH.MESH.19245713 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245714 - ETH.MESH.19245752 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245757 - ETH.MESH.19245758 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19245956 - ETH.MESH.19245959 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246094 - ETH.MESH.19246097 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246175 - ETH.MESH.19246175 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246179 - ETH.MESH.19246180 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246181 - ETH.MESH.19246182 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246183 - ETH.MESH.19246184 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246189 - ETH.MESH.19246190 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246191 - ETH.MESH.19246192 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246193 - ETH.MESH.19246195 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246200 - ETH.MESH.19246201 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246202 - ETH.MESH.19246203 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246256 - ETH.MESH.19246258 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246317 - ETH.MESH.19246319 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246339 - ETH.MESH.19246339 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246345 - ETH.MESH.19246345 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246430 - ETH.MESH.19246433 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246434 - ETH.MESH.19246437 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246484 - ETH.MESH.19246488 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246489 - ETH.MESH.19246490 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246523 - ETH.MESH.19246527 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246528 - ETH.MESH.19246533 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246538 - ETH.MESH.19246544 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246545 - ETH.MESH.19246551 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246611 - ETH.MESH.19246611 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19246612 - ETH.MESH.19246612 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19246716 - ETH.MESH.19246718 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247180 - ETH.MESH.19247181 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247190 - ETH.MESH.19247190 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247202 - ETH.MESH.19247203 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247458 - ETH.MESH.19247460 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247461 - ETH.MESH.19247463 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247472 - ETH.MESH.19247476 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247477 - ETH.MESH.19247482 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247483 - ETH.MESH.19247488 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247489 - ETH.MESH.19247494 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247495 - ETH.MESH.19247500 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247501 - ETH.MESH.19247503 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247504 - ETH.MESH.19247508 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247539 - ETH.MESH.19247542 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247543 - ETH.MESH.19247546 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247591 - ETH.MESH.19247592 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247649 - ETH.MESH.19247654 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247655 - ETH.MESH.19247661 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247690 - ETH.MESH.19247697 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247698 - ETH.MESH.19247705 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247706 - ETH.MESH.19247708 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247726 - ETH.MESH.19247733 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247734 - ETH.MESH.19247740 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247776 - ETH.MESH.19247783 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247787 - ETH.MESH.19247794 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247950 - ETH.MESH.19247952 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247953 - ETH.MESH.19247955 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247962 - ETH.MESH.19247966 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247967 - ETH.MESH.19247972 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247973 - ETH.MESH.19247978 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19247979 - ETH.MESH.19247986 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19247987 - ETH.MESH.19247994 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248003 - ETH.MESH.19248007 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248008 - ETH.MESH.19248013 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248014 - ETH.MESH.19248019 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248020 - ETH.MESH.19248025 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248026 - ETH.MESH.19248032 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248033 - ETH.MESH.19248040 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248041 - ETH.MESH.19248048 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248100 - ETH.MESH.19248104 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248105 - ETH.MESH.19248110 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248111 - ETH.MESH.19248116 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248117 - ETH.MESH.19248124 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248125 - ETH.MESH.19248132 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248141 - ETH.MESH.19248145 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248146 - ETH.MESH.19248151 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248152 - ETH.MESH.19248157 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248158 - ETH.MESH.19248163 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248164 - ETH.MESH.19248170 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248171 - ETH.MESH.19248178 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248179 - ETH.MESH.19248186 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248234 - ETH.MESH.19248238 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248239 - ETH.MESH.19248244 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248245 - ETH.MESH.19248250 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248251 - ETH.MESH.19248258 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248259 - ETH.MESH.19248266 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248275 - ETH.MESH.19248279 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248280 - ETH.MESH.19248285 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248286 - ETH.MESH.19248291 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248292 - ETH.MESH.19248297 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248298 - ETH.MESH.19248304 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248305 - ETH.MESH.19248312 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19248313 - ETH.MESH.19248320 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248755 - ETH.MESH.19248755 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248756 - ETH.MESH.19248757 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248758 - ETH.MESH.19248760 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248761 - ETH.MESH.19248763 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248764 - ETH.MESH.19248765 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248766 - ETH.MESH.19248768 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248769 - ETH.MESH.19248770 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248802 - ETH.MESH.19248804 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248805 - ETH.MESH.19248807 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248810 - ETH.MESH.19248812 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248816 - ETH.MESH.19248818 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248819 - ETH.MESH.19248821 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248881 - ETH.MESH.19248882 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19248883 - ETH.MESH.19248885 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249093 - ETH.MESH.19249094 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249134 - ETH.MESH.19249136 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249137 - ETH.MESH.19249139 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249140 - ETH.MESH.19249141 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249181 - ETH.MESH.19249182 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249232 - ETH.MESH.19249235 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19249269 - ETH.MESH.19249272 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250110 - ETH.MESH.19250112 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250361 - ETH.MESH.19250387 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250396 - ETH.MESH.19250422 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250495 - ETH.MESH.19250496 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250530 - ETH.MESH.19250532 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250533 - ETH.MESH.19250534 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250535 - ETH.MESH.19250536 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250664 - ETH.MESH.19250668 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250675 - ETH.MESH.19250678 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19250680 - ETH.MESH.19250682 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250830 - ETH.MESH.19250832 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250848 - ETH.MESH.19250850 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250860 - ETH.MESH.19250887 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19250888 - ETH.MESH.19250890 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19251101 - ETH.MESH.19251102 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19251104 - ETH.MESH.19251106 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19251109 - ETH.MESH.19251110 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19253679 - ETH.MESH.19253680 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19253681 - ETH.MESH.19253682 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19253695 - ETH.MESH.19253696 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19253700 - ETH.MESH.19253702 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19255763 - ETH.MESH.19255764 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19255784 - ETH.MESH.19255785 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256097 - ETH.MESH.19256098 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256099 - ETH.MESH.19256099 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256173 - ETH.MESH.19256174 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256203 - ETH.MESH.19256203 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256205 - ETH.MESH.19256206 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256207 - ETH.MESH.19256210 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256211 - ETH.MESH.19256212 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256213 - ETH.MESH.19256215 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256216 - ETH.MESH.19256219 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256220 - ETH.MESH.19256222 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256223 - ETH.MESH.19256227 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256228 - ETH.MESH.19256228 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256231 - ETH.MESH.19256231 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256302 - ETH.MESH.19256302 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256310 - ETH.MESH.19256310 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256318 - ETH.MESH.19256320 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256321 - ETH.MESH.19256324 | Hunsicker, Kimberly | 1/9/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19256351 - ETH.MESH.19256354 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256398 - ETH.MESH.19256400 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256402 - ETH.MESH.19256404 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256450 - ETH.MESH.19256458 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256832 - ETH.MESH.19256835 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19256964 - ETH.MESH.19256965 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257270 - ETH.MESH.19257271 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257346 - ETH.MESH.19257349 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257363 - ETH.MESH.19257364 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257409 - ETH.MESH.19257409 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257419 - ETH.MESH.19257420 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257792 - ETH.MESH.19257794 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257914 - ETH.MESH.19257915 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19257926 - ETH.MESH.19257929 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19258297 - ETH.MESH.19258297 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19258394 - ETH.MESH.19258394 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19258398 - ETH.MESH.19258398 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19258480 - ETH.MESH.19258480 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19258762 - ETH.MESH.19258762 | Hunsicker, Kimberly | 1/9/2015 0:00 |
| ETH.MESH.19223573 - ETH.MESH.19223574 | Affeld, Tom | 1/30/2015 0:00 |
| ETH.MESH.19223575 - ETH.MESH.19223576 | Affeld, Tom | 1/30/2015 0:00 |
| ETH.MESH.19223577 - ETH.MESH.19223579 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19223580 - ETH.MESH.19223584 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19223585 - ETH.MESH.19223587 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19223588 - ETH.MESH.19223592 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19223606 - ETH.MESH.19223607 | Beath, Catherine | 1/30/2015 0:00 |
| ETH.MESH.19223608 - ETH.MESH.19223609 | Beath, Catherine | 1/30/2015 0:00 |
| ETH.MESH.19223625 - ETH.MESH.19223626 | Beath, Catherine | 1/30/2015 0:00 |
| ETH.MESH.19223637 - ETH.MESH.19223638 | Dailey, Caleb | 1/30/2015 0:00 |
