# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON

| | |
|---|---|
| IN RE:  ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION<br><br><br>THIS DOCUMENT RELATES TO WAVE 1 | Master File No. 2:12-MD-02327<br><br>JOSEPH R. GOODWIN<br>U.S. DISTRICT JUDGE |

## RULE 26 EXPERT REPORT OF DUANE PRIDDY, PH.D.

### I.    QUALIFICATIONS

In 1971 I received a Ph.D. in Organic Chemistry from Michigan State University. I joined Dow Plastics in 1972. I retired from Dow Plastics in 2001 as a Principal Scientist. During my years at Dow, I led a team of Plastic Scientists that worked together to understand the science of plastic degradation in order to help Dow develop improved antioxidant stabilizer formulations for Dow's plastic products. Our goal was to understand, not only the mechanism of degradation of plastics, but also the mechanism of degradation of antioxidants causing them to become depleted from the plastic. In 1995 I published a peer reviewed scientific paper entitled "Permanence of Polymer Stabilizers in Hostile Environments," which addresses the topic of the loss of stabilizers from plastics allowing the plastic to rapidly degrade.[1] I also helped Dow develop several medical grade plastic formulations. Following my retirement from Dow in 2001, I started Plastic Failure Labs. Over the past decade I have served as an expert witness in over 150 litigations involving the failure of plastic products, including medical devices. I have published many articles and scientific publications involving the science of plastics, how they fail, and how to select the right plastic for specific applications.

Because of my many contributions to the development of a better understanding of the science of degradation of plastics, I have received many awards and honors including: Lifetime Achievement Award (Dow), Fellow (Polymeric Materials Div. of the American Chemical Society), and Fellow (Society of Plastic Engineers). I have worked as a plastics consultant for the following medical supply companies: Spectranetics, StatLabs, Baxa, Terumo, and American Medical Systems performing failure analysis, material selection, and product life predictions. A full and accurate copy of my Curriculum Vitae is attached as Exhibit A.

---

[1] "Permanence of polymer stabilizers in hostile environments," Journal of Applied Polymer Science (1994), 54(11), 1605-12.

## II.     EXECUTIVE SUMMARY

I have been asked to address the chemical stability of the polypropylene (PP) polymer used by Ethicon, Inc., Gynecare, and Johnson & Johnson (collectively referred to as Ethicon) associated with the manufacture of Ethicon's mesh products designed to treat Stress Urinary Incontinence (SUI) and Pelvic Organ Prolapse (POP). When I refer to PP in this Report, I am referring to the PP resin used by Ethicon in both their SUI and POP devices. All of my opinions in this Report are offered to a reasonable degree of professional certainty within my field.

There are thousands of different plastic products and grades on the market. Choosing the right plastic for any given application is critical, especially for medical implants where failure can be life-threatening. As a Plastic Scientist, I have been trained and have devoted my 40+ year career developing a scientific understanding of how different plastics perform under different use conditions, including for medical applications. I have also developed an understanding of the degradation science of different plastics, their service life, and how they eventually fail.  Based on my education, training and experience, my opinion in this case is that Ethicon should not have used PP in its SUI and POP devices because of the unstable chemical nature of this material. The testing and analysis that I have done as part of my work confirms my opinions based on the scientific literature and my experience.  Furthermore, the testing that I have done in this case is the same testing and analysis that I have done throughout my career, including as part of my work for Dow Plastics and is accepted by my peers and industry. I would have performed this same analysis and testing for Ethicon at any time during the marketing of their SUI and POP PP devices if they had asked me to do so and would have given them the same opinions I set forth in this report.

Because of the reactive tertiary carbon—hydrogen bonds along the PP polymer chains—PP is not inert[2] and must be heavily stabilized with the addition of antioxidants in order to simply survive fabrication into parts. The addition of antioxidants to PP allows it to be fabricated into parts and prolongs its useful life. However, it is not possible or feasible to stabilize PP to make it last for decades in an application where it:

1)  has high surface area exposed to oxygenated medium;
2)  is under stress;
3)  is in a constant warm environment; and
4)  is exposed to fluids containing organics capable of extracting antioxidant
     stabilizers from the exposed surface.

These basic Polymer Science principles are accepted in my field of expertise. Accordingly, it is my opinion that Ethicon should not have used PP as a material in permanent medical implants.

As part of my work in this case, I have performed ASTM D3895 "Oxidative Induction Time" (OIT) testing. ASTM 3895 OIT is a standard test method that outlines a procedure for determining the resistance of a material to oxidation using differential scanning calorimetry (DSC). This testing is

---

[2] *See* E. Rene de la Rie. *Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field.* STUDIES IN CONSERVATION. 33: 9-22 (1988); Clavé, A. et al. *Polypropylene as a Reinforcement in Pelvic Surgery is not Inert: Comparative Analysis of 100 Explants.* Int. Urogynecol. J. 21:261-270 (2010); Costello, C.R. et al. *Materials Characterization of Explanted Polypropylene Hernia Meshes.* J. Biomed Mater. Res. Part B: Appl. Biomaterials. 83B: 44-49 (2007).

an accelerated thermal aging test which is commonly used to evaluate the oxidative resistance of polyolefin resins like PP.[3,4] OIT measures a material's resistance to oxidative decomposition. As part of my work in this case, OIT was used to compare the relative thermal oxidative stability of 10 different Ethicon mesh samples in order to determine the lot to lot variability of the oxidative stability of the meshes. As part of my work in this case, I followed a standardized protocol listed in ASTM D3895. I did not deviate from the protocol listed in this testing procedure. I examined the data to also determine the point at which the surface of the mesh shows evidence of incipient oxidation. This measures incipient surface oxidation time (ISOT), which is measuring surface oxidation. Measuring surface oxidation is important because how and when oxidation affects the surface of PP is the beginning of the embrittlement process, which will affect the physical structure of the PP.

Over 150% variance was found between the 10 exemplar samples. This variance is significant because it indicates that there are wide differences among the oxidative stability of the ten (10) tested samples. These differences between different samples indicates that the oxidation process will be unpredictable—meaning that the material in different lots of Ethicon SUI and POP PP devices will degrade at varying rates.  Thus the products are not expected to behave consistently across product lines and within product lines.

 The data was also used to evaluate the performance of the antioxidant stabilizer in the Ethicon mesh samples and to predict the approximate time to oxidative degradation of the meshes following the Q10 protocol[5] as described in ASTM F1980 accelerated aging testing methodology. The estimated time for depletion of the antioxidants to measure incipient surface oxidative degradation of the meshes (under best case scenario conditions; i.e., no stress and no loss by extraction) is only a few months in some of the mesh samples.  This result provides additional support for my opinion in this case that PP should not be used as a permanently implantable medical material due to its unstable chemical nature; that the oxidative process begins quickly; and that the oxidative process is accelerated in an environment of stress, heat and oxidative agents. This is well-documented in the scientific literature and it is commonly understood in my field.  There is nothing unique about the Ethicon PP that changes these fundamental principles of polymer science.

Because the degradation science of PP has been well known for over 40 years,[6] and the availability of accelerated laboratory aging technology allowing rapid assessment of the rate of material degradation,[7] it is clear that Ethicon meshes manufactured using PP cannot survive long

---

[3] Antioxidant Depletion and OIT Values of High Impact PP Strands"; <u>Chinese Journal of Polymer Science</u>, 27(3), 435−445(2009).

[4] "Accelerated testing method for evaluating polyolefin stability", ASTM special technical Publication: 1081", edited by Koerner, R.M., ASTM, page 57 (1990).

[5] "Shelf-Life Prediction for Radiation-Sterilized Plastic Devices," Medical Device Diagnostics,12(1):124−129 (1990); "How to Plan an Accelerated Life Test—Some Practical Guidelines", 10, Milwaukee, WI, American Society for Quality Control, 1985; "Shelf-Life Prediction of Radiation Sterilized Medical Devices," Society of Plastics Engineers ANTEC Technical Papers, 33, (1987); "Using the Arrhenius Equation and Rate Expressions to Predict the Long-Term Behavior of Geosynthetic Polymers," Geosynthetics, (1993); "Standard Practice for Heat Aging of Plastics without Load," ASTM Report D3045, West Conshohocken, PA, ASTM; Woo L, and Cheung W, "Importance of Physical Aging on Medical Device Design," Society of Plastics Engineers ANTEC Technical Papers, 34 (1988); http://www.met.uk.com/medical-device-packaging-testing/4a-medical-accelerated-ageing.php .

[6] "The Deterioration of PP by Oxidative Degradation"; Polymer Engineering & Science, 152 (1965).

[7] "Shelf-Life Prediction for Radiation-Sterilized Plastic Devices," Medical Device Diagnostics,12(1):124−129 (1990); "How to Plan an Accelerated Life Test—Some Practical Guidelines", 10, Milwaukee, WI, American Society

term use as a reinforcing medical implant. Ethicon knew, or should have known; that this process of degradation affects the plastic's integrity from the beginning and can be predicted. PP's chemical nature and resulting instability also means that the Ethicon PP may degrade more rapidly based on the environment that it is in.

## III.     EXPLANATION OF PLASTIC STRENGTH

The longer the polymer chains, the greater the number of polymer chain entanglements, and the stronger the plastic. The general rule for plastics is that there should be at least an average of ten entanglements of each polymer chain with the other polymer chains for the plastic to have good strength. When plastics oxidize, the chains are broken and become shorter resulting in fewer entanglements and eventually the normally strong/ductile plastic becomes brittle like glass. This oxidation process starts before implant, as PP is subject to degradation or weakening by oxidative agents, including those found in the human body.[8]

## IV.     BACKGROUND ON OXIDATION AND DEGRATION OF HYDROCARBON MATERIALS

Hundreds of billions of pounds of plastic materials are manufactured and used each year around the world. Plastics are inherently oxidizable because they are hydrocarbons; i.e., they contain hydrogen bonded to carbon. Oxygen in the air oxidizes hydrocarbon materials replacing the hydrogen with oxygen causing them to degrade.[9] This is true of all materials that contain hydrogen bonded to carbon including the food we eat and the medicines we take. This is why the food we buy at the store and the medicines we take all have expiration dates on them. Because of the fact that most plastics are inherently unstable and degrade by oxidation, antioxidant stabilizers are generally added to plastics during their manufacture. These antioxidants allow the plastic to be heated and fabricated into parts and also prolong the useful life of the plastic. However, eventually the antioxidant stabilizers are consumed, allowing the plastic to oxidize and degrade. Some plastics are less stable and oxidize and degrade much faster than other plastics; e.g., PP. PP is a cheap commodity plastic. Because of its poor oxidative stability, PP is generally used primarily to manufacture products that have a short service life.

---

for Quality Control, 1985; "Shelf-Life Prediction of Radiation Sterilized Medical Devices," Society of Plastics Engineers ANTEC Technical Papers, 33, (1987); "Using the Arrhenius Equation and Rate Expressions to Predict the Long-Term Behavior of Geosynthetic Polymers," Geosynthetics, (1993); "Standard Practice for Heat Aging of Plastics without Load," ASTM Report D3045, West Conshohocken, PA, ASTM; Woo L, and Cheung W, "Importance of Physical Aging on Medical Device Design," Society of Plastics Engineers ANTEC Technical Papers, 34 (1988); http://www.met.uk.com/medical-device-packaging-testing/4a-medical-accelerated-ageing.php .

[8] *See* E. Rene de la Rie. *Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field*. STUDIES IN CONSERVATION. 33: 9-22 (1988); Clavé, A. et al. *Polypropylene as a Reinforcement in Pelvic Surgery is not Inert: Comparative Analysis of 100 Explants.* Int. Urogynecol. J. 21:261-270 (2010); Costello, C.R. et al. *Materials Characterization of Explanted Polypropylene Hernia Meshes.* J. Biomed Mater. Res. Part B: Appl. Biomaterials. 83B: 44-49 (2007).

[9] "What is oxidation and how does it alter food products?", http://shelflifeadvice.com/faq/what-oxidation-and-how-does-it-alter-food-products

Basic principles of chemistry teach that hydrocarbons (chemicals that contain hydrogen bonded to carbon) are constantly degrading by oxidation (reaction with oxygen).[10] When a material containing hydrogen bonded to carbon (C---H) is exposed to air, the hydrogen becomes replaced with oxygen by a free radical process. The rate of the oxidation reaction is about 10 times faster when the hydrogen is bonded to a tertiary carbon (as in PP) compared to a secondary carbon (as in polyethylene). For example, this is why PP degrades (by oxidation) much faster than polyethylene.[11] Because of the poor oxidation resistance of PP, PP must be heavily stabilized with antioxidants in order for the material to survive fabrication into articles and for the fabricated articles to have a reasonable service life. As a plastic chemist, I am aware that additives in plastics can migrate and are extractible, that antioxidant stabilizers added to medical implants must be suitable for use in medical devices, and that the antioxidants cannot be toxic to adjacent tissue surrounding the implant.

Based on my education, training and experience, I would not recommend the use of PP mesh as an implantable medical device, especially if that device cannot be removed in its entirety if complications arise. Degradation does not stop and the chemical reactions continue to occur so long as any oxidizing agents, such as those present in the human body, are present.[12] This means the oxidative process does not stop in the body until all of the mesh is removed.

## V.   PLASTICS IN MEDICINE

### A. General

Plastics, including PP, are extensively used in medicine. Examples include pill bottles, petri dishes and tubing. However, these applications are short term and are external to the body so failure is not generally life-threatening. When plastics are placed in the body, the environment in is very different than outside the body. For example, when plastics are placed in the body, they are exposed to organic liquids (e.g., blood and fatty oils called lipids, glycerides). These chemicals act to extract the antioxidant stabilizers (very small molecules) from the long polymer chains in the plastic. Implantation of plastic inside the body also places a mechanical load or stress on it. In response to the mechanical stress, the polymer chains start to disentangle from each other and the plastic becomes weaker over time, eventually becoming brittle. As an implanted material loses its strength and fails, it can be a safety issue which can lead to serious infection and the need for further surgery. The oxidative process itself results in changes to the material, which can lead to embrittlement and complete oxidation. As I also note above, these chemical reactions can also be problematic if the PP cannot be removed.

### B. Plastic Implants

---

[10] "Aerobic hydrocarbon oxidation," https://www.boundless.com/microbiology/textbooks/boundless-microbiology-textbook/microbial-metabolism-5/alternatives-to-glycolysis-47/aerobic-hydrocarbon-oxidation-303-3442/

[11] Biodegradation of Polypropylene and Polyethylene"; Indian Journal of Biotechnology, 7, 9 – 22 (2008).

[12] Anderson, J.M., et al. *Foreign Boyd Reaction to Biomaterials*. Semin. Immulon. 20(2): 86-100 (2008).

One of the success stories of implanted plastics is artificial joints.[13] Because artificial joints are under very high mechanical stress during use, in order to overcome the problem with polymer chain disentanglement, manufactures of artificial joints make the polymer chains extremely long to maximize the number of entanglements. The polymer chains are so entangled that when some disentanglement occurs, they will always have greater than the minimum of ten entanglements required for good strength. The plastic material of choice for artificial joints is called ultra-high molecular weight polyethylene or UHMWPE.

A big challenge with UHMWPE is that the polymer chains are so long and so entangled that the plastic is extremely difficult to mold into shapes, thereby necessitating the use of special molding techniques.[14] As mentioned previously, polyethylene does not contain tertiary carbon – hydrogen bonds so it is much more stable than PP. However, even though UHMWPE has ultra-long polymer chain length and has much greater oxidative stability than PP, it still eventually degrades by oxidation often forcing replacement of the artificial joints after several years of service.[15] This is well known to me in my work because I have worked with and tested these concepts throughout my professional career. The testing I have performed as part of my work in this case is the same testing that I have used throughout my career, including with medical devices, and this testing is widely accepted in my field.

## VI.    MESH

### A.    Loss of strength by Polymer Chain Disentanglement

PP is the plastic used in the Ethicon mesh/fabric.[16] The mesh/fabric consists of threads that are woven together. In order to be able to extrude the PP to make skinny thread, the PP chains cannot be extremely long like those in the UHMWPE used for artificial joints because it would be impossible to force the extremely long polymer chains through a small die-opening to make skinny thread. Since the polymer chains are short and PP is prone to oxidative degradation, exposure of the mesh to stress in the body can cause the mesh to fail. Since the rate of oxidation and antioxidant extraction is greatest on the surface of the mesh fibers, the surface rapidly degrades and becomes brittle.[17] This basic scientific principle is well known and has been understood for several decades. Therefore a Plastic Scientist with an understanding of the degradation science of plastics can predict that PP mesh implants can begin to oxidize and degrade after implantation.

### B.    Loss of Strength by Oxidation

The basic chemistry of the oxidation of PP is depicted below:

---

[13] "UHMWPE: Processing and Problems",  www.uhmwpe.unito.it/2003/Allen.pdf; "UHMWPE Biomaterials handbook", https://books.google.com/books?hl=en&lr=&id=-50t0rdc0BgC&oi=fnd&pg=PP1&dq=molding+of+UHMWPE&ots=_KrkrTgRBX&sig=zX7hJUHNa12wqte-OMpxIeRA8Rw#v=onepage&q=molding%2oof%20UHMWPE&f=false

[14] "UHMWPE: Processing and Problems",  www.uhmwpe.unito.it/2003/Allen.pdf

[15]"UHMWPE     Biomaterials     handbook",     https://books.google.com/books?hl=en&lr=&id=-50t0rdc0BgC&oi=fnd&pg=PP1&dq=molding+of+UHMWPE&ots=_KrkrTgRBX&sig=zX7hJUHNa12wqte-OMpxIeRA8Rw#v=onepage&q=molding%2oof%20UHMWPE&f=false

[16] See Eth.Mesh.02268619 ("Prolene Resin Manufacturing Specifications").

[17]"Subcutaneous Implants of PP Filaments"; Journal of Biomedical Material Research, 10, 939 – 851 (1976).

Oxygen in the air abstracts the labile (reactive) tertiary hydrogen (H) atoms from the PP backbone to produce carbon free radicals. Carbon free radicals are highly reactive and rapidly react with oxygen to form peroxide radicals. Peroxide radicals are also highly reactive and react with other tertiary H atoms on PP to form more PP radicals and convert the peroxy radical to a hydroperoxide group which is unstable and decomposes to form a ketone causing the PP polymer chain to break into two shorter chains and to propagate a chain reaction. If PP is not stabilized with antioxidants, it will be so unstable that it would not even survive being heated up and fabricated to make a mesh, let alone survive implantation into a highly oxidizing environment inside the body. The only thing that allows Ethicon mesh to survive even short term implantation is the presence of antioxidants (e.g., Santanox R) which interfere with the oxidative chain reaction.

However, there are inherent problems with implanting an unstable plastic in the body and relying on antioxidants to prolong its life. The problems include: reliance upon small molecules which migrate from the surface of the mesh;[18] and the antioxidants are themselves degraded over time[19] becoming depleted from the PP. Once the antioxidants are extracted by body fluids and depleted from the surface of the mesh, surface embrittlement of the fibers ensues (Figure 1). Embrittlement of the PP occurs on the surface and leads to microcracking, which then stimulates crack initiation and crack propagation. If mechanical stress is also placed on the PP fibers, it will enhance the degradation effect and further lead to crack propagation, especially with a material that is under a constant mechanical stress. Embrittlement of the surface of the PP mesh fibers leads to a substantial decrease in the mechanical and physical properties of meshes. This is basic polymer chemistry that is well understood by Plastic Scientists and was known at the time that Ethicon began using PP in SUI and POP products.[20]

---

[18] "Loss of stability by migration and chemical reaction of Santonox R..."; Polymer  Degradation and Stability 91, 1071-1078 (2006).

[19] "Permanence of polymer stabilizers in hostile environments," Journal of Applied Polymer Science (1994), 54(11), 1605-12.

[20] "Characterization and Failure Analysis of Plastics," ASM International (2003), https://books.google.com/books?id=RJWiilJLdxYC&pg=PA17&lpg=PA17&dq=affect+of+polymer+molecular+wei

## VII.    SANTANOX R ANTIOXIDANT USED IN ETHICON MESH

The PP used in Ethicon mesh is stabilized using antioxidants (e.g., Santanox R).[21]  Ethicon documentation reveals that there are additional additives added to the Prolene resin, including Calcium Stearate, Dilauralthiodipropionate (DLTDP), Procol LA-10, and CPC Pigment.[22] My testing in this case (gas chromatography – mass spectroscopy (GC-MS)) did not detect the presence of any of the additive other than Santanox R.

The chemical oxidation process of plastics and the stabilization chemistry of antioxidants like Santanox R are well understood (Scheme 1). Santanox R contains both hindered phenol and sulfur. Sulfur reacts with peroxides to convert them to alcohols. A problem is, as the Santanox R does its job, it is constantly being converted to a different chemical which is not an antioxidant. It is also known that Santanox R is depleted by migration into adjacent fluid.[23] Once depleted, the PP is completely unstabilized and is free to more rapidly oxidize and become brittle. Of course, the degradation process occurs first on the surface of the fibers because of the migration of the antioxidants from the surface, and the oxidizing environment is greatest on the fiber surface. This is why the scientific literature shows embrittlement of the surface layer on the fibers of explanted meshes (Figure 1).[24]

**Scheme 1**. The chemistry of PP oxidation stabilized with Santanox R.

ght+on+the+mechanical+strength+of+plastics&source=bl&ots=L2PXkQGtcM&sig=4HhsQEiRxWqz_bGzRP6vuIg
zBnY&hl=en&sa=X&ved=0ahUKEwjD27f7-
cDKAhXrw4MKHeIlAF0Q6AEIMjAD#v=onepage&q=affect%20of%20polymer%20molecular%20weight%20on
%20the%20mechanical%20strength%20of%20plastics&f=false

[21] *See* Eth.Mesh.02268619 ("Prolene Resin Manufacturing Specifications").

[22] Id.

[23] "Loss of stability by migration and chemical reaction of Santonox R..."; Polymer  Degradation and Stability 91, 1071-1078 (2006).

[24] Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants"; Int Urogynecol Journal, 21, 261–270 (2010); Biodegradation of Surgical Polymers"; Journal of Material Science, 17, 1233 – 46 (1982); Materials Characterization of Explanted Polypropylene Hernia Meshes"; Journal of Biomechanical Materials Research, Part B: Applied Biomaterials, 83B: 44–49 (2007); Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients"; Journal Biomed Mater Res Part B: Applied Biomaterials 91B: 1 - 12, (2015); "In vivo Oxidative Degradation of Polypropylene Pelvic Mesh"; Biomaterials, 71, 131 – 141 (2015); "Materials characterization and histological analysis of explanted PP, PTFE, and PET hernia meshes from an individual patient"; Journal of Material Science: Material  Medicine; 24, 1113 – 1122 (2013); Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward"; European  Urology, 64, 525 – 529 (2013); Modified classification of surgical meshes for hernia repair based on the analyses of 1,000 explanted meshes"; Hernia, 16, 251 – 258 (2012); "Pathological Findings of Transvaginal PPP Slings Explanted for Late Complications: Mesh     is     not     Inert";     Conference     paper     presented     in     2014;     see
https://www.researchgate.net/publication/273135551PathologicalFindingsofTrans
vaginalPolypropyleneSlingsexplantedforLateComplicationsMeshisNotInert; "Failure Analysis of Transvaginal Mesh Products a Biomaterials Perspective Using Materials Science Fundamentals"; Paper presented at 2014 AICHE conference; "Pathology of Explanted Transvaginal Meshes"; International Journal of Medical Health, 8(9), 510 – 513 (2014); "Physical Characteristics of Medical Textile Prostheses Designed for Hernia Repair: A Comprehensive Analysis of Select Commercial Devices"; Materials, 8(12), 8148-8168 (2015); Biodegradation of Polypropylene and Polyethylene"; Indian Journal of Biotechnology, 7, 9 – 22 (2008).