| ETH.MESH.19223650 - ETH.MESH.19223651 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223652 - ETH.MESH.19223655 | Gauld, Judi | 1/30/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19223656 - ETH.MESH.19223657 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223658 - ETH.MESH.19223659 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223660 - ETH.MESH.19223662 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223663 - ETH.MESH.19223665 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223666 - ETH.MESH.19223668 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223669 - ETH.MESH.19223670 | Gauld, Judi | 1/30/2015 0:00 |
| ETH.MESH.19223710 - ETH.MESH.19223711 | Hinoul, Piet | 1/30/2015 0:00 |
| ETH.MESH.19223770 - ETH.MESH.19223771 | Schmid, Tim | 1/30/2015 0:00 |
| ETH.MESH.19223772 - ETH.MESH.19223773 | Schmid, Tim | 1/30/2015 0:00 |
| ETH.MESH.19223825 - ETH.MESH.19223826 | Vellucci, Laura | 1/30/2015 0:00 |
| ETH.MESH.19258898 - ETH.MESH.19258901 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19223900 - ETH.MESH.19223901 | Kanerviko, Brian | 1/30/2015 0:00 |
| ETH.MESH.19223902 - ETH.MESH.19223903 | Kanerviko, Brian | 1/30/2015 0:00 |
| ETH.MESH.19258881 - ETH.MESH.19258886 | Kanerviko, Brian | 1/30/2015 0:00 |
| ETH.MESH.19259549 - ETH.MESH.19259549 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259550 - ETH.MESH.19259550 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259551 - ETH.MESH.19259551 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259552 - ETH.MESH.19259552 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259553 - ETH.MESH.19259553 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259554 - ETH.MESH.19259554 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259555 - ETH.MESH.19259555 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19259556 - ETH.MESH.19259556 | Angelini, Laura | 1/30/2015 0:00 |
| ETH.MESH.19263763 - ETH.MESH.19263765 | Bonet, Giselle | 1/30/2015 0:00 |
| ETH.MESH.19263896 - ETH.MESH.19263896 | Bourdeau, Dave | 1/30/2015 0:00 |
| ETH.MESH.19263897 - ETH.MESH.19263898 | Bourdeau, Dave | 1/30/2015 0:00 |
| ETH.MESH.19263899 - ETH.MESH.19263900 | Bourdeau, Dave | 1/30/2015 0:00 |
| ETH.MESH.19263901 - ETH.MESH.19263902 | Bourdeau, Dave | 1/30/2015 0:00 |
| ETH.MESH.19708694 - ETH.MESH.19708694 | Ciarrocca, Scott | 1/30/2015 0:00 |
| ETH.MESH.19331557 - ETH.MESH.19331557 | Marketing Paper Documents | 1/30/2015 0:00 |
| ETH.MESH.19332432 - ETH.MESH.19332435 | Marketing Paper Documents | 1/30/2015 0:00 |
| ETH.MESH.19332442 - ETH.MESH.19332443 | Marketing Paper Documents | 1/30/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19332915 - ETH.MESH.19332915 | Marketing Paper Documents | 1/30/2015 0:00 |
| ETH.MESH.19333221 - ETH.MESH.19333249 | Marketing Paper Documents | 1/30/2015 0:00 |
| ETH.MESH.19333967 - ETH.MESH.19333967 | Marketing Paper Documents | 1/30/2015 0:00 |
| ETH.MESH.19345434 - ETH.MESH.19345435 | Oldelehr, Marcus | 1/30/2015 0:00 |
| ETH.MESH.19716136 - ETH.MESH.19716137 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19716442 - ETH.MESH.19716444 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19719484 - ETH.MESH.19719486 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19719487 - ETH.MESH.19719488 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19719489 - ETH.MESH.19719491 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19719492 - ETH.MESH.19719495 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19719531 - ETH.MESH.19719533 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19720630 - ETH.MESH.19720633 | Geiser, Rachel | 1/30/2015 0:00 |
| ETH.MESH.19739149 - ETH.MESH.19739150 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19739323 - ETH.MESH.19739325 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19739997 - ETH.MESH.19739998 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19740380 - ETH.MESH.19740383 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19740384 - ETH.MESH.19740386 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19740387 - ETH.MESH.19740389 | Kahlson, Helen | 1/30/2015 0:00 |
| ETH.MESH.19761657 - ETH.MESH.19761659 | Marketing Paper Files | 1/30/2015 0:00 |
| ETH.MESH.19762580 - ETH.MESH.19762586 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19762634 - ETH.MESH.19762638 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19762988 - ETH.MESH.19762988 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19762992 - ETH.MESH.19762992 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19762993 - ETH.MESH.19762994 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19762997 - ETH.MESH.19762999 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763000 - ETH.MESH.19763000 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763005 - ETH.MESH.19763006 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763011 - ETH.MESH.19763012 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763029 - ETH.MESH.19763030 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763145 - ETH.MESH.19763145 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763527 - ETH.MESH.19763527 | Quality Systems Central Files | 1/30/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.19763598 - ETH.MESH.19763599 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763626 - ETH.MESH.19763629 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763657 - ETH.MESH.19763658 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763679 - ETH.MESH.19763681 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763701 - ETH.MESH.19763701 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763705 - ETH.MESH.19763705 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763706 - ETH.MESH.19763706 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763707 - ETH.MESH.19763707 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763716 - ETH.MESH.19763717 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763796 - ETH.MESH.19763797 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763803 - ETH.MESH.19763804 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763809 - ETH.MESH.19763809 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763827 - ETH.MESH.19763828 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763831 - ETH.MESH.19763833 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763842 - ETH.MESH.19763843 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763848 - ETH.MESH.19763848 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763853 - ETH.MESH.19763858 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763869 - ETH.MESH.19763870 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763871 - ETH.MESH.19763872 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763873 - ETH.MESH.19763873 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763875 - ETH.MESH.19763877 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763951 - ETH.MESH.19763952 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19763983 - ETH.MESH.19763984 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19764636 - ETH.MESH.19764637 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19764638 - ETH.MESH.19764639 | Quality Systems Central Files | 1/30/2015 0:00 |
| ETH.MESH.19788522 - ETH.MESH.19791747 | Ciarrocca, Scott | 1/30/2015 0:00 |
| ETH.MESH.19791749 - ETH.MESH.19794974 | Ciarrocca, Scott | 1/30/2015 0:00 |
| ETH.MESH.19795081 - ETH.MESH.19798846 | Ciarrocca, Scott | 1/30/2015 0:00 |
| ETH.MESH.19804953 - ETH.MESH.19804962 | Copy Review Paper Files | 1/30/2015 0:00 |
| ETH.MESH.19818618 - ETH.MESH.19818624 | Elbert, Katrin | 1/30/2015 0:00 |
| HMESH_ETH_07889106 - HMESH_ETH_07889111 | Brennan, Cary_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07889112 - HMESH_ETH_07889112 | Brennan, Cary_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07889839 - HMESH_ETH_07889840 | Cecchini, Peter_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07890217 - HMESH_ETH_07890217 | Ciarrocca, Scott_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07890218 - HMESH_ETH_07890218 | Ciarrocca, Scott_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07890220 - HMESH_ETH_07890220 | Ciarrocca, Scott_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07909701 - HMESH_ETH_07909701 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07909702 - HMESH_ETH_07909703 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07912116 - HMESH_ETH_07912117 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07913173 - HMESH_ETH_07913174 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07913175 - HMESH_ETH_07913175 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07913176 - HMESH_ETH_07913176 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07913177 - HMESH_ETH_07913177 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07916574 - HMESH_ETH_07916591 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07917781 - HMESH_ETH_07917787 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07921346 - HMESH_ETH_07921351 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07921595 - HMESH_ETH_07921596 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07921848 - HMESH_ETH_07921850 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922231 - HMESH_ETH_07922231 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922273 - HMESH_ETH_07922274 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922341 - HMESH_ETH_07922348 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922547 - HMESH_ETH_07922547 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922911 - HMESH_ETH_07922915 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07922985 - HMESH_ETH_07922988 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07923036 - HMESH_ETH_07923037 | Hart, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07925757 - HMESH_ETH_07925758 | Heupel, Martin_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07926072 - HMESH_ETH_07926084 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07927419 - HMESH_ETH_07927429 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07936738 - HMESH_ETH_07936740 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07939302 - HMESH_ETH_07939302 | Hinoul, Piet_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946842 - HMESH_ETH_07946843 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946844 - HMESH_ETH_07946844 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_07946854 - HMESH_ETH_07946855 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946856 - HMESH_ETH_07946857 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946912 - HMESH_ETH_07946912 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946914 - HMESH_ETH_07946914 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07946916 - HMESH_ETH_07946916 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07947131 - HMESH_ETH_07947131 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07947132 - HMESH_ETH_07947133 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07947134 - HMESH_ETH_07947134 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07947161 - HMESH_ETH_07947162 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_07947163 - HMESH_ETH_07947164 | Jacinto, Gabriel_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08031949 - HMESH_ETH_08031950 | Phillips, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08034219 - HMESH_ETH_08034222 | Phillips, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08034225 - HMESH_ETH_08034228 | Phillips, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08039144 - HMESH_ETH_08039144 | Phillips, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08042158 - HMESH_ETH_08042159 | Phillips, James_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08064446 - HMESH_ETH_08064447 | Samuel, Sheelu_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08064448 - HMESH_ETH_08064448 | Samuel, Sheelu_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08065749 - HMESH_ETH_08065750 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068534 - HMESH_ETH_08068537 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068805 - HMESH_ETH_08068805 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068807 - HMESH_ETH_08068808 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068809 - HMESH_ETH_08068811 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068819 - HMESH_ETH_08068820 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068822 - HMESH_ETH_08068825 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068826 - HMESH_ETH_08068828 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068829 - HMESH_ETH_08068830 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068831 - HMESH_ETH_08068832 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068833 - HMESH_ETH_08068835 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068836 - HMESH_ETH_08068837 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068838 - HMESH_ETH_08068840 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068841 - HMESH_ETH_08068843 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08068844 - HMESH_ETH_08068846 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068847 - HMESH_ETH_08068849 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068850 - HMESH_ETH_08068850 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068851 - HMESH_ETH_08068851 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068854 - HMESH_ETH_08068856 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068860 - HMESH_ETH_08068862 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068863 - HMESH_ETH_08068865 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068866 - HMESH_ETH_08068868 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068869 - HMESH_ETH_08068871 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068960 - HMESH_ETH_08068960 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08068961 - HMESH_ETH_08068962 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069040 - HMESH_ETH_08069041 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069115 - HMESH_ETH_08069115 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069252 - HMESH_ETH_08069253 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069255 - HMESH_ETH_08069256 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069258 - HMESH_ETH_08069259 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069261 - HMESH_ETH_08069262 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069263 - HMESH_ETH_08069264 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069279 - HMESH_ETH_08069279 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069280 - HMESH_ETH_08069281 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069282 - HMESH_ETH_08069283 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069310 - HMESH_ETH_08069311 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069312 - HMESH_ETH_08069316 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069390 - HMESH_ETH_08069391 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069395 - HMESH_ETH_08069396 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069398 - HMESH_ETH_08069399 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069400 - HMESH_ETH_08069401 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069405 - HMESH_ETH_08069406 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069431 - HMESH_ETH_08069433 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069446 - HMESH_ETH_08069448 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069449 - HMESH_ETH_08069451 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08069452 - HMESH_ETH_08069454 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069455 - HMESH_ETH_08069457 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069458 - HMESH_ETH_08069460 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069461 - HMESH_ETH_08069461 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069464 - HMESH_ETH_08069466 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069467 - HMESH_ETH_08069470 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069471 - HMESH_ETH_08069473 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069474 - HMESH_ETH_08069476 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069477 - HMESH_ETH_08069478 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069479 - HMESH_ETH_08069480 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069481 - HMESH_ETH_08069483 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069485 - HMESH_ETH_08069486 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069527 - HMESH_ETH_08069532 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069534 - HMESH_ETH_08069536 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069537 - HMESH_ETH_08069539 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069553 - HMESH_ETH_08069554 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069558 - HMESH_ETH_08069559 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069562 - HMESH_ETH_08069564 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069565 - HMESH_ETH_08069566 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069574 - HMESH_ETH_08069574 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069584 - HMESH_ETH_08069585 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069598 - HMESH_ETH_08069599 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069600 - HMESH_ETH_08069604 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069607 - HMESH_ETH_08069607 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069696 - HMESH_ETH_08069696 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08069712 - HMESH_ETH_08069712 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08108678 - HMESH_ETH_08108680 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108708 - HMESH_ETH_08108709 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108726 - HMESH_ETH_08108728 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108729 - HMESH_ETH_08108733 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108738 - HMESH_ETH_08108738 | Cameron, Rollie | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08108740 - HMESH_ETH_08108741 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108742 - HMESH_ETH_08108743 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108770 - HMESH_ETH_08108770 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108775 - HMESH_ETH_08108775 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108780 - HMESH_ETH_08108781 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108786 - HMESH_ETH_08108787 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108788 - HMESH_ETH_08108788 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108789 - HMESH_ETH_08108791 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08108792 - HMESH_ETH_08108792 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08109017 - HMESH_ETH_08109017 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08109022 - HMESH_ETH_08109022 | Cameron, Rollie | 1/30/2015 0:00 |
| HMESH_ETH_08111236 - HMESH_ETH_08111279 | Corrado, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08120515 - HMESH_ETH_08120535 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08123487 - HMESH_ETH_08123490 | Dohrn, Christian | 1/30/2015 0:00 |
| HMESH_ETH_08218895 - HMESH_ETH_08218896 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08237857 - HMESH_ETH_08237862 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08239488 - HMESH_ETH_08239488 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08291913 - HMESH_ETH_08291914 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08307619 - HMESH_ETH_08307777 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08309996 - HMESH_ETH_08310000 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08310001 - HMESH_ETH_08310004 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08317000 - HMESH_ETH_08317032 | Fuchte, Lars-Simon | 1/30/2015 0:00 |
| HMESH_ETH_08322892 - HMESH_ETH_08322902 | Johns, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08322910 - HMESH_ETH_08322920 | Johns, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08322928 - HMESH_ETH_08322938 | Johns, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08323058 - HMESH_ETH_08323109 | Johns, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08324114 - HMESH_ETH_08324165 | Johns, Laura | 1/30/2015 0:00 |
| HMESH_ETH_08341042 - HMESH_ETH_08341042 | Keilman, Kenneth | 1/30/2015 0:00 |
| HMESH_ETH_08341043 - HMESH_ETH_08341043 | Keilman, Kenneth | 1/30/2015 0:00 |
| HMESH_ETH_08347390 - HMESH_ETH_08347412 | MacDonald, Melinda | 1/30/2015 0:00 |
| HMESH_ETH_08347653 - HMESH_ETH_08347675 | MacDonald, Melinda | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08347683 - HMESH_ETH_08347705 | MacDonald, Melinda | 1/30/2015 0:00 |
| HMESH_ETH_08347713 - HMESH_ETH_08347735 | MacDonald, Melinda | 1/30/2015 0:00 |
| HMESH_ETH_08362955 - HMESH_ETH_08362956 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08367016 - HMESH_ETH_08367017 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08379734 - HMESH_ETH_08379734 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08379738 - HMESH_ETH_08379738 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08379742 - HMESH_ETH_08379742 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08383339 - HMESH_ETH_08383340 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08386325 - HMESH_ETH_08386327 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08387600 - HMESH_ETH_08387601 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08397598 - HMESH_ETH_08397601 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08397604 - HMESH_ETH_08397607 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08397742 - HMESH_ETH_08397743 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08410954 - HMESH_ETH_08410955 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08419924 - HMESH_ETH_08419927 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08419960 - HMESH_ETH_08419963 | Phillips, Korey_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08433839 - HMESH_ETH_08433839 | Rice, Kathy | 1/30/2015 0:00 |
| HMESH_ETH_08434190 - HMESH_ETH_08434190 | Rice, Kathy | 1/30/2015 0:00 |
| HMESH_ETH_08434801 - HMESH_ETH_08434803 | Rice, Kathy | 1/30/2015 0:00 |
| HMESH_ETH_08435134 - HMESH_ETH_08435134 | Rice, Kathy | 1/30/2015 0:00 |
| HMESH_ETH_08435759 - HMESH_ETH_08435759 | Rice, Kathy | 1/30/2015 0:00 |
| HMESH_ETH_08437858 - HMESH_ETH_08437861 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08437864 - HMESH_ETH_08437866 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08438398 - HMESH_ETH_08438402 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08438513 - HMESH_ETH_08438514 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08438554 - HMESH_ETH_08438555 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08438556 - HMESH_ETH_08438558 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08439472 - HMESH_ETH_08439473 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08439776 - HMESH_ETH_08439778 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08441044 - HMESH_ETH_08441044 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08441132 - HMESH_ETH_08441134 | Sabin, Nancy | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08441143 - HMESH_ETH_08441145 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08441163 - HMESH_ETH_08441165 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08442561 - HMESH_ETH_08442564 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08442566 - HMESH_ETH_08442568 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08443645 - HMESH_ETH_08443645 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08443646 - HMESH_ETH_08443647 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08443793 - HMESH_ETH_08443793 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444050 - HMESH_ETH_08444050 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444051 - HMESH_ETH_08444053 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444054 - HMESH_ETH_08444055 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444056 - HMESH_ETH_08444056 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444057 - HMESH_ETH_08444069 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444070 - HMESH_ETH_08444071 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444073 - HMESH_ETH_08444073 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444080 - HMESH_ETH_08444080 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444083 - HMESH_ETH_08444084 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444107 - HMESH_ETH_08444107 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444113 - HMESH_ETH_08444116 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444117 - HMESH_ETH_08444117 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444185 - HMESH_ETH_08444186 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444259 - HMESH_ETH_08444259 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08444260 - HMESH_ETH_08444260 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445510 - HMESH_ETH_08445512 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445576 - HMESH_ETH_08445577 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445586 - HMESH_ETH_08445588 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445612 - HMESH_ETH_08445613 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445627 - HMESH_ETH_08445628 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445649 - HMESH_ETH_08445651 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445708 - HMESH_ETH_08445711 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445713 - HMESH_ETH_08445717 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445769 - HMESH_ETH_08445770 | Sabin, Nancy | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08445772 - HMESH_ETH_08445774 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445776 - HMESH_ETH_08445779 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445783 - HMESH_ETH_08445783 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445786 - HMESH_ETH_08445786 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445789 - HMESH_ETH_08445789 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445891 - HMESH_ETH_08445892 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08445910 - HMESH_ETH_08445911 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446093 - HMESH_ETH_08446094 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446211 - HMESH_ETH_08446212 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446213 - HMESH_ETH_08446214 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446237 - HMESH_ETH_08446238 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446245 - HMESH_ETH_08446246 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446248 - HMESH_ETH_08446249 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446277 - HMESH_ETH_08446279 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446337 - HMESH_ETH_08446337 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446341 - HMESH_ETH_08446341 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446495 - HMESH_ETH_08446496 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446558 - HMESH_ETH_08446578 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446581 - HMESH_ETH_08446601 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446602 - HMESH_ETH_08446605 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446612 - HMESH_ETH_08446613 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446785 - HMESH_ETH_08446787 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446789 - HMESH_ETH_08446791 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446804 - HMESH_ETH_08446805 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08446876 - HMESH_ETH_08446877 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08447765 - HMESH_ETH_08447765 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449567 - HMESH_ETH_08449569 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449596 - HMESH_ETH_08449599 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449600 - HMESH_ETH_08449604 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449614 - HMESH_ETH_08449614 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449677 - HMESH_ETH_08449678 | Sabin, Nancy | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08449690 - HMESH_ETH_08449691 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449693 - HMESH_ETH_08449695 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449696 - HMESH_ETH_08449698 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449699 - HMESH_ETH_08449701 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449702 - HMESH_ETH_08449704 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449705 - HMESH_ETH_08449708 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449709 - HMESH_ETH_08449709 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449719 - HMESH_ETH_08449722 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449723 - HMESH_ETH_08449728 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449729 - HMESH_ETH_08449732 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449733 - HMESH_ETH_08449737 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449738 - HMESH_ETH_08449741 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449742 - HMESH_ETH_08449746 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449747 - HMESH_ETH_08449751 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449755 - HMESH_ETH_08449758 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449768 - HMESH_ETH_08449771 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08449787 - HMESH_ETH_08449787 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08450542 - HMESH_ETH_08450562 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08450564 - HMESH_ETH_08450564 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08450880 - HMESH_ETH_08450881 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08450882 - HMESH_ETH_08450882 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08452553 - HMESH_ETH_08452554 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08452702 - HMESH_ETH_08452703 | Sabin, Nancy | 1/30/2015 0:00 |
| HMESH_ETH_08455888 - HMESH_ETH_08455889 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455958 - HMESH_ETH_08455958 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455973 - HMESH_ETH_08455974 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455982 - HMESH_ETH_08455982 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455987 - HMESH_ETH_08455987 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455990 - HMESH_ETH_08455990 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08455995 - HMESH_ETH_08455995 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456002 - HMESH_ETH_08456002 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08456010 - HMESH_ETH_08456010 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456036 - HMESH_ETH_08456036 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456043 - HMESH_ETH_08456046 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456073 - HMESH_ETH_08456073 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456115 - HMESH_ETH_08456116 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456121 - HMESH_ETH_08456122 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456127 - HMESH_ETH_08456128 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456133 - HMESH_ETH_08456134 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456143 - HMESH_ETH_08456143 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456146 - HMESH_ETH_08456146 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456179 - HMESH_ETH_08456180 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456241 - HMESH_ETH_08456241 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456243 - HMESH_ETH_08456244 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456249 - HMESH_ETH_08456249 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456250 - HMESH_ETH_08456251 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456252 - HMESH_ETH_08456253 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456254 - HMESH_ETH_08456255 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456272 - HMESH_ETH_08456273 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456274 - HMESH_ETH_08456275 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456276 - HMESH_ETH_08456277 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456347 - HMESH_ETH_08456347 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456349 - HMESH_ETH_08456350 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456375 - HMESH_ETH_08456375 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456468 - HMESH_ETH_08456468 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456469 - HMESH_ETH_08456469 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456487 - HMESH_ETH_08456487 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456488 - HMESH_ETH_08456488 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456517 - HMESH_ETH_08456518 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456519 - HMESH_ETH_08456520 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456526 - HMESH_ETH_08456527 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456571 - HMESH_ETH_08456571 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08456579 -<br>HMESH_ETH_08456579 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456590 -<br>HMESH_ETH_08456590 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456700 -<br>HMESH_ETH_08456700 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456703 -<br>HMESH_ETH_08456703 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456745 -<br>HMESH_ETH_08456745 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456832 -<br>HMESH_ETH_08456835 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456984 -<br>HMESH_ETH_08456984 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08456995 -<br>HMESH_ETH_08456998 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08457000 -<br>HMESH_ETH_08457004 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08457053 -<br>HMESH_ETH_08457054 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08457098 -<br>HMESH_ETH_08457099 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08457143 -<br>HMESH_ETH_08457144 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08457160 -<br>HMESH_ETH_08457160 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08460574 -<br>HMESH_ETH_08460576 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08460861 -<br>HMESH_ETH_08460862 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461231 -<br>HMESH_ETH_08461233 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461234 -<br>HMESH_ETH_08461235 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461240 -<br>HMESH_ETH_08461240 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461241 -<br>HMESH_ETH_08461243 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461244 -<br>HMESH_ETH_08461245 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461246 -<br>HMESH_ETH_08461248 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461249 -<br>HMESH_ETH_08461251 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461252 -<br>HMESH_ETH_08461253 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461256 -<br>HMESH_ETH_08461258 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461259 -<br>HMESH_ETH_08461260 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461261 -<br>HMESH_ETH_08461262 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461263 -<br>HMESH_ETH_08461265 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461266 -<br>HMESH_ETH_08461268 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461269 -<br>HMESH_ETH_08461270 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461283 -<br>HMESH_ETH_08461286 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461287 -<br>HMESH_ETH_08461289 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08461290 - HMESH_ETH_08461292 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461293 - HMESH_ETH_08461295 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461296 - HMESH_ETH_08461298 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461299 - HMESH_ETH_08461301 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461366 - HMESH_ETH_08461367 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461368 - HMESH_ETH_08461368 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461375 - HMESH_ETH_08461375 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461475 - HMESH_ETH_08461476 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461477 - HMESH_ETH_08461477 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461481 - HMESH_ETH_08461482 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461485 - HMESH_ETH_08461486 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461488 - HMESH_ETH_08461489 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461493 - HMESH_ETH_08461494 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461495 - HMESH_ETH_08461496 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461497 - HMESH_ETH_08461498 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461509 - HMESH_ETH_08461510 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461511 - HMESH_ETH_08461511 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461513 - HMESH_ETH_08461514 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461515 - HMESH_ETH_08461515 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461548 - HMESH_ETH_08461549 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461550 - HMESH_ETH_08461554 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461569 - HMESH_ETH_08461569 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461603 - HMESH_ETH_08461605 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461622 - HMESH_ETH_08461623 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461626 - HMESH_ETH_08461627 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461628 - HMESH_ETH_08461630 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461631 - HMESH_ETH_08461632 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461633 - HMESH_ETH_08461634 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461641 - HMESH_ETH_08461644 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461646 - HMESH_ETH_08461648 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461649 - HMESH_ETH_08461649 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08461652 - HMESH_ETH_08461654 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461655 - HMESH_ETH_08461657 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461658 - HMESH_ETH_08461660 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461661 - HMESH_ETH_08461663 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461664 - HMESH_ETH_08461666 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461670 - HMESH_ETH_08461673 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461678 - HMESH_ETH_08461679 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461713 - HMESH_ETH_08461718 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461719 - HMESH_ETH_08461721 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461722 - HMESH_ETH_08461724 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461738 - HMESH_ETH_08461739 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461743 - HMESH_ETH_08461744 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461747 - HMESH_ETH_08461749 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461752 - HMESH_ETH_08461752 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461762 - HMESH_ETH_08461765 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461768 - HMESH_ETH_08461770 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461811 - HMESH_ETH_08461815 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461816 - HMESH_ETH_08461819 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461820 - HMESH_ETH_08461823 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461888 - HMESH_ETH_08461890 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461893 - HMESH_ETH_08461895 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461931 - HMESH_ETH_08461931 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461935 - HMESH_ETH_08461936 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461941 - HMESH_ETH_08461941 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461957 - HMESH_ETH_08461958 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461982 - HMESH_ETH_08461984 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08461986 - HMESH_ETH_08461987 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462025 - HMESH_ETH_08462025 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462126 - HMESH_ETH_08462127 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462130 - HMESH_ETH_08462131 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462193 - HMESH_ETH_08462193 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08462198 - HMESH_ETH_08462201 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462202 - HMESH_ETH_08462204 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462235 - HMESH_ETH_08462236 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462240 - HMESH_ETH_08462242 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462243 - HMESH_ETH_08462244 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462245 - HMESH_ETH_08462246 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462247 - HMESH_ETH_08462249 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462250 - HMESH_ETH_08462252 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462254 - HMESH_ETH_08462254 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462260 - HMESH_ETH_08462261 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462302 - HMESH_ETH_08462302 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462308 - HMESH_ETH_08462308 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462333 - HMESH_ETH_08462334 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462421 - HMESH_ETH_08462421 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462425 - HMESH_ETH_08462426 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462427 - HMESH_ETH_08462427 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462428 - HMESH_ETH_08462430 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08462438 - HMESH_ETH_08462439 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08464417 - HMESH_ETH_08464417 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 1/30/2015 0:00 |
| HMESH_ETH_08472729 - HMESH_ETH_08472729 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08477172 - HMESH_ETH_08477172 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08477958 - HMESH_ETH_08477958 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08480477 - HMESH_ETH_08480477 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08483760 - HMESH_ETH_08483760 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08487491 - HMESH_ETH_08487513 | Schwab, Neil | 1/30/2015 0:00 |
| HMESH_ETH_08498606 - HMESH_ETH_08498609 | Steward, Melvaleen | 1/30/2015 0:00 |
| HMESH_ETH_08498627 - HMESH_ETH_08498630 | Steward, Melvaleen | 1/30/2015 0:00 |
| HMESH_ETH_08498668 - HMESH_ETH_08498669 | Steward, Melvaleen | 1/30/2015 0:00 |
| HMESH_ETH_08502070 - HMESH_ETH_08502070 | Storch, Mark | 1/30/2015 0:00 |
| HMESH_ETH_08502130 - HMESH_ETH_08502131 | Storch, Mark | 1/30/2015 0:00 |
| HMESH_ETH_08505559 - HMESH_ETH_08505560 | Yarashas, Christopher | 1/30/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08505720 - HMESH_ETH_08505722 | Yarashas, Christopher | 1/30/2015 0:00 |
| ETH.MESH.19879348 - ETH.MESH.19879579 | EOS | 2/16/2015 0:00 |
| ETH.MESH.19977603 - ETH.MESH.19977603 | Adaptiv Database | 2/27/2015 0:00 |
| ETH.MESH.19984912 - ETH.MESH.19984912 | eDHF Design History Files | 2/27/2015 0:00 |
| ETH.MESH.19985342 - ETH.MESH.19985345 | Harm, Michael | 2/27/2015 0:00 |
| HMESH_ETH_08514386 - HMESH_ETH_08514391 | Aponte, Maria | 2/27/2015 0:00 |
| HMESH_ETH_08514392 - HMESH_ETH_08514392 | Aponte, Maria | 2/27/2015 0:00 |
| HMESH_ETH_08584519 - HMESH_ETH_08584519 | Aponte, Maria | 2/27/2015 0:00 |
| HMESH_ETH_08649614 - HMESH_ETH_08649614 | Bhatti, Shahid | 2/27/2015 0:00 |
| HMESH_ETH_08680735 - HMESH_ETH_08680735 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08680737 - HMESH_ETH_08680737 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08680948 - HMESH_ETH_08680948 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08680977 - HMESH_ETH_08680977 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681025 - HMESH_ETH_08681025 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681044 - HMESH_ETH_08681044 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681067 - HMESH_ETH_08681067 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681098 - HMESH_ETH_08681098 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681137 - HMESH_ETH_08681139 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681367 - HMESH_ETH_08681368 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681396 - HMESH_ETH_08681399 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681414 - HMESH_ETH_08681418 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681419 - HMESH_ETH_08681420 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681421 - HMESH_ETH_08681422 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681423 - HMESH_ETH_08681424 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681461 - HMESH_ETH_08681461 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681487 - HMESH_ETH_08681488 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681489 - HMESH_ETH_08681490 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681491 - HMESH_ETH_08681492 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681493 - HMESH_ETH_08681494 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681495 - HMESH_ETH_08681496 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681509 - HMESH_ETH_08681510 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08681519 - HMESH_ETH_08681520 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681646 - HMESH_ETH_08681648 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681726 - HMESH_ETH_08681726 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681773 - HMESH_ETH_08681774 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681775 - HMESH_ETH_08681775 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681777 - HMESH_ETH_08681778 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681779 - HMESH_ETH_08681779 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681780 - HMESH_ETH_08681781 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681782 - HMESH_ETH_08681782 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681859 - HMESH_ETH_08681859 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681861 - HMESH_ETH_08681861 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681864 - HMESH_ETH_08681864 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681890 - HMESH_ETH_08681891 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681892 - HMESH_ETH_08681892 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681906 - HMESH_ETH_08681907 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681941 - HMESH_ETH_08681942 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681960 - HMESH_ETH_08681961 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682035 - HMESH_ETH_08682035 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682037 - HMESH_ETH_08682037 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682058 - HMESH_ETH_08682059 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682060 - HMESH_ETH_08682062 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682063 - HMESH_ETH_08682063 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682065 - HMESH_ETH_08682065 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682066 - HMESH_ETH_08682066 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682067 - HMESH_ETH_08682067 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682094 - HMESH_ETH_08682094 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682096 - HMESH_ETH_08682096 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682098 - HMESH_ETH_08682098 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682143 - HMESH_ETH_08682143 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682145 - HMESH_ETH_08682145 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682149 - HMESH_ETH_08682150 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08682151 -<br>HMESH_ETH_08682152 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682153 -<br>HMESH_ETH_08682153 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682154 -<br>HMESH_ETH_08682155 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682191 -<br>HMESH_ETH_08682191 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682192 -<br>HMESH_ETH_08682192 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682194 -<br>HMESH_ETH_08682195 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682197 -<br>HMESH_ETH_08682198 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682208 -<br>HMESH_ETH_08682208 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682209 -<br>HMESH_ETH_08682209 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682210 -<br>HMESH_ETH_08682210 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682213 -<br>HMESH_ETH_08682213 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682215 -<br>HMESH_ETH_08682215 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682217 -<br>HMESH_ETH_08682217 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682219 -<br>HMESH_ETH_08682219 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682220 -<br>HMESH_ETH_08682220 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682221 -<br>HMESH_ETH_08682221 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682355 -<br>HMESH_ETH_08682356 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682441 -<br>HMESH_ETH_08682441 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682522 -<br>HMESH_ETH_08682523 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682524 -<br>HMESH_ETH_08682527 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682528 -<br>HMESH_ETH_08682532 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682575 -<br>HMESH_ETH_08682575 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682578 -<br>HMESH_ETH_08682578 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682588 -<br>HMESH_ETH_08682589 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682596 -<br>HMESH_ETH_08682599 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682625 -<br>HMESH_ETH_08682627 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682628 -<br>HMESH_ETH_08682628 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682629 -<br>HMESH_ETH_08682629 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682630 -<br>HMESH_ETH_08682631 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682674 -<br>HMESH_ETH_08682674 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682675 -<br>HMESH_ETH_08682676 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08682677 - HMESH_ETH_08682678 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682679 - HMESH_ETH_08682681 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682682 - HMESH_ETH_08682683 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682684 - HMESH_ETH_08682685 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682686 - HMESH_ETH_08682686 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682688 - HMESH_ETH_08682689 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682695 - HMESH_ETH_08682695 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682697 - HMESH_ETH_08682698 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682703 - HMESH_ETH_08682703 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682705 - HMESH_ETH_08682706 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682707 - HMESH_ETH_08682708 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682712 - HMESH_ETH_08682713 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682722 - HMESH_ETH_08682723 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682748 - HMESH_ETH_08682748 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682897 - HMESH_ETH_08682899 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682905 - HMESH_ETH_08682905 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682907 - HMESH_ETH_08682908 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682909 - HMESH_ETH_08682909 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682910 - HMESH_ETH_08682910 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682911 - HMESH_ETH_08682911 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682914 - HMESH_ETH_08682915 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682917 - HMESH_ETH_08682918 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682921 - HMESH_ETH_08682922 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682923 - HMESH_ETH_08682924 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682926 - HMESH_ETH_08682928 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682930 - HMESH_ETH_08682931 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682933 - HMESH_ETH_08682934 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682936 - HMESH_ETH_08682937 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682941 - HMESH_ETH_08682942 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682962 - HMESH_ETH_08682962 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682964 - HMESH_ETH_08682964 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08683281 - HMESH_ETH_08683282 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683322 - HMESH_ETH_08683323 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683325 - HMESH_ETH_08683325 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683327 - HMESH_ETH_08683327 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683361 - HMESH_ETH_08683361 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683365 - HMESH_ETH_08683366 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683368 - HMESH_ETH_08683369 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683371 - HMESH_ETH_08683372 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683374 - HMESH_ETH_08683374 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683561 - HMESH_ETH_08683561 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683572 - HMESH_ETH_08683572 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683587 - HMESH_ETH_08683587 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683608 - HMESH_ETH_08683608 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683710 - HMESH_ETH_08683711 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683712 - HMESH_ETH_08683713 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683715 - HMESH_ETH_08683715 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683729 - HMESH_ETH_08683730 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683737 - HMESH_ETH_08683737 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683748 - HMESH_ETH_08683748 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683768 - HMESH_ETH_08683768 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683772 - HMESH_ETH_08683773 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683777 - HMESH_ETH_08683777 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683832 - HMESH_ETH_08683832 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683833 - HMESH_ETH_08683834 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683835 - HMESH_ETH_08683837 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683838 - HMESH_ETH_08683840 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683880 - HMESH_ETH_08683880 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683935 - HMESH_ETH_08683935 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684065 - HMESH_ETH_08684066 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684067 - HMESH_ETH_08684068 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684082 - HMESH_ETH_08684083 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08684087 - HMESH_ETH_08684087 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684088 - HMESH_ETH_08684089 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684090 - HMESH_ETH_08684090 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684129 - HMESH_ETH_08684131 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684134 - HMESH_ETH_08684134 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684135 - HMESH_ETH_08684137 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684138 - HMESH_ETH_08684139 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684140 - HMESH_ETH_08684142 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684143 - HMESH_ETH_08684143 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684169 - HMESH_ETH_08684170 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684225 - HMESH_ETH_08684228 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684269 - HMESH_ETH_08684269 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684273 - HMESH_ETH_08684273 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684321 - HMESH_ETH_08684321 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684357 - HMESH_ETH_08684360 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684394 - HMESH_ETH_08684396 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684768 - HMESH_ETH_08684768 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684920 - HMESH_ETH_08684921 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685052 - HMESH_ETH_08685053 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685070 - HMESH_ETH_08685070 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685124 - HMESH_ETH_08685124 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685126 - HMESH_ETH_08685126 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685127 - HMESH_ETH_08685127 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685128 - HMESH_ETH_08685130 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685136 - HMESH_ETH_08685138 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08685142 - HMESH_ETH_08685143 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08686429 - HMESH_ETH_08686430 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08686442 - HMESH_ETH_08686442 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08686443 - HMESH_ETH_08686443 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08686445 - HMESH_ETH_08686445 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08686446 - HMESH_ETH_08686446 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08686448 -<br>HMESH_ETH_08686448 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08687776 -<br>HMESH_ETH_08687776 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08687779 -<br>HMESH_ETH_08687779 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08681867 -<br>HMESH_ETH_08681887 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682000 -<br>HMESH_ETH_08682020 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08682560 -<br>HMESH_ETH_08682574 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683573 -<br>HMESH_ETH_08683582 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683590 -<br>HMESH_ETH_08683607 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08683650 -<br>HMESH_ETH_08683673 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684092 -<br>HMESH_ETH_08684102 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684104 -<br>HMESH_ETH_08684113 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684114 -<br>HMESH_ETH_08684124 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08684363 -<br>HMESH_ETH_08684393 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697629 -<br>HMESH_ETH_08697630 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697632 -<br>HMESH_ETH_08697635 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697636 -<br>HMESH_ETH_08697637 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697639 -<br>HMESH_ETH_08697643 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697644 -<br>HMESH_ETH_08697644 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697653 -<br>HMESH_ETH_08697654 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08697663 -<br>HMESH_ETH_08697668 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698176 -<br>HMESH_ETH_08698177 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698179 -<br>HMESH_ETH_08698179 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698181 -<br>HMESH_ETH_08698181 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698858 -<br>HMESH_ETH_08698858 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698872 -<br>HMESH_ETH_08698874 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698957 -<br>HMESH_ETH_08698957 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08698974 -<br>HMESH_ETH_08698975 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08699589 -<br>HMESH_ETH_08699589 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08699856 -<br>HMESH_ETH_08699857 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08699934 -<br>HMESH_ETH_08699935 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08700018 -<br>HMESH_ETH_08700021 | Cameron, Rollie | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08700023 - HMESH_ETH_08700023 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08700266 - HMESH_ETH_08700266 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08700405 - HMESH_ETH_08700405 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08700406 - HMESH_ETH_08700406 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08703525 - HMESH_ETH_08703526 | Corrado, Laura | 2/27/2015 0:00 |
| HMESH_ETH_08705521 - HMESH_ETH_08705523 | Corrado, Laura | 2/27/2015 0:00 |
| HMESH_ETH_08709546 - HMESH_ETH_08709546 | Corrado, Laura | 2/27/2015 0:00 |
| HMESH_ETH_08716218 - HMESH_ETH_08716218 | Corrado, Laura | 2/27/2015 0:00 |
| HMESH_ETH_08776170 - HMESH_ETH_08776172 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08776183 - HMESH_ETH_08776184 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08776260 - HMESH_ETH_08776260 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08776261 - HMESH_ETH_08776311 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08776968 - HMESH_ETH_08776968 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08786438 - HMESH_ETH_08786451 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08787559 - HMESH_ETH_08787559 | Dailey, Caleb_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_08793368 - HMESH_ETH_08793370 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08793371 - HMESH_ETH_08793397 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08793652 - HMESH_ETH_08793653 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08793654 - HMESH_ETH_08793654 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08801134 - HMESH_ETH_08801137 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08682442 - HMESH_ETH_08682521 | Cameron, Rollie | 2/27/2015 0:00 |
| HMESH_ETH_08816199 - HMESH_ETH_08816203 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08816883 - HMESH_ETH_08816886 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08816906 - HMESH_ETH_08816907 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08816908 - HMESH_ETH_08816908 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08817697 - HMESH_ETH_08817699 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08817871 - HMESH_ETH_08817872 | Dohrn, Christian | 2/27/2015 0:00 |
| HMESH_ETH_08827874 - HMESH_ETH_08827874 | Dormier, Edward | 2/27/2015 0:00 |
| HMESH_ETH_08954332 - HMESH_ETH_08954332 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954333 - HMESH_ETH_08954333 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954334 - HMESH_ETH_08954334 | Fuchte, Lars-Simon | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_08954335 - HMESH_ETH_08954335 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954340 - HMESH_ETH_08954340 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954341 - HMESH_ETH_08954341 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954342 - HMESH_ETH_08954342 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08954343 - HMESH_ETH_08954343 | Fuchte, Lars-Simon | 2/27/2015 0:00 |
| HMESH_ETH_08963519 - HMESH_ETH_08963525 | Hammond, Jeffrey | 2/27/2015 0:00 |
| HMESH_ETH_08981008 - HMESH_ETH_08981008 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_08989845 - HMESH_ETH_08989851 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_08992303 - HMESH_ETH_08992304 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_08992305 - HMESH_ETH_08992305 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_08992336 - HMESH_ETH_08992336 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_08992337 - HMESH_ETH_08992338 | Kaufhold, Thomas | 2/27/2015 0:00 |
| HMESH_ETH_09137850 - HMESH_ETH_09137899 | Lancos, Patricia_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09137902 - HMESH_ETH_09137962 | Lancos, Patricia_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09559727 - HMESH_ETH_09559733 | MacDonald, Melinda | 2/27/2015 0:00 |
| HMESH_ETH_09568782 - HMESH_ETH_09568782 | MacDonald, Melinda | 2/27/2015 0:00 |
| HMESH_ETH_09573145 - HMESH_ETH_09573193 | MacDonald, Melinda | 2/27/2015 0:00 |
| HMESH_ETH_09588765 - HMESH_ETH_09588769 | Meister, Andreas_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09588771 - HMESH_ETH_09588776 | Meister, Andreas_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09588831 - HMESH_ETH_09588831 | Meister, Andreas_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09591946 - HMESH_ETH_09591987 | Meister, Andreas_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09687341 - HMESH_ETH_09688300 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09688305 - HMESH_ETH_09689922 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09689926 - HMESH_ETH_09691543 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09691545 - HMESH_ETH_09693155 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09693158 - HMESH_ETH_09695399 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09727933 - HMESH_ETH_09729550 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09751603 - HMESH_ETH_09753220 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09753226 - HMESH_ETH_09755466 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09755469 - HMESH_ETH_09757708 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09762419 - HMESH_ETH_09762419 | Phillips, James_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_09802002 -<br>HMESH_ETH_09802002 | Rice, Kathy | 2/27/2015 0:00 |
| HMESH_ETH_09823280 -<br>HMESH_ETH_09823282 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09826069 -<br>HMESH_ETH_09826069 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09826112 -<br>HMESH_ETH_09826112 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09826116 -<br>HMESH_ETH_09826116 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09827072 -<br>HMESH_ETH_09827072 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09827142 -<br>HMESH_ETH_09827142 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09827939 -<br>HMESH_ETH_09827941 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09827973 -<br>HMESH_ETH_09827974 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09827981 -<br>HMESH_ETH_09827982 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09828327 -<br>HMESH_ETH_09828353 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09829326 -<br>HMESH_ETH_09829329 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09829407 -<br>HMESH_ETH_09829407 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09829784 -<br>HMESH_ETH_09829784 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09830628 -<br>HMESH_ETH_09830629 | Sabin, Nancy | 2/27/2015 0:00 |
| HMESH_ETH_09841366 -<br>HMESH_ETH_09841366 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841386 -<br>HMESH_ETH_09841386 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841656 -<br>HMESH_ETH_09841656 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841660 -<br>HMESH_ETH_09841660 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841664 -<br>HMESH_ETH_09841665 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841673 -<br>HMESH_ETH_09841673 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841713 -<br>HMESH_ETH_09841713 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841730 -<br>HMESH_ETH_09841730 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09841747 -<br>HMESH_ETH_09841747 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843215 -<br>HMESH_ETH_09843216 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843218 -<br>HMESH_ETH_09843219 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843221 -<br>HMESH_ETH_09843221 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843254 -<br>HMESH_ETH_09843254 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843262 -<br>HMESH_ETH_09843264 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843292 -<br>HMESH_ETH_09843292 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09843293 -<br>HMESH_ETH_09843294 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_09843382 - HMESH_ETH_09843383 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09845491 - HMESH_ETH_09845491 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09846825 - HMESH_ETH_09846826 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847074 - HMESH_ETH_09847074 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847083 - HMESH_ETH_09847084 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847085 - HMESH_ETH_09847086 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847087 - HMESH_ETH_09847088 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847093 - HMESH_ETH_09847094 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847106 - HMESH_ETH_09847107 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847122 - HMESH_ETH_09847123 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847135 - HMESH_ETH_09847136 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847140 - HMESH_ETH_09847141 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847155 - HMESH_ETH_09847157 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847158 - HMESH_ETH_09847160 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847161 - HMESH_ETH_09847163 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847164 - HMESH_ETH_09847166 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847172 - HMESH_ETH_09847174 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847175 - HMESH_ETH_09847177 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847178 - HMESH_ETH_09847180 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847339 - HMESH_ETH_09847339 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847494 - HMESH_ETH_09847495 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09847839 - HMESH_ETH_09847840 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09848237 - HMESH_ETH_09848237 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09849365 - HMESH_ETH_09849365 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09849702 - HMESH_ETH_09849702 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850094 - HMESH_ETH_09850094 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850095 - HMESH_ETH_09850095 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850096 - HMESH_ETH_09850096 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850101 - HMESH_ETH_09850101 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850105 - HMESH_ETH_09850105 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850106 - HMESH_ETH_09850107 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_09850179 -<br>HMESH_ETH_09850181 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850182 -<br>HMESH_ETH_09850183 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850188 -<br>HMESH_ETH_09850188 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850193 -<br>HMESH_ETH_09850193 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09850198 -<br>HMESH_ETH_09850198 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 2/27/2015 0:00 |
| HMESH_ETH_09887774 -<br>HMESH_ETH_09887776 | Schwab, Neil | 2/27/2015 0:00 |
| HMESH_ETH_09934264 -<br>HMESH_ETH_09934264 | Schwab, Neil | 2/27/2015 0:00 |
| HMESH_ETH_09943435 -<br>HMESH_ETH_09943435 | Schwab, Neil | 2/27/2015 0:00 |
| HMESH_ETH_09952332 -<br>HMESH_ETH_09952336 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09952339 -<br>HMESH_ETH_09952344 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09952411 -<br>HMESH_ETH_09952416 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09955476 -<br>HMESH_ETH_09955479 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09955514 -<br>HMESH_ETH_09955516 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09955524 -<br>HMESH_ETH_09955526 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09956358 -<br>HMESH_ETH_09956359 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09958404 -<br>HMESH_ETH_09958408 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09958614 -<br>HMESH_ETH_09958615 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09958850 -<br>HMESH_ETH_09958852 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09958897 -<br>HMESH_ETH_09958898 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09959674 -<br>HMESH_ETH_09959677 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974032 -<br>HMESH_ETH_09974035 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974036 -<br>HMESH_ETH_09974040 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974041 -<br>HMESH_ETH_09974044 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974058 -<br>HMESH_ETH_09974059 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974404 -<br>HMESH_ETH_09974406 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974434 -<br>HMESH_ETH_09974438 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974439 -<br>HMESH_ETH_09974442 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974512 -<br>HMESH_ETH_09974513 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974543 -<br>HMESH_ETH_09974544 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974545 -<br>HMESH_ETH_09974545 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974546 -<br>HMESH_ETH_09974547 | Steward, Melvaleen | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_09974626 - HMESH_ETH_09974628 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974629 - HMESH_ETH_09974630 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974634 - HMESH_ETH_09974636 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974642 - HMESH_ETH_09974644 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974645 - HMESH_ETH_09974649 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09974653 - HMESH_ETH_09974656 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988505 - HMESH_ETH_09988507 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988508 - HMESH_ETH_09988510 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988511 - HMESH_ETH_09988513 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988514 - HMESH_ETH_09988515 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988517 - HMESH_ETH_09988518 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988520 - HMESH_ETH_09988521 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988569 - HMESH_ETH_09988569 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988570 - HMESH_ETH_09988571 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988577 - HMESH_ETH_09988578 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988579 - HMESH_ETH_09988580 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988581 - HMESH_ETH_09988582 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988587 - HMESH_ETH_09988588 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988599 - HMESH_ETH_09988601 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988603 - HMESH_ETH_09988605 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988606 - HMESH_ETH_09988608 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988610 - HMESH_ETH_09988612 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988613 - HMESH_ETH_09988615 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988616 - HMESH_ETH_09988617 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988628 - HMESH_ETH_09988631 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988655 - HMESH_ETH_09988658 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988659 - HMESH_ETH_09988663 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988668 - HMESH_ETH_09988672 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988673 - HMESH_ETH_09988676 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988677 - HMESH_ETH_09988679 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09988681 - HMESH_ETH_09988682 | Steward, Melvaleen | 2/27/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_09988683 - HMESH_ETH_09988684 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09993201 - HMESH_ETH_09993202 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09993203 - HMESH_ETH_09993204 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_09994119 - HMESH_ETH_09994120 | Steward, Melvaleen | 2/27/2015 0:00 |
| HMESH_ETH_10006052 - HMESH_ETH_10006052 | Storch, Mark | 2/27/2015 0:00 |
| HMESH_ETH_10006054 - HMESH_ETH_10006103 | Storch, Mark | 2/27/2015 0:00 |
| HMESH_ETH_10051108 - HMESH_ETH_10051109 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10053483 - HMESH_ETH_10053483 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10053991 - HMESH_ETH_10053991 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10059369 - HMESH_ETH_10059369 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10060369 - HMESH_ETH_10060370 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10060396 - HMESH_ETH_10060397 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10065779 - HMESH_ETH_10065781 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10085454 - HMESH_ETH_10085455 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10129205 - HMESH_ETH_10129212 | Yarashas, Christopher | 2/27/2015 0:00 |
| HMESH_ETH_10147762 - HMESH_ETH_10147767 | Yarashas, Christopher | 2/27/2015 0:00 |
| ETH.MESH.19991846 - ETH.MESH.19991850 | DeFilippo, Robert | 3/13/2015 0:00 |
| ETH.MESH.19991860 - ETH.MESH.19991884 | DeFilippo, Robert | 3/13/2015 0:00 |
| ETH.MESH.19991892 - ETH.MESH.19991916 | DeFilippo, Robert | 3/13/2015 0:00 |
| ETH.MESH.19991924 - ETH.MESH.19991948 | DeFilippo, Robert | 3/13/2015 0:00 |
| ETH.MESH.19992186 - ETH.MESH.19992188 | DeFilippo, Robert | 3/13/2015 0:00 |
| ETH.MESH.19995160 - ETH.MESH.19999018 | US Marketing EWHU SharePoint | 3/13/2015 0:00 |
| ETH.MESH.19999229 - ETH.MESH.20002572 | US Marketing EWHU SharePoint | 3/13/2015 0:00 |
| ETH.MESH.20002573 - ETH.MESH.20005857 | US Marketing EWHU SharePoint | 3/13/2015 0:00 |
| HMESH_ETH_10156387 - HMESH_ETH_10156387 | EPIC (Ethicon Products Innovation Council) SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10156390 - HMESH_ETH_10156390 | EPIC (Ethicon Products Innovation Council) SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10156391 - HMESH_ETH_10156391 | EPIC (Ethicon Products Innovation Council) SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10156418 - HMESH_ETH_10156418 | EPIC (Ethicon Products Innovation Council) SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_10159507 - HMESH_ETH_10159507 | EPIC (Ethicon Products Innovation Council) SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10284244 - HMESH_ETH_10284244 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284246 - HMESH_ETH_10284246 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284263 - HMESH_ETH_10284263 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284399 - HMESH_ETH_10284399 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284500 - HMESH_ETH_10284500 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284503 - HMESH_ETH_10284503 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284593 - HMESH_ETH_10284593 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10285272 - HMESH_ETH_10285272 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10285309 - HMESH_ETH_10285309 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10292874 - HMESH_ETH_10292874 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10297137 - HMESH_ETH_10297137 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10297616 - HMESH_ETH_10297616 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10298426 - HMESH_ETH_10298426 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10298428 - HMESH_ETH_10298428 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10298492 - HMESH_ETH_10298492 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10413826 - HMESH_ETH_10413826 | Dohrn, Christian | 4/2/2015 0:00 |
| HMESH_ETH_10566573 - HMESH_ETH_10566573 | Lancos, Patricia_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10933176 - HMESH_ETH_10933176 | Sales & Marketing_J. Rauso Groupshare | 4/2/2015 0:00 |
| HMESH_ETH_10933189 - HMESH_ETH_10933189 | Sales & Marketing_J. Rauso Groupshare | 4/2/2015 0:00 |
| HMESH_ETH_10933515 - HMESH_ETH_10933515 | Sales & Marketing_J. Rauso Groupshare | 4/2/2015 0:00 |
| HMESH_ETH_10952786 - HMESH_ETH_10952786 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_11035472 - HMESH_ETH_11035472 | Yarashas, Christopher | 4/2/2015 0:00 |
| HMESH_ETH_10182275 - HMESH_ETH_10182372 | Pipeline and Portfolio Management SharePoint_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10229311 - HMESH_ETH_10229323 | Weisberg, Martin_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10284219 - HMESH_ETH_10284220 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284221 - HMESH_ETH_10284223 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284224 - HMESH_ETH_10284226 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284227 - HMESH_ETH_10284229 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284247 - HMESH_ETH_10284248 | Cameron, Rollie | 4/2/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_10284328 -<br>HMESH_ETH_10284329 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284501 -<br>HMESH_ETH_10284502 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10284602 -<br>HMESH_ETH_10285156 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10297635 -<br>HMESH_ETH_10297636 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10297637 -<br>HMESH_ETH_10298184 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10298348 -<br>HMESH_ETH_10298349 | Cameron, Rollie | 4/2/2015 0:00 |
| HMESH_ETH_10391917 -<br>HMESH_ETH_10391918 | Dohrn, Christian | 4/2/2015 0:00 |
| HMESH_ETH_10433243 -<br>HMESH_ETH_10433352 | Dohrn, Christian | 4/2/2015 0:00 |
| HMESH_ETH_10433353 -<br>HMESH_ETH_10433461 | Dohrn, Christian | 4/2/2015 0:00 |
| HMESH_ETH_10433462 -<br>HMESH_ETH_10433555 | Dohrn, Christian | 4/2/2015 0:00 |
| HMESH_ETH_10438334 -<br>HMESH_ETH_10438339 | EMTC SharePoint | 4/2/2015 0:00 |
| HMESH_ETH_10442759 -<br>HMESH_ETH_10442790 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10444345 -<br>HMESH_ETH_10444376 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10445099 -<br>HMESH_ETH_10445131 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10457505 -<br>HMESH_ETH_10457519 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10457530 -<br>HMESH_ETH_10457548 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10458776 -<br>HMESH_ETH_10458807 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10459000 -<br>HMESH_ETH_10459005 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10472323 -<br>HMESH_ETH_10472333 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10472578 -<br>HMESH_ETH_10472610 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10473216 -<br>HMESH_ETH_10473218 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10473621 -<br>HMESH_ETH_10473626 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10475892 -<br>HMESH_ETH_10475924 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10478419 -<br>HMESH_ETH_10478424 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10478485 -<br>HMESH_ETH_10478501 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10478502 -<br>HMESH_ETH_10478511 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10478567 -<br>HMESH_ETH_10478597 | EOS_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10513365 -<br>HMESH_ETH_10513386 | Hammond, Jeffrey | 4/2/2015 0:00 |
| HMESH_ETH_10551869 -<br>HMESH_ETH_10551950 | Kaufhold, Thomas | 4/2/2015 0:00 |
| HMESH_ETH_10566712 -<br>HMESH_ETH_10568924 | Lancos, Patricia_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10815476 -<br>HMESH_ETH_10815482 | MacDonald, Melinda | 4/2/2015 0:00 |

| | | |
|---|---|---|
| HMESH_ETH_10815483 - HMESH_ETH_10815816 | MacDonald, Melinda | 4/2/2015 0:00 |
| HMESH_ETH_10945833 - HMESH_ETH_10946241 | Sales Learning & Development Curriculum Development Groupshare | 4/2/2015 0:00 |
| HMESH_ETH_10952844 - HMESH_ETH_10952845 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 4/2/2015 0:00 |
| HMESH_ETH_10996902 - HMESH_ETH_10996952 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_10999474 - HMESH_ETH_10999524 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001305 - HMESH_ETH_11001346 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001351 - HMESH_ETH_11001392 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001393 - HMESH_ETH_11001443 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001494 - HMESH_ETH_11001544 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001664 - HMESH_ETH_11001704 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11001751 - HMESH_ETH_11001807 | Storch, Mark | 4/2/2015 0:00 |
| HMESH_ETH_11032690 - HMESH_ETH_11032691 | Yarashas, Christopher | 4/2/2015 0:00 |
| HMESH_ETH_11033227 - HMESH_ETH_11033238 | Yarashas, Christopher | 4/2/2015 0:00 |
| HMESH_ETH_11036656 - HMESH_ETH_11038893 | Yarashas, Christopher | 4/2/2015 0:00 |
| ETH.MESH.21556866 - ETH.MESH.21557010 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557011 - ETH.MESH.21557154 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557155 - ETH.MESH.21557299 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557603 - ETH.MESH.21557717 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557718 - ETH.MESH.21557832 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557833 - ETH.MESH.21557943 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21557944 - ETH.MESH.21558087 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21558088 - ETH.MESH.21558232 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21558233 - ETH.MESH.21558424 | Pipeline and Portfolio Management SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21697769 - ETH.MESH.21698235 | R&D_R. Hutchinson Groupshare | 4/24/2015 0:00 |
| ETH.MESH.20051664 - ETH.MESH.20051837 | ETH Medical Affairs SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067541 - ETH.MESH.20067541 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067542 - ETH.MESH.20067542 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067543 - ETH.MESH.20067543 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067679 - ETH.MESH.20067679 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067703 - ETH.MESH.20067703 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20067704 - ETH.MESH.20067704 | Ethicon Surgical Care US Marketing SharePoint | 4/24/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.20068446 - ETH.MESH.20068446 | EWHU Pelvic Floor SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20071567 - ETH.MESH.20080417 | Hall, Evelyn | 4/24/2015 0:00 |
| ETH.MESH.20571213 - ETH.MESH.20573071 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20573073 - ETH.MESH.20574903 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20574904 - ETH.MESH.20576734 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20576757 - ETH.MESH.20578615 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20578616 - ETH.MESH.20580474 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20580476 - ETH.MESH.20582332 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20582333 - ETH.MESH.20584191 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20584192 - ETH.MESH.20586050 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.20993298 - ETH.MESH.21014265 | QA SharePoint | 4/24/2015 0:00 |
| ETH.MESH.21478933 - ETH.MESH.21478942 | QA SharePoint | 4/24/2015 0:00 |
| HMESH_ETH_11068059 - HMESH_ETH_11068084 | Aponte, Maria | 5/12/2015 0:00 |
| HMESH_ETH_11076318 - HMESH_ETH_11076321 | Cameron, Rollie | 5/12/2015 0:00 |
| HMESH_ETH_11126677 - HMESH_ETH_11127688 | Dohrn, Christian | 5/12/2015 0:00 |
| HMESH_ETH_11153554 - HMESH_ETH_11153642 | Dohrn, Christian | 5/12/2015 0:00 |
| HMESH_ETH_11246171 - HMESH_ETH_11253062 | GES Metrics SharePoint | 5/12/2015 0:00 |
| HMESH_ETH_11254166 - HMESH_ETH_11259144 | GES Metrics SharePoint | 5/12/2015 0:00 |
| HMESH_ETH_11582536 - HMESH_ETH_11582536 | R&D_Packaging GroupShare | 5/12/2015 0:00 |
| HMESH_ETH_11621813 - HMESH_ETH_11621813 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 5/12/2015 0:00 |
| HMESH_ETH_11622968 - HMESH_ETH_11622968 | Schmid, Tim_Ethicon Inc._Hernia Mesh | 5/12/2015 0:00 |
| ETH.MESH.21985040 - ETH.MESH.21985070 | Regulatory Affairs Groupshare | 5/19/2015 0:00 |
| ETH.MESH.21985155 - ETH.MESH.21985181 | Regulatory Affairs Groupshare | 5/19/2015 0:00 |
| ETH.MESH.22019695 - ETH.MESH.22019696 | Regulatory Affairs Groupshare | 5/19/2015 0:00 |
| ETH.MESH.22131156 - ETH.MESH.22131226 | Regulatory Affairs Central Files | 5/19/2015 0:00 |
| ETH.MESH.22138188 - ETH.MESH.22138362 | Regulatory Affairs Central Files | 5/19/2015 0:00 |
| ETH.MESH.22140450 - ETH.MESH.22140451 | Angelini, Laura | 6/2/2015 0:00 |
| ETH.MESH.22140572 - ETH.MESH.22140575 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140576 - ETH.MESH.22140580 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140581 - ETH.MESH.22140586 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140587 - ETH.MESH.22140593 | Johnson, Matthew | 6/2/2015 0:00 |

| | | |
|---|---|---|
| ETH.MESH.22140594 - ETH.MESH.22140595 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140596 - ETH.MESH.22140597 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140598 - ETH.MESH.22140599 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140602 - ETH.MESH.22140603 | Johnson, Matthew | 6/2/2015 0:00 |
| ETH.MESH.22140736 - ETH.MESH.22140738 | Samuel, Sheelu | 6/2/2015 0:00 |
| ETH.MESH.22140739 - ETH.MESH.22140741 | Samuel, Sheelu | 6/2/2015 0:00 |
| ETH.MESH.22140742 - ETH.MESH.22140745 | Samuel, Sheelu | 6/2/2015 0:00 |
| ETH.MESH.22140746 - ETH.MESH.22140748 | Samuel, Sheelu | 6/2/2015 0:00 |
| ETH.MESH.22140754 - ETH.MESH.22140756 | Scheuble, Theresa | 6/2/2015 0:00 |
| ETH.MESH.22140757 - ETH.MESH.22140760 | Scheuble, Theresa | 6/2/2015 0:00 |
| ETH.MESH.22140819 - ETH.MESH.22140822 | Zaddem, Vincenza | 6/2/2015 0:00 |
| ETH.MESH.22140823 - ETH.MESH.22140826 | Zaddem, Vincenza | 6/2/2015 0:00 |
| ETH.MESH.16266640- ETH.MESH.16266640 | Sales Learning, Sales & Mktg\Groups\Common GroupShare | 2014-07-31 00:00:00.001 |
| ETH.MESH.16271665- ETH.MESH.16271696 | Sales Learning, Sales & Mktg\Groups\Common GroupShare | 2014-07-31 00:00:00.001 |
| ETH.MESH.16291838- ETH.MESH.16291847 | Copy Review Paper Files | 2014-07-31 00:00:00.001 |
| ETH.MESH.16296127- ETH.MESH.16296158 | Copy Review Paper Files | 2014-07-31 00:00:00.001 |
| ETH.MESH.16315414- ETH.MESH.16315434 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16330446- ETH.MESH.16330458 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16334401- ETH.MESH.16334403 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16337405- ETH.MESH.16337406 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16337776- ETH.MESH.16337777 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16339063- ETH.MESH.16339065 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340249- ETH.MESH.16340250 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340256- ETH.MESH.16340256 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340311- ETH.MESH.16340312 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16340315- ETH.MESH.16340316 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16342185- ETH.MESH.16342208 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16342778- ETH.MESH.16342780 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16344228- ETH.MESH.16344230 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16344265- ETH.MESH.16344267 | Hermansson, Paan | 2014-07-31 00:00:00.001 |
| ETH.MESH.16345259- ETH.MESH.16345259 | Hermansson, Paan | 2014-07-31 00:00:00.001 |

| | | |
|---|---|---|
| ETH.MESH.16345357-<br>ETH.MESH.16345359 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16345936-<br>ETH.MESH.16345937 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16346158-<br>ETH.MESH.16346158 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16347539-<br>ETH.MESH.16347541 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16348099-<br>ETH.MESH.16348101 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16352811-<br>ETH.MESH.16352812 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16352816-<br>ETH.MESH.16352819 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16352932-<br>ETH.MESH.16352934 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16353068-<br>ETH.MESH.16353070 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16353429-<br>ETH.MESH.16353430 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16353434-<br>ETH.MESH.16353435 | Hermansson, Paan | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16354791-<br>ETH.MESH.16354794 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16356839-<br>ETH.MESH.16356843 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359037-<br>ETH.MESH.16359039 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359040-<br>ETH.MESH.16359042 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359062-<br>ETH.MESH.16359065 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359276-<br>ETH.MESH.16359279 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359360-<br>ETH.MESH.16359364 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359366-<br>ETH.MESH.16359371 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16359387-<br>ETH.MESH.16359391 | Hinoul, Piet | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16385767-<br>ETH.MESH.16385767 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16385772-<br>ETH.MESH.16385772 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16385777-<br>ETH.MESH.16385777 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16385782-<br>ETH.MESH.16385782 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16385843-<br>ETH.MESH.16385843 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16386471-<br>ETH.MESH.16386475 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16386644-<br>ETH.MESH.16386647 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16386670-<br>ETH.MESH.16386672 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16386929-<br>ETH.MESH.16386933 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16386934-<br>ETH.MESH.16386939 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16416050-<br>ETH.MESH.16416052 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |

| | | |
|---|---|---|
| ETH.MESH.16417620-<br>ETH.MESH.16417958 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417966-<br>ETH.MESH.16417966 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417970-<br>ETH.MESH.16417970 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417978-<br>ETH.MESH.16417978 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417982-<br>ETH.MESH.16417982 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417986-<br>ETH.MESH.16417986 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417990-<br>ETH.MESH.16417990 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417994-<br>ETH.MESH.16417994 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16417998-<br>ETH.MESH.16418349 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418353-<br>ETH.MESH.16418710 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418726-<br>ETH.MESH.16418726 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418730-<br>ETH.MESH.16418730 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418734-<br>ETH.MESH.16418734 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418738-<br>ETH.MESH.16418738 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418742-<br>ETH.MESH.16418742 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418746-<br>ETH.MESH.16418746 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418750-<br>ETH.MESH.16418750 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418754-<br>ETH.MESH.16418754 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418758-<br>ETH.MESH.16418758 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418762-<br>ETH.MESH.16418762 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418766-<br>ETH.MESH.16418766 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418770-<br>ETH.MESH.16418770 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418774-<br>ETH.MESH.16418774 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418778-<br>ETH.MESH.16418778 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418782-<br>ETH.MESH.16418782 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418786-<br>ETH.MESH.16418786 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418790-<br>ETH.MESH.16418790 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418794-<br>ETH.MESH.16418794 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418798-<br>ETH.MESH.16418798 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418802-<br>ETH.MESH.16418802 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16418806-<br>ETH.MESH.16418806 | Kahlson, Helen | 2014-07-31<br>00:00:00.001 |

| | | |
|---|---|---|
| ETH.MESH.16418810- | | 2014-07-31 |
| ETH.MESH.16418810 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418814- | | 2014-07-31 |
| ETH.MESH.16418814 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418818- | | 2014-07-31 |
| ETH.MESH.16418818 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418822- | | 2014-07-31 |
| ETH.MESH.16418822 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418826- | | 2014-07-31 |
| ETH.MESH.16418826 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418830- | | 2014-07-31 |
| ETH.MESH.16418830 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418834- | | 2014-07-31 |
| ETH.MESH.16418834 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418838- | | 2014-07-31 |
| ETH.MESH.16418838 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418842- | | 2014-07-31 |
| ETH.MESH.16418842 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418846- | | 2014-07-31 |
| ETH.MESH.16418846 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418850- | | 2014-07-31 |
| ETH.MESH.16418850 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418854- | | 2014-07-31 |
| ETH.MESH.16418854 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418858- | | 2014-07-31 |
| ETH.MESH.16418858 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418862- | | 2014-07-31 |
| ETH.MESH.16418862 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418866- | | 2014-07-31 |
| ETH.MESH.16418866 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418882- | | 2014-07-31 |
| ETH.MESH.16418882 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418886- | | 2014-07-31 |
| ETH.MESH.16418886 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418890- | | 2014-07-31 |
| ETH.MESH.16418890 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418894- | | 2014-07-31 |
| ETH.MESH.16418894 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418898- | | 2014-07-31 |
| ETH.MESH.16418898 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418902- | | 2014-07-31 |
| ETH.MESH.16418902 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418906- | | 2014-07-31 |
| ETH.MESH.16418906 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418910- | | 2014-07-31 |
| ETH.MESH.16418910 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418914- | | 2014-07-31 |
| ETH.MESH.16418914 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418918- | | 2014-07-31 |
| ETH.MESH.16418918 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16418922- | | 2014-07-31 |
| ETH.MESH.16418922 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16419174- | | 2014-07-31 |
| ETH.MESH.16419176 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16422478- | | 2014-07-31 |
| ETH.MESH.16422480 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16422486- | | 2014-07-31 |
| ETH.MESH.16422488 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16422504- | | 2014-07-31 |
| ETH.MESH.16422506 | Kahlson, Helen | 00:00:00.001 |
| ETH.MESH.16423964- | | 2014-07-31 |
| ETH.MESH.16424007 | McCabe, Barbara | 00:00:00.001 |

| | | |
|---|---|---|
| ETH.MESH.16444457-<br>ETH.MESH.16444458 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16445397-<br>ETH.MESH.16445398 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16456755-<br>ETH.MESH.16456758 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16459653-<br>ETH.MESH.16459655 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16459697-<br>ETH.MESH.16459699 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16459791-<br>ETH.MESH.16459793 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16459805-<br>ETH.MESH.16459807 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |
| ETH.MESH.16459831-<br>ETH.MESH.16459833 | Willemin, Michel | 2014-07-31<br>00:00:00.001 |