**Figure 1**. Scanning electron microscope (SEM) images of the surface of explanted meshes revealing severe surface degradation of the mesh fibers.[25]

## VIII.    SUMMARY AND CONCLUSIONS ON PP DEGRADATION SCIENCE

To summarize, from a plastic science perspective, I would not advise a medical device company to use PP for the permanently implantable mesh application because:

1) In order to fabricate a mesh, the PP polymer chains must be short;

2) PP mesh will rapidly lose its strength as the polymer chains disentangle when the mesh is placed under mechanical stress;

---

[25] "Post implantation Alterations of PP in the Human," Journal of Urology, 188, 27 – 32 (2012).

3) The PP is inherently oxidatively unstable compared with other plastics (because of the tertiary bonded hydrogen) forcing the addition of high levels of antioxidant stabilizers to be added to the PP to allow it to be stable enough to be fabricated into mesh without material degradation.

4) The antioxidants are depleted by migration from the mesh and by oxidation as they do their job to protect the PP against degradation.

5) Oxygenated liquids (e.g., blood, lipids and glycerides) present in body tissue extract antioxidants from the surface of the PP allowing rapid degradation and embrittlement of the surface of the mesh fibers.

## IX.    REVIEW OF RESEARCH ON PP MESH IMPLANTS

Polymers have been implanted in the body for several decades. All polymers degrade in the body and the basic science of degradation of different polymers in the body is known.[26] However, the rate at which a polymer degrades depends on the polymer's structure. For example, the rate of the oxidation reaction is about ten times faster when the hydrogen is bonded to a tertiary carbon (as is the case with PP) compared to a secondary carbon (as is the case with polyethylene). This is why PP degrades (by oxidation) much faster than other polymers, such as polyethylene.[27] PP meshes have also been used and studied for decades as well. Researchers at the University of Cincinnati College of Medicine found that unstabilized PP filaments begin to degrade after only a few days of implantation and that the mechanism of in vivo degradation is auto-oxidation similar to the degradation process that occurs during exposure of PP to air.[28] They found that the addition of appropriate antioxidants to the PP are required in order to stabilize the PP and increase the induction time for the start of the oxidative degradation process.

Professor Jimmy Mays at the University of Tennessee, recently (December 2015) published a paper in a peer reviewed journal (Biomaterials).[29] Professor Mays' research group showed that PP mesh implanted in the body undergoes rapid oxidative degradation leading to loss of filament strength and cracking. They conclude: "The overall degradation process of PP pelvic meshes may be summarized as follows. The implant causes increased activity by oxidative enzymes in the vicinity of the implant. This leads to an oxidative degradation process that is evidenced by appearance of hydroxyl and then carbonyl groups in the polypropylene, as observed by infrared spectra. There is accompanying degradation of the polypropylene molecular weight, and this process may be delayed, but not prevented, by the presence of antioxidants in the polypropylene. Antioxidants are preferentially consumed by the oxidizing species and finally the concentration falls below a level required to protect the polymer and oxidative degradation occurs. This degradation is accompanied by a decrease in mechanical properties (embrittlement, loss of mass, decreased melting temperature,

[26]"Handbook of Polymer Applications in Medicine and Medical Devices, 1st Edition; PDL Handbook Series. Editors: Modjarrad & Ebnesajjad , 386 pages, (2013); "Biomaterials, Medical Devices, and Combination Products: Biocompatibility Testing and Safety Assessment"; Taylor & Francis, CRC Press, 561 pages, 2015; Biodegradation of Surgical Polymers"; Journal of Material Science, 17, 1233 – 46 (1982); Comparison of PP and PET meshes for abdominal wall hernia repair: A chemical and morphological study"; Hernia, 9, 51–55 (2005).
[27] Biodegradation of Polypropylene and Polyethylene"; Indian Journal of Biotechnology, 7, 9 – 22 (2008).
[28] "Subcutaneous Implants of PP Filaments"; Journal of Biomedical Material Research, 10, 939 – 851 (1976).
[29]In Vivo Oxidative Degradation of Polypropylene Pelvic Mesh. Biomaterials (2015) Volume 73: 131-141.

reduced compliance) of the polypropylene. In particular, the surface and amorphous regions of the polypropylene are selectively degraded, resulting initially in cracks and, on longer exposure, fragmentation of the implant."[30]  This is consistent with my opinion in this case.

## X.   ETHICON DEGRADATION RATE USING ACCELERATED LAB TESTING

Polymers are required to have a service life appropriate for their intended use. The term "service life" has a wide range of expectations. Some examples include exposure to high temperatures and aggressive solvents in automotive under-the-hood applications, long term service in elevated temperature environments such as electronic circuit boards, the ability of plastic pipes to withstand high pressure for decades while being exposed to chlorinated water, and the ability to withstand weather extremes in residential siding. In all of these examples, design engineers require information on polymer properties as a function of service time in order to create viable parts that meet the service expectation. In medical applications selecting the right material to manufacture implants is even more critical because failure can be life-threatening. Responsible medical device companies use accelerated aging testing to predict the estimated time to failure of the product.  It can create a so-called red flag; if accelerated lab testing predicts a failure time that is shorter than the amount of time that the medical device can be present in the body, a responsible manufacturer should conduct additional, lengthier tests to confirm that the material is (or is not) stable enough to remain in the body for the length of time required.  Many approaches have been utilized to accelerate natural polymer aging and gain necessary engineering data in a reasonable time frame.

The essence of any accelerated aging methodology begins with an understanding of the stresses applied to the polymer during service and how those stresses may affect aging properties. Some typical polymeric stressors include thermal, oxidative, chemical, and physical stresses. Polymer degradation can be modeled as a series of kinetically controlled chemical reactions. Generally, successful accelerated aging methodology intensifies the primary stressors in a controlled manner in order to increase the rate of the overall rate-controlling reaction(s). As analytical methodologies have become ever more sensitive it has become possible to detect the chemical changes which are precursors to polymer degradation, allowing rapid determination of degradation kinetics on very small samples. Once the degradation kinetics are measured, the kinetic data can be used to create kinetic models which allow predictions of degradation rates at normal use temperatures.

The main stressors for aging and degradation of implanted meshes include oxidation and mechanical load. Since the job of the mesh is to support weakened human tissue, it is under constant stress. By performing accelerated testing to measure the rate of oxidation while the sample is not under mechanical stress, we realize that the data is heavily biased to yield data that would predict unrealistically long life. However, it is my expert opinion that the data is still useful, at least for sample to sample comparison, to gain information regarding mesh oxidation resistance variability.

The accelerated method selected to compare the oxidation resistance of the Ethicon meshes is ASTM D3895 "Oxidative Induction Time using Differentia Scanning Calorimetry (DSC)" or OIT. This is a standard test method that is widely followed and accepted in my field. I utilize this

---

[30] Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients"; Journal Biomed Mater Res Part B: Applied Biomaterials 91B: 1 - 12, (2015).

testing procedure extensively in my profession. The method is used to determine whether polyolefin resins such as polyethylene and PP are appropriately stabilized. The method involves placing a small (~10 milligrams) fiber of the mesh inside a very sensitive instrument called a differential scanning calorimeter (DSC). The instrument detects when chemical oxidation occurs because chemical oxidation gives off heat. The mesh sample is heated to 200°C under pure nitrogen and then the atmosphere inside the instrument is changed to oxygen. The OIT for the sample is the time it takes before an exotherm to be detected. As long as the antioxidants are present in the sample protecting the PP against oxidation, no exotherm is detected. However, the detection of an exotherm means that the antioxidants have been depleted and the PP is undergoing rapid oxidative degradation. A graph showing the output data from an OIT test of one of the Ethicon mesh samples is shown in Figure 2. In the Ethicon mesh sample shown in Figure 2, notice that a slight exotherm is detected several minutes before the main catastrophic OIT exotherm. The first point of exotherm detection is the incipient surface oxidation temperature (ISOT), which derives from the OIT test. The OIT test follows ASTM D3895. The ASTM D3895 test has been relied on for many years for polyethylene and polypropylene plastics. The test is used by companies when designing a product to make sure there is an appropriate level of stabilizer in a product so it will not fail in the end use.



**Figure 2**. OIT test result on Ethicon mesh Gynecare TVT 810041BL, Lot 3405405. After 8 minutes of exposure to oxygen, incipient oxidation/degradation begins. After 16.6 minutes catastrophic oxidation takes place.

Ten different samples of Ethicon meshes were received from Counsel using an appropriate Chain of Custody. The OIT and ISOT of each mesh sample were measured. Significant variability was

found between the oxidative resistances of the ten meshes. As mentioned previously, the oxidative process begins rapidly on the mesh surface causing embrittlement due to degradation.

It should be pointed out that the OIT testing was performed in an environment where there is no mechanical stress[31] and no loss of antioxidant occurred due to migration from the surface into a liquid environment (like inside the body). Therefore the OIT data is a best case situation because the only mechanism for loss of antioxidant during the OIT tests is chemical reaction; i.e., loss by migration into body fluids is not taken into account. We know from the literature that migration of the antioxidant from the plastic into the surrounding medium is significant.[32] A study of polyolefin resins stabilized with Santonox R (antioxidant present in the PP at issue) found that, in oxygenated water, the Santanox R migrates from the surface of the plastic into the water. The study states: "The loss of Santonox R in samples exposed to water saturated with air was faster than for the samples exposed to oxygen-free water. This was due to increased mass transport of the antioxidant from the polymer phase boundary to the water phase when oxygen was present.... Results obtained by liquid chromatography of extracts confirmed that the gradual decrease in OIT with increasing ageing time was due to migration of antioxidant to the surrounding medium."[33]

## XI.    CORRELATION OF THE LEVEL OF ANTIOXIDANTS IN MESH SAMPLES WITH OIT

The antioxidants present in the 10 meshes were then extracted from the mesh using methylene chloride solvent. The ten samples were all extracted at the same time for 72 hours by sonication of approximately the same weight of mesh sample in approximately the same weight of methylene chloride solvent (containing an internal standard). The ten extracts were then analyzed using GC-MS to identify and quantify the relative amount of Santanox R antioxidant present in the mesh samples. The variation in the amount of Santanox R present in the ten mesh samples was significant and correlated with the variation in the OIT of the same mesh samples.

## XII.    ETHICON DOCUMENTS SUPPORT MESH DEGRADATION

I have reviewed internal Ethicon documents regarding outcomes associated with the implantation of Prolene sutures in canine explant studies.[34] These internal Ethicon studies revealed cracking and deformation of the Prolene sutures in response to oxidation and embrittlement. I have also reviewed internal Ethicon documents regarding Ethicon human

---

[31] "Standard Practice for Heat Aging of Plastics without Load," ASTM Report D3045, West Conshohocken, PA, ASTM.

[32] "Loss of stability by migration and chemical reaction of Santonox R..."; Polymer  Degradation and Stability 91, 1071-1078 (2006).

[33] "Loss of stability by migration and chemical reaction of Santonox R..."; Polymer  Degradation and Stability 91, 1071-1078 (2006).

[34] Eth.Mesh.12729337 ("Five Year Results from Ten Year Prolene Study"); Eth.Mesh.07690752 ("Seven Year Data for Ten Year Prolene Study"); Eth.Mesh.05453719; Eth.Mesh.09557798; Eth.Mesh.113361184 (Protocol of 10 Year In Vivo Dog Study); Eth.Mesh.11336071 ("2 Year Dog Study Interim Report"); Eth.Mesh.11336165 (5 Year Data): Eth.Mesh.09888187 (7 Year Data); Eth.Mesh.11336181 ("Interim Report on the Physical Testing").

explant studies involving Prolene sutures from the 1980s which show Prolene's vulnerability to oxidative changes.[35] The results of these studies are consistent with my opinions in this case.

## XIII.   EXPERT OPINION

It is my expert opinion within a reasonable degree of scientific certainty that Ethicon knew or should have known that PP was not an appropriate material for use in permanent medical implants of transvaginal mesh. My opinion is independently supported in the scientific literature, by my peers and in my field of expertise.  The testing I performed using written ASTM standards and followed well-established methodologies that have existed in my field for decades.  The testing and analyses that I have performed as part of my work in this case provides further support for my opinions and was accessible and available to Ethicon when they were designing their PP mesh devices for SUI and POP treatment. Ethicon could have performed this testing when designing these devices. Had Ethicon performed this testing as a reasonable medical device manufacturer, it would have detected a so-called "red flag" alerting it to both the degradation of the PP mesh, the reduced life expectancy of the product, and the leaching / use of the antioxidant package in the PP resin.  Ethicon then should have, as a reasonable manufacturer, performed additional tests to determine whether the PP would withstand permanent implantation in the body.  Ethicon's failure to do so deviates from the standards of a reasonable company and in this case jeopardized the health of the women receiving their products.  This opinion is based upon my decades of experience working with plastics, my testing of Ethicon meshes, my review and knowledge of the science and literature in my field of expertise and my review of the documents listed in Section XVI.


## XIV.   COMPENSATION

I received a $3500 retainer check on October 19th 2015 as a deposit toward my expert services in this matter.  I am being paid $375/hour for my expert services performed from my office. I will be paid $550 for oral testimony under oath in this matter.


## XV.   FACTS AND DATA CONSIDERED

In addition to the materials cited in this report, I have also considered the materials listed in Exhibit B  in forming my opinions in this case.


## XVI.   APPENDIX

---

[35] Eth.Mesh.12831391 ("IR Microscopy of Explanted Prolene Received from Prof. R. Guidoin").











## XVII.   LISTING OF CASES IN WHICH TESTIMONY HAS BEEN GIVEN THE LAST FOUR YEARS

Fabara v GoFit

Boiko v Kikkerland

Jones v Heil

Patients v AMS

Esplanade v Fifth & Continental

Rubitsky v BMW

Yucatan Foods v Berry Plastics

Sincerely,

Duane Priddy, Ph.D.

# **EXHIBIT A**

# Curriculum Vitae



**DUANE B. PRIDDY, Ph.D.**

*Founder & CEO*
*Plastic Expert Group &*
*Plastic Failure Labs, Inc.*
*Tel: +1. 989.385.2355*
*Email:* priddy@plasticexpert.com
*Web:* www.plasticexpert.com

**SYNOPSIS**

Dr. Duane B. Priddy is the founder and CEO of Plastic Expert Group. He has spent over 40 years in the Plastics Industry as a leading authority on plastic and composite part failure. He worked for Dow Plastics as one of their leading Principal Scientist. Dr. Priddy is a world renowned scientist and author as evidenced by his many awards including Dow's Lifetime Achievement Award. In 2001 he was awarded "Fellow" by the Polymeric Materials Division of the American Chemical Society. In 2008 he was awarded "Fellow" by the Society of Plastics Engineers for his pioneering work in the development of Plastic Science & Technology. He is a member of ASM International (a society of Material Scientists), the American Chemical Society Polymer Chemistry and Polymeric Materials Divisions, the International Association of Plumbing and Mechanical Officials, the National Association of Subrogation Professionals, the Society of Fire Protection Engineers, the Failure Analysis Division of the Society of Plastics Engineers, the Institute of Packaging Professionals, and the Society of Automotive Engineers. Dr. Priddy has provided expert services in over 150 litigations involving plastics and composites since 2003. He is one of the top plastic failure experts in the world having analyzed hundreds of plastic and composite parts including, pipes, food packages, bottles, tanks, latches, toys, medical devices, exercise equipment, automotive parts, pulleys, chairs, and stools. Dr. Priddy has served as an expert in over 150 litigations and has authored >100 scientific papers, >60 US Patents, a book entitled "Modern Styrenic Plastics", and several encyclopedia articles on chemicals and plastics.

**CONSULTANT AND EXPERT WITNESS ON CHEMICALS AND PLASTICS**
- Forensic analysis/testing of plastic and composite parts
- Manufacturing processes for plastic bottles including extrusion blow-molding, injection blow-molding, and stretch  blow-molding
- Root cause analysis of CPVC fire suppression system failures
- Exercise equipment failure
- Plastic piping products including ABS, PVC, CPVC, PEX, PP, PVDC, and HDPE
- Additives for plastics including antioxidants and UV stabilizers
- Design of plastic parts to meet the requirements of the application
- Fracture mechanics of plastic materials and composites
- Chemical resistance/degradation of plastics and elastomers
- Discoloration and loss of clarity of plastics

*Duane Priddy, Ph. D.*

- Plastic part and package design and stress analysis
- Polymer blends and compounding
- Polyolefin based resins and applications
- Additives for improved adhesion in polymer blends and composites
- Chemicals and Plastics R&D
- Monomer stabilization and polymerization
- Molding and extrusion of plastics including foams and films
- UV, thermal, and environmental degradation of chemicals and plastics
- Plastic flammability and plastic flame retardant formulations
- Migration of chemicals and additives from plastics
- Chemicals and plastics for medical use
- Composite and nanocomposite materials including carbon fiber composites
- Permeability (vapors and odors) of plastics
- Plastics used in medical applications
- Failure of fiber reinforced plastics (FRP) and composites
- Material Selection (choosing the right plastic for the application)

**EDUCATION**
- Ph.D. Organic Chemistry - 1971 - Michigan State University
- BA Chemistry - 1966 - Olivet College, Olivet, MI

**MAIN ACCOMPLISHMENTS**
- > 60 Issued United States Patents
- >100 Publications including 5 encyclopedia articles and 8 book chapters
- Author/Editor of book "Modern Styrenic Polymers" Wiley 2003

**WORK EXPERIENCE**
- Over 30 years experience as a leading Research Scientist in Dow Chemical serving as Principal Scientist for Dow's Polycarbonate and Styrenic Plastics Businesses.
- Principal Scientist for Dow Plastics Additives and Blends Group
- CEO of Plastic Failure Labs - 2003 to present
- PVC/CPVC Pipe Failure Consultant for Charlotte Pipe & Foundry – 2008 to 2014
- Consultant for SpecialChem/Omnexus – 2004 to present

**ACADEMIC**
- Adjunct Professor at Michigan Technological University – 1988 - 1995
- Adjunct Professor at Central Michigan University – 1988 to present

**HONORS & AWARDS**
- Awarded "Fellow" of the Society of Plastics Engineers (SPE) 2008
- Awarded "Lifetime Achievement Award" by Dow Chemical – 2001
- Awarded "Fellow" National American Chemical Society (ACS) PMSE – 2001

February 2015
For newer version, send
request to priddy@plasticexpert.com
Page 2 of 15

*Duane Priddy, Ph. D.*

### Dr. Duane Priddy's Litigation Experience in the Past Five Years

| Matter | Subject | Pltf | Dfns | Service | Year |
|---|---|---|---|---|---|
| Women v Ethicon mesh | Tranvaginal mesh failure | x | | C/EO | 2016 |
| Fabara v GoFit | Exercise ball failure | x | | EO/D | 2016 |
| Randy White v Swisher Hygiene | Bottle closure failure | x | | C | 2016 |
| American Family Ins v Rick Plumbing | PEX piping failure | | x | C | 2015 |
| Adams v Walmart & Cargill Meats | Food packaging failure | | x | C | 2015 |
| Lopez v Save Mart | Grocery Bag failure | | x | C | 2015 |
| Frazier v Dunkin Donuts | Coffee cup failure | | x | C | 2015 |
| Trump Hollywood v Allied et al | CPVC failure | x | | EO | 2015 |
| Equistar v Westlake | Patent infringement | | x | C | 2015 |
| Tripp Harrison Gallery v Allied et al | CPVC failure | x | | C | 2015 |
| 199 RiverOaks v Vistacom | CPVC failure | | x | EO | 2015 |
| CNRL v ShawCor | Insulated Pipe Failure | | x | C | 2015 |
| Atlantic Sprinkler v IPEX | CPVC failure | | x | EO | 2015 |
| Boiko v Kikkerland | Step stool failure | x | | EO/D | 2015 |
| Jones v Heil | FRP part failure | | x | EO/D | 2015 |
| Levitan v Ball Dynamics | Exercise ball failure | x | | EO | 2015 |
| CNH v Arlon | PVC sign failure | x | | C | 2015 |
| Jones v Aultman Hospital | Catheter failure | | x | C | 2015 |
| Poshard v Great Shapes | Exercise ball failure | | x | EO | 2015 |
| Lopez v SaveMart | Grocery bag failure | | x | C | 2015 |
| Washington Square HOA. v. Big-D | Plastic pipe and gasket degradation | | x | EO | 2015 |
| Patients v AMS | PP medical device failure | x | | C/D | 2014 |
| PrePlastics v. Ashland | Plastic quality dispute | x | | C | 2014 |
| Lexington Ins v Browning Constr | CPVC pipe failure | x | | EO | 2014 |
| MMPA v Marshall Film | Bag failure | | x | C | 2014 |
| Selby v Makray Manufacturing | Microwave Bowl Failure | x | | EO | 2014 |
| Forsyth II v Simplex Grinnel | CPVC pipe failure | x | | EO | 2014 |
| Durbin v Kennedy International | Stool failure | x | | EO | 2014 |
| Webber v Kennedy International | Stool failure | x | | EO | 2014 |
| Grand Dunes v Prestige | CPVC pipe failure | x | | EO | 2014 |
| Maitin v Publix | Grocery bag failure | x | | C | 2014 |
| Borman v Embark Fitness | Exercise ball failure | x | | EO | 2014 |
| Dowhaluk v Everlast | Exercise ball failure | x | | EO | 2014 |
| Cop v Bell Sports | Exercise ball failure | x | | EO | 2014 |
| Pulte Homes v NIBCO | PEX pipe failure | x | | C | 2014 |
| Settlers Loop v Eco Existance | CPVC pipe failure | | x | C | 2014 |
| SubZero v. KX | Water filter failure | x | | C | 2014 |
| Dowhaluk v EB Brands | Exercise ball failure | x | | C | 2014 |
| Buckley v Peg Perego | Toy breakage / personal injury | | x | C | 2014 |
| Nealson v McDonalds/Pactiv | Injury caused by defective spoon | x | | EO | 2014 |
| Esplanade v Fifth & Continental | CPVC fire sprinkler system defects | x | | EO/CT | 2013 |
| LeFluer v Burger King & Dart | EPS foam Coffee Cup Failure | x | | EO | 2013 |
| Post Properties v FLSA | CPVC fire sprinkler failure | x | | C | 2013 |
| Grove Construction v Furguson | PVC pipe failure | x | | EO | 2013 |
| Pure Ins. V Olin | Hose failure | | x | C | 2013 |
| Rubitsky v BMW | Automotive composite part failure | x | | C/D | 2013 |
| Pedvin v Ossur | Knee brace failure | x | | C | 2013 |
| Schug v Bamboo Leaf | Chair failure | x | | C | 2013 |
| Yucatan Food v Berry Plastics | Food Packaging Failure | x | | C/CT | 2013 |

C = consultant; EO = expert opinion; D = deposition; CT = courtroom testimony

## Scientific Articles and Publications

Duane Priddy, Rowland Hall, Dan Beaudoin, **Selecting the Best Remediation Option for Failing CPVC Piping Systems,** Society of Plastic Engineers ANTEC 2016, passed peer review.

Duane Priddy and Tom Peeler, **Root Cause of Failure of an EPS Foam Coffee Cup,** Society of Plastic Engineers ANTEC 2014, Paper# 1838094.

February 2015
For newer version, send
request to priddy@plasticexpert.com
Page 3 of 15

*Duane Priddy, Ph. D.*

Duane Priddy, **Why Do Some PVC Foam Exercise Balls Explode While Others Do Not?,** Society of Plastic Engineers ANTEC 2013, Paper# 1536954.

Duane Priddy, **Forensic Analysis of CPVC Fire Sprinkler Piping,** Subrogator, Spring/Summer 2012, pp. 72 – 77.

Duane Priddy, **When CPVC Pipes and Fittings Fail in Hydronic Heating Systems**, Plastics Engineering, April 2012, pp. 4 – 9.

Duane Priddy, **Root Cause of Occasional Failure of CPVC Pipes Used in Hydronic Heating Systems**, Society of Plastics Engineers Annual Technical Conference Proceedings 2011, pp. 1404-9.

Duane Priddy, **Why Do PVC/CPVC Pipes Occasionally Fail?**, available on the internet at: http://www.plasticfailure.com/user/Why_Plastic_Pipes_Fail.pdf

Saczalski, Ken, West, Mark, and Duane Priddy, **Damage Analysis Technique for Evaluation of Plastic Seats in Handicapped Mobility Devices**, Proceedings of the SAMPE Tech 2011 Conference, Session on Design, Analysis, and Simulation II, Fort Worth, Texas October 17-20. Obtain a copy of this paper at http://plasticfailure.com/portfolio/failure-analysis-plastic-seat/ .

Duane Priddy, **Styrene plastics.**   Kirk-Othmer Encyclopedia of Chemical Technology (5th Edition) (2007),  23,  358-416.

Duane Priddy, **Why Do Plastics Occasionally Fail?**, available on the internet at: http://www.plasticfailure.com/user/WhyPlasticsFail.pdf

Howell, B. A.; Powers, J. J.; Duane Priddy, **Thermal decomposition of cycloadducts of vinylnaphthalenes with electron-deficient dienophiles.**    Center for Applications in Polymer Science,  Central Michigan University,  Mt. Pleasant,  MI,  USA.   Journal of Thermal Analysis and Calorimetry (2006), 85(1),  141-143

Howell, B. A.; Cui, Y.; Duane Priddy, **Determination of residual levels of unsaturation in partially hydrogenated poly(2,3-diphenyl-1,3-butadiene) using thermogravimetry.**   Journal of Thermal Analysis and Calorimetry (2004), 76(1),  313-322.

Kim, Yongsin; Duane Priddy; Harwood, H. James.  **Polymerization and copolymerization of dimethyl(1-ethoxycarbonyl)vinyl phosphate.**  Polymer (2003),  44(15),  4165-4170.

Li, Irene Q.; Knauss, Daniel M.; Duane Priddy.; Howell, Bob A.  **Synthesis and reactivity of functionalized alkoxyamine initiators for nitroxide-mediated radical polymerization of styrene.**   Polymer International (2003),  52(5),  805-812.

February 2015
For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

Howell, Bob A.; Cui, Yumin; Duane Priddy, **Determination of residual levels of unsaturation in partially hydrogenated poly(2,3-diphenyl-1,3-butadiene) using thermogravimetry.** Thermochimica Acta (2003), 396(1-2), 191-198.

Howell, Bob A.; Cui, Yumin; Duane Priddy, **Assessment of the thermal degradation characteristics of isomeric polystyrenes using TG, TG/MS and TG/GC/MS.**   Thermochimica Acta  (2003), 396(1-2), 167-177.

Matthews, Bryan R.; Pike, William; Rego, Jose M.; Kuch, P. D.; Duane Priddy, **Radical styrene polymerization in the presence of trace levels of sulfonic acids.**   Journal of Applied Polymer Science (2003), 87(5), 869-875.

Duane Priddy and Howell, Bob A., **Utility/limitations of nitroxide mediated polymerization for low cost manufacture of improved styrenic polymers.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (2002), 43(2), 102-103.

Smith, Patrick B.; Buzanowski, Walter C.; Gunderson, Judy J.; Duane Priddy; Pfenninger, Lance. **Characterization of phase partitioning of additives in rubber modified plastics.**   Annual Technical Conference - Society of Plastics Engineers  (2002), 60th(Vol. 2), 2030-2034.

Howell, B. A.; Powers, J. J.; Duane Priddy.  **Synthesis and structure determination for styrene dimer mimics derived from vinylnaphthalenes.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (2002), 43(1), 386-387.

Howell, B. A.; Powers, J. J.; Duane Priddy.  **Impact of the presence of acid on the thermal decomposition of the styrene dimer mimics, 1,2,3,10a-tetrahydrophenanthrene-1,2-dicarboxylic anhydride and 2,3,4,4a-tetrahydrophenanthrene-3,4-dicarboxylic anhydride.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (2002), 43(1), 384-385.

Howell, B. A.; Powers, J. J.; Duane Priddy, **Thermal decomposition of styrene dimer mimics derived from vinylnaphthalenes.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (2002), 43(1), 362.

Howell, B. A.; Cui, Y.; Duane Priddy.  **The impact of the presence of head-to-head units on the thermal stability of polystyrene.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (2002), 43(1), 360-361.

Howell, B. A.; Powers, J. J.; Squattrito, P. J.; Duane Priddy.  **Trapping of the carbon radicals generated by thermolysis of the styrene dimer mimics, 1,2,3,10a-tetrahydrophenanthrene-1,2-dicarboxylic anhydride and 2,3,4,4a-tetrahydrophenanthrene-3,4-dicarboxylic anhydride.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (2002), 43(1), 334-335.

February 2015
Page 5 of 15                                                    For newer version, send
                                                                   request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

Howell, Bob A.; Cui, Yumin; Duane Priddy, **Assessment of the thermal degradation characteristics of isomeric poly(styrene)s using TG, TG/MS, and TG/GC/MS.**   Proceedings of the NATAS Annual Conference on Thermal Analysis and Applications  (2001), 29th  780-786.

Howell, Bob A.; Cui, Yumin; Duane Priddy, **Determination of residual levels of unsaturation in partially hydrogenated poly(2,3-diphenyl-1,3-butadiene) using thermogravimetry.**  Proceedings of the NATAS Annual Conference on Thermal Analysis and Applications  (2001), 29th  660-666.

Kim, Yongsin; Harwood, H. James; Duane Priddy.  **Catalytic reduction of residual styrene monomer in polystyrene.**   Journal of Applied Polymer Science  (2002), 83(8),  1786-1791.

Smith, Patrick B.; Buzanowski, Walter C.; Gunderson, Judy J.; Duane Priddy; Pfenninger, Lance.  **Analysis of the phase partitioning of additives in rubber-modified plastics.**   Journal of Applied Polymer Science  (2001),  82(8),  1963-1970.

Howell, B. A.; Cui, Y.; Duane Priddy, **Thermal decomposition characteristics of structurally diverse polystyrenes.**   Proceedings of the NATAS Annual Conference on Thermal Analysis and Applications  (2000),  28th  279-282.

Howell, B. A.; Powers, J. J.; Duane Priddy, **Thermal decomposition of cycloadducts of vinylnaphthalenes with electron-deficient dienophiles.**   Proceedings of the NATAS Annual Conference on Thermal Analysis and Applications  (2000),  28th  263-268.

Howell, B. A.; Li, I. Q.; Duane Priddy; Smith, P. B.; Ellaboudy, A.  **Thermal decomposition of 2,2,6,6-tetramethyl-1-(1-phenethyloxy) piperidine.**   Thermochimica Acta  (1999),  340-341  279-283.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P.; Duane Priddy, **Synthesis of Nitroxide-Functionalized Polybutadiene Using Halogen-Containing Benzyloxyamine as Terminators for Anionic Polymerization. [Erratum to document cited in CA130:139745].**   Macromolecules (1999), 32(26),  9080.

Guerrero-Santos, R.; Harwood, J. H.; Duane Priddy, **Facile side-chain functionalization of polybutadiene and its use to prepare graft copolymers.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (1999), 40(2),  75-76.

Howell, B.; Zhu, Y.; Zeng, W.; Lyons, J.; Meunier, D.; Demirors, M.; Duane Priddy, **Application of mediated radical polymerization to enhance grafting of polystyrene onto polybutadiene.**  Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (1999),  40(2), 73-74

Mendenhall, G. David; Duane Priddy,  **A Reexamination of the Ozone-Triphenyl Phosphite System. The Origin of Triphenyl Phosphate at Low Temperatures.**   Journal of Organic

February 2015
Page 6 of 15                    For newer version, send
request to priddy@plasticexpert.com

Chemistry (1999),  64(16),  5783-5786.

Li, Irene Q.; Knauss, D. M.; Gong, Y.; Howell, B. A.; Duane Priddy, **PS-bl-PC-bl-PS using tandem radical-step growth polymerization.**    Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1999), 40(1),  383-384.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P.; Duane Priddy, **Synthesis of Nitroxide-Functionalized Polybutadiene Using Halogen-Containing Benzyloxyamine as Terminators for Anionic Polymerization.**   Macromolecules  (1999), 32(1), 10-13.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P.; Duane Priddy, **Nitroxide-mediated styrene polymerization initiated by an oxoaminium chloride.**    Journal of Polymer Science, Part A: Polymer Chemistry  (1998), 36(14), 2555-2561.

Howell, B. A.; Powers, J. J.; Duane Priddy, **Spectroscopic characterization of the styrene dimer mimic, 1,2,3,10-tetrahydrophenanthrene-1,2-dicarboxylic anhydride.**   Polymeric Materials Science and Engineering  (1998), 78  184-185.

Li, I. Q.; Knauss, D. M.; Gong, Y.; Pan, B.; Howell, B. A.; Duane Priddy, **Dual functional initiators for tandem radical and step polymerization.**    Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (1998), 39(2), 598-599.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P.; Duane Priddy, **Block Copolymer Synthesis by Styrene Polymerization Initiated with Nitroxy-Functionalized Polybutadiene.**   Macromolecules (1998), 31(11),  3735-3739.

Zhu, Yucheng; Li, I. Q.; Howell, B. A.; Duane Priddy, **Nitroxide-mediated radical polymerization: end-group analysis.**   ACS Symposium Series  (1998),  685(Controlled Radical Polymerization), 214-224.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P., Duane Priddy, **Block copolymer synthesis by styrene polymerization initiated with nitroxy-functionalized polybutadiene.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1997),  38(2), 664-665.

Li, I. Q.; Howell, B. A.; Dineen, M. T.; Kastl, P. E.; Lyons, J. W.; Meunier, D. M.; Smith, P. B.; Duane Priddy, **Block Copolymer Preparation Using Sequential Normal/Living Radical Polymerization Techniques.**   Macromolecules (1997), 30(18),  5195-5199.

Toplikar, Edward G.; Herman, Michael S.; Buyle Padias, Anne; Hall, H. K., Jr.; Duane Priddy,  **Five authentic diradicals fail to initiate vinyl polymerization.**   Polymer Bulletin (Berlin)  (1997), 39(1),  37-43.

Kobatake, Seiya; Harwood, H. James; Quirk, Roderic P.; Duane Priddy,  **Synthesis of Nitroxy-**

February 2015
Page 7 of 15                   For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

**Functionalized Polybutadiene by Anionic Polymerization Using a Nitroxy-Functionalized Terminator.**   Macromolecules (1997), 30(14), 4238-4240.

Howell, B. A.; Pan, B.; Priddy, D. B..   **Synthesis of nitroxyl-containing initiators for mediated radical polymerization.**   Polymeric Materials Science and Engineering (1997), 76 387-388.

Tinetti, S. M.; Faulkner, B. J.; Nelson, R. M.; Duane Priddy, **Approaches to branched polystyrene using bulk free-radical polymerization.**   Journal of Applied Polymer Science (1997), 64(4), 683-687.

Li, I. Q.; Howell, B. A.; Koster, R. A.; Duane Priddy, **Mono- and Dinitroxide Styrene Polymerization Initiators.**   Macromolecules (1996), 29(26), 8554-8555.

Greszta, D.; Matyjaszewski, K.; Duane Priddy, **Radical polymerization of styrene in the presence of nitroxyl radicals. Experiments and simulations.**   Report (1996),  (Order No. AD-A310240),

Howell, B. A.; Duane Priddy, Li, I. Q.; Smith, P. B.; Kastl, P. E.   **Synthesis and properties of 2,2,6,6-tetramethyl-1-(1-phenethyloxy)piperidine, an initiator for living free radical styrene polymerization.**   Polymer Bulletin (Berlin) (1996), 37(4), 451-456

Duane Priddy, **Continuous anionic styrene polymerization.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1996), 37(2), 680-681.

Tinetti, S.M.; Faulkner, B.J.; Nelson, R.M.; Duane Priddy, **Approaches to branched polystyrene using bulk free radical polymerization.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1996), 37(2), 540-541.

Greszta, D.; Matyjaszewski, K.; Duane Priddy; Li, Irene; Howell, B. A.  **Radical polymerization of styrene in the presence of nitroxyl radicals. Experiments and simulations.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1996), 37(2), 519-520

Li, Irene; Howell, B. A.; Koster, R.; Duane Priddy,  **Mono- vs di-nitroxide mediated styrene polymerization.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1996), 37(2), 517-518.

Li, Irene; Howell, B. A.; Duane Priddy, **Effect of acid upon free radical styrene polymerization.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1996), 37(2), 511-512.

Duane Priddy, Sikkema, K.  **Photodegradable polystyrene foam.**   Polymer News (1995), 20(2), 43-46.

Li, I.; Howell, B. A.; Duane Priddy, Smith, P. B.  **Utilization of nitroxyl-mediated polymerization**

February 2015
Page 8 of 15                                                        For newer version, send
                                                                    request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

for the preparation of well-defined block copolymers of vinyl monomers.

Davidson, T. A.; Wagener, K. B.; Duane Priddy, **The polymerization of dicyclopentadiene: A tale of two mechanisms.**   Polymeric Materials Science and Engineering  (1995),  73  461-2.

Davidson, T. A.; Wagener, K. B.; Duane Priddy, **Polymerization of Dicyclopentadiene: A Tale of Two Mechanisms.**   Macromolecules (1996), 29(2), 786-8.

Li, Irene; Howell, B. A.; Matyjaszewski, K.; Shigemoto, T.; Smith, P. B.; Duane Priddy,  **Kinetics of decomposition of 2,2,6,6-tetramethyl-1-(1-phenylethoxy)piperidine and its implications on nitroxyl-mediated styrene polymerization.**   Macromolecules (1995), 28(19), 6692-3.

Dais, V. A.; Duane Priddy; Meunier, D. M.  **Synthesis of a polystyrene macromer with latent functionality for post reaction grafting: an alternate approach to polymer grafting.**  Polymeric Materials Science and Engineering  (1994),  71  156-7.

Hugener, T. A.; Howell, B. A.; Duane Priddy,  **Model for the investigation of the decomposition of 1,1-bis-(t-butylperoxy)cyclohexane during styrene polymerization.**   Polymeric Materials Science and Engineering  (1994),  71  133-4.

Hugener, Theresa; Howell, Bob; Ellaboudy, A.; Jewett, G.; Kastl, P. E.; Duane Priddy, **The decomposition chemistry of gem-bis(t-butylperoxy)cyclohexane.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry)  (1994),  35(2),  725-6.

Li, Irene; Howell, B. A.; Ellaboudy, A.; Kastl, P. E.; Duane Priddy, **Synthesis, characterization, and evaluation of initiators for living free radical polymerization: Synthesis of polystyrene with controlled structure.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1995),  36(1),  469-70.

Hugener, T. A.; Howell, B. A.; Duane Priddy,  **Synthesis of model styrene initiators.**   Polymeric Materials Science and Engineering  (1995),  72  556-7.

Duane Priddy, **GPC-UV/VIS: A powerful tool for polymer analysis.**   Materials Engineering (New York, NY, United States) (1995),  9  629-48.

Duane Priddy, **Thermal discoloration chemistry of styrene-co-acrylonitrile.**   Advances in Polymer Science  (1995),  121(Polymer Synthesis/Polymer Engineering),  123-54.

Bell, B.; Beyer, D. E.; Maecker, N. L.; Papenfus, R. R.; Duane Priddy, **Permanence of polymer stabilizers in hostile environments.**   Journal of Applied Polymer Science  (1994),  54(11),  1605-12.

Allan, David S.; Maecker, Norbert L.; Duane Priddy; Schrock, Nancy J.  **Modeling Photodegradation in Transparent Polymers.**   Macromolecules  (1994),  27(26),  7621-9.

February 2015
Page 9 of 15                   For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

Duane Priddy, **Recent advances in styrene polymerization.**    Advances in Polymer Science (1994), 111(Polymer Synthesis), 67-114.

Allan, D. S.; Birchmeier, M.; Pribish, J.; Duane Priddy; Smith, P. **Application of GPC-UV/VIS analysis to investigate the mechanism of styrene-co-acrylonitrile thermal discoloration.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1993), 34(2), 258-9

Allan, D. S.; Maecker, N. L.; Duane Priddy; Schrock, N. J. **Modeling photodegradation in transparent polymers.**    Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1993), 34(2), 201-2

Duane Priddy, Mork, C. O.; Warner, S. L.; Dais, V. A. **Gel permeation chromatography-UV spectroscopy: a powerful tool for polymer analysis.**    Annual Technical Conference - Society of Plastics Engineers (1992), 50th(Vol. 1), 1166-8.

Bell, B.; Bonekamp, J.; Maecker, N.; Duane Priddy, **Permanence of polymer stabilizers in hostile environments.**    Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1993), 34(1), 624-5.

Delassus, S. L.; Howell, B. A.; Cummings, C. J.; Dais, V. A.; Nelson, R. M.; Duane Priddy, **Incorporation of Benzocyclobutene into Polystyrene Allowing Postpolymerizer Chain Extension/Branching.**    Macromolecules (1994), 27(6), 1307-12.

Duane Priddy; Pirc, Michael; Meister, Bernard J. **Development of continuous anionic styrene polymerization technology.**    Polymer Reaction Engineering (1993), 1(2), 343-56

Allan, David S.; Birchmeier, M.; Pribish, J. R.; Duane Priddy; Smith, Pat B.; Hermans, C. **Thermal styrene-co-acrylonitrile discoloration problem: the role of sequence distribution and oligomers.**    Macromolecules (1993), 26(22), 6068-75

Drumright, R. E.; Ellington, E.; Kastl, P. E.; Duane Priddy, **Cycloalkane perketal initiators for styrene polymerization. 2. Decomposition chemistry of gem-bis(tert-butylperoxy)cycloalkanes.**    Macromolecules (1993), 26(9), 2253-8.

Dais, V. A.; Drumright, R. E.; Ellington, E.; Kastl, P. E.; Duane Priddy, **Cycloalkane perketal initiators for styrene polymerization. 3. Decomposition chemistry of spiroperketals.**    Macromolecules (1993), 26(9), 2259-63.

Drumright, R. E.; Kastl, P. E.; Duane Priddy,  **Cycloalkane perketal initiators for styrene polymerization. 1. Decomposition chemistry of 1,1-bis(tert-butylperoxy)cyclohexane.**    Macromolecules (1993), 26(9), 2246-52

February 2015
For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

Dais, Virginia A.; Duane Priddy; Bell, Bruce; Sikkema, Kevin D.; Smith, Pat. **Investigation of the free radical polymerization of styrene in the presence of several 1,1-disubstituted ethylenes.** Journal of Polymer Science, Part A:  Polymer Chemistry  (1993), 31(4), 901-8.

Hanner, M. J.; McKelvy, M. L.; Sikkema, Kevin; Duane Priddy,  **Photodegradable polystyrene. Part IV.  Comparison of photodegradation efficiency of random styrene-co-vinyl ketones (SVK) versus blends of polystyrene and SVK concentrates.**   Polymer Degradation and Stability (1992),  Volume Date 1993, 39(2), 235-9.

Sikkema, Kevin; Hanner, M. J.; Cross, G.; Duane Priddy, **Development of photodegradable polystyrene foam.**   Polymeric Materials Science and Engineering  (1992),  67  188-9.

O'Brien, J. J.; Smith, P. B.; Duane Priddy, **Photo-degradable polystyrene.  Part III.  Preparation of photo-degradable styrene-co-vinyl ketones via in-situ dehydrative monomer generation from ⬛-hydroxyketones.**   Polymer Degradation and Stability  (1993), 39(1), 69-72.

Duane Priddy, Pirc, M.; Meister, B. J.  **Development of continuous anionic styrene polymerization technology.**   Journal of Polymer Engineering  (1991), 10(4), 333-44.

Henton, David E.; Duane Priddy, **Acid-containing styrenic polymers and polycarbonate alloys.** Advances in Polymer Blends and Alloys Technology  (1992),  3  92-100.

Sikkema, Kevin; Hanner, M. J.; Brennan, D. J.; Smith, P. B.; Duane Priddy, **Photodegradable polystyrene.  Part II.  Styrene-co-vinyl ketones.**   Polymer Degradation and Stability  (1992), 38(2), 119-24.

Sikkema, Kevin; Cross, G. S.; Hanner, M. J.; Duane Priddy, **Photodegradable polystyrene.  Part I.  Enhancing the photodegradability of polystyrene by the addition of photosensitizers.** Polymer Degradation and Stability  (1992), 38(2), 113-18.

Buzanowski, W. C.; Graham, J. D.; Duane Priddy, Shero, E.  **Spontaneous polymerization of styrene in the presence of acid:  further confirmation of the Mayo mechanism.**   Polymer (1992), 33(14), 3055-9.

Stark, E. J.; Bell, B. M.; Hasha, D. L.; Duane Priddy, Skelly, N. E.; Yurga, L. J.  **The thermal decomposition of styrene-co-acrylonitrile trimers to form 2-amino-3-methyl-1-naphthalenecarbonitrile.**   Macromolecular Reports  (1992), A29(Suppl. 1), 1-11.

Warner, Sandra L.; Howell, Bob A.; Smith, P. B.; Dais, V. A.; Duane Priddy, **Use of gel permeation chromatography-UV to determine the location of functional groups in styrenic polymers.**   Journal of Applied Polymer Science  (1992), 45(3), 461-9.

Hasha, D. L.; Duane Priddy, Rudolf, P. R.; Stark, E. J.; De Pooter, M.; Van Damme, F.  **Oligomer**

February 2015
Page 11 of 15                    For newer version, send
request to priddy@plasticexpert.com

formation and the mechanism of initiation in the spontaneous copolymerization of styrene and acrylonitrile.** Macromolecules (1992), 25(12), 3046-51.

Mork, C. O.; Duane Priddy, **Facile measurement of phenolic end-groups in bisphenol A polycarbonate using gel permeation chromatography-UV analysis.** Journal of Applied Polymer Science (1992), 45(3), 435-42.

Maecker, Norbert L.; Duane Priddy, **Photodegradation of EPDM.** Journal of Applied Polymer Science (1991), 42(1), 21-33.

Mork, C. O.; Duane Priddy, **The facile measurement of phenolic end-groups in bisphenol A polycarbonate using GPC-UV analysis.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1991), 32(3), 304-5.

Buzanowski, W. C.; Graham, J. D.; Duane Priddy, Shero, Eric. **The spontaneous polymerization of styrene in the presence of acid: further confirmation of the Mayo mechanism.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1991), 32(3), 220-1.

Duane Priddy, B.; Traugott, T. D.; Seiss, R. H. **Heat-resistant styrene/⬜-methylstyrene copolymers made via continuous anionic polymerization at high temperature.** Journal of Applied Polymer Science (1990), 41(1-2), 383-90.

Duane Priddy; Pirc, Michael. **Purification of styrene for anionic polymerization.** Journal of Applied Polymer Science (1990), 40(1-2), 41-5.

Warner, Sandra; Howell, Bob A.; Duane Priddy, **Use of SEC/UV to determine the amount and location of functional groups in styrenic polymers.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1989), 30(2), 211-12.

Duane Priddy, Traugott, T. D.; Seiss, R. H. **Heat-resistant styrene/⬜-methylstyrene copolymers made via continuous anionic polymerization at high temperature.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1989), 30(2), 195-6.

Dais, Virginia; Sikkema, Kevin D.; Duane Priddy, **The chemistry of ⬜-alkoxystyrene in styrene polymerization.** Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1989), 30(2), 150-1.

Duane Priddy; Pirc, Michael. **Anionic polymerization of styrene: the search for an industrial process.** Journal of Applied Polymer Science (1989), 37(2), 393-402.

Duane Priddy; Pirc, Michael. **Anionic polymerization of styrene: integration with styrene monomer production.** Journal of Applied Polymer Science (1989), 37(4), 1079-88.

Skelly, N. E.; Graham, J. D.; Iskandarani, Z.; Duane Priddy, **Reversed-phase liquid

February 2015
For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

chromatographic separation of polymer additives combined with photodiode-array detection and spectral sort software.   Polymeric Materials Science and Engineering  (1988), 59  23-7.

Duane Priddy; Pirc, Michael.  **Anionic polymerization of styrene from the industrial perspective.**   Polymer Preprints (American Chemical Society, Division of Polymer Chemistry) (1988), 29(2), 340-1.

Nyquist, R. A.; Platt, A. E.; Duane Priddy, **Infrared studies of styrene-acrylic acid and styrene-acrylamide copolymers at variable temperature.**   Applied Spectroscopy (1982), 36(4), 417-20.

Hennis, Henry E.; Thompson, Leonard R.; Wang, Chun-Shan; Duane Priddy, **6H,12H-6,12-Methanodibenzo[b,f][1,5]dioxocines from the reactions of o-alkenylphenols and salicylaldehydes.**   Journal of Organic Chemistry (1970), 35(9), 3127-9.

Duane Priddy, Reusch, William.  **Facile air oxidation of vic.-cyclopropanediols.**   Tetrahedron Letters (1970),  (30), 2637-40.

Duane Priddy; Reusch, William.  **Acid-catalyzed reactions of 2,2,4,4,6,6-hexamethyl-1,5-dihydroxybicyclo[3.1.0]hexan-3-one.**   Tetrahedron Letters (1969),  (60), 5291-4.

Duane Priddy, **Alkylation of biphenyl under mild Friedel-Crafts conditions.**   Industrial & Engineering Chemistry Product Research and Development  (1969), 8(3), 239-41.

Reusch, William; Duane Priddy, **vic-Cyclopropanediols from lithium in ammonia reductions of cyclic ▯-diketones.**   Journal of the American Chemical Society  (1969), 91(13), 3677-8.

Byrne, Delos R.; Gruen, Fred M.; Duane Priddy; Schuetz, Robert D.  **A new series of unsymmetrical acyl peroxides.**   Journal of Heterocyclic Chemistry  (1966), 3(3), 369-70.

**Most Recent 50 US Patents**

| PAT. NO. | Title |
| --- | --- |
| 7,320,201 | Hollow plastic block assembly for wall construction |
| 6,573,349 | High molecular weight monovinylidene aromatic polymers with good processability |
| 6,503,992 | Phosphorous-containing monomers and flame retardant high impact monovinylidene aromatic polymer compositions derived therefrom |
| 6,214,945 | Process for producing high molecular weight styrenic polymers and polymodal compositions |
| 6,156,855 | Production of branched polymers |
| 6,084,044 | Catalyzed process for producing high molecular weight monovinylidene |

February 2015
Page 13 of 15                For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

aromatic polymers

5,990,255  High molecular weight polysytrene production by vinyl acid catalyzed free radical polymerization

5,962,605  High molecular weight polystyrene production by vinyl acid catalyzed free radical polymerization

5,959,033  Polymers containing highly grafted rubbers

5,948,874  Acid catalyzed polymerization

5,721,320  In situ block copolymer formation during polymerization of a vinyl aromatic monomer

5,677,388  Difunctional living free radical polymerization initiators

5,663,252  Process for preparing a branched polymer from a vinyl aromatic monomer

5,650,106  Extruded foams having a monovinyl aromatic polymer with a broad molecular weight distribution

5,627,248  Difunctional living free radical polymerization initiators

5,618,900  Free radical polymerization

5,473,031  Branched polystyrene production by free radical bulk polymerization

5,408,023  Preparation of modified vinyl polymers

5,347,055  Oligomers of styrene as flegmatizers for organic peroxides

5,194,658  Process for making 2-amino-3-methyl-1-naphthalenecarbonitrile

5,194,527  Preparation of ketone containing photodegradable polymers

5,187,249  Degradable B-alkoxy vinyl ketone resin composition

5,145,924  Free radical polymerization of styrene monomer

5,115,058  Bio- and photo-degradable resin composition

5,115,055  Hydroperoxide catalyzed free radical polymerization of vinyl aromatic monomers

5,087,738  Multifunctional cyclobutarene peroxide polymerization initiators

5,079,322  Multifunctional cyclobutarene peroxide polymerization initiators

5,034,485  Multifunctional cyclobutarene peroxide polymerization initiators

4,910,274  Preparation of monohydroxy-containing polymers

4,895,907  Polymerization process using bisquinone peroxide catalyst

4,859,748  Process for anionic polymerization in a continuous stirred tank reactor

4,812,530  Polyether-polycarbonate-polyether triblock copolymers

4,812,514  Polymer blends

4,806,599  Polyolefin/polycarbonate/polyolefin triblock copolymers

4,789,730  Preparation of polycarbonate having reduced cyclic carbonate oligomer content

4,725,654  Process for anionic polymerization

4,704,431  Blends of polypropylene and vinylaromatic/.alpha.-methylstyrene copolymers

February 2015
Page 14 of 15
For newer version, send
request to priddy@plasticexpert.com

*Duane Priddy, Ph. D.*

| | |
|---|---|
| 4,647,632 | Production of copolymers of .alpha.-methylstyrene |
| 4,572,819 | Apparatus for anionic polymerization wherein the molecular weight of the polymer is closely controlled |
| 4,389,517 | Hydrogenation of phenylacetylene prior to styrene polymerization |
| 4,288,379 | Hydrocarbon polyl gem-bis(t-alkylperoxy)alkanoates derived from .beta.-keto-acids |
| 4,275,182 | Process for the preparation of improved styrene acrylic acid copolymers |
| 4,195,169 | Devolatilizing polymers of styrene and acrylic or methacrylic acid |
| 4,178,263 | Organic peroxide compositions |
| 4,131,728 | Method for polymerizing olefinically unsaturated monomers employing a catalyst composition comprising (a) shock-sensitive organic peroxide and (b) an olefinic unsaturated non-homopolymerizable monomer |
| 4,087,599 | Preparation of a water-soluble polyvinylbenzyl quaternary ammonium halide |
| 4,052,464 | Process for the manufacture of di-t-butylperoxy ketals |
| 4,029,685 | Peroxy esters of pyromellitic acid |

February 2015
For newer version, send
request to priddy@plasticexpert.com

# **EXHIBIT B**

# **FACTS AND DATA CONSIDERED**

| DATE | DOCUMENT | BATES BEG | BATES END |
|---|---|---|---|
| | TVT Abbrevo IFU | ETH.MESH.02341203 | |
| 9/22/1987 | Lab Notebook pages from 1987 Study of Human | DEPO.Eth.Mesh.00000 | |
| | Guidoin Explant Report | Depo.eth.mesh.00004 755 | |
| | ASTM D3895 | N/A | |
| | ASTM Standard Test Method for Stiffness of Fabrics | Designation: D 1388 – 96 (Reapproved 2002) | |
| 0/0/2010 | Richter NEJM article | Eth. Mesh.02594075 | |
| | | ETH.MESH . 00219861 | |
| | | ETH.MESH . 00748451 | |
| | | ETH.MESH . 00836161 | |
| | | ETH.MESH . 00870466 | |
| | | ETH.MESH . 01154126 | |
| | | ETH.MESH . 01962174 | |
| | | ETH.MESH . 02134849 | |
| | | ETH.MESH . 02157879 | |
| | | ETH.MESH . 02227368 | |
| | | ETH.MESH . 02282833 | |
| | | ETH.MESH . 03987419 | |
| | | ETH.MESH . 04013853 | |
| | | ETH.MESH . 04038032 | |
| | | ETH.MESH . 05644163 | |
| | Risk Assessment | ETH.MESH . 06195201 | ETH.MESH.06195205 |
| | | ETH.MESH . 06372356 | |
| | | ETH.MESH . 07726704 | |

| | | | |
|---|---|---|---|
| | | ETH.MESH . 07928207 | |
| | | ETH.MESH . 07930355 | |
| | Braskem MSDS | ETH.MESH . 10630803 | ETH.MESH.10630808 |
| | | ETH.MESH . 11298411 | |
| | | ETH.MESH . 11298469 | |
| | | ETH.MESH . 11298478 | |
| | | ETH.MESH . 11298489 | |
| | | ETH.MESH . 11298513 | |
| | | ETH.MESH . 13345921 | |
| | | ETH.MESH . 14234636 | |
| | | ETH.MESH . 14234651 | |
| | | ETH.MESH . 14237478 | |
| | Mesh Safety Report | ETH.MESH . 14442958 | ETH.MESH.14442976 |
| | | ETH.MESH . 21989844 | |
| | | ETH.MESH . 21989844 | |
| 0/0/2012 | Barber article | Eth.Mesh .10282645 | |
| 8/23/2007 | Zaddem V email re macroporous - lower limit of pore size | ETH.MESH.00000272 | ETH.MESH.00000272 |
| 8/9/2005 | Selman 2005 Performance and Development Plan Summary | ETH.MESH.00000298 | ETH.MESH.00000364 |
| 9/22/1987 | Lab Notebook pages Re Prolene Explants | ETH.MESH.00000367 | ETH.MESH.00000368 |
| 11/22/2007 | Performance Qualificagtion Protocol:  Gynecare Prolift +M Sous-Ensemble | ETH.MESH.00000428 | ETH.MESH.00000428 |
| 3/5/2009 | Interim report mesh explants pelvic floor repair | Eth.Mesh.00006636 | |
| 04/??/08 | Klosterhalfen Interim report mesh explants pelvic floor repair | ETH.MESH.00006636 | ETH.MESH.00006636 |
| | Presentation:  Stand & Deliver Pelvic Floor Repair | ETH.MESH.00006796 | ETH.MESH.00006809 |
| 11/18/2008 | Pelvic Floor Repair Online Training Course Second Draft Content Document | ETH.MESH.00008072 | ETH.MESH.00008072 |
| | Annotated Prolift +M List of potential claims | ETH.MESH.00008631 | ETH.MESH.00008631 |
| | Cosson, et al, Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int. Urogynecol J (2003) 14: 169-178 | Eth.Mesh.00015598 | Eth.Mesh.00015607 |

| 12/8/2003 | 510(k) Summary | ETH.MESH.00019863 | ETH.MESH.00019924 |
| 11/28/2005 | 510(k) premarket notification letter | ETH.MESH.00019925 | ETH.MESH.00020019 |
| | Gynecare Prolift Pelvic Floor Repair System presentation | ETH.MESH.00033325 | ETH.MESH.00033385 |
| | Dr Lucent session transcript | ETH.MESH.00067356 | ETH.MESH.00067363 |
| | Medical Device Risk Management Plan - Revision Hx for PR602-003 Rev 13 | ETH.MESH.00070187 | ETH.MESH.00070211 |
| 1/5/2010 | Timoner Fortin, S email chain re Prosima learning's at preceptor sites EMEA | ETH.MESH.00077727 | ETH.MESH.00077732 |
| 3/7/2007 | Flatow J email chain re Lightning 510(k) requirements list | ETH.MESH.00078537 | ETH.MESH.00078539 |
| 6/29/2010 | Clinical Study Report A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prolift +M Pelvic Floor Repair System as a Device for Pelvic Organ Prolapse | ETH.MESH.00080795 | ETH.MESH.00080924 |
| ??/??/07 | Prolift +M IFU | ETH.MESH.00081133 | ETH.MESH.00081139 |
| 11/9/2010 | 11/9-11/2010 AAGL Meeting PPT Presentation. | Eth.Mesh.00107688 | |
| 11/9/2011 | AAGL Las Vegas meeting brochure | ETH.MESH.00107688 | ETH.MESH.00107688 |
| | TVT Professional Education Program | ETH.MESH.00156909 | ETH.MESH.00156938 |
| ??/??/06 | No bigger than your palm - brochure | ETH.MESH.00158289 | ETH.MESH.00158293 |
| | Memorandum re Copy review submission compliance | ETH.MESH.00159473 | ETH.MESH.00159473 |
| 5/4/2007 | Gynecare TVT Secur System:  Key Technical Points | ETH.MESH.00163952 | ETH.MESH.00163960 |
| 4/18/2006 | CER Weisberg - Laser Cut Mesh | ETH.MESH.00167104 | ETH.MESH.00167110 |
| 2/8/2002 | Design Validation Strategy Version 1 | ETH.MESH.00199408 | ETH.MESH.00199413 |
| 11/24/2005 | Team conference call notes | ETH.MESH.00208897 | ETH.MESH.00208897 |
| 11/10/2009 | Mini TVT-O Team Meeting | Eth.Mesh.00211038 | Eth.Mesh.00211041 |
| 11/10/2009 | Mini TVT-O Team Meeting Agenda | ETH.MESH.00211038 | ETH.MESH.00211041 |
| 1/8/2002 | Barbolt memo to D'Aversa re Biocompatibility Risk Assessment for Prolene | ETH.MESH.00220333 | ETH.MESH.00220336 |
| 5/14/2001 | TVT-O Design History Book 5 of 7 | ETH.MESH.00222779 | ETH.MESH.00223267 |
| | TVT-O Design History Book 5 of 7 | Eth.Mesh.00222779 | |
| 5/14/2001 | TVT-O Design History Book 1 of 7 | ETH.MESH.00259047 | ETH.MESH.00259514 |
| | TVT-O Design History Book 1 of 7 | Eth.Mesh.00259047 | |
| 12/15/2003 | Product Design Safety Assessment Revision 2 | ETH.MESH.00259473 | ETH.MESH.00259503 |
| 5/29/2003 | Study description Chart | ETH.MESH.00260020 | ETH.MESH.00260021 |
| 4/14/2003 | Smith,D email chain re Mulberry update | ETH.MESH.00260591 | ETH.MESH.00260592 |
| 0/0/2003 | Email re: lack of clinical data | Eth.Mesh.00260591 | |
| 6/9/2003 | O'Bryan S email re Mulberry stage gate action item closed | ETH.MESH.00261584 | ETH.MESH.00261585 |
| | PPT Presentation titled "The Science of What's Left Behind: Evidence & Follow-Up of Mesh Use for SUI." | Eth.Mesh.00271641 | |
| | Nick Franco Naples, FL Presentation:  The Science of "What's Left Behind"... Evidence & Follow-Up of Mesh Used for SUI | ETH.MESH.00271641 | ETH.MESH.00271641 |

| | | | |
|---|---|---|---|
| 11/21/2005 | Email re: GREAT NEWS FOR TVT LASER CUT MESH! | Eth.Mesh.00301741 | Eth.Mesh.00301742 |
| 11/21/2005 | Lamont D email chain re Great News for TVT Laser Cut Mesh | ETH.MESH.00301741 | ETH.MESH.00301742 |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh Risk Analysis Summary | ETH.MESH.00302105 | ETH.MESH.00302106 |
| 2/20/2007 | Lamont D email chain re Complaint Summaries | ETH.MESH.00303084 | ETH.MESH.00303085 |
| 3/5/2008 | Lamont D email chain re Gynemesh issue | ETH.MESH.00303944 | ETH.MESH.00303945 |
| 4/29/2008 | Lamont D email chain re Post Launch Reviews | ETH.MESH.00304013 | ETH.MESH.00304014 |
| | | ETH.MESH.00308747 | |
| 3/3/2008 | Robinson D email chain re Quality issue with a batch of gynemesh | ETH.MESH.00328895 | ETH.MESH.00328901 |
| | - DFMEA | ETH.MESH.00335080 | ETH.MESH.00335080 |
| 12/18/2008 | Lisa B email chain re TVT Patient Brochure Fair Balance EPI Changes | ETH.MESH.00339083 | ETH.MESH.00339084 |
| 02/??/02 | 5 Years of Proven Performance | ETH.MESH.00339437 | ETH.MESH.00339442 |
| 4/1/2009 | Email re: TVT-Mini Clinical Support. | Eth.Mesh.00346227 | |
| 4/1/2009 | Lisa B email chain re TVT-Mini clinical support | ETH.MESH.00346277 | ETH.MESH.00346277 |
| | Excel Spreadsheet of Pain associated with TVT-O. | Eth.Mesh.00354725 | |
| | Spreadsheet re TVT-O pain | ETH.MESH.00354725 | ETH.MESH.00354725 |
| ??/??/10 | pg from Minimally invasive synthetic suburethral sling operation for SUI in women | ETH.MESH.00355087 | ETH.MESH.00355087 |
| | | ETH.MESH.00360799 | |
| | Revision Hx for PR800-012 Rev 11 | ETH.MESH.00363605 | ETH.MESH.00363625 |
| 1/28/1998 | 510(k) clearance letter | ETH.MESH.00371496 | ETH.MESH.00371594 |
| 2/1/2006 | Global Regulatory Strategy GYNECARE TVT - Laser Cutting Project | ETH.MESH.00394544 | ETH.MESH.00394553 |
| 5/6/2005 | London Brown A email re Laser-cut Mesh | ETH.MESH.00526473 | ETH.MESH.00526474 |
| 6/23/2006 | St. Hilaire P email chain re LCM - Launch Strategy EMEA | ETH.MESH.00526484 | ETH.MESH.00526487 |
| 5/22/2007 | Smith D email chain re TVT Secur EU Experts meeting - feedback & future action | ETH.MESH.00527832 | ETH.MESH.00527836 |
| 9/27/2010 | Shah N email chain re Textile supplier | ETH.MESH.00528621 | ETH.MESH.00528626 |
| 11/18/2003 | Wesiberg Memo to File re Mesh Fraying for TVT Devices | ETH.MESH.00541379 | ETH.MESH.00541380 |
| 10/18/2010 | Caro-Rosado L email chain re Lab results orf Mesh roping evaluation | ETH.MESH.00544657 | ETH.MESH.00544658 |
| 5/18/2006 | Cantimbuhan R email re design transfer checklist dicussion, 05/16/06 | ETH.MESH.00554680 | ETH.MESH.00554680 |
| 2/15/2006 | Flatow J email chain re DVer protocol for particle loss | ETH.MESH.00584291 | ETH.MESH.00584292 |
| 6/6/2006 | Fournier H re New Standards for Urethral Slings | ETH.MESH.00584488 | ETH.MESH.00584494 |
| 6/6/2006 | Fournier H re New Standards for Urethral Slings | ETH.MESH.00584491 | ETH.MESH.00584497 |
| 2/19/2004 | Email thread re: Prolene Mesh. | Eth.Mesh.00584714 | |
| 2/19/2004 | Kammerer G email chain re Prolene Mesh | ETH.MESH.00584714 | ETH.MESH.00584715 |
| 4/19/2004 | Kammerer G email re Ultrasonic Slitting of Prolene Mesh for TVT | ETH.MESH.00584811 | ETH.MESH.00584813 |

| 3/10/2006 | Next Generation Mesh Discussion Agenda | ETH.MESH.00585672 | ETH.MESH.00585673 |
|---|---|---|---|
| 5/9/2006 | Email re: Particle Loss on TVT | Eth.Mesh.00585802 | |
| 5/9/2006 | Kammerer G email re Particle loss of TVT | ETH.MESH.00585802 | ETH.MESH.00585802 |
| 6/12/2006 | Kammerer G email chain re TVT LCM - particle loss (reimbursement submission) | ETH.MESH.00585842 | ETH.MESH.00585843 |
| 1/20/2006 | Kammerer G email chain re TVT - TVT-O specifications | ETH.MESH.00585906 | ETH.MESH.00585909 |
| 2/13/2006 | Kammerer G email chain re TVM discussions | ETH.MESH.00585937 | ETH.MESH.00585939 |
| 3/28/2007 | Performance Evaluation Technical Report | ETH.MESH.00593165 | ETH.MESH.00593189 |
| | PPT Slides "TVT Abbrevo U.S. Launch Overview." | Eth.Mesh.00632655 | |
| | U.S. Launch Overview | ETH.MESH.00632655 | ETH.MESH.00632655 |
| | | ETH.MESH.00684368 | |
| 12/19/2005 | Mahar K mail chain re Lazer cut mesh | ETH.MESH.00687819 | ETH.MESH.00687822 |
| 12/19/2005 | Mahar K email chain re Lazer cut mesh | ETH.MESH.00687819 | ETH.MESH.00687822 |
| 12/21/2005 | Honjnoski P email chain re CER - LCM | ETH.MESH.00700344 | ETH.MESH.00700345 |
| 10/5/2006 | Hernandez J email re TVT LCM Early EU Feedback | ETH.MESH.00746204 | ETH.MESH.00746208 |
| ??/??/06 | Product Pointer | ETH.MESH.00746209 | ETH.MESH.00746209 |
| | Surgeon Evaluation Questions for Laser Cut Mesh | ETH.MESH.00746210 | ETH.MESH.00746212 |
| 11/9/2010 | TVT Classif IFU Revision Project Design Requirements Waiver Rationale Memo | ETH.MESH.00748213 | ETH.MESH.00748213 |
| 5/15/2008 | Prolift +M FDA Clearance Letter | ETH.MESH.00748451 | ETH.MESH.00748803 |
| 8/23/2005 | Final Report, PSE Accession Number 05-0395, Project Number 67379 | ETH.MESH.00749504 | ETH.MESH.00749517 |
| 3/9/2006 | Interim Report Test and Control ARticle Material Characterization Program | ETH.MESH.00750766 | ETH.MESH.00750769 |
| 11/21/2005 | Process Qualification Completion Report Version 1 | ETH.MESH.00752863 | ETH.MESH.00752893 |
| | RMR - TVT-S | ETH.MESH.00752921 | ETH.MESH.00752925 |
| | Risk Management Report Revision History for RMR-0000021 | ETH.MESH.00752928 | ETH.MESH.00752932 |
| | TVT Secur Harm/Hazards Table | ETH.MESH.00752933 | ETH.MESH.00752934 |
| 12/17/2008 | Osman R email chain re 2008 Budget Spend | ETH.MESH.00772228 | ETH.MESH.00772229 |
| 12/17/2008 | Osman R email chain re Updated Fair Balance for TVT Brochure | ETH.MESH.00772231 | ETH.MESH.00772232 |
| | Presentation:  Gynecare TVT Secur Project Overview PLT REview | ETH.MESH.00826057 | ETH.MESH.00826067 |
| 4/12/2007 | Thunder Meeting Minutes | ETH.MESH.00832555 | ETH.MESH.00832556 |
| 1/22/2008 | Thunger Meeting Minutes | ETH.MESH.00832562 | ETH.MESH.00832564 |
| | Arnaud, Robinson presentation:  Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery | ETH.MESH.00838428 | ETH.MESH.00838469 |
| 8/31/2007 | Robinson D email chain re Asking TVT Complication? - Fraying | ETH.MESH.00844331 | ETH.MESH.00844335 |
| 8/31/2007 | Robinson D email Chain re Asking TVT Complication? - Fraying | ETH.MESH.00844341 | ETH.MESH.00844344 |

| 5/27/2008 | Risk Benefit Analysis TVT-S | ETH.MESH.00853802 | ETH.MESH.00853806 |
|---|---|---|---|
| 1/22/2004 | Presentation:  Sales Training Launch Meeting Gynecare TVT Obturator System | ETH.MESH.00857821 | ETH.MESH.00857923 |
| | Luscombe presentation:  Top Ten Reasons to Pursue Gynecare TVT Obturator System | ETH.MESH.00857891 | ETH.MESH.00857893 |
| | Internal Dan Smith memo – Gynecare board discussed risk of no clinical prior to launch, will proceed as no clinical needed | Eth.Mesh.00858080 | |
| | Smith D Memo re Gynecare Board risk discussion before launch | ETH.MESH.00858080 | ETH.MESH.00858081 |
| 06/??/03 | Gynecare R&D Monthly Update - June | ETH.MESH.00858092 | ETH.MESH.00858093 |
| 3/4/2003 | Gynecare R&D Monthly Update - March | ETH.MESH.00858094 | ETH.MESH.00858095 |
| | Gynecare R&D Monthly Update -- May | ETH.MESH.00858096 | ETH.MESH.00858097 |
| 6/3/2003 | Mulberry Weekly Meeting Minutes for 06/03/2003 | ETH.MESH.00858175 | ETH.MESH.00858177 |
| | London Brown Memo to Smith re Mechanical Cut vs Laser Cut Mesh Rationale | ETH.MESH.00858252 | ETH.MESH.00858253 |
| | Smith D Memo TVT Secur Lessons Learned Review | ETH.MESH.00858636 | ETH.MESH.00858641 |
| | Where the market is heading | ETH.MESH.00858891 | ETH.MESH.00858891 |
| 6/1/2009 | Smith D email chain re Sample medio TVTO | ETH.MESH.00860142 | ETH.MESH.00860144 |
| 6/2/2003 | Smith D email re My notes from the Thursday evening presentation 5/22/03 and Friday's surgery | ETH.MESH.00862727 | ETH.MESH.00862728 |
| 2/27/2004 | Email re: 2 TVT Complaints concerning allegedly brittle mesh | Eth.Mesh.00863391 | Eth.Mesh.00863393 |
| 2/27/2004 | Smith D email chain re 2 TVT Complaints concerning allegedly brittle mesh | ETH.MESH.00863391 | ETH.MESH.00863393 |
| 3/9/2004 | Emails re: Complaint TVTO | Eth.Mesh.00863405 | Eth.Mesh.00863407 |
| 3/9/2004 | Luscombe B email chain re Complaint TVT-O | ETH.MESH.00863405 | ETH.MESH.00863407 |
| 7/24/2003 | Smith D email chain re TOVT developments | ETH.MESH.00864101 | ETH.MESH.00864102 |
| 8/15/2001 | Luscombe B email chain re Aug 11 program | ETH.MESH.00864131 | ETH.MESH.00864133 |
| 5/5/2004 | Smith D email chain re TVT-O | ETH.MESH.00864407 | ETH.MESH.00864408 |
| 9/8/2004 | Smith D email chain re Ongoing TVT-O Action Items | ETH.MESH.00864490 | ETH.MESH.00864492 |
| 9/14/2004 | Smith D email chain re Ongoing TVT-O Action Items | ETH.MESH.00864493 | ETH.MESH.00864496 |
| 3/2/2004 | Email re: Reminder on BLUE mesh! | Eth.Mesh.00865322 | Eth.Mesh.00865323 |
| 3/2/2004 | Owens C email chain re Reminder on BLUE mesh | ETH.MESH.00865322 | ETH.MESH.00865323 |
| 8/14/2007 | Thunder meeting minutes | ETH.MESH.00869908 | ETH.MESH.00869909 |
| | | ETH.MESH.00869977 | |
| 6/2/2006 | Expert Meeting Minutes - Meshes for Pelvic Floor Repair | ETH.MESH.00870466 | ETH.MESH.00870476 |
| 6/6/2006 | Ethicon Expert Meeting Meshes for Pelvic Floor Repair | Eth.Mesh.00870466 | |
| 8/13/2006 | London Brown, A email chainre LIGHTning clinical strategy | ETH.MESH.00870481 | ETH.MESH.00870482 |

| Date | Description | Begin Bates | End Bates |
|---|---|---|---|
| 2/8/2006 | Yale M email chain re MHRA request - TVT (change to dying process) | ETH.MESH.00874032 | ETH.MESH.00874035 |
| | | ETH.MESH.00876900 | |
| 1/18/2008 | Zaddem V email re 510(k) mesh data | ETH.MESH.00906445 | ETH.MESH.00906445 |
| 4/13/2005 | Sunoco, Inc MSDS | ETH.MESH.00918015 | ETH.MESH.00918019 |
| | MSDS for Sunoco C4001 Polypropylene Homopolymer. | Eth.Mesh.00918015 | |
| 1/1/1970 | St Hilaire P re Bidirectional Elasticity Statement | ETH.MESH.00922443 | ETH.MESH.00922446 |
| | Weisberg M Final Draft CER | ETH.MESH.00998286 | ETH.MESH.00998291 |
| 12/13/2005 | St. Hilaire email chain re Clinical Expert Report Laser Cut Mesh | ETH.MESH.00998292 | ETH.MESH.00998293 |
| 6/22/2006 | Gadot, Harel email re LCM - Launch Strategy EMEA | ETH.MESH.00998347 | ETH.MESH.00998347 |
| 4/18/2006 | Weisberg M and Robinson D CER | ETH.MESH.00998349 | ETH.MESH.00998355 |
| 3/9/2007 | Smith D email chain re Draft of latest "cookbook"" after Germany trip | ETH.MESH.01000323 | ETH.MESH.01000329 |
| 6/4/2013 | Professional Education Index | ETH.MESH.01000449 | ETH.MESH.01000452 |
| 12/19/2006 | Robinson D email chain re TVT-S Cookbooks | ETH.MESH.01000731 | ETH.MESH.01000733 |
| 2/8/2005 | Final Report Ethicon Study No S04/2-2-1  A 3 month -re-clinical trial to assess the fixation force of a new TVT (TVTx) in the sheep model | ETH.MESH.01037530 | ETH.MESH.01037545 |
| | TVT and TVT-O Risk Management Report Rev. 1 | Eth.Mesh.01066916 | Eth.Mesh.01066932 |
| | TVT and TVT-O RMR Rev 1 | ETH.MESH.01066916 | ETH.MESH.01066932 |
| | Smith, Lond Brown presentation:  Gynecare TVT Secur | ETH.MESH.01150009 | ETH.MESH.01150059 |
| | | ETH.MESH.01154031 | |
| 6/6/2001 | Barbolt Memo to Ciarroca re Biocompatibility Risk Assessment for the TVT-L Device | ETH.MESH.01159961 | ETH.MESH.01159962 |
| 1/16/2001 | Dormier D email chain re Corporate Product Characterization December Monthly Report | ETH.MESH.01160507 | ETH.MESH.01160518 |
| | Marketing Brochure - Make Data and Safety Your Choice | ETH.MESH.01186068 | ETH.MESH.01186072 |
| 1/7/2009 | Kirkemo A email chain re My revised writeup of the DeLeval and Waltregny visit | ETH.MESH.01202101 | ETH.MESH.01202103 |
| 1/7/2009 | Kirkemo A email chain re My revised writeup of the DeLeval and Waltregny Visit | ETH.MESH.01202101 | ETH.MESH.01202103 |
| 11/14/2008 | Hinoul presentation:  The future of surgical meshes:  the industry's perspective | ETH.MESH.01203957 | ETH.MESH.01203998 |
| 11/14/2008 | Hinoul Austria Presentation:  The future of surgical meshes:  the industry's perspective | ETH.MESH.01203957 | ETH.MESH.01203957 |
| | TVT Abbrevo Risk Management Report Rev. 1 | Eth.Mesh.01212090 | Eth.Mesh.01212099 |
| | TVT-Abbrevo RMR Rev 1 | ETH.MESH.01212090 | ETH.MESH.01212099 |
| | Hutchinson Final Report An Exploratory 91-Day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats | ETH.MESH.01217925 | ETH.MESH.01217959 |
| | Revision History for dFMEA0000242 | ETH.MESH.01218019 | ETH.MESH.01218019 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 1 | Eth.Mesh.01218099 | Eth.Mesh.01218103 |

| | TVT RMR Rev 1 | ETH.MESH.01218099 | ETH.MESH.01218103 |
|---|---|---|---|
| 4/5/2007 | State of Knowledge in "mesh shrinkage"--What we know | Eth.Mesh.01218361 | Eth.Mesh.01218367 |
| 4/5/2007 | Spychaj K memo re Shrinking meshes | ETH.MESH.01218361 | ETH.MESH.01218367 |
| 3/19/2003 | Final Test Report - Prolene | ETH.MESH.01218446 | ETH.MESH.01218449 |
| 5/9/2006 | Flatow J email chair re Particle loss on TVT | ETH.MESH.01219629 | ETH.MESH.01219630 |
| 3/20/2006 | CPC-2006-0014, Completion Report for the Design Verification of TVT Laser Cut Mesh Particle Loss at 50%Elongation | Eth.Mesh.01219984 | |
| 3/20/2006 | Flatow Completion Report for Design Verification of TVT Laser Cut Mesh | ETH.MESH.01219984 | ETH.MESH.01219994 |
| 10/14/2003 | Kammerer G re Technical data on competitive meshes from Europe | ETH.MESH.01220710 | ETH.MESH.01220711 |
| 5/4/2006 | Kammerer G email re New Standards for Urethral Slings | ETH.MESH.01221024 | ETH.MESH.01221025 |
| 3/9/2006 | Kammerer G email chain re Elongation properties of LCM | ETH.MESH.01221618 | ETH.MESH.01221619 |
| 3/7/2006 | Weisberg, Robinson Clinical Expert Report | ETH.MESH.01221735 | ETH.MESH.01221740 |
| | Elongation Characteristics of Laser Cut Prolene Mesh for TVT | Eth.mesh.01222075 | Eth.mesh.01222079 |
| 2/28/2003 | Cirellli - Histological evaluation and Comparison of Mechanical Pull Out Strength of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model | ETH.MESH.01222617 | ETH.MESH.01222654 |
| | Nilsson Podcase Transcript | ETH.MESH.01228079 | ETH.MESH.01228084 |
| 2/5/2008 | Robinson CER Gynecare Prolift+M | ETH.MESH.01259495 | ETH.MESH.01259509 |
| 6/28/2002 | Lawler T email re Polypropylene Mesh | ETH.MESH.01264260 | ETH.MESH.01264260 |
| 2/17/2011 | Zaddem V email re mesh pore size - tissue compliance and contraction | ETH.MESH.01264497 | ETH.MESH.01264498 |
| 3/14/2008 | Risk Management Report (Legacy) for TVT and TVT-O | Eth.Mesh.01265223 | Eth.Mesh.01265239 |
| | RMR TVT and TVT-O Rev 1 | ETH.MESH.01265223 | ETH.MESH.01265239 |
| | TVT and TVT-O Risk Management Report Rev. 2 | Eth.Mesh.01268264 | Eth.Mesh.01268277 |
| | RMR for TVT and TVT-O Revision History for RMR-0000044 | ETH.MESH.01268264 | ETH.MESH.01268277 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 2 | Eth.Mesh.01310061 | Eth.Mesh.01310065 |
| | TVT Laser Cut RMR Rev 2 | ETH.MESH.01310061 | ETH.MESH.01310065 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 3 | Eth.Mesh.01310476 | Eth.Mesh.01310481 |
| | TVT RMR Rev 3 | ETH.MESH.01310476 | ETH.MESH.01310481 |
| | | ETH.MESH.01316489 | |
| 5/14/2001 | Target Sheet Design History:  DH0263-DH0278 | ETH.MESH.01316727 | ETH.MESH.01316765 |
| 5/14/2001 | Target Sheet Design History:  DH0263-DH0278 | ETH.MESH.01317508 | ETH.MESH.01317613 |
| 4/25/2002 | DDSA Re-Evaluation for TVT | ETH.MESH.01317510 | ETH.MESH.01317514 |
| 7/12/2000 | TVT-2 needles Introducer Revision 8 | ETH.MESH.01317515 | ETH.MESH.01317524 |
| 5/14/2001 | TVT-O Design History Book 2 of 7 | ETH.MESH.01317769 | ETH.MESH.01318358 |
| | TVT-O Design History Book 2 of 7 | Eth.Mesh.01317769 | |

| | | | |
|---|---|---|---|
| 5/14/2001 | Target Sheet DH1017-DH1019(bk5) | ETH.MESH.01318359 | ETH.MESH.01318831 |
| | TVT-O Design History Book 4 of 7 | Eth.Mesh.01318359 | |
| 5/14/2001 | TVT-O Design History Book 6 of 7 | ETH.MESH.01318832 | ETH.MESH.01319499 |
| | TVT-O Design History Book 6 of 7 | Eth.Mesh.01318832 | |
| 5/14/2001 | TVT-O Design History Book 7 of 7 | ETH.MESH.01319500 | ETH.MESH.01320123 |
| | TVT-O Design History Book 7 of 7 | Eth.Mesh.01319500 | |
| 6/18/2007 | Volpe, Meier presentation: Exploratory Program "Thunder" A Material designed for pelvic floor | ETH.MESH.01405166 | ETH.MESH.01405166 |
| 1/3/2009 | Potential Failure Mode and Effects Analysis Chart Process FMEA | ETH.MESH.01407837 | ETH.MESH.01407857 |
| 3/21/2006 | Product Specification TVT-S Revision B | ETH.MESH.01410044 | ETH.MESH.01410047 |
| | Test Report No. B0086/02 Test for local effects after implantation | ETH.MESH.01424246 | ETH.MESH.01424290 |
| 7/11/2001 | 91-day intramuscular tissue reaction study conducted in rats. | Eth.Mesh.01425079 | ETH.MESH.01425113 |
| 2/27/2006 | Design Validation Report TVTSDVLPRD2 | ETH.MESH.01592178 | ETH.MESH.01592188 |
| | Ethicon Memo re: Prolene Pore Size | Eth.Mesh.01752532 | |
| | Ethicon R&C Memo re Mesh design argumentation issues | ETH.MESH.01752532 | ETH.MESH.01752535 |
| | Clinical Expert Report ULTRAPRO | ETH.MESH.01760853 | ETH.MESH.01760861 |
| 12/15/2006 | Arnaud A email re TVT-S Cookbooks | ETH.MESH.01770534 | ETH.MESH.01770534 |
| | TVT-Secur: "Hammock" position - description for right-handed surgeon | ETH.MESH.01770535 | ETH.MESH.01770540 |
| | TVT-Secur: "U" Position - description for right-handed surgeon | ETH.MESH.01770541 | ETH.MESH.01770546 |
| 12/20/2006 | Robinson emai chainl re TVT-S Cookbooks | ETH.MESH.01784428 | ETH.MESH.01784435 |
| | LCM CER | Eth.mesh.01784823 | Eth.mesh.01784828 |
| 1/17/2010 | Hinoul, P email chain re +M relaxation | ETH.MESH.01785259 | ETH.MESH.01785260 |
| 0/0/2010 | Hinoul email reporting meeting with Klosterhalfen | Eth.Mesh.01785259 | |
| 8/17/2010 | Clinical Expert Report TVT Abbrevo | ETH.MESH.01795909 | ETH.MESH.01795929 |
| | Abbrevo Clinical Expert Report | Eth.Mesh.01795909 | |
| | Draft Smith presentation: The Mesh Story | ETH.MESH.01805985 | ETH.MESH.01806002 |
| 4/25/2002 | Test Report - Prolene | ETH.MESH.01808729 | ETH.MESH.01808741 |
| 12/14/2004 | Leibowitz B Memo re Comparison of Laser-Cut and Machine-Cut TVT Mesh to Meshes from Competitive Devices | ETH.MESH.01809080 | ETH.MESH.01809081 |
| 12/14/2004 | Leibowitz B Memo re Comparison of Laser-Cut and Machine-Cut TVT Mesh to Meshes from Competitive Devices (BE-2004-1641) | ETH.MESH.01809080 | ETH.MESH.01809081 |
| | London-Brown A Memto to Parisi, Mahar re VOC on new Laser Cut TVT Mesh | ETH.MESH.01809082 | ETH.MESH.01809083 |
| 11/29/2004 | Parisi P email re TVT Laser cut mesh business case | ETH.MESH.01811758 | ETH.MESH.01811758 |
| 12/10/2004 | Bell S email chain re VOC on Laser cut mesh | ETH.MESH.01811770 | ETH.MESH.01811772 |
| 6/20/2003 | Elbert K email chain re Design Control | ETH.MESH.01814371 | ETH.MESH.01814372 |
| | Work Instruction for New Product Design Control | ETH.MESH.01814384 | ETH.MESH.01814400 |

| 8/17/2004 | Burns J email chain re TVT-O Dr. Feagins case follow up | ETH.MESH.01815505 | ETH.MESH.01815513 |
|---|---|---|---|
| 6/17/2003 | Smith D email chain re Discussion 11th June 2003 | ETH.MESH.01815611 | ETH.MESH.01815613 |
| | Spreadhseet mesh characeristis | ETH.MESH.01816988 | ETH.MESH.01816989 |
| 5/9/2006 | Mesh Development Timeline | Eth.Mesh.01816990 | |
| ??/??/06 | Mesh development timeline | ETH.MESH.01816990 | ETH.MESH.01816990 |
| 7/31/2007 | Thunder Meeting minutes | ETH.MESH.01819505 | ETH.MESH.01819506 |
| 7/5/2009 | Robinson Literature Review - Pelvic Organ Prolapse Repair Procedures | ETH.MESH.01819528 | ETH.MESH.01819572 |
| 10/18/2006 | Smith D email chain re TVT-Secur | ETH.MESH.01822361 | ETH.MESH.01822363 |
| 3/25/2004 | Zaddem V email chain re disclosure questions | ETH.MESH.01988643 | ETH.MESH.01988644 |
| | Test Method Applicability/Suitability Rev History for FM-0000020 | ETH.MESH.01992234 | ETH.MESH.01992237 |
| 2/16/2011 | Biomechanical consideration for Pelvic floor mesh design | ETH.MESH.02010834 | ETH.MESH.02010855 |
| 12/2/2004 | Rousseau R email re umbilical hernia surgery sales contacts | ETH.MESH.02011199 | ETH.MESH.02011199 |
| 2/23/2007 | Ethicon Expert Meeting:  Meshes for Pelvic Floor Repair brochure | ETH.MESH.02017152 | ETH.MESH.02017158 |
| 03/??/01 | Hellhammer B Meshes in Pelvic Floor Repair Findings from literature rievew and interviews with surgeons | ETH.MESH.02017169 | ETH.MESH.02017190 |
| | | ETH.MESH.02017169 | |
| | Biocompatability of Prosima components final draft insert into 510k | ETH.MESH.02020023 | ETH.MESH.02020024 |
| 4/13/2005 | Sunco C4001 Polypropylene Homopolymer MSDS | ETH.MESH.02026591 | ETH.MESH.02026595 |
| ??/??/03 | Marketing brochure Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience | ETH.MESH.02053629 | ETH.MESH.02053632 |
| | | ETH.MESH.02053629 | |
| 5/21/2009 | Protocol  Study Title:  A Phase 2 Study to Evaluate the Safety ad Efficiary of the Fibrin Pad Hemostatic Dressing in Trauma Patients Undergoing Re-Laprotomy after Initial Damages Control Surgery | ETH.MESH.02059212 | ETH.MESH.02059232 |
| 6/22/2001 | Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes | ETH.MESH.02089392 | ETH.MESH.02089399 |
| 8/8/2006 | Holste Barbolt Mesh chara sign page | ETH.MESH.02091873 | ETH.MESH.02091873 |
| | Physician Post-Operative Questionaire | ETH.MESH.02106803 | ETH.MESH.02106803 |
| 6/18/2008 | KOL Interview:  Carl G. Nilsson | ETH.MESH.02126222 | ETH.MESH.02126227 |
| 10/6/2008 | Barbolt, T. Mechanisms of Cytotoxicity for TVT Polypropylene | Eth.Mesh.02134271 | |
| | Memo to Rippy re Mechanisms of Cytotoxicity for TVT Polypropylene Mesh | ETH.MESH.02134271 | ETH.MESH.02134273 |
| 5/26/2000 | Corporate Product Characterization Product Safety Profile for PROLENE Mesh | Eth.Mesh.02134274 | |
| 5/26/2000 | Product Safety Profile | ETH.MESH.02134274 | ETH.MESH.02134279 |

| 12/5/2003 | Biocompatibility Risk Assessment for the Gynecare TVT | Eth.Mesh.02134312 | |
| 12/5/2003 | Memo re Biocompatibility Risk Assessment for the Gynecare TVT Obturator | ETH.MESH.02134312 | ETH.MESH.02134314 |
| | TVT Secur System Design Validation Report | ETH.MESH.02135955 | ETH.MESH.02135968 |
| 4/22/2009 | Holste J email chain re Question on Moncryl absorption | ETH.MESH.02148431 | ETH.MESH.02148432 |
| 06/??/09 | Intermediate Report - Prolapse Mesh Explants 6/2009 | ETH.MESH.02157879 | ETH.MESH.02157880 |
| 3/26/2008 | Robinson D email chain re UP | ETH.MESH.02170708 | ETH.MESH.02170709 |
| 6/24/2003 | Toddywala R email re Project Mulberry | ETH.MESH.02180737 | ETH.MESH.02180737 |
| 3/29/2004 | Memo from Jean de Leval, MD | Eth.Mesh.02180759 | |
| 3/29/2004 | de Leval J memo | ETH.MESH.02180759 | ETH.MESH.02180761 |
| 11/12/2004 | Email re: Mesh Fraying: Dr. EBERHARD Fraying: DR. EBERHARD letter | Eth.Mesh.02180826 | Eth.Mesh.02180827 |
| 11/12/2004 | Menneret D email chain re Mesh Fraying: Dr. Eberhard letter | ETH.MESH.02180826 | ETH.MESH.02180827 |
| 11/10/2004 | Sibylle B Memo to Menneret D re TVT blue | ETH.MESH.02180828 | ETH.MESH.02180830 |
| 10/18/2004 | Translation of PD Doctor Eberhard's letter | ETH.MESH.02180833 | ETH.MESH.02180833 |
| 4/22/2003 | Burkley D email chain re Pore size request | ETH.MESH.02183533 | ETH.MESH.02183536 |
| 4/3/2009 | Rathore O email chain re Analytical characterization - Optimization of STructure | ETH.MESH.02184435 | ETH.MESH.02184436 |
| 4/27/2010 | Flint J email chain re surface area | ETH.MESH.02185004 | ETH.MESH.02185004 |
| 2/16/2011 | Biomechanical consideration for Pelvic floor mesh design | ETH.MESH.02185584 | ETH.MESH.02185605 |
| 10/16/2007 | Arnold, K email chain re LIghtning - Mesh Strength Design Requirement | ETH.MESH.02195798 | ETH.MESH.02195799 |
| 2/5/2008 | Robinson CER Gynecare Prolift +M | ETH.MESH.02198933 | ETH.MESH.02198947 |
| 6/10/2008 | Batke B email chain re Bisphenol A (BPA) - Question | ETH.MESH.02207388 | ETH.MESH.02207389 |
| | Spreadsheet re Mesh characteristics | ETH.MESH.02212840 | ETH.MESH.02212842 |
| 08/??/10 | Presentation:  TOPA & SCION PA Alignment | ETH.MESH.02218268 | ETH.MESH.02218292 |
| | Presentation Script | ETH.MESH.02219162 | ETH.MESH.02219164 |
| | Rule 26 Expert Report of Howard Jordi, PhD in Carolyn Lewis case | ETH.MESH.02219202 | ETH.MESH.02220048 |
| | Meshes/Devices Chart | ETH.MESH.02227368 | ETH.MESH.02227368 |
| | Meshes/Devices | ETH.MESH.02227368 | ETH.MESH.02227368 |
| 1/13/2011 | TVT-O Marketing video | ETH.MESH.02229061 | ETH.MESH.02229061 |
| | Abbrevo marketing video | Eth.Mesh.02229061 | |
| | 2011 Article titled "An Anatomic Comparison of the Original Versus a Modified Inside-Out Transobturator Procedure." | Eth.Mesh.02234752 | |
| 10/25/2010 | Vellucci L email chain re Pelvic Floor Mesh | ETH.MESH.02252055 | ETH.MESH.02252057 |
| 2/3/2003 | Burkley D email chain re Athos:  Analytical Testing | ETH.MESH.02268613 | ETH.MESH.02268614 |
| 2/21/2003 | Dion, D email re Prolene additives and exposure | ETH.MESH.02268618 | ETH.MESH.02268618 |
| 1/23/2003 | Prolene Resin Manufacturing Specifications Letter | Eth.Mesh.02268619 | ETH.MESH.02268621 |

| | | | |
|---|---|---|---|
| 1/23/2003 | Prolene Resin Manufacturing Specs 1.23.03 | ETH.MESH.02268619 | ETH.MESH.02268621 |
| 2/26/2004 | Samon J email chain re mesh implants - user needs | ETH.MESH.02270823 | ETH.MESH.02270825 |
| | | ETH.MESH.02283781 | |
| 1/13/2005 | O'Bryan S email chain re IFU Prolift | ETH.MESH.02286052 | ETH.MESH.02286053 |
| | Spreadsheet re matrix new material - improved mesh characteristics | ETH.MESH.02310498 | ETH.MESH.02310498 |
| | Landgreve S, Smith D, Trzewik J,Matrix - A powerful new tool in "Advanced Tissue Reconstruction: | ETH.MESH.02310501 | ETH.MESH.02310501 |
| 10/21/2008 | Pompilio S email re Information about FDA notification on use of mesh in pelvic surgery | ETH.MESH.02310653 | ETH.MESH.02310657 |
| | PPT Presentation titled "Tissue Reaction and Integration of Polypropylene-Based Surgical Mesh in Rats" by R.W. Hutchinson and Thomas Barbolt | ETH.MESH.02319001 | |
| 08/??/01 | TVT IFU | ETH.MESH.02340306 | ETH.MESH.02340369 |
| | TVT IFU | ETH.MESH.02340331 | ETH.MESH.02340335 |
| 2/11/2005 | TVT IFU | ETH.MESH.02340471 | ETH.MESH.02340503 |
| 10/13/2008 | TVT IFU | ETH.MESH.02340504 | ETH.MESH.02340567 |
| 12/16/2005 | TVT-S IFU | ETH.MESH.02340568 | ETH.MESH.02340755 |
| 3/7/2005 | TVT-O IFU 03/07/20050-005/19-2005 | ETH.MESH.02340756 | ETH.MESH.02340828 |
| | TVT-O IFU (3/7/2005-5/19/2005) | Eth.Mesh.02340756 | |
| 1/7/2004 | TVT-O IFU (1/7/2004-3/4/2005) | ETH.MESH.02340829 | ETH.MESH.02340901 |
| | TVT-O IFU (1/7/2004-3/4/2005) | Eth.Mesh.02340829 | |
| 5/12/2010 | TVT-O IFU (05/12/2012-present) | ETH.MESH.02340902 | ETH.MESH.02340973 |
| | TVT-O IFU (5/12/2010-present) | Eth.Mesh.02340902 | |
| 5/25/2005 | TVT-O IFU (05/25/2005-04/29/2008) | ETH.MESH.02340974 | ETH.MESH.02341046 |
| | TVT-O IFU (5/25/2005-4/29/2008) | Eth.Mesh.02340974 | |
| 4/23/2008 | TVT-O IFU (04/23/2008-05/07/2010) | ETH.MESH.02341047 | ETH.MESH.02341118 |
| | TVT-O IFU (4/23/2008-5/7/2010) | Eth.Mesh.02341047 | |
| | Prosima IFU | ETH.MESH.02341407 | ETH.MESH.02341410 |
| 4/23/2013 | IFU Index and Production Bates Range Chart | ETH.MESH.02341954 | ETH.MESH.02341954 |
| 4/25/2013 | IFU Index | ETH.MESH.02342194 | ETH.MESH.02342194 |
| | No mesh is the best . . . | ETH.MESH.02588170 | ETH.MESH.02588180 |
| | Trzewik, Meier presentation: Exploratory Program "Thunder" A new material designed for pelvic floor | ETH.MESH.02588182 | ETH.MESH.02588193 |
| 12/14/2010 | ERM team meeting minutes | ETH.MESH.02588977 | ETH.MESH.02588978 |
| 5/18/2011 | PA Consulting Group Report:  Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.02589032 | ETH.MESH.02589079 |
| 11/24/2010 | TVT Abbrevo PPT Presentation. | Eth.Mesh.02596794 | |
| 11/24/2010 | TVT Abbrevo Dublin Meeting brochure | ETH.MESH.02596794 | ETH.MESH.02596794 |
| | | ETH.MESH.02612883 | |
| | Ultrasonic Slitting of PROLENE Mesh for TVT Feasibility Study | ETH.MESH.02614396 | ETH.MESH.02614517 |

| | | | |
|---|---|---|---|
| 1/3/2012 | Prosima 510(k) clearance letter | ETH.MESH.02658539 | ETH.MESH.02658542 |
| 6/16/2008 | Design Requirements Matrix Prolift+M /Lightning | ETH.MESH.02915783 | ETH.MESH.02915797 |
| | Study Notes | ETH.MESH.02992136 | ETH.MESH.02992137 |
| | Judi Gauld presentation: Evidence to Support Innovation | ETH.MESH.02995494 | ETH.MESH.02995500 |
| 8/25/2008 | Draft - Presentation: T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate: Discovery Initiation | ETH.MESH.03021946 | ETH.MESH.03021970 |
| | Presentation: FDA REview R&D | ETH.MESH.03032928 | ETH.MESH.03032944 |
| 2/16/2011 | Holste email chain re Prosima +M clin strat | ETH.MESH.03146492 | ETH.MESH.03146493 |
| 8/12/2007 | Project plan Prosima M project lightning | ETH.MESH.03294572 | ETH.MESH.03294581 |
| 5/1/2006 | Kammerer G email chain re French Standard on TVT & Meshes (Comments required) | ETH.MESH.03358217 | ETH.MESH.03358224 |
| 3/6/2006 | Kammerer G Memo to Weisbert and Robinson re Elongation Characteristics of Laser Cut PROLENE Mesh for TVR | ETH.MESH.03358398 | ETH.MESH.03358402 |
| | | ETH.MESH.03360387 | |
| 3/16/2004 | Smith D email chain re TVTO training Carmel Ramage | ETH.MESH.03364540 | ETH.MESH.03364544 |
| ??/??/09 | TVT IFU | ETH.MESH.03427878 | ETH.MESH.03427946 |
| | Chart of pain associated with TVT-O. | Eth.Mesh.03454726 | |
| 10/12/2005 | Holloway ltt Ethicon France re fraying | ETH.MESH.03535750 | ETH.MESH.03535750 |
| 11/22/2005 | Process Qualification Completion Report | ETH.MESH.03648795 | ETH.MESH.03648810 |
| | Revision History for FM-0000167 | ETH.MESH.03652924 | ETH.MESH.03652955 |
| | Table re Raw data for force to achieve elongation | ETH.MESH.03658980 | ETH.MESH.03658980 |
| 9/10/2009 | Ng W email chain re August 2009 YTD Travel & Consulting spend | ETH.MESH.03699545 | ETH.MESH.03699546 |
| | Weisberg Clinical Expert Report Gynecare TVT Secur System | ETH.MESH.03714599 | ETH.MESH.03714614 |
| 10/14/2011 | Polypropylene Mesh for Pelvic Floor Repair - Focus on Mesh Exposure Road to Improvement - Bailhe | ETH.MESH.03719177 | ETH.MESH.03719195 |
| 3/12/2012 | Smith D email chain re tape position at rest | ETH.MESH.03731339 | ETH.MESH.03731340 |
| | Revision History (PR602-003) | ETH.MESH.03742571 | ETH.MESH.03742597 |
| 5/10/2013 | Bentley G email chain re Production of Policy before design 30(b)(6) deposition | ETH.MESH.03742864 | ETH.MESH.03742865 |
| | PA Consulting | ETH.MESH.03750903 | ETH.MESH.03750950 |
| | Spreadsheet product characteristics | ETH.MESH.03751168 | ETH.MESH.03751175 |
| | Table comparing meshes | ETH.MESH.03751168 | ETH.MESH.03751168 |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT brochure | ETH.MESH.03753682 | ETH.MESH.03753682 |
| | Abbrevo Launch PPT Wanted to meet unmet demand of less persistent pain with Obturator | Eth.Mesh.03753682 | |
| 8/8/2003 | Email re: Transient Leg Pain with MULBERRY | Eth.Mesh.03803462 | |
| 8/8/2003 | Angelini L email chain re Transient Leg Pain with Mulberry | ETH.MESH.03803462 | ETH.MESH.03803465 |

| | | | |
|---|---|---|---|
| | Hellhammer Meshes in Pelvic Floor Repair - Findings from literature review and conversations/interviews with surgeons | ETH.MESH.03904451 | ETH.MESH.03904480 |
| 6/6/2001 | Emails re TVT recommendation from Dr. Alex Wang | Eth.Mesh.03905472 | |
| 6/6/2001 | Weisberg, M email chain re TVT recommendation from Dr. Alex Wang | ETH.MESH.03905472 | ETH.MESH.03905472 |
| 9/18/2005 | Weisberg M email chain re clinical expert report | ETH.MESH.03905619 | ETH.MESH.03905621 |
| 10/14/2002 | "Confidential - Trans-Obturator TVT - Procedure In-Out" by Axel Arnaud | Eth.Mesh.03907327 | Eth.Mesh.03907330 |
| 10/17/2002 | Arnaud Memo "Confidential Trans-Obturator TVT-Procedure In-Out" | ETH.MESH.03907327 | ETH.MESH.03907330 |
| 5/1/2002 | Document titled: "Second Generation TVT" by Axel Arnaud | Eth.Mesh.03907468 | |
| 5/1/2002 | "Second Generation TVT" by Axel Arnaud | ETH.MESH.03907468 | ETH.MESH.03907469 |
| 6/6/2003 | LeTreguilly L email chain re TVT Serious complication | ETH.MESH.03907853 | ETH.MESH.03907854 |
| 4/27/2005 | Evans P email re Prolene v Polypropylene | ETH.MESH.03908707 | ETH.MESH.03908708 |
| 8/21/2000 | ARnaud A email chain re Pelvic floor repair Procedural Strategy | ETH.MESH.03909708 | ETH.MESH.03909713 |
| 10/13/2002 | Email re: Soft Prolene | Eth.Mesh.03910183 | ETH.MESH.03910193 |
| 10/13/2002 | Arnaud email chain re Soft Prolene | ETH.MESH.03910183 | ETH.MESH.03910185 |
| 11/26/2002 | Arnaud A email chain re Mini TVT - mesh adjustment | ETH.MESH.03910418 | ETH.MESH.03910421 |
| 7/21/2004 | Arnaud A email chain re TVT Erosion | ETH.MESH.03910799 | ETH.MESH.03910800 |
| 5/25/2003 | Arnaud A email re Follow up Mulberry | ETH.MESH.03910890 | ETH.MESH.03910892 |
| 2/20/2003 | Email re: TVT complications (an Prof. Hausler) | Eth.Mesh.03911107 | Eth.Mesh.03911108 |
| 2/20/2003 | Arnaud A email chain re TVT complications (an Prof. Häusler) | ETH.MESH.03911107 | ETH.MESH.03911108 |
| 2/20/2003 | Arnaud, A email chain re TVT complication (an Prof. Hausler) | ETH.MESH.03911107 | ETH.MESH.03911108 |
| 8/14/2003 | Arnaud A email chain re Transient Leg Pain with Mulberry | ETH.MESH.03911390 | ETH.MESH.03911394 |
| 1/31/2006 | Email re: TVT-TVT-O Specifications | Eth.Mesh.03911712 | |
| 1/31/2006 | Arnaud A email chain re TVT - TVT-O Specifications | ETH.MESH.03911712 | ETH.MESH.03911715 |
| 1/8/2007 | Arnaud A eail re TVT Cookbooks | ETH.MESH.03912639 | ETH.MESH.03912639 |
| | Draft re TVT-S IFU | ETH.MESH.03912647 | ETH.MESH.03912651 |
| 4/14/2005 | Toddywala, R email chain re Ultrapro | ETH.MESH.03915567 | ETH.MESH.03915572 |
| 4/12/2005 | Kammerer, G email chain re Ultrapro | ETH.MESH.03915588 | ETH.MESH.03915590 |
| 4/15/2008 | 04/15/2008 Notes | ETH.MESH.03916716 | ETH.MESH.03916727 |
| 1/7/2009 | Hinoul P email chain re My revised writeup of the DeLeval and Waltregny visit | ETH.MESH.03916905 | ETH.MESH.03916913 |
| 11/28/1999 | Bianchi R email chain re TVT event | ETH.MESH.03917309 | ETH.MESH.03917312 |
| 10/18/2002 | Email re Gynemesh | ETH.MESH.03918067 | ETH.MESH.03918068 |
| 3/26/2003 | Arnaud A email re Mulberry | ETH.MESH.03919404 | ETH.MESH.03919405 |
| 12/19/2006 | Robinson D email chain re TVT Secur | ETH.MESH.03921499 | ETH.MESH.03921500 |

| 12/5/2006 | Smith D email chain re TVT-SECUR follow up on conference call | ETH.MESH.03921580 | ETH.MESH.03921583 |
|---|---|---|---|
| 11/30/2006 | Gotter R email re The more procedures the more problems | ETH.MESH.03921612 | ETH.MESH.03921612 |
| 10/3/2007 | Beveridge A email re AMS mini Arc | ETH.MESH.03922261 | ETH.MESH.03922261 |
| 6/6/2007 | Beveridge A email chain re TVT Secure & Nice | ETH.MESH.03922405 | ETH.MESH.03922406 |
| 1/16/2007 | Robinson D email chain re TVT Secur procedural steps | ETH.MESH.03922950 | ETH.MESH.03922951 |
| 1/16/2007 | Buchon X email chain re French data on TVT Secur | ETH.MESH.03922953 | ETH.MESH.03922953 |
| 1/10/2007 | Robinson D email chain re Report from Austria | ETH.MESH.03922966 | ETH.MESH.03922967 |
| 6/6/2000 | Hellhammer B - Meshes in Pelvic Floor Repair Findings from literature review and conversations/interviews with surgeons | ETH.MESH.03924557 | ETH.MESH.03924586 |
| | | ETH.MESH.03924557 | |
| | Meeting Notes | ETH.MESH.03926030 | ETH.MESH.03926031 |
| 1/16/2007 | "Confidential: History of TVT-O" by Axel Arnaud | Eth.Mesh.03932909 | Eth.Mesh.03932911 |
| | History of TVT-O | ETH.MESH.03932909 | ETH.MESH.03932911 |
| | The history of TVT | ETH.MESH.03932912 | ETH.MESH.03932914 |
| 2/20/2006 | Buchon X email chain re Pr Cosson | ETH.MESH.03938897 | ETH.MESH.03938898 |
| 4/3/2012 | deLeval J email re Alerte TVT Abbrevo | ETH.MESH.03941617 | ETH.MESH.03941618 |
| 4/3/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.03941621 | ETH.MESH.03941622 |
| 9/13/2006 | Prolene Resin Testing | ETH.MESH.03949361 | ETH.MESH.03949365 |
| 3/1/2012 | Batke B email chain re AGES Pelvic Floor Conference - Gala Dinner Invitation | ETH.MESH.04015102 | ETH.MESH.04015104 |
| 4/13/2005 | Holste, J email chain re Ultrapro | ETH.MESH.04020134 | ETH.MESH.04020137 |
| 1/13/2005 | Report - Analysis of Competitors meshes:  Dynamesh, Dynamesh Light, Dynamesh IPOM | ETH.MESH.04036976 | ETH.MESH.04036981 |
| | Innovations in Mesh Development Boris Batke | ETH.MESH.04037600 | ETH.MESH.04037600 |
| 2/29/2012 | Jamiolkowski D email chair re Your Professional Opinion | ETH.MESH.04038180 | ETH.MESH.04038181 |
| 10/??/00 | TVT Update Success & Complications - Bernard Jacquetin | ETH.MESH.04044797 | ETH.MESH.04044800 |
| 6/18/2008 | Carl G. Nilsson Interview | ETH.MESH.04048515 | ETH.MESH.04048520 |
| 6/25/2008 | KOL Interview:  Carl G. Nilsson | ETH.MESH.04048515 | ETH.MESH.04048515 |
| 05/26/???? | Michele Meschia Presentation:  The evolution of slings for SUI | ETH.MESH.04058175 | ETH.MESH.04058209 |
| | 5/26-27 PPT Presentation titled "The Evolution of Slings for SUI." | Eth.Mesh.04058175 | |
| 8/4/2009 | Fujihara M email re SUI & PFR New Competitor Identified in Brazil | ETH.MESH.04066979 | ETH.MESH.04066980 |
| 2/2/2009 | Meeting Agenda "AE and complication of the lsings | ETH.MESH.04081189 | ETH.MESH.04081190 |
| 2/9/2009 | Meeting Agenda by Meng Chen re "AE and complication of the slings" | Eth.Mesh.04081189 | Eth.Mesh.04081190 |
| 1/29/2009 | Email re: TVT IFUs on tape extrusion, exposure and erosions | Eth.Mesh.04093125 | |

| 1/29/2009 | Chen M email re TVT IFUs on tape extrusion, exposure and erosion | ETH.MESH.04093125 | ETH.MESH.04093125 |
|---|---|---|---|
| 1/9/2007 | Gadot H email chain re Report from Austria | ETH.MESH.04204341 | ETH.MESH.04204342 |
| 12/??/06 | Womens Health - Monthly Report December 06 | ETH.MESH.04204343 | ETH.MESH.04204343 |
| | PDP Design Control Revision History for PR800-011 | ETH.MESH.04316544 | ETH.MESH.04316562 |
| 3/21/2006 | Process Specificagtion Gynecare TVT Secure | ETH.MESH.04385192 | ETH.MESH.04385197 |
| 7/19/1996 | Product Safety Profile - Prolene | ETH.MESH.04447134 | ETH.MESH.04447142 |
| 3/5/2012 | CDMA Meeting Minutes - 2012 | ETH.MESH.04548236 | ETH.MESH.04548242 |
| 3/20/2012 | Hinoul P email chain re Polypropylene Mesh | ETH.MESH.04937874 | ETH.MESH.04937876 |
| 4/2/2012 | Hinoul P email chain re Prof de Leval - TVT Abbrevo | ETH.MESH.04938298 | ETH.MESH.04938299 |
| 2/28/2006 | Corporate Product Characterization Plan for Gynecare TVT-S | ETH.MESH.04939027 | ETH.MESH.04939035 |
| 7/18/2005 | Corporate Product Characterization Plan for Gynecare TVT S | ETH.MESH.04939148 | ETH.MESH.04939157 |
| 7/16/2010 | Holste, Jophnson Memo to Leslie Young re Preclinical Efficacy Assessment for Ethicon Gynecare Gynemesh | ETH.MESH.04940233 | ETH.MESH.04940233 |
| | Holste presentation: Lightweight Mesh Developments | ETH.MESH.04941016 | ETH.MESH.04941049 |
| 4/18/2005 | Klosterhalfen B email re Ultrapro vs Prolene Soft Mesh | ETH.MESH.04945496 | ETH.MESH.04945496 |
| 2/3/2012 | Email thread re: A few things. | Eth.Mesh.05107016 | |
| 2/3/2012 | Cheng, K email chain re a few things | ETH.MESH.05107016 | ETH.MESH.05107017 |
| | Spreadsheet of Ethicon product positioning for various products. | Eth.Mesh.05109369 | |
| | Spreadsheet re product positioning | ETH.MESH.05109369 | ETH.MESH.05109398 |
| 1/20/2010 | Holste email chain re Tissue reaction ULTRAPRO | ETH.MESH.05127423 | ETH.MESH.05127430 |
| 11/7/2005 | Patire-Singer W email chain re TVT Records | ETH.MESH.05220458 | ETH.MESH.05220464 |
| 4/7/2006 | TVT IFU | ETH.MESH.05222673 | ETH.MESH.05222705 |
| 7/1/2010 | TVT Abbrevo 510(k) Clearance and Application | Eth.Mesh.05224295 | |
| 7/1/2010 | TVT Abbrevo 510(k) Clearance and Application | ETH.MESH.05224295 | ETH.MESH.05224391 |
| 9/8/2000 | TVT-IFU | ETH.MESH.05225354 | ETH.MESH.05225385 |
| | TVT IFU | ETH.MESH.05225380 | ETH.MESH.05225384 |
| | Meier presentation:  Mesh Properties - How important are they? | ETH.MESH.05237872 | ETH.MESH.05237910 |
| 4/8/2009 | Hinoul email chain re Tensile Properties of POP Mesh | ETH.MESH.05238373 | ETH.MESH.05238374 |
| 4/9/2009 | Jones, S email re Tensile Properties of POP Mesh | ETH.MESH.05238382 | ETH.MESH.05238384 |
| | Article on pp change in sheep model | ETH.MESH.05240144 | ETH.MESH.05240144 |
| | Presentation Wissenschaftliche Grundlagen adn klinsche Evidenz von Netz-Implantaten | ETH.MESH.05243697 | ETH.MESH.05243704 |
| 12/21/2004 | Holste email chain re TVT Next generation Questions | ETH.MESH.05245392 | ETH.MESH.05245397 |
| 1/3/2006 | Smith D email chain re REsults of TVTx prelinical trial | ETH.MESH.05246116 | ETH.MESH.05246122 |

| 3/10/2005 | Next Generation Mesh Discussion - Agenda | ETH.MESH.05246527 | ETH.MESH.05246528 |
|---|---|---|---|
| 6/16/1999 | 28-day intramuscular tissue reaction study of TVT Mesh conducted in rats. | Eth.Mesh.05315240 | ETH.MESH.05215295 |
| 1/8/2014 | Deposition Subject Matter table | ETH.MESH.05315240 | ETH.MESH.05315279 |
| 11/7/2002 | Lab Notebook Histology Processing and Tissue Inventory Record | ETH.MESH.05316755 | ETH.MESH.05316755 |
| 11/6/2011 | Miller D email chain re Prolift professional education | ETH.MESH.05337217 | ETH.MESH.05337220 |
| | Operating Procedure for Failure Modes and Effects Analsis | ETH.MESH.05432198 | ETH.MESH.05432224 |
| | Applied Science & Technology Performance Evaluation Abstract  Biaxial testing of two commonly used Ethicon meshes | ETH.MESH.05442973 | ETH.MESH.05442975 |
| | Operating Procedure for Optical Evaluation to Determine Porosity of Mesh Samples Using the Nikon Stereomicroscope and Image-Pro Plus Image Analysis System | ETH.MESH.05443059 | ETH.MESH.05443064 |
| | Temocin - Pore Size Measurement of Surgical Mesh Products | ETH.MESH.05443077 | ETH.MESH.05443085 |
| 3/13/2006 | Holste J email chair re Mesh and Tissue Contraction in Animal | ETH.MESH.05446127 | ETH.MESH.05446128 |
| 7/6/2007 | Email thread re: How Inert is polypropylene? | Eth.Mesh.05447475 | |
| 7/6/2007 | Engel D email chain re How inert is polypropylene? | ETH.MESH.05447475 | ETH.MESH.05447476 |
| | SEM Images for Ten Year PROLENE Study | Eth.Mesh.05453719 | ETH,MESH.05453727 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study | ETH.MESH.05453719 | ETH.MESH.05453727 |
| 8/1/2006 | Trzweik J email chain re Fotos cadevar lab | ETH.MESH.05454207 | ETH.MESH.05454214 |
| 1/18/2003 | Ethicon Surgeon Panel Meeting Agenda, Notes | ETH.MESH.05455878 | ETH.MESH.05455898 |
| ??/??/06 | 2006 Johnson Medal Nomination Ultrapro Loghtweight mesh product line | ETH.MESH.05457602 | ETH.MESH.05457609 |
| 8/20/2012 | Vellucci, ltr re Ethicon ceases to commenrcialize prosima | ETH.MESH.05467804 | ETH.MESH.05467804 |
| 4/13/2005 | Barbolt, T email chain re Ultrapro | ETH.MESH.05469908 | ETH.MESH.05469912 |
| 11/??/08 | Batke presentation:  Ultrapro Plug Tokyo | ETH.MESH.05478745 | ETH.MESH.05478780 |
| 10/??/03 | Lightweight Mesh Value Proposition | ETH.MESH.05479410 | ETH.MESH.05479410 |
| 11/10/2004 | Presentation by Boris Batke (Ethicon R&D): The (clinical) argument of lightweight mesh in abdominal surgery | Eth.Mesh.05479411 | |
| 11/10/2004 | PPT Presentation by Boris Batke: "The (Clinical Argument of Lightweight Mesh in Abdominal Surgery." | Eth.Mesh.05479411 | |
| 11/10/2004 | Presentation by Boris Batke:  The (clinical) argument of lightweight mesh in abdominal surgery | ETH.MESH.05479411 | ETH.MESH.05479411 |
| | TVT and TVT-O RMR Rev 2 | ETH.MESH.05479411 | ETH.MESH.05479424 |
| 5/30/2011 | Spreadsheet listing microporous, medium and macroporous meshes | Eth.Mesh.05479535 | |

| | | | |
|---|---|---|---|
| | Product Spreadsheet | ETH.MESH.05479535 | ETH.MESH.05479535 |
| 3/1/2011 | Presentation: ETHICON Polypropylene Mesh Technology | Eth.Mesh.05479717 | |
| 03/??/11 | Boris Batke presentation: ETHICON Polypropylene Mesh Technology | ETH.MESH.05479717 | ETH.MESH.05479717 |
| 10/2/2003 | Ultrapro Mesh Pricing Committee Presentation | ETH.MESH.05483362 | ETH.MESH.05483362 |
| 12/1/2007 | Sponsored Research Contract The Curators of the University of Missouri | ETH.MESH.05489861 | ETH.MESH.05489867 |
| | Scientific Sgtatement Helhammer, Kohler, Holste, Shrinking Meshes? | ETH.MESH.05495419 | ETH.MESH.05495422 |
| 2/27/2006 | Design Requirements Matrix | ETH.MESH.05502894 | ETH.MESH.05502928 |
| | Clinical Infection Risk Assessment for Bynecare TVT Universal | ETH.MESH.05505944 | ETH.MESH.05505946 |
| 12/19/2006 | Smith D email chain re TVT-S Cookbooks | ETH.MESH.05519476 | ETH.MESH.05519481 |
| | RMR TVT Secur | ETH.MESH.05534013 | ETH.MESH.05534017 |
| 11/1/2004 | Smith D email chain re Update from Oct 27 cadaver lab | ETH.MESH.05548122 | ETH.MESH.05548123 |
| 11/1/2004 | Smith D email re Update from Oct 27 cadaver lab | ETH.MESH.05548122 | ETH.MESH.05548123 |
| 4/29/2005 | Komamycky P email chain re Bio compatibility samples | ETH.MESH.05549096 | ETH.MESH.05549100 |
| 3/11/2005 | Holste J email chain re Infection resk implantation TVT U | ETH.MESH.05549189 | ETH.MESH.05549191 |
| 4/29/2005 | Email re: Biocompatibility samples | Eth.Mesh.05549696 | Eth.Mesh.05549700 |
| 4/7/2005 | Gynecare Detail Drawings | ETH.MESH.05554367 | ETH.MESH.05554371 |
| 4/4/2011 | Vellucci, L email re coupld of things | ETH.MESH.05572810 | ETH.MESH.05572810 |
| 2/28/2005 | Batke B email chain re UltraPro sizing | ETH.MESH.05585063 | ETH.MESH.05585066 |
| 7/9/2007 | Wohlert S email chain re How inert is polypropylene? | ETH.MESH.05588123 | ETH.MESH.05588126 |
| 8/27/2008 | e-mail from Barbara Schudt to Dr. K. Junge re Ductus deferens Stdue | ETH.MESH.05588132 | ETH.MESH.05588135 |
| 4/23/2001 | Hellhammer B email chain re Vypro Pelvic Floor Repair PD 00/3 | ETH.MESH.05642489 | ETH.MESH.05642491 |
| | | eth.mesh.05642725 | |
| | Pelvic Floor Repair -- Surgeon's Feed-back on Mesh Concept | ETH.MESH.05644163 | ETH.MESH.05644171 |
| 5/8/2011 | PA Consulting Group Report: Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.05701011 | ETH.MESH.05701058 |
| 5/18/2011 | PA Consulting Presentation: "Investigating Mesh Erosion in Pelvic Floor Repair." | Eth.Mesh.05701011 | |
| 6/21/2011 | Schmitt K email chain re Classification of Meshes - UPDATE | ETH.MESH.05718101 | ETH.MESH.05718108 |
| 8/21/1973 | 28-day tissue reaction study conducted in rabbits. | ETH.MESH.0575607 | ETH.MESH.0575613 |
| 1/16/2011 | Presentation by Boris Batke | Eth.Mesh.05916450 | |
| | Boris Batke Presentation: Chronic Pain Prevention/future--Bioengineer's point of view | ETH.MESH.05916450 | ETH.MESH.05916450 |
| | Presentation: Solving the Device Design Puzzle | ETH.MESH.05918082 | ETH.MESH.05918116 |
| 5/4/2004 | Schiaparelli J email re Marlex Experience | ETH.MESH.05918776 | ETH.MESH.05918776 |

| | | | |
|---|---|---|---|
| 4/17/2003 | Batke B email re Literature list Lightweight Meshes | ETH.MESH.05920530 | ETH.MESH.05920530 |
| 7/20/2007 | Email re: Defining light weight mesh | Eth.Mesh.05920616 | Eth.Mesh.05920617 |
| 7/20/2007 | Chomiak M email re Defining light weight mesh | ETH.MESH.05920616 | ETH.MESH.05920617 |
| 2/12/2008 | Koehler P email chain re Dr. Schumpelick | ETH.MESH.05920618 | ETH.MESH.05920621 |
| 11/15/1999 | Asset  Purchase Agreement | ETH.MESH.05972834 | ETH.MESH.05972866 |
| 4/2/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998811 | ETH.MESH.05998812 |
| 5/10/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998835 | ETH.MESH.05998836 |
| 4/2/2006 | Mahar K email chain re Laser Cut Mesh Positioning | ETH.MESH.06040171 | ETH.MESH.06040173 |
| 1/16/2004 | Smith D email re Dedications | ETH.MESH.06164409 | ETH.MESH.06164410 |
| ??/??/10 | R&D Co-Op Welcome Guide Spring 2010 | ETH.MESH.06260647 | ETH.MESH.06260671 |
| 8/26/2011 | Karl J email chain re Braskem. . . A LIttle History | ETH.MESH.06261965 | ETH.MESH.06261967 |
| 07/??/1995 | Prolene Mesh Polypropylene Technical File | ETH.MESH.06398793 | ETH.MESH.06398932 |
| 7/0/1995 | PROLENE Technical File. | Eth.Mesh.06398827 | |
| | | ETH.MESH.06401339 | |
| 5/5/2005 | Seppa K Memo re Performance Evaluation of TVT U Prolene Mesh:  Mechanical Cut versus Laser Cut STudy (LIMS#BE-2005-1920) Version 3 | ETH.MESH.06696367 | ETH.MESH.06696379 |
| | Performance Evaluation Technical Report | Eth.mesh.06696367 | Eth.mesh.06696379 |
| | Design FMEA:  TVT Laser Cut Mesh Prlject spreadsheet | ETH.MESH.06696593 | ETH.MESH.06696598 |
| 8/27/2008 | CE Mark Technical File PMH-2008-01 | ETH.MESH.06851860 | ETH.MESH.06852464 |
| | Presentation:  TVT Obturator System | ETH.MESH.06856958 | ETH.MESH.06856981 |
| | Presentation:  TVT-Bridge Retaining Leadership | ETH.MESH.06857406 | ETH.MESH.06857417 |
| 1/29/2009 | Smith D email chain re TVT-O resin Minute Jan 31th | ETH.MESH.06858146 | ETH.MESH.06858147 |
| | Test method for the Thickness of Mesh Revision Hisitory TM403-145 | ETH.MESH.06858314 | ETH.MESH.06858318 |
| | Dodd presentation:  TVT:  Instights into the Making of a Revolution | ETH.MESH.06859904 | ETH.MESH.06859931 |
| 8/8/2007 | Hocknell J email chain re Adventures with TVT Secur | ETH.MESH.06861426 | ETH.MESH.06861429 |
| ??/??/07 | Presentation Competitive Produce Update | ETH.MESH.06861473 | ETH.MESH.06861549 |
| 04/??/08 | Presentation:  Matrix Material  A powerfu new tool in Advanced Tissue Reconstruction | ETH.MESH.06867612 | ETH.MESH.06867630 |
| 1/16/2007 | Juraschek R email chain re shrinkage review | ETH.MESH.06868377 | ETH.MESH.06868382 |
| 8/18/2004 | Human Cadaver Wetlab Report/Results Draft | ETH.MESH.06869750 | ETH.MESH.06869753 |
| 2/14/2003 | Due Diligence Growth Opportunity Outline re Project Mulberry Next generation TVT | ETH.MESH.06873447 | ETH.MESH.06873458 |
| 0/0/2003 | Due Diligence Memo | Eth.Mesh.06873447 | |
| 8/17/2004 | Burns J email chain re TVT-O | ETH.MESH.06881576 | ETH.MESH.06881580 |
| 6/22/2004 | Burns J email re Gynecare TVT Obturator Global Launch Update - Issue 4 | ETH.MESH.06881589 | ETH.MESH.06881591 |
| 8/18/2004 | Mahar K email re Dr. Jensen Follow UP | ETH.MESH.06884516 | ETH.MESH.06884517 |
| 9/8/2004 | Campbell S email chain re Ongoing TVT-O Action Items | ETH.MESH.06884726 | ETH.MESH.06884727 |

| | | | |
|---|---|---|---|
| 2/19/2004 | Smith D email re TVT-O recognition Submission | ETH.MESH.06892171 | ETH.MESH.06892172 |
| | Presentation:  Evaluation of UltraPro Meshes | ETH.MESH.06893952 | ETH.MESH.06893961 |
| 9/13/2010 | CRS for TVT-O | ETH.MESH.06917699. | ETH.MESH.06917704. |
| 11/10/2009 | Lanza J email chain re Preread for Web Conference | ETH.MESH.06921060 | ETH.MESH.06921077 |
| 9/10/2010 | TVTO-PA Clinical Strategy | ETH.MESH.06923868 | ETH.MESH.06923871 |
| 4/7/2004 | Pelekis M Memo re Risk Assessment for Laser Cutting of D'Art GynemeshPS Impalnts | ETH.MESH.07190442 | ETH.MESH.07190446 |
| 1/20/2011 | PA Consulting Group Mesh Erosion Interview - Surgeon meeting minutes | ETH.MESH.07192012 | ETH.MESH.07192014 |
| 11/1/2010 | JOe Robinson and Greg Berman Richter report re Investigation into mesh erosion in pelvic floor repair | ETH.MESH.07192033 | ETH.MESH.07192041 |
| 2/17/2011 | Meier P email re sales reps in Uk | ETH.MESH.07192242 | ETH.MESH.07192242 |
| 1/18/2011 | PA Consulting Group Mesh Erosion Interview— Pathology | Eth.Mesh.07192412 | |
| 1/18/2011 | PA Consulting Group Mesh Erosion Interview Memo | ETH.MESH.07192412 | ETH.MESH.07192414 |
| 5/18/2011 | Hinoul email chain re Forces in the pelvic floor | ETH.MESH.07192872 | ETH.MESH.07192872 |
| 6/22/2011 | Investigating Mesh Erosion in Pelvic Repair | ETH.MESH.07192929 | ETH.MESH.07192929 |
| | PA Consulting | ETH.MESH.07192929 | ETH.MESH.07192929 |
| 2/9/2011 | Vailhe C email re You have been selected - Forces on the pelvic floor - challenge to determine | ETH.MESH.07197998 | ETH.MESH.07197998 |
| 3/31/2011 | Vailhe C email chain re Thanks & pictures | ETH.MESH.07198250 | ETH.MESH.07198250 |
| 7/21/2011 | Vailhe, C email chain re Mesh erosion report | ETH.MESH.07198825 | ETH.MESH.07198828 |
| 1/16/2012 | Veilhe C email re Biomechanics of the pelvic floor | ETH.MESH.07200224 | ETH.MESH.07200224 |
| 2/1/2012 | Vailhe C email re Exposure Position Norderstedt 2012.pptx | ETH.MESH.07200381 | ETH.MESH.07200381 |
| 2/2/2012 | Presentation:  Mesh Exposure Ethicon Position | ETH.MESH.07200382 | ETH.MESH.07200410 |
| 3/12/2012 | Email re: Response to email from Clare Huntington 26 January 2012 regarding publication by Clave et al., Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants, Int. Urogynecol J (2010 21:261-270 | Eth.Mesh.07205369 | Eth.Mesh.07205370 |
| 3/12/2012 | Savidge, et al response to email from Huntington re Clave' publication | ETH.MESH.07205369 | ETH.MESH.07205370 |
| 3/6/2012 | Response to email from Clare Huntington 26 January 2012 with attached publication:  Polpropylene as a reinforcement in pelvic surgery is not inert:  comparative analysis of 100 explants", Int Urgynecol J (2010) 21:261-270 | ETH.MESH.07212397 | ETH.MESH.07212398 |
| | 510(k) Premarket Notification - Prosima | ETH.MESH.07215395 | ETH.MESH.07215575 |
| 3/1/2012 | Email re: Polypropylene mesh - study of 100 explants | Eth.Mesh.07226377 | Eth.Mesh.07226379 |
| 3/1/2012 | Vellucci, L email chain re Polypropylene Mesh | ETH.MESH.07226377 | ETH.MESH.07226379 |

| | | | |
|---|---|---|---|
| 3/7/2012 | Jaiolkowski D email chain re Inforation on Prolene Suture and Prolene Mesh | ETH.MESH.07226404 | ETH.MESH.07226405 |
| 5/13/2012 | de Leval J email chain re Alerte TVT Abbrevo | ETH.MESH.07318311 | ETH.MESH.07318313 |
| 2/23/2009 | Zipfel R email chain re Ultrapro mesh info | ETH.MESH.07383730 | ETH.MESH.07383731 |
| 0/0/2009 | Email to Pramudji from Ethicon employee Robert Zipfel | Eth.Mesh.07383730 | |
| | | ETH.MESH.07429428 | |
| 3/6/2012 | Response to MHRA inquiry regarding inertness of polypropylene mesh | Eth.Mesh.07455220 | |
| | Literature Summary | ETH.MESH.07465373 | ETH.MESH.07465383 |
| 11/7/2001 | Memo re Biocompatibility Risk Assessment for TVT-AA-Revised | ETH.MESH.07469275 | ETH.MESH.07469281 |
| 8/19/1997 | Corporate Product Characterization Product Safety Profile | Eth.Mesh.07469425 | |
| 8/19/1997 | Product Safety Profile | ETH.MESH.07469425 | ETH.MESH.07469432 |
| | Biocompatability risk assessmetn - Prosima pelvic floor repair system -Mint | ETH.MESH.07506983 | ETH.MESH.07506985 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study:  ERF 85-219 | ETH.MESH.07690752 | ETH.MESH.07690788 |
| 10/15/1992 | Seven Year Data for Ten Year PROLENE Study (and SEM images) | Eth.Mesh.07690752 | ETH.MESH.07690788 |
| | Annotated Notes | ETH.MESH.07726805 | ETH.MESH.07726817 |
| 11/28/2005 | Response to FDA Request for Add'l Information | ETH.MESH.07876820 | ETH.MESH.07876925 |
| | | eth.mesh.07902279 | |
| | Ethicon PPT Presentation titled "Scion PA Commercial Strategy." Notes that Abbrevo is "less mesh, less pain." | Eth.Mesh.07903520 | |
| | Presentation:  Sicon PA Commercial Strategy | ETH.MESH.07903520 | ETH.MESH.07903520 |
| 6/30/2011 | Affeld, T email chain re PS vs +M | ETH.MESH.07903682 | ETH.MESH.07903683 |
| 12/9/2010 | Irvin, M 12/08/2010 Post Call Notes | ETH.MESH.08041930 | ETH.MESH.08041931 |
| 12/12/2006 | Spychaj - State of the knowledge in "mesh shrinkage" -- What do we Know? | ETH.MESH.08168728 | ETH.MESH.08168733 |
| 10/1/1997 | Barbolt Memo to Robertson re Biocompatibility Risk Assessment for Proleen Polypropylene Mesh | ETH.MESH.08218336 | ETH.MESH.08218336 |
| 10/1/1997 | Barbolt memo to Robertson re Biocompatibility Risk Assessment for PROLENE Polypropylene Mesh | ETH.MESH.08218337 | ETH.MESH.08218351 |
| 6/27/2013 | Ex T-722 MItchell - Clinical Expert Report Gynecare Prolift +M | ETH.MESH.08315779 | ETH.MESH.08315810 |
| | | ETH.MESH.08315779 | |
| 8/26/2011 | Email thread re: Mini-slings vs. Standard Midurethral Slings!! | Eth.Mesh.08335798 | |
| 8/26/2011 | Stewart, E email chain re Mini-slings vs Standard Midurethral Slings | ETH.MESH.08335798 | ETH.MESH.08335799 |
| 5/1/2008 | Ward J and Muench T Technical memo Project NUVANCE Risk Assessment on Implant Cross Over | ETH.MESH.08385338 | ETH.MESH.08385342 |

| | | | |
|---|---|---|---|
| | PR602-003 version 5 - Work Instructions for Device Design Risk Management | ETH.MESH.08438961 | ETH.MESH.08438985 |
| 3/4/2008 | Ciarrocca 2007 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474542 | ETH.MESH.08474546 |
| 3/8/2009 | Mauge Yeard End Performance Summary | ETH.MESH.08474547 | ETH.MESH.08474554 |
| 1/25/2010 | Decosta 2009 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474555 | ETH.MESH.08474561 |
| 1/8/2011 | Decosta 2010 Performan and Development Plan Summary for Daniel Smith | ETH.MESH.08474562 | ETH.MESH.08474569 |
| 1/20/2012 | Decosta 2011 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474570 | ETH.MESH.08474577 |
| 10/17/1997 | Eriksson Clinical Report - Scandinavian Multicenter Study of the Tension Free Vaginal Tape Procedure | ETH.MESH.08476335 | ETH.MESH.08476342 |
| | Revision Hx for PR800-011 Version 7 | ETH.MESH.08477464 | ETH.MESH.08477481 |
| 11/9/2010 | e-mail from David Krause to Peter Cecchini, November 10, 2010 | ETH.MESH.08516133 | ETH.MESH.08516134 |
| 1/9/2012 | Vailhe C email chain re Mes Exposure - Ethicon Position - Short List | ETH.MESH.08579092 | ETH.MESH.08579093 |
| | RMR - LCM Revision 2 | ETH.MESH.08792102 | ETH.MESH.08792106 |
| 7/29/2008 | Kadadkia R email chain re TVT LCM - launch delay due to OQ failure | ETH.MESH.09004550 | ETH.MESH.09004553 |
| | Elongation test data | ETH.MESH.09004554 | ETH.MESH.09004554 |
| | Elongation test data - delayed launch | ETH.MESH.09004555 | ETH.MESH.09004555 |
| 10/12/2006 | Savidge, S email chain re 510k Mint tests pending | ETH.MESH.09052531 | ETH.MESH.09052534 |
| 10/11/2010 | Destefano C email re CR approved TVT-Abbrevo Clinical Data Review Flashcard | ETH.MESH.09161482 | ETH.MESH.09161482 |
| | Abbrevo marketing documents | Eth.Mesh.09161482 Eth.Mesh.11434367 Eth.Mesh.11434264 | |
| | Abbrevo marketing video - script | Eth.Mesh.09170211 | |
| | Abbrevo marketing video script | ETH.MESH.09170211 | ETH.MESH.09170213 |
| 11/11/1998 | Rousseau R Memo re Meeting Minutes of Project Planning Meeting | ETH.MESH.09264884 | ETH.MESH.09264885 |
| 8/17/1998 | Rousseau Memo to Lessig re Prolene Mesh Re-Design Project | ETH.MESH.09264945 | ETH.MESH.09264946 |
| 6/23/1998 | Ellington L email re Prolene Mesh for TVT | ETH.MESH.09266657 | ETH.MESH.09266658 |
| 11/4/2005 | Rousseau, R email chain re Gynemesh PS w/Monocryl | ETH.MESH.09268506 | ETH.MESH.09268508 |
| 9/13/1999 | E-Mail discussing generations of mesh | Eth.Mesh.09275875 | |
| 9/13/1999 | Rousseau R email re samples of Prolene Mesh | ETH.MESH.09275875 | ETH.MESH.09275876 |
| | Prolene Mesh Improvement Project | ETH.MESH.09279097 | ETH.MESH.09279105 |
| 12/14/1998 | Memo to Rousseau re Biocomp Risk Assess Prolene | ETH.MESH.09279161 | ETH.MESH.09279161 |
| 5/18/2010 | Gynecare TVT Abbrevo Launch Planning Stage Gate PLT PPT Presentation. | Eth.Mesh.09294125 | |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT | ETH.MESH.09294125 | ETH.MESH.09294125 |

| 12/2/1999 | Memo to R. Rousseau re Biocompatibility Risk Assessment for Soft PROLENE Mesh | ETH.MESH.09346419 | ETH.MESH.09346420 |
|---|---|---|---|
|  | TVT Prolene Digital Photograph | ETH.MESH.09479067 | ETH.MESH.09479067 |
| 7/9/1992 | Lindemann 7 year prolene explants images | ETH.MESH.09557798 | ETH.MESH.09557818 |
| 10/1/1992 | Muse lab notebook notes re GPC of Polypropylene | ETH.MESH.09557819 | ETH.MESH.09557819 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study: ERF 85-219 | ETH.MESH.09557820 | ETH.MESH.09557856 |
|  | Presentation:  When the implant worries the body | ETH.MESH.09645766 | ETH.MESH.09645779 |
|  | Invention Disclosure | ETH.MESH.09651393 | ETH.MESH.09651401 |
|  | Meier LIGHTning project presentation | ETH.MESH.09651966 | ETH.MESH.09651978 |
|  | Presentation:  Today's vaginal implants do not consider the patients' biomechanical needs | ETH.MESH.09652185 | ETH.MESH.09652190 |
| 1/13/2010 | email transmitting absgtract of Jurgen Trzewik  "Applied Biomechanics -- Meeting the Customer Demands." | ETH.MESH.09653077 | ETH.MESH.09653079 |
|  | Presentation Uniaxial test - theoretical considerations | ETH.MESH.09654601 | ETH.MESH.09654643 |
| 8/5/2009 | Trzewik J email re Def. stress shielding | ETH.MESH.09655947 | ETH.MESH.09655947 |
| 1/8/2009 | Presentation:  Biomechanical considerations | ETH.MESH.09656632 | ETH.MESH.09656644 |
| 4/13/2010 | Trzewik J email chain re laser cutting | ETH.MESH.09656790 | ETH.MESH.09656795 |
|  | Internal chart from Ethicon researcher Spychaj's file stating the weight and pore size of Prolene mesh | Eth.Mesh.09671620 |  |
|  | Material specification spreadsheet | ETH.MESH.09671620 | ETH.MESH.09671620 |
| 6/18/2013 | Issue Report | ETH.MESH.09729161 | ETH.MESH.09729161 |
| 5/30/1985 | Protocol for 10 year in vivo study for Prolene Sutures in | Eth.Mesh.09888068 |  |
| 5/30/1985 | Protocol for 10 year In Vivo Study | ETH.MESH.09888068 | ETH.MESH.09888143 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study | ETH.MESH.09888187 | ETH.MESH.09888223 |
|  | 7 Year Data | Eth.Mesh.09888187 | ETH.MESH.09888223 |
| 5/14/2001 | TVT-O Design History Book 3 of y | ETH.MESH.09908346 | ETH.MESH.09908660 |
|  | TVT-O Design History Book 3 of 7 | Eth.Mesh.09908346 |  |
| 5/8/2013 | Biocompatibility Risk Assessment Report for the GYNECARE TVT Product Family. | Eth.Mesh.09909830 |  |
| 5/8/2013 | Biocompatibility Risk Assessment Report for Gynecare TVT Product Family | ETH.MESH.09909830 | ETH.MESH.09909882 |
| 11/13/2008 | Smith D memo:  Things to consider as we assess next steps for a next generation sling | ETH.MESH.09911296 | ETH.MESH.09911299 |
| 01/??/1998 | Angelini, Byca, Montanino Gynecare Europena Marketing Plan | ETH.MESH.10183005 | ETH.MESH.10183061 |
| 4/6/2011 | Hoffman S email chain re 6 weeks into Abbrevo Launch | ETH.MESH.10224489 | ETH.MESH.10224490 |
| 8/6/2011 | Email re: 6 Weeks into Abbrevo Launch. | Eth.Mesh.10224489 |  |
| 12/9/2010 | Prine G email chain re TVT-Abbrevo Sales Literature and DVD now available | ETH.MESH.10237693 | ETH.MESH.10237695 |

| | | | |
|---|---|---|---|
| 0/0/2010 | Email discussing surgeon feedback for Abbrevo | Eth.Mesh.10237693 | |
| 4/6/2000 | 182-day intramuscular tissue reaction study  conducted in rats. | Eth.Mesh.10282451 | ETH.MESH.10282480 |
| 4/10/2006 | An evaluation of the Gynecare TVT Tension-free support for incontinence and Gynecare TVT Obturator system tension-free support for incontinence with laser cut mesh - Amendment 1 | ETH.MESH.10302268 | ETH.MESH.10302279 |
| | Xavier Buchon - An evaluation of the application of the Gynecare TVT Obturator system tension-free support for incontinence with laser cut mesh | ETH.MESH.10372554 | ETH.MESH.10372564 |
| | TVT-S RMR Rev 2 | ETH.MESH.10605402 | ETH.MESH.10605419 |
| 8/22/2013 | Hinoul request for meeting re TVT-S RMR followup | ETH.MESH.10606632 | ETH.MESH.10606632 |
| 8/29/2013 | Hackman L email chain re TVT-Secur RMR documents | ETH.MESH.10607066 | ETH.MESH.10607084 |
| 3/19/2997 | CER March 19 2007 Prosima | ETH.MESH.10623779 | ETH.MESH.10623792 |
| 12/27/2006 | Biocompatibility Risk Assessment | ETH.MESH.10624539 | ETH.MESH.10624551 |
| | Sunoco MSDS | ETH.MESH.10630809 | ETH.MESH.10630813 |
| 10/19/1982 | Prolene (polypropylene) Sutures:  Suface additive study - Tissue Respoinse, rate - Pilot Study - Final Report | ETH.MESH.10645237 | ETH.MESH.10645242 |
| 10/19/1983 | PROLENE (Polypropylene) Sutures: Surface Additive Study - Tissue Response. Rats - Pilot | Eth.Mesh.10645237 | |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh (LCM) Risk Analysis Summary | ETH.MESH.10984358 | ETH.MESH.10984359 |
| | | ETH.MESH.11298502 | |
| 10/2/2013 | TVT-S RMR Rev 1 | ETH.MESH.11335589 | ETH.MESH.11335605 |
| 9/20/1988 | 2 Year Dog Study Interim Report | ETH.MESH.11336071 | ETH.MESH.11336088 |
| | 2 Year Dog Study Interim Report | Eth.Mesh.11336071 | ETH.MESH.11336088 |
| 8/10/1990 | Five Year Data for Ten Year In Vivo Suture Study | ETH.MESH.11336165 | ETH.MESH.11336177 |
| | 5 Year Data | Eth.Mesh.11336165 | ETH.MESH.11336177 |
| 10/19/1992 | Agarwal V memo to Cofone M re Interim report on physical testing | ETH.MESH.11336181 | ETH.MESH.11336183 |
| | Interim Report on the Physical Testing | Eth.Mesh.11336181 | ETH.MESH.11336183 |
| | Protocol of 10 year In vivo Dog Study | Eth.Mesh.11336184 | ETH.MESH.11336259 |
| | Seven Year Dog Sudy | ETH.MESH.11336184 | ETH.MESH.11336338 |
| 8/10/1990 | Five Year Report re Ten Year In Vivo Suture Study | ETH.MESH.11336474 | ETH.MESH.11336487 |
| | Risk Assessment Summary for Products in the Gynecare TVT Secur System - Revision Hx for 100146510 | ETH.MESH.11353422 | ETH.MESH.11353439 |
| 12/??/10 | TVT Abbrevo Patient Brochure | ETH.MESH.11434264 | ETH.MESH.11434272 |
| 1/1/2011 | TVT Abbrevo Selling Guide | ETH.MESH.11434367 | ETH.MESH.11434379 |
| 5/16/2011 | Bernal O email chain re TVT Abbrevo Eval | ETH.MESH.11445930 | ETH.MESH.11445931 |
| 0/0/2011 | Email regarding Abbrevo marketing | Eth.Mesh.11445930 | |
| | Analytical Characterization PPT Presentation | ETH.MESH.11488705 | ETH.MESH.11488724 |
| 3/31/2011 | Phillips K email re Prosima+M | ETH.MESH.11790162 | ETH.MESH.11790162 |

| | | | |
|---|---|---|---|
| | Analytical Chemistry Monthly Report | ETH.MESH.11921637 | ETH.MESH.11921648 |
| | Analytical Chemistry Monthly Report | ETH.MESH.11921649 | ETH.MESH.11921659 |
| 11/0/2008 | Presentation: The future of surgical meshes: the industry's perspective | Eth.Mesh.1203957 | |
| | | eth.mesh.12288401 | |
| 8/10/1990 | Ten Year In Vivo Suture Study - Five Year Report | ETH.MESH.12729337 | ETH.MESH.12729350 |
| 10/10/1990 | Five Year Data for Ten Year PROLENE Study | Eth.Mesh.12729337 | ETH.MESH.12729350 |
| 9/30/1987 | Ethicon Prolene study of human explants | Eth.Mesh.12831391 | ETH.MESH.12831404 |
| 6/15/1982 | Melveger Memo re Crack Depth in Explanted Porlene Polypropylene Sutures | ETH.MESH.12831405 | ETH.MESH.12831406 |
| 11/12/1987 | Prolene Explants Study Meeting Minutes. | Eth.Mesh.12831407 | ETH.MESH.12831408 |
| 11/12/1987 | Memo re Prolene Explants Study Meeting Minutes 10/08/1987 | ETH.MESH.12831407 | ETH.MESH.12831408 |
| 5/3/2013 | Prosima CER | ETH.MESH.12897617 | ETH.MESH.12897678 |
| | | eth.mesh.12922032 | |
| 9/30/1987 | IR Microscopy of Explanted Prolene Received from Prof. R. Guidoin | ETH.MESH.13334286 | ETH.MESH.13334299 |
| 9/17/2013 | Hinoul email chain re TVT Secur CER for Risk analysis meetings | ETH.MESH.13456293 | ETH.MESH.13456299 |
| 8/20/2013 | Hackman L email chain re docs for TVT-S RMR | ETH.MESH.13574767 | ETH.MESH.13574785 |
| | DRM Prosima version 2 | ETH.MESH.13650299 | ETH.MESH.13650304 |
| | | ETH.MESH.14234628 | |
| 3/3/2004 | Copy Review Submission Form - Inside Gynecare Vol II, #5 | ETH.MESH.14416182 | ETH.MESH.14416221 |
| | Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT Laser Cut Mesh | ETH.MESH.14450438 | ETH.MESH.14450442 |
| ??/??/1987 | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15406846 | ETH.MESH.15406856 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15406846 | Eth.Mesh.15406999 |
| N/A | Prolene Explant Lab Notebook Pages and Associated Documents | ETH.MESH.15406846 | ETH.MESH.15406999 |
| 1/20/1988 | List of Explants | ETH.MESH.15406978 | |
| 3/23/1983 | Matlaga memo to Lunn re Prolene Microcracks | ETH.MESH.15955438 | ETH.MESH.15955473 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15955438 | Eth.Mesh.15955473 |
| 11/13/1984 | Memo to McDivitt J re Fourier Transform-Infared Examination of Prolene Microcrack and Photo-Oxidized Polypropylene | ETH.MESH.15958336 | ETH.MESH.15958395 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958336 | Eth.Mesh.15958469 |
| 3/17/1982 | Microscopic Examination of Prolene Suture and Dacron Graft Returned for Norfolk Surgical Group, Ltd (human retrieval). | ETH.MESH.15958396 | ETH.MESH.15958399 |
| 11/7/1984 | Prolene Polypropylene Suture Explant from Dr. Drewes | Eth.Mesh.15958405 | ETH.MESH.15958407 |
| 9/27/1984 | Prolene 7 Year Explant ERF Accession #84-533. | Eth.Mesh.15958408 | Eth.Mesh.15958409 |

| | | | |
|---|---|---|---|
| 3/25/1983 | Examination of 5/0 and 6/0 Cardiovascular Prolene Sutures Explanted after 2 to 6 years Implantation. | ETH.MESH.15958410 | ETH.MESH.15958432 |
| 8/4/1984 | Examination of Ends of PREP and Prolene Sutures Reported to have Broken in Animals. | Eth.Mesh.15958433 | Eth.Mesh.15958444 |
| 3/11/1985 | Prolene Microcrack Experiments | ETH.MESH.15958445 | ETH.MESH.15958541 |
| 11/5/1984 | Prolene Microcracking | ETH.MESH.15958452 | ETH.MESH.15958469 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958470 | Eth.Mesh.15958477 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958478 | Eth.Mesh.15958524 |
| | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15958478 | ETH.MESH.15958480 |
| | Explant Images | ETH.MESH.15958525 | ETH.MESH.15958532 |
| | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15984870 | ETH.MESH.15984870 |
| | Protocol for Ten Year Dog Study | Eth.Mesh.113361184 | |
| 2/7/2008 | Kahlson H email chain re Conversion to Laset Cut TVT | ETH.MESH.16416002 | ETH.MESH.16416004 |
| | Explant Images | ETH.MESH.17775693 | ETH.MESH.17775734 |
| | | ETH.MESH.22007216 | |
| | | ETH.MESH.22007832 | |
| 7/6/2011 | Email re: pore classification | Eth.Mesh.5337217 | |
| | Chart re Prolene weight and pore size | Eth.Mesh.9671620 | |
| | Marketing Brochure Pelvic Organ Prolapse in Women: It's Common.  It's Treatable | ETH-00255 | ETH-00255 |
| ??/??/06 | GPS for Pelvic Floor Repair | ETH-00289 | ETH-00294 |
| ??/??/04 | Prolift IFU | ETH-00295 | ETH-00300 |
| 1/22/2008 | Lisa Memo re question for updated IFU | ETH-01754 | ETH-01756 |
| 2/28/2005 | Everett J Summary Memo for Revision C of the Gynecare PROLIFT Device Design Safety Assessment | ETH-03531 | ETH-03567 |
| 2/28/2005 | Everett Memo re Summary for Revision C of the Gynecare Prolift Device Safety Assessment | ETH-03534 | ETH-03570 |
| | PR602-003 Appendix VI - Device Design Safety Assessment Form | ETH-03558 | ETH-03558 |
| | | ETH-03568 | |
| 4/7/2008 | Pelekis Memo to Samon re Risk Assessment for Laser Ccutting of D'Art Gynemesh PS Implants | ETH-03883 | ETH-03889 |
| | | ETH-05945 | |
| | | ETH-06043 | |
| 1/14/2005 | Owens Clinical Expert Report Gynecare Prolift | ETH-07152 | ETH-07158 |
| | | ETH-07247 | |
| ??/??/06 | Stop coping. Start Living Patient Brochure | ETH-10187 | ETH-10202 |
| 1/18/2005 | Brown K email chain re Proposal for work with CBAT | ETH-18761 | ETH-18763 |
| | IFU illustrations | ETH-65881 | ETH-65881 |
| 6/14/2006 | Bonet G email chain re Mesh Microns | ETH-83454 | ETH-83454 |
| 1/26/2006 | Porosity Measurement of AMS Intepro Mesh | ETH-83788 | ETH-83788 |
| 4/14/2006 | Regina A email chain re TSM presentations | HMESH.ETH.00108021 | HMESH.ETH.00108024 |

| | | | |
|---|---|---|---|
| 8/31/2009 | Rauso J email chain Re shrinkage | HMESH.ETH.00110207 | HMESH.ETH.00110208 |
| 6/12/2012 | Fuchte L email re Ultrapro article in newspaper | HMESH.ETH.00129489 | HMESH.ETH.00129490 |
| | Walther C ltt Quentin re Discussions with patent department | HMESH_ETH_00379723 | HMESH_ETH_00379723 |
| | Nylon MSDS | HMESH_ETH_00660369 | HMESH_ETH_00660411 |
| 11/1/1988 | Santonox R Antioxidant MSDS | N/A | N/A |
| 6/26/2007 | DLTDP MSDS | N/A | N/A |
| 10/5/2010 | DLTDP MSDS (2) | N/A | N/A |
| 4/24/2012 | Calcium Stearate MSDS | N/A | N/A |
| 5/21/2013 | Calcium Stearate MSDS (2) | N/A | N/A |
| | MSDS for Calcium Stearate | N/A | |
| | MSDS for Dilauralthiodipropionate (DLTDP) | N/A | |
| | MSDS for Santonox R | N/A | |
| | MSDS for Procol LA-10 | N/A | |
| | MSDS for Copper phthalocyanate (CPC) Pigment | N/A | |
| | Sunoco MSDS 2006 | N/A | |
| | Sunoco MSDS 2004 | N/A | |
| | Marlex MSDS 2011 | N/A | |
| | Marlex MSDS 2001, 2003, 2004, 2007, 2008 | N/A | |
| 6/22/2006 | Gadot, H EMEA Launch Strategy | | |
| | Expert Report of Scott Guelcher, Ph.D. Mullins et al. v. Ethicon, Inc | | |
| | Expert Reports of Russell Dunn, Ph.D. Huskey v. Ethicon, Inc. | | |
| | Deposition Transcript of Dan Burkley and exhibits discussed therein (5/22/2013, 5/23/2013) | | |
| | Deposition Transcript of Thomas Barbolt and exhibits discussed therein (1/7/2014, 1/8/2014) | | |

| Author | Name | Journal Citation |
|---|---|---|
| Achimsky, L. | Kinetic Study of the Thermal Oxidation of Polypropylene. | Polymer Degradation and Stability 57:231-240 (1997). |
| Alajmo F | Polypropylene Suture Fracture2 | Ann Thorac Surg 1985 39.4: 400 |
| Aldrete V | Polpropylene Suture Fracture | Ann Thorac Surg 1984 Mar; 37(3):264 |
| Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye:  is it clinically significant? | Ann Ophthalmol 1986 May; 18(5) 182-5 |
| Anderson | Cellular interactions with biomaterials: in vivo cracking of pre-stressed Pellethane | |
| Anderson JM, et al | Foreign Body Reaction to Biomaterials | Semin Immunol 2008 April; 20(2): 86-100 |
| Apple DJ, Mamalis N, et al | Biocompatibility of implant materials:  a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 |
| Bachman, S, Ramshaw, B | Prosthetic Material in Ventral Hernia Repair:  How Do I Choose? | Surg Clin N Am 88 (2008) 101-112 |
| Barbolt TA | Biology of polypropylene/polygiactin 910 grafts | Int Urygnecol J (2006) 17; S26-S30 |
| Berrocal J, Clave' H, et al | Conceptual advances in the surgical management of genital prolapse  The TVM technique emergence | J Gynecol Obstet Biol Reprod 2004: 33:577-587 |
| Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol. 2011; 33:235-243 |
| Calhoun TR, Kitten DM | Polypropylene suture -- Is it safe? | J Vasc Surg 1986; 4:98-100 |
| Chanda et al | Industrial Polymers | Hardcover 2008 |
| Clarke KM, Lantz GC, et al | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Journal of Surgical Research 60, 107-114 (1996) |
| Clave', A., et al | Polypropylene as a Reinforcement in Pelvic Surgery in Not Inert:  Comparative Analysis of 100 Explants. | Int Urogyn J 2010; 21:261-270 |
| Claymen HM | Polypropylene | Opthalmology 1981 88:959-976 |
| Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 |
| Cobb, WS, et al | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | J Surg Research 136, 1-7 (2006) |
| Coda A | Structural alterations of prosthetic meshes in humans | Hernia (2003) 7: 29–34 |
| Cornel G | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; 33:641 |
| Cosson M, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women:  which is the ideal materia;? | Int Urogynecol J (2003) 14: 169-178 |
| Costello CR, et al | Materials Characterization of Explanted Polypropylene Hernia Meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |

| Author | Name | Journal Citation |
|---|---|---|
| Costello, C., et al | Characertization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. | Surgical Innovation. 2007; 14(3): 168-176 |
| Cozad MJ, et al | Materials characterization of explanted polypropylene, polyethylene terephthaiate, and expanded polytetrafluoroethylene composites:  Spectral and thermal analysis | J Biomed Mater Res Part B: Appl Biomater 94B: 455-462, 2010 |
| Das N | Review Article: Microbial Degradation of Petroleum Hydrocarbons Contaminant: An Overview | Journal of Biotechnology Research International, Volume 2011, Article ID 941810 |
| de Tayrac, R. & Letouzey, V. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4. |
| Drews RC | Polypropylene in the human eye | Am Intra-Occular Implant Soc J 1983 Spring 9:137-142 |
| Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Uyrogynecol J (2001) (Suppl 2):S19-S23 |
| Fayolle B, Audouin L, et al | Macroscopic heterogeneity in stabilized polypropylene thermal oxidation | Polymer Degradtion and Stability 77 (2002) 515-522 |
| Fayolle B, Audouin L, et al | Oxidation induced embrittlement in polypropylene -- a tensile testing study | Polymer Degradation and Stability 70 (2000) 333-340 |
| Fayolle, et al | Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films | Polymer Degradation and Stability 75 (2002) 123-129 |
| Feola A,  Moalli PA, et al | Stress-Shielding the mpact of Mesh Stiffness on Vaginal Function | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| Frostling, H, et al | Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics | Scand J Work Environ Health 1984; 10(3):163-169 |
| Goretzlehner U, Mullen A | PVDF as an implant material in urogynaecology | Translation of German article accepted for publishing:  Journal "Biomateriallen" ISSN 1616-0177 |
| Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation | J Surg Research 1994; 56:372-377 |
| Guidoin R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| Hafeman AE, et al | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Biomaterials 32 (2011) 419-429 |

| Author | Name | Journal Citation |
|---|---|---|
| Heniford, B.T. | """"The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair"""" | Video produced by Ethicon. 2007 |
| Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | BJOG (2003) 110: 79-82 |
| Hiltz, A. | Oxidative Degradation of Unstabilized Polypropylene. | Textile Research J. 35:716-724 (1965). |
| Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| Hinoul P, Vervest HAM, et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | The Journal of Urology, Vol. 185, 000, April 2011 |
| Hiren, P, Osterguard DR, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669-679 |
| Hoff | Thermal Oxidation of Polypropylene in the Temperature Range of 120-280C | J Appl Polym Sci 29:465-80,1984 |
| Huber A, et al | Histopathologic hosts response to polypropylene-based surgical mesh materials in a rat abdominal wall defect model | J Biomed Mater Res Part B: Appl Biomater 100B: 709-717, 2012 |
| Iakovlev V, Mekel G, Blaivas J | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh Is Not Inert | ICS.org abst 228 Study St Michael's Hospital, Univ. Toronto |
| Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes | International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering Vol:8 No:9, 2014 |
| Iakovlev | In vivo degradation of surgical polypropylene meshes: A Finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| Iakovlev | Explanted surgical meshes: what pathologist and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| Iakovlev, V., Guelcher, S., and Bendavid, R. | Degradation of Polypropylene In Vivo: A Microscopic Analysis of Meshes Explanted from Patients. | Journal of Biomedical Materials Research: Part B - Applied Biomaterials. Manuscript ID: JBMR-B-15-0208.R1 (Accepted for Publication July 30, 2015). |
| Jongebloed, WL, et al. | Degradation of Polypropylene in the Human Eye: A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
| K. Junge, et al. | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants. | Hernia (2001) 5:113-118 |

| Author | Name | Journal Citation |
|---|---|---|
| Kausch HH | The Effect of Degradation and Stabilization of the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Macromol Symp 2005, 225: 165-178 |
| Klinge U, et al | Shrinking of Polypropylene Mesh in vivo:  An Experimental Study in Dogs* | Eur J Surg 1998; 164: 965-969 |
| Klinge U, Klosterhalfen B, et al | PVDF as a new polymer for the construction of surgical meshes | Biomaterials 23 (2002) 3487-3493 |
| Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| Lacoste, J. et al. | Surface and bulk analyses of the oxidation of polyolefins. | Polymer Degradation and Stability 49 (1995) 21-28 |
| Lacoste, J. et al. | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene. | J. Polm. Sci. A. Polym. Chem 31:715-722 (1993). |
| Liebert T., et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res. 1976; 10:939-951 |
| Lithner D | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | University of Gothernburg Publishing |
| Martin JR, et al | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Biomaterials 35 (2014) 3766-3776 |
| Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Journal 1998: 199-206 |
| Moalli J, Editor | Plastics Failures, Analysis and Prevention | 2001, Chapters 1 and 6 |
| Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation:  what was known and when it was known | Int Urgynecol J (2011) 22:771-774 |
| Oswald JF, Turi E | The Deterioration of Polypropylene By Oxidative Degradation | Polymer Engineering and Science 5 (1965) 152-158 |
| P. Bahadur, N.V. Sastry | Principles of Polymer Science | Principles of Polymer Science, 2nd Edition |
| Pandit AS, Henry, JA | Design of surgical meshes -- an engineering perspective | Technology and Health Care 12 (2004) 51-65 |
| Postlehwait RW | Long-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 |
| Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) |
| Rene' de la Rie E | Polymer Stabilizers.  A Survey With Reference to Possible Applications in the Conservation Field | Studies in Conservation 33 (1988) 9-22 |
| Silva, RA, et al | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Materials Science Forum Vols. 539-543 (2007): 573-576 |
| Sternschuss, G, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012;188: 27-32 |

| Author | Name | Journal Citation |
|---|---|---|
| Szarnicki RJ | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4):400 |
| Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study:  UT SW Med Center, UT Dallas |
| Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| Williams DF | There is no such thing as a biocompatible material | Biomaterials 35 (2014) 10009-10014 |
|  | EB-405, The Durability of Polypropylene Geotextiles for Waste Containment Application | Available at www.geotextile.com |
| CAW/TCA | Health, Safety and Environment Fact Sheet: Hazardous Substances - Plastics | Available at www.caw.ca |
|  | Applied Plastics Engineering Handbook, Processing and Materials | 2011 |
| Scheirs | Compositional and Failure Analysis of Polymers | 2000 |
|  | Polypropylene: The Definitive User's Guide and Databook | Harcover 1998 |
| A Imel, T Malmgren, M Dadmun, S. Gido, J Mays | In vivo oxidative degradation of polypropylene pelvic mesh. | Biomaterials 73:131-141, 2015 |
|  | Plastics Additives Handbook 6th Edition | Hardcover 2009 |
| Brydson | Plastic Materials | 1999 |
| Klinge U, Junge K, Stumpf M, Ap AP, Klosterhalfen B. | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | J Biomed Materials 21 Res. 2002;63:129-36. |
| Klinge U, Park JK, Klosterhalfen B | 'The ideal mesh?' | Pathobiology. 2013;80:169-75. |