# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**
**CHARLESTON DIVISION**

| | |
|---|---|
| **IN RE: ETHICON, INC.** **PELVIC REPAIR SYSTEM** **PRODUCTS LIABILITY LITIGATION** | **Master File No. 2:12-MD-02327** **MDL No. 2327** **JOSEPH R. GOODWIN** **U.S. DISTRICT JUDGE** |

**DEFENSE EXPERT GENERAL REPORT**

**OF SALIL KHANDWALA, M.D.**

Prepared by

_____
Salil Khandwala, M.D.
18100 Oakwood Blvd., Suite 213
Dearborn, Michigan 48124
(313) 982-0200

March 2, 2016

1

I make this report in connection with the cases involved in the Ethicon, Inc., et al. litigation and hold all opinions stated herein to a reasonable degree of medical certainty.

## BACKGROUND, TRAINING AND EXPERIENCE

I am board-certified in Obstetrics and Gynecology, with a subspecialty board certification in Female Pelvic Medicine and Reconstructive Surgery. I did my residency in Obstetrics and Gynecology at Greater Baltimore Medical center, Maryland and a subsequent fellowship in Female Pelvic Medicine and Reconstructive Surgery at University of Maryland/Greater Baltimore Medical Center under the tutelage of Dr. Alfred Bent, the first Urogynecologist in United States.

Since that time, I have served as faculty and Assistant Professor at University of Maryland in the department of Urogynecology.

I have also been part of the two robust clinical trial groups in our subspecialty: Urinary Incontinence Treatment Network (UITN) and Pelvic Flood Disorders Network (PFDN) both under the auspices of the National Institute of Health.

I am presently the Director of Female Pelvic Medicine and Reconstructive Surgery at Beaumont Hospital, Dearborn and also a fellowship director for this subspecialty.

I have a large experience with the implantation of mid-urethral mesh slings, having performed over 1000 mid-urethral slings ranging from the retropubic TVT to the single incision mini-slings. I also have extensive experience in the use of synthetic mesh augmentation to treat pelvic organ

prolapse and have used mesh in over 800 procedures. Additionally, I have managed complications associated with native tissue repairs, sacralcolpopexies, and transvaginal mesh surgeries both that I and other physicians have performed. I have trained others in performing pelvic floor procedures, including treatment for pelvic organ prolapse. I have conducted studies relating to pelvic reconstructive surgery and treatment as the principal investigator, and have participated in studies conducted with others. Some of the studies have specifically related to use of the Prolift in pelvic floor reconstructive surgery and these have been referenced below.

Through my training, clinical and surgical experience and my ongoing review of the literature, I am very comfortable treating pelvic organ prolapse using mesh.

Due to my extensive experience with vaginal mesh augmentation procedures, I understand the pros and cons of each type of mesh, the particular risks of complication for each, and how to avoid them. I also understand how best to approach resolution of complications when they do occur, because I have done it in my practice for my own patients and for patients who have been referred to me.

**Pelvic organ prolapse: Incidence and Prevalence**

Pelvic floor disorders that include pelvic organ prolapse, urinary and fecal incontinence represent a major public health issue in the United States[1].

Women with these disorders suffer emotional and physical distress and the economic impact on the healthcare system is substantial.[2]

3

Data from the 2005 -2006 National Health and Nutrition Examination Survey (NHANES)[3] found that approximately 24% of adult women have symptoms of at least one pelvic floor disorder. This proportion increased with age: 39% of women aged 60-79 years and 50% of women aged 80 years or older suffered from at least one disorder. Several studies have shown that age is an important risk factor especially given the changing demographics in the United States[4, 5, 6, 7]

In 2008, there were 38.6 million American's aged 65 years and older and our elderly population wills more than double to 88.5 million by 2050[8]. Similarly, the 85 and older segment of the population will triple from 5.4 million to 19 million between 2008 and 2050.  In addition, amongst those 65 years and older, women greatly outnumber men[9].

The number of women with pelvic organ prolapse will increase 46% from 3.3 to 4.9 million from 2010-2050. Based on these estimates, nearly 44 million women will suffer from at least one pelvic floor disorder by 2050.

Demographic projections indicate that the public health burden of pelvic organ prolapse will increase considerably over the next several decades such that by a 2030 up to 7 million women may require surgery[10].

In fact, pelvic organ prolapse affects 50% of parous women over 50 years of age, with a lifetime prevalence risk of 30 to 50%[11].

**Problems with Native Tissue repairs and hysterectomy for management of genital organ prolapse**

It is estimated that 11% of all women in the Western world will undergo surgery for prolapse in their lifetime and 30% of these will undergo an operation for recurrent prolapse and the time interval between repeat procedures decreases with each successive repair[12].

Scarring and sclerosis produced by classical pelvic reconstructive surgery can restore only 50% of the pre-operative tissue strength. According to the prospective study of Whiteside et al. [13], 58% of the women who had undergone surgery for genital prolapse, had a recurrent prolapse at 1-year follow-up evaluation. Age >60 years and pre-operative POP quantification stage 3 or 4 were associated with a greater likelihood of recurrent prolapse at 1 year.

Weber et al[14] reported objective recurrence of anterior compartment prolapse in up to 56% of women following the midline application.

Similarly a prospective randomized controlled trial identified anatomic failures after anterior colporrhaphy in 43% of cases[15].

According to the prospective epidemiologic evaluation of Clark et al[16], 60% of recurrence occurred at the same anatomic site, implying direct failure of the surgical procedure and 40% of recurrence occurred at a different site, which suggests a change in stability of the pelvic floor after surgery.

**Hysterectomy and genital organ prolapse**

Prolapse is the most common indication for hysterectomy in women aged 55 years and older[17]. Hysterectomy at the time of pelvic organ prolapse repair is a standard practice in most parts of the world despite the fact that descent of the uterus may be consequence not the cause of pelvic organ prolapse. Surprisingly, given its widespread use, concomitant hysterectomy is not an evidence-based practice[18].

Increasingly, women wish to avoid hysterectomy at the time of pelvic organ prolapse repairs because of factors such as desire for future fertility, the belief that the uterus is important for sexual satisfaction, and the success of recent conservative procedures for uterine bleeding and fibroids[18]. Moreover, doing a hysterectomy for gynecologic indications increases the risk of subsequent vaginal prolapse.

By the age of 60, nearly 1 in 3 US women will have undergone a hysterectomy[19], of which 90% are performed for benign indications.[20]

Vaginal hysterectomy has a higher rate of subsequent pelvic organ prolapse surgery compared with other modes of hysterectomy. One may speculate that women undergoing vaginal hysterectomy usually have vaginal laxity. However, subtotal hysterectomy did not provide any protection effects on pelvic floor support compared with total abdominal hysterectomy.

The risk for pelvic organ prolapse surgery was at its highest within 5 years of hysterectomy.

In concurrence with findings from the women's health initiative[21], Altman et al[22] found that each additional childbirth significantly influenced the risks for prolapse surgery as in the ascending gradient, compared with having only one child. Hysterectomized women with only one vaginal childbirth prior to that hysterectomy had a 1.6 times increase risk for prolapse surgery, whereas women with at least 4 vaginal childbirths undergoing a hysterectomy had a nearly 8 fold risk increase for subsequent prolapse surgery.

In conclusion the study by Altman et al[22] showed that hysterectomy is associated with an increased risk for pelvic organ prolapse surgery. The risk was most evident within 5 years of surgery in women following a vaginal hysterectomy and in multiparous women.

Thus prolapse surgeries that avoid a hysterectomy are likely to not only have a greater success but also avoid possible complications of a hysterectomy procedure.

## **Vaginal mesh augmentation**

With the high recurrence rates especially with large prolapses, operations combining higher rates of first-time success with an attractive safety profile could potentially benefit a large and increasing population of women seeking care.

The notion of reinforcing the pelvic floor defects using biomaterials is not an exclusively contemporary idea[23].

7

The first data on the efficacy and safety of the transvaginal Prolift mesh reconstruction surgery was reported by the French TVM (total vaginal mesh group) [24].

The success rate of 95% for restoration of level 1 support of the apex using a vaginal mesh described by Milani et al[25] is compatible with the 74 to 100% success rate of apical support and abdominal sacro-colpopexy[26, 27] and 89 to 97% success rate for restoration of apical support by sacrospinous ligament fixation[28].

The advantage of this total vaginal mesh procedure however is that it adds support to both vaginal compartments as well and compared to the abdominal sacrocolpopexy has a shorter operative time and can be considered as relatively minimally invasive treatment[25].

A large French series reported experienced a very low incidence of bladder or rectal injuries percentages of 0.7 and 0.15 respectively[29].

Several randomized clinical trials have been performed comparing vaginal mesh augmentation to native tissue repairs.

In 2007, Hiltunen et al[30] randomized 201 postmenopausal women with anterior prolapse alone to anterior colporrhaphy with (n = 104) or without (n = 97) surgeon-tailored, low-weight polypropylene mesh (Parietex, Sofradim. Recurrence of disease, defined as prolapse stage II POP-Q, occurred in 38.5% of the nonmesh group and 6.7% of the mesh group ($P <.001$) at 1-year follow-up. There were no significant differences between mesh and nonmesh groups in regards to subjective outcomes, such as pelvic pressure or vaginal bulge.

8

In another study, Sivaslioglu et al[31] randomized women with cystoceles to either transvaginal mesh repair (n = 43) or colporrhaphy (n = 42), and determined the cure rates as defined as prolapse ≤ stage I POP-Q. Patients with concomitant SUI were excluded. At 1-year follow-up, anatomic cure was achieved in 91% of the mesh group vs 72% of the nonmesh group ($P$ <.05). There was no significant difference between groups overall in a postoperative quality-of-life questionnaire (P-QoL). However, when the questionnaire was broken down into individual symptom complexes, the mesh group had significantly less abnormal emptying, frequency, urgency, and pelvic pain, and the nonmesh group reported improved symptoms in abnormal emptying and urgency parameters only.

Nguyen et al[32] randomized 74 women with anterior prolapse to either colporrhaphy (n = 37) or transvaginal polypropylene mesh repair (n = 37; Perigee, AMS). The mesh group had a significantly higher optimal or satisfactory pelvic support at 1 year, defined as prolapse ≤ stage I POP-Q compared with the traditional repair group (87% vs 55%, $P$ = .005).

In a multicenter RCT with the longest follow-up period published to date, Nieminen et al[33] randomized 105 women to surgeon-tailored transvaginal mesh and 97 women to traditional colporrhaphy for anterior wall prolapse. At 3 years follow up, the authors reported recurrence of prolapse ≥ stage II POP-Q to be 13% in the mesh group vs 41% in the traditional repair group ($P$ <.0001). Although the proportion of postoperative recurrence of symptomatic bulging sensation was similar in each group (65% for nonmesh group vs 69% in mesh group), there was a

significant difference favoring the mesh group if optimal outcome was defined as absence of anatomic recurrence and lack of vaginal bulge sensation (82% vs 55%, *P* <.0001).

In the largest multicenter RCT comparing traditional repair with a commercialized mesh kit (Gynecare Prolift, Ethicon), Altman et al[34] randomized women with cystoceles to either anterior colporrhaphy (n = 182) or trocar-guided, transvaginal polypropylene mesh repair (n = 186). The primary outcome at 1-year follow-up was defined in terms of anatomic success (POP-Q ≤ stage I) plus subjective success (absence of a vaginal bulging sensation) and was found in 60.8% of the mesh group but in only 34.5% of the nonmesh group (*P* <.001). Furthermore, the mesh group had significantly less vaginal bulge symptoms at 1 year compared with the colporrhaphy group (75.4% vs 62.1%, *P* =.008).

In another study, Vollegregt et al[35] found a 91% anatomic cure rate at 1-year follow-up in 58 women undergoing trocar-guided transvaginal mesh repair (Avaulta, Bard) compared with 41% cure rate in 56 women who had a traditional procedure for cystocele repair (*P* <.001).

Overall, most trials report better anatomic success rates in the mesh-based procedures especially when it concerns the anterior compartment.

As regards the posterior compartment, mesh augmentation has typically not been shown to be of added benefit to colporrhaphy. However, the main reason to put the mesh in the posterior compartment is to help with apical support to the sacrospinous ligaments especially as it pertains to uterine support or hysteropexy.

Summarizing the 2011 Cochrane review, Maher et al[41] report that no definitive conclusions can be drawn about mesh use for posterior or apical vaginal repair. Regarding anterior wall prolapse, however, anterior colporrhaphy had higher rates of objective failure in the same compartment compared with polypropylene mesh onlay (RR 2.14, CI 1.23- 3.74) and surgeon-tailored or commercial transobturator mesh kits (RR 3.55).

Abdominal sacrocolpopexy has greater morbidity, higher cost than vaginal sacrospinous ligament suspension. Moreover, the risk of developing de novo stress urinary incontinence after abdominal repair of anterior and apical defects is 45% at 3 months post procedure[36].

**Properties of the Prolift and Prolift+M systems**

The Prolift™ system or the Gynemesh PS is a Type I monofilament macroporous mesh with pore size >75 μm.  The larger pores allows for greater immune surveillance because the larger pore size does not inhibit the migration of the host's immune cells through the mesh[37]. Prolift has a weight of 43 gm/ $m^2$ with a pore size of 2.4 mm.  It is a durable mesh that attaches to the anchor muscles and is interposed between the vaginal and the bladder anteriorly and the vagina and the rectum posteriorly.

Prolift+M™ (Ethicon Inc, Somerville, NJ) is a 50-50 blend mesh that contains poliglecaprone-25 knitted with polypropylene. The poliglecaprone-25 (Monocryl™) is absorbed after 3 months, leaving a lower burden of mesh in the vagina, decreasing from 57 g/$m^2$ to 31 g/ $m^2$.The pore size following absorption increases from 2.5mm to 3.5mm. Preclinical studies have surmised that the

11

greater distance between pores leads to a compliant and flexible scar tissue that mimics natural tissue mobility[38]

After the absorption of poliglecaprone-25, the lateral stiffness of the mesh is maintained however, the longitudinal stiffness decreases allowing for the expansion of the neighboring viscera and hence potentially decreasing the potential risk of dyspareunia.

Milani et al[25] reported only a 1.6% incidence of mesh stiffness at 1 year with the Prolift+M mesh.

## Our experience with the Prolift and Prolift+M system for the management of genital organ prolapse

We have an extensive experience with vaginal mesh and vaginal augmentation surgery for both prolapse and urinary incontinence. I have been performing mesh prolapse cases since 1997 when the abdominal sacrocolpopexy was the predominant route.

Since 2003, I have been using vaginal augmentation surgery for prolapse especially as I had experienced significant personal failures and recurrences with traditional native tissue repairs. I initially started with the IVS tunneller and then the Prolift system.

We performed a retrospective study of 315 cases of Prolift surgery from the time period June 2005 to March 2009. There were a total of 21 (6.6%) failures of which 7 (2.2%) patients were same compartment. The mean blood loss for all patients (n=315) was 106.7 ml There were 3 cases of postoperative hematomas. 2 were asymptomatic and detected at the postoperative 2 week visit. The third patient however, presented with bleeding 10 days postoperatively.

The incidence of mesh exposure in this series was 6.6% (n=21). Our primary outcome analysis of anatomic success was 93.4% overall and 97.8% for the treated compartment.

Due to the properties of the Prolift+M mesh system, we then transitioned to this and had been doing Prolift+M vaginal mesh augmentation surgery from 2009 onwards.

We performed a prospective study[42] in 157 consecutive subjects who underwent Prolift+M transvaginal mesh surgery from April 2009 to November 2010.

Our composite success score based on prolapse correction and patient satisfaction was 88.1%. Pure anatomic POP-Q stage lower than stage II success that was noted in 94.0%

There was a significant improvement in all the parameters and subscores of the prolapse validated questionnaires (PFDI-20) in the postoperative period compared with the preoperative period.

There were no surgical complications beyond Dindo scale grade I. There were no visceral injuries. Cystourethroscopy was performed in all eligible 122 subjects, and the result was normal without any injuries. The average hospital stay was 1.2 days; essentially overnight.

Three subjects (1.9%) had blood loss greater than 500 mL, with the mean blood loss being 106.1 ml. No subjects required blood transfusion. There were no cases of postoperative hematoma.

13

Three (2.2%) of 134 subjects had mesh exposure in the vagina lower than the 8% to 15% quoted in the literature[43, 44]. One subject underwent excision in the operating room, and 2 subjects were managed expectantly. The mesh exposures ranged from 1 to 10 mm. There were no new mesh exposures identified at the 1-year visit.

There were no cases of mesh erosions into the urethra, bladder, or the rectum.

De novo dyspareunia was noted in 3 (6%) of 50 subjects. The typically quoted dyspareunia rate for mesh prolapse surgeries has been between 14.5 -36.1%[45, 46, 57].

This low incidence could be due to the properties of the Prolift+M mesh and the warp knitting that allows increased unidirectional elasticity and reduced fibrotic reaction that may benefit vaginal distention during intercourse[47]. Milani et al[47] also reported a dyspareunia rate of only 2% with the Prolift+M.  As discussed later, the overall data shows comparable rates with Prolift and Prolift+M.

**<u>Vaginal mesh hysteropexy study</u>[51]**

Up to 40% of women undergoing hysterectomy subsequently present with vaginal vault prolapse[48, 49]. In some individuals, removal of the uterus negatively influences sexual and personal identity[50].

Vaginal mesh hysteropexy was performed at our center in 77 subjects[51] who met the inclusion criteria from the time period 11/06/2008 to 02/23/2011. The mean follow up was 13.7± 4.1 (10 to 31 months) months.

14

Patients were considered to be failures if there was stage II or worse uterine prolapse or they complained of a perceptible vaginal bulge or if they required additional intervention. Our composite success score was 85.7%. The anatomic success, postoperative POP-Q Stage ≤ II was noted in 90.9% patients.

This is in contrast to native tissue repairs where Lin et al[52] reported a recurrence rate of 75% for stage III or IV prolapse and also found that ALL subjects with a preoperative prolapse stage IV had recurrent apical prolapse after a sacrospinous hysteropexy. Based on their data, they advise against performing a sacrospinous non mesh hysteropexy in case of a stage III or IV uterine descent. In our study, with an overall success score of 85.7%, more patients with larger prolapse (stage IV) were successes than failures.

### Large series of Prolift+M[53]

We performed a retrospective study[53] in the first 250 consecutive cases of pelvic organ prolapse managed with the Prolift+M mesh system from September 2008 to November 2010.

Our composite success score was 89.2%. Pure anatomic success based upon POP-Q <stage II was 94.1%. Mean intra-operative blood loss was 109.28 ml.

Mesh exposure was noted in 5.4% (12/222) of the cases. Of these patients, 3 (25%) underwent excision of the exposed mesh, two in the operating room and one in the office. The other 9 patients (75%) were managed expectantly. The mean area of exposure was 1.5 cm.

There were no erosions into the neighboring organs such as the bladder or the bowel. There were no visceral injuries or mesh erosions.

The incidence of de novo dyspareunia was 15.8%. This is similar to the dyspareunia rate following traditional prolapse repair (14.5-36.1%) as well as Prolift.

Thus as can be seen with experienced surgeons who do a large number of cases the risk of complications are very low.

Maher et al[41] stated that there are no significant differences in the incidence of other postoperative complications, such as de novo SUI or dyspareunia, compared with traditional repair.

Increasing surgical experience leads to improved outcomes in any field, and this has been observed in the arena of mesh-based repairs.[44]

Though the FDA warning places some emphasis on the risk of pelvic pain and mesh contraction following mesh repair, there does not seem to be scientific data in this regard. In the randomized trials reported in this review, there was not a significant increase in pelvic pain in patients who had anterior prolapse repair with mesh compared to the non-meshed patients[45, 46]. In fact, in some of the reported series, the patients with mesh had less pelvic pain or dyspareunia than the patients

16

without mesh[46]. Furthermore, ultrasound studies[56] and studies looking at vaginal length after mesh prolapse repair do not show mesh contraction or loss in vaginal length.

The 2016 Cochrane review summarized by Maher et al[40] which included additional randomized trials are consistent with the above and showed no significant differences in the incidence of de novo dyspareunia with permanent (polypropylene) mesh compared to traditional repair. Maher et al also reported that compared to traditional repair, lower rates of awareness of prolapse, reoperation for prolapse, and recurrent prolapse on examination were observed with mesh surgery. There was no significant difference in rates of repeat surgery of continence.   8% required surgery to treat mesh exposure. Similarly, Dietz and Maher[39] reported that there were no significant differences in de novo dyspareunia, post-operative dyspareunia or PISQ scores compared to traditional repair.

In my opinion, the data do not show a significant difference in pelvic pain, de novo or post-operative dyspareunia, or change in sexual function as assessed by validated questionnaires for Prolift compared to traditional repair.  A recent large cohort study[58] of 250 patients treated with Prolift+M reported that rates of reintervention were low and comparable to rates reported by the authors previously in a large cohort[59] of 524 Prolift patients.Taking into consideration the difference in follow-up durations (median follow-up 20 months in the Prolift + M group versus 38 months in the Prolift group), there was no statistical difference between the two groups for global rate of reinterventions for exposure, SUI or prolapse recurrence.)

Vaginal mesh prolapse surgery is clearly a complex surgery and should be performed exclusively by surgeons who are experienced in this.

Overall, in my opinion, the data on Prolift and Prolift+M show them to be safe and effective. I strongly believe that vaginal mesh augmentation surgery has an important role in the management of genital organ prolapse especially if it could also help with uterine preservation. The experience of the surgeon, the correct patient indication, correct patient type including comorbidities and prior surgeries along with the right indications form the cornerstone for the surgical management. For example, irritative bladder symptoms may be due to the prolapse, however, they may also be independent of it. Hence it is important to correctly recognize the indication for doing the prolapse surgery. Ultimately, it is critical to counsel the patient correctly regarding the benefit-risk profile of the different treatment options as stated by evidence-based studies.

Similar opinions are held by a large group of surgeons who understand the value of vaginal mesh surgery and know its indications, complications and risk/benefit profile. This was very well reviewed[60] in the statement made to the FDA by a large group of urogynecology surgeons. It was obvious that even though on the face of it, the number of complications (1,503 cases) may have gone up from 2008 to 2011, the actual incidence of complications was low (0.67%) as the denominator or the number of patients implanted with vaginal mesh (225,000) had significantly gone up in the same time period.

**References:**

1. *Wu JM, Hundley AF, Fulton RG, Myers ER. Forecasting the prevalence of pelvic floor disorders been US women 2010-2050. Obstet Gynecol 2009 Dec;114(6):1278-83*

2. *Subak LL, Waetjen LE, van den Eeden S, Thom DH, Vittinghoff E, Brown JS. Cost of pelvic organ prolapse surgery in the United States. Obstet Gynecol 2001;98:646-51.*

3. *Nygaard I, Barber MD, Burgio KL, Kenton K, Meikle S, Scheffer J, et al. Prevalence of symptomatic pelvic floor disorders in US women. JAMA 2008;300:1311-6.*

4. *Hendrix SL, Clark A, Nygaard I, Aragaki A, Barnabei V, McTierman A. Pelvic organ prolapse in Women's Health Initiative: gravity and gravidity. Am J Obstet Gynecol 2002;186:1160-6.*

5. *Hunskaar S, Burgio K, Diokno A, Herzog AR, Hjalmas K, LApitan MC. Epidemiology and natural history of urinary incontinence in women. Urology 2003;62(4 Suppl 1):16-23.*

6. *Mant J, Painter R, Vessy M. Epidemiology of genital prolapse: observation from the Oxford Family Planning Association Study. Br J Obstet Gynaecol 1997;104:579-85.*

7. *Teunissen TA, van den Bosch WJ, vanden Hoogen HJ, Lagro-Janssen AL. Prevalence of urinary, fecal and double incontinence in the elderly living at home. Int Urogynecol J Pelvic Floor Dysfunct 2004;15:10-3.*

8. *U.S. Census Bureau News. An older and more iverse nation by midcentury. Available at http://www.census.gov/Press-Release/www/release/archives/population/012496.html Retreived June 29, 2009*

9. *He W, Sengupta M, Velkhoff VA, Debarros KA. U.S. Census Bureau, current population reports, P23-209, 65+ in the United States: 2005. Washington, DC: U.S. Government Printing Office; 2005.*

10. *Shull BL (1999) Pelvic organ prolapse: anterior, superior, and posterior vaginal segment defects. Am J Obstet Gynecol 181:6-11 Review*

11. *Subak LL, Waetjen LE, van den Eeden S, Thom DH, Vittinghoff E, Brown JS (20021) Cost of pelvic organ prolapse surgery in the United States. Obstet Gynecol 98:646-651*

12. *Olsen AL, Smith VJ, Bergstrom JO, Colling JC, Clark Al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol. 1997; 89(4):501-6*

13. *Whiteside JL, Weber AM, Meyn LA, Walters MD (2004) Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gynecol 191:1533-1538.*

14. *Weber AM, Walters MD, Piedmonte MR, Ballard LA (2001) Anterior colporrhaphy: a randomized trial of three surgical techniques. Am J Obsstet Gynecol 185:1299-1304*

15. *Sand PK, Koduri S, Lobel RW, Winkler HA, Tomezsko J, Culligan PJ, Goldberg R (2001) Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol 184:1357-1362*

16. *Clark AL, Gregory T, Smith VJ, Edwards R (2003) Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 189:1261-1267*

17. *Wilcox LS, Koonin LM, Pkras R, Strauss LT, Xia Z. Peterson HB (1994)  Hysterectomy in the United States, 1988-1990. Obstet Gynecol 83:549-555*

18. *Brubaker L, Maher C, Jacquetin B, Rajamaheswari N, von Theobald P, Norton P. Surgery for pelvic organ prolapse. Female Pelvic Med Reconstr Surg. 2010;16:9-19*

19. *Wilcox LS, Koonin LM, Pkras R, Strauss LT, Xia Z. Peterson HB (1994)  Hysterectomy in the United States, 1988-1990. Obstet Gynecol 83:549-555*

20. *Farquhar CM, Steiner CA. Hysterectomy rates in the United States 1990-1997. Obstet Gynecol 2002;99:229-34.*

21. *Hendrix S, Clark A, Nygaard I, Aragaki A,Barnabei V, McTierman A. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol 2002;186:1160-6.*

22. *Altman D, Falconer C, Cnattingius S, et al. Pelvic organ prolapse surgery following hysterectomy on benign indications. Am J Obstet Gynecol 2008;198:572.e1-572.e6.*

23. *Emgee L, Durfee R: Pelvic organ prolapse: Four thousand years of treatment Clin Obstet Gynecol 1966: 9; 997-1032*

24. *Fatton B, Amlard J, Debodinance P, Cosson M, Jacquetin B (2007) Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (a prolift techinique) a case series multicentric study. Int Urogynecol J Pelvic Floor Dysfunct 18:743-752*

25. *Milani AL, Withagen M, Vierhout M: Trocar guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse- Int Urogynecol J 2009;20:12031211*

26. *Nygaard IE, McCreery R, Brubaker L, Connolly A, Cundiff G, Weber AM et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004 Oct;104(4):805-23.*

27. *Claerhout F, De Ridder D, Roovers JP, Rommens H, Spelzini F, Vandenbroucke V et al (2008) Medium-term anatomic and functional results of laparoscopic sacrocolpopexy beyond the learning curve. Eur Urol. 2009 Jun;55(6):1459-67. doi:10.1016/j.euro.2008.12.008*

28. *Morgan DM, Rogers MA, Huebner M, Wei JT, Delancey JO (2007) Heterogeneity in anatomic outcome of sacrospinous ligament fixation for prolapse: a systematic review. Obstet Gynecol 109:1424-1433*

29. *Caquant F, Collinet P, Debodinance P, Berrocal J, Garbin O, Rosenthal C et al. Safety of trans vaginal mesh procedure: retrospective study of 684 patients. J Obstet Gynaecol Res 2008;34:449-456*

30. *Hiltunen R, Nieminen K, Takala T, et al. Low-weight polypropylene mesh for anterior vaginal wall prolapse: a randomized controlled trial. Obstet Gynecol. 2007;110:455-462.*

31. *Sivaslioglu SS, Unlubilgin E, Dolen I. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J. 2008;19:467-471.*

32. *Nguyen JN, Burchette RJ. Outcome after anterior vaginal prolapse repair: a randomized controlled trial. Obstet Gynecol. 2008;111(4): 891-898.*

33. *Nieminen K, Hiltunen R, Takala T, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with 3 year follow-up. Am J Obstet Gynecol. 2010;203;235e1-e8.*

34. *Altman D, Väyrynen T, Engh ME, et al. Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N. Engl. J. Med. 2011;364:1826-1836.*

35. *Vollebregt A, Fischer K, Gietelink D, et al. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcomes between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol. 2011;118:1518-1527.*

36. *Rooney K, Kenton K, Mueller E, et al. Advanced anterior vaginal wall prolapse is highly correlated with apical prolapse. Am J Obstet Gynecol. 2006;195-1837-1840.*

37. *Boublil V, Ciofu C, Traxer O, et al. Complications of urethral sling procedures. Curr Opin Obstet Gynecol. 2002.*

38. *Schug-Pass C, Tamme C, Sommerer F, et al. A lightweight, partially absorbable mesh (Ultrapro) for endoscopic hernia repair: experimental biocompatibility results obtained with a porcine model. Surg Endosc 2008;22:1100-6.*

39. *Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J. 2013;24:1853-7.*

40. *Maher C, Feiner B, Baessler K, et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse. Cochrane Database Syst Rev. 2016 Feb 9;2:CD012079. doi: 10.1002/14651858.CD012079. PubMed PMID: 26858090*

41. *Maher CM, Feiner B, Baessler K, et al. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J. 2011;22:1445-1457.*

42. *Khandwala S. Transvaginal Mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Med Reconstr Surg 2013;19: 84Y89*

43. *Dwyer PL, O'Reilly BA. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004;111:831-836.*

44. *Achtari C, Hiscock R, O'Reilly BA, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:389-394.*

45. *Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6.*

46. *Lowman JK, Jones LA, Woodman PJ, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008;199:707.e1-6.*

47. *Milani AL, Hinoul P, Gauld JM, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1-year outcomes. Am J Obstet Gynecol 2011;204:74, e1Ye8.*

48. *Symmonds R, Williams T, Lee R, Webb M: Post hysterectomy enterocele and vaginal vault prolapse. Am J Obstet Gynecol. 1981;140: 852–9.*

49. *Marchionni M, Bracco GL, Checcucci V, Carabaneanu A, Coccia EM, Mecacci F, et al.: True incidence of vaginal vault prolapse: thirteen years of experience. J Reprod Med. 1999;44: 679–84.*

50. *Zussman L, Zussman S, Sunley R, Bjornson E: Sexual response after hysterectomy-oophorectomy: Recent studies and reconsideration of psycogenesis. Am J Obs Gynecol. 1981;140: 725-729.*

51. *Khandwala S, Williams C, Reeves W, Dai J, Jayachandran C. The role of vaginal mesh hysteropexy for the management of advanced uterovaginal prolapse. J  Reprod Med. 2014 Jul-Aug;59(7-8):371-8*

52. *Lin TY, Su TH, Wang YL, et al.: Risk factors for failure of transvaginal sacrospinous uterine suspension in the treatment of uterovaginal prolapse. J Formos Med Assoc. 2005;4: 249–253.*

53. *Khandwala S, Williams C, Reeves W, Rumschlag E, Dai J, Jayachandran C. J Gynecol Surg. Jun 2014, 30(3): 134-140.*


54. *Sivasligolu AA, Unlubilgin E, Dolen I. A randomized comparison of polypropylene mesh surgery with site-specific surgery in treatment of cystocele. Int Urogynecol J Pelvic Floor Dysfunct. 2008.*

55. *Nieminen K, Hiltunen R, Takala T, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized controlled trial with 4 year follow-up. Am J Obstet Gynecol. 2010 Sep;203(3):235.e1-8.*

56. *Dietz HP, Erdmann M, Shek KL. Mesh contraction: myth or reality? Am J Obstet Gynecol. 2011;204(173):e1 4. In a study of 40 patients post–anterior prolapse repair with synthetic*

*mesh (3– 52 months postoperatively), the authors found no evidence of mesh contraction with ultrasound. In fact, they found that mesh length was increased.*

57. *Abed H, Rahn DD, Lowenstein L, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systemic review. Int Urogynecol J. 2011;22:789-798.*

58. *Quemener J, Joutel N, Lucot JP, et al. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol. 2014; 175:194-8.*

59. *de Landsheere L, Ismail S, Lucot JP, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol. 2012; 206:83.e1-7.*

60. *Murphy et al: Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse International Urogynecological Journal 2011*

# Salil Khandwala

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 1

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| Medical Literature |
|---|
| 2015 Ford (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women |
| Abdel-fattah M, et al. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinen: A Meta-Analysis of Effectiveness and Complications. European Urology 60 |
| Abdel-fattah M. A Randomized Prospective Single-Blinded Study Comparing "Inside-Out" Versus "Inside-In" Transobturator Tapes in the Management of Female Stress Urinary Incontinence (E-Tot Study); 3 Years Follow-Up. |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: |
| Abdel-fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98 , 594 – 598 (2006) |
| Abdel-fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large |
| Abdel-fattah M. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: A prospective randomized three-year follow-up study.  European Urology 46 (2004) 629-635 |
| Abdel-fattah M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT |
| Abdel-Fattah, M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open. 2011; 14(1): 2: e000206 |
| Abdel-fattahM. Evaluation of transobturator tension free vaginal tapes in sur. The Journal of Urology, Vol. 191, |
| Abdelwahab O, Shedid I, Al-Adi AM. [Pop 60, 9 mo fu] Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010;4:93-98. |
| Abdelwahab, O, et al. - Tension-free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of |
| Abduljabbar H, et al. [Pop 230, 6 mo fu] Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. |
| Adile B. A Prospective Randomized Study Comparing Laparoscopic Burch versus TVT. Short and Long Term Follow- |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. UroToday Int J Volume 1 |
| Agostini A. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237–239 |
| Aigmueller T.  Ten-year follow-up after the tension-free vaginal tape procedure.  Am J Obstet Gynecol 2011; 205:x- |
| Ajayi OA, et al. TVT-Secur - Initial experience in a UK General Hospital. The Online Journal of Clinical Audit, 2012; |
| Albo M. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. n engl j med 356;21 |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, |
| Amaro J. Clinical and Quality-of-Life Outcomes after Autologous Fascial Sling. Int Braz J Urol 35 (1): 60-67, |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011 Jul;22(7):827-833. |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia |
| Anderson, Flynn, et al. PD50-05 Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Andonian S. Prospective clinical trial comparing Obtape1 and DUPS to TVT: one-year safety and efficacy Results. |
| Andonian S. Randomized clinical trial comparing suprapubic arch sling and TVT: one-year results. Eur Urol 47 |
| Angioli R. Tension Free vaginal Tape versus Transobturator Suburethral Tape. EUROPEAN UROLOGY 58 (2010) 671- |
| Angleitner-Flotzinger J and Aigmueller J. [Pop 96, median 30 mos] Mid-term follow-up of the TVT-Secur midurethral sling for primary stress incontinence. European Journal of Obstetrics & Gynecology and Reproductive |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape onturator (inside-outside) in the surgical treatment of female stress urinary incontinence.  Medicina (Kaunas) 2009; 45 (8): 639-643 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Araco F, et al. [case report] Tension-free vaginal tape Secur hammock procedure: two addional cases of |
| Araco F, et al. Sedation with local versus general anesthesia for the tension free vaginal tape Secur hammock procedure. International Journal of Gynecology & Obstetrics 113 (2010) 108-111. |
| Araco F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int |
| Arts-de Jong M, et al. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319. |
| Arunkalaivanan AS. Randomized trial of porcine dermal sling Pelvicol vs TVT in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J (2003) 14; 17-23 |
| Athanasiou S. Mixed Urodynamic Incontinence: TVT or TVT-O?  Int Urogynecol J (2009) 20 Suppl 2): S218. |
| Athanasiou S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Bae JH, et al. [Pop 504] AUA Abs 1707 Factors Affecting Result of Different Type of Midurethral Sling Procedure. The Journal of Urology, Vol. 181, No. 4, Supplement, April 28, 2009. |
| Bai SW. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. International J of Gyn and Obst (2005) 91, 246-251 |
| Balchandra P, et al. Perioperative outcomes and prospective patient reported outcome measures for transvaginal |
| Baranowski W, et al. [Pop 77] Surgical treatment of female stress urinary incontinence with the Gynecare TVT Secur system - preliminary report. Przeglad Menopauzalny 2010; 1:13-16 |
| Barber M. Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the Treatment of Stress |
| Barber M.Transobturator tape compared with tension-free vaginal tape for the treatment of SUI-randomized |
| Barber MD, Kleeman s, Karram MM, et al. Risk factors associatedwith failure 1 year after retropubic or transobturator midurethral slings. Am J Obstet Gynecol 2008; 199(6):666e.1 -666.e7. |
| Barber MD, Weidner AC, Sokol Al, et al.  [Pop 263, 1 yr fu] Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol |
| Barry C. A multi-centre, randomised clinical control trial comparing the retropubic vs transobturator approach- |
| Basu M. A randomised trial of a retropubic tension-free vaginal tape versus a minisling for SUI. BJOG DOI: |
| Beilecke K, et al. Impact of Retropubic vs. Transobturator Slings for Urinary incontinence on myofascial structures of the pelvic floor, adductor and abdominal muscles. Geburtshilfe Frauenheilkd. Jan 2014; 74(1): 69-74 |
| Bellon J. In vitro interaction of bacteria with polypropylene/ePTFE prostheses. Biomaterials 22 (2001) 2021}2024 |
| Bent A. Tissue reaction to expanded polytetrafiuoroethylene suburethral sling for urinary incontinence: Clinical and histologic study. AM J Obstet Gynecol 1993;169:1198-204 |
| Bernasconi F, et al. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int |
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J |
| Bezhenar - [Pop 467. 7 yr] ICS Abs 768 7-Year old Clinical Experience of Treating women's urinary incontinence |
| Bezhenar V and Guesseva E. ICS Abs 814 Immediate and long-term results of laparoscopic promontopeksy (TVT-O, |
| Bezhenar V. [Pop 36] TVT-SECUR - The new operation or the new sling in the TVT family? International Journal of |
| Bhatia - Abs OP 19 A Comparison of Sexual Function Outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & |
| Bhatia, Murphy, Lucente - IUGA/ICS Abs 34 A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh (FPMRS S15-6). Female Pelvic Medicine & Reconstructive Surgery • Volume |
| Bianchi A.H. Randomised Trial of TVT-O and TVT-S for the Treatment of SUI. Int Urogynecol J (2011) 22 (Suppl 1): |
| Bianchi AH, et al. [Pop 122, mean 18 mo fu] IUGA Abs 061 - Randomised trial ofTVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S1-S195. |
| Bianchi-Ferraro A, et al. [Pop 122, 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Bianchi-Ferraro A. [Pop 122] Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |
| Bianchi-Ferraro A. Single-incision sling compared with transobturator sling for treating stress urinary |
| Bianchi-Ferraro AM, et al. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of SUI: 2 year resultsRandomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary |
| Binnebosel M. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopathol (2011) 33:235 |
| BJOG. Sling techniques in the treatment of genuine stress incontinence. B JOG 2000,107(2), pp. 147-156 |
| Blewniewski M, et al. Abs C36 Mini-slings - An option in stress urine incontinence treatment - own experience. Eur |
| Bonnet P, Waltregny D, Reul O, de Leval J (2005) Transobturator vaginal tape inside out for the treatment of female stress urinary incontinence: anatomical considerations. J Urol 173(4):1223-1228. |
| Boulanger L. Bacteriological Analysis Of Meshes Removed For Complications After Surgical Management of Urinary Incontinence or Pelvic Organ Prolapse. Int Urogynecol J (2008) 19: 827-831 |
| Bourdy, Cosson, et al. [Pop 386, 4 yr median fu] Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. European Journal of Obstetrics & Gynecology and Reproductive Biology 176 (2014) |
| Bozkurt M, et al. [Pop 156, mean 30.4 mos fu] Assessment of peri operative, early, and late postoperative complications of the inside-out transobturator tape procedure in the treatment of stress urinary incontinence. |
| Brubaker L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker L. Abdominal Sacrocolpopexy with Burch Colposuspension to Reduce Urinary Stress Incontinence. n engl |
| Brubaker L. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011;205:498.e1-6. |
| But Igor.  Complications and short-term results of two different transobturator techniques for surgical treatment of owmen with urinary incontinence: a randomized study.  Int Urogynecol J (2008) 19:857-861 |
| Campeau L. A Multicenter, Prospective, Randomized Clinical Trial Comparing TVT and no treatment for the |
| Caruso S. Clitoral blood flow changes after surgery for SUI: Pilot Study on TVT vs TOT procedures.  Uroplogy 70 (3), |
| Cervigni M. Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: Monarc v. |
| Chen Y, et al. [Pop 30, 12 mo fu] Efficacy and postoperative complication of tension-free vaginal tape-Secur (TVT-S) for female stress urinary incontinence. Chin Med J 2011; 124(9):1296-1299 |
| Chen Y, et al. [Pop 30, 12 mo fu] Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence. Chin Med J 2011:124(9):1296-1299. |
| Chen YQ, et al. [Pop 60] Efficacy of tension-free vaginal tape obturator and single-incision tension-free vaginal tape Secur, hammock approach, in the treatment of stress urinary incontinence. Minerva Urol Nefrol 2014: |
| Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) |
| Choe, Kim. Abs 159 Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs from Certifying American Urologists. http://dx.doi.org/10.1016/j.urology.2013.07.040 |
| Clemens J. Long-Term Results of The Stamey Bladder Neck Suspension: Direct Comparison With The Marshallmarchetti- Krantz Procedure. The Journal of Urology (1998), Vol. 160, 372-376 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet P. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Colombo M. Randomized Study to compare Pereyra and TVT Procedures for Women with SUI and Advanced |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. EUROPEAN UROLOGY 58 (2010) |
| Cornu JN, et al. [Pop 45, 30mo fu] Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. |
| Coskun, Zimmern, et al. Mini-slings can cause complications. Int Urogynecol J (2014) |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169–178 |
| Costantini E, et al. [TOT, TVT - Pop 87, median 100 mo fu] Ltr. Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. European |
| Costantini E, et al. Preoperative MUCP and VLPP did not predict long-term (4 year) outcomes after transobturator |
| Cox A. Surgical management of female SUI: is there a gold standard? Nat. Rev. Urol. 10, 78–89 (2013) |
| Cundiff G. Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol. 2008 December ; |
| Damoiseaux A, et al. IUGA Abs PP 01 Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 |
| Dandolu V, Pathak P. IUGA Abs PP 37 Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 |
| de Leval J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator |
| de Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2010); DOI 10.1007/s00192-010-1264-4 |
| de Oliveira LM.  Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women with Stress Urinary Incontinence. Int Urogynecol J (2007) 18 (Suppl 1): S180-181 |
| de Tayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American J of Obst and Gyn (2004) 190, 602-8 |
| Dean N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG |
| Debodinance P, Delporte P, Engrand JB, Boulogne M. [English Abstract] Development of better tolerated prosthetic materials: Applications in gynecological surgery. J Gynecol Obstet Biol Reprod 2002; 31:527-540 |
| Debodinance P. Evolution des materiaux prothetiques vers une meilleure tolerance: application en chirurgie gynecologique. J Gynecol Obslel Bioi Reprod 2002 ; 31 : 527-540 |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 |
| Demirci F. Long Term Results of Burch Colposuspension. Gynecol Obstet Invest 51 :243-247 (2001) |
| Demirci F. Ten-year results of Marshall Marchetti Krantz and anterior colporraphy procedures. Aust N Z J Obstet |
| Demirci. Perioperative Complications in Vaginal Mesh Procedures Using Trocar in Pelvic Organ Prolapse Repair. The Journal of Obstetrics and Gynecology of India (September-October 2013) 63(5):328-331 |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239–243. |
| Dmochowski R, et al. [Pop 642, 12 mo fu] One Year Results from a World-Wide Registry of TVT-SECUR in Women |
| Dmochowski R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J |
| Drahorádová (Drahoradova) P. Comparative development of quality of life between TVT and Burch |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010 Nov;21(11):1321-6. doi: 10.1007/s00192-010-1195-0. Epub |
| El-Barky E. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontnence. International Urology and Nephrology (2005) 37: 377-281 |
| El-Hafnawy A. TOT for treatment of stress urinary incontinence-how should we assess its equivalence with TVT? |
| Elzevier - Ltr to editor re. Cholhan's Dyspareunia associated with paraurethral banding in the transobturator sling. |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX
Printed 3/2/2016
Medical Literature

| |
|---|
| Enemchukwu E, et al. [Pop 125, mean 11.5 mo fu] SUFU Poster 36 Clinical outcomes in patients undergoing TVT-Secur for stress urinary incontinence. An update. Neurourology and Urodynamics (2010) |
| Falconer C, et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary |
| Feola, Moalli, Abramowitch - Varying degrees of nonlinear mechanical behavior arising from geometric differences of urogynecological meshes. Journal of Biomechanics 47 (2014) 2584–2589 |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| Freeman R. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid urethral |
| Friedman - Abs 12 TVT-O vs TVT-S. First randomized, prospective comparative study of inraoperative complications perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009;15:48. |
| Friedman M. TVT-O vs TVT-S: First randomized, Prospective, Comparative Study of Inraoperative Complications, Perioperative Morbidity and One Year Postoperative Results. Journal of Pelvic Medicine & Surgery, Volume 15, |
| Frydman V and Cornu J. Have mini-slings come of age? Curr Opin 2015, 25:296-299. |
| Fuentes AE. A Prospective Randomised Controlled Trial Comparing Vaginal Prolapse Repair With and Without Tensionfree Vaginal tape Transobturator (TVTO) in Women with Severe Genital Prolapse and Occult Stress |
| Gaddi A, et la. [Pop 4] AUGS Poster 29 - A retrospective review of outpatient sling operations for stress urinary incontinence in patients over 90 years of age (TVT, TVT-S). Female Pelvic Medicine & Reconstructive Surgery, Vol. |
| Gagnon LO and Tu LM. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the Hammock technique for the implantation of the TVT-SECUR under local anesthesia. Urology. 2010 |
| Galloway NTM. The Complications of Colposuspension. British Journal of Urology 60;122-124 (1987) |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J |
| Gauruder-Burmester A.  Effect of vaginal polypropylene mesh implants on sexual function. European Journal of |
| Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J |
| Gilbert A. Polypropylene: the Standard of Mesh Materials. Ch. 9, Meshes: Benefits & Risks |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape |
| Gobrecht U, et al. [case report] Injury of the corona mortis during vaginal tape insertion (TVT-Secur using the U- |
| Gorlero E, et al. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT- |
| Groutz A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz A. Ten year subjective outcome results of the retropubic tension free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol 2010; 18:726–729 |
| Guerrero K. L. A randomised controlled trial comparing TVT Pelvicoland autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493–1503 |
| Gupta, Sirls, et al. AUA Abs PD20-08 The impact of comorbid chronic pain syndromes on sexual activity and |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and |
| Hamer M. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT |
| Hamer MA, et al. [Pop 121,1 yr fu] One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. [Pop 123] Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor |
| Han Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow- |
| Han JY, et al. [Pop 96, 3 yr fu] Efficacy of TVT-Secur and factors affecting cure of female stress urinary |
| Hart S. Abdominal Sacral Colpopexy Mesh Erosion Resulting in a Sinus Tract Formation and Sacral Abscess.  The American College of Obstetricians and Gynecologists. VOL. 103, NO. 5, PART 2, MAY 2004 |
| Hazewinkel M. Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge. Int Urogynecol J (2009) 20:363–365 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Hazewinkel MH, et al. Stress urinary incontinence in patients treated for cervical cancer: is TVT-Secur a valuable |
| Heinonen P, et al. IUGA Abs OP 093 Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. |
| Heinonen P. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term |
| Hellberg D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress |
| Hinoul - [Pop 160] A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hoda MR, et al. Prospective follow-up of female sexual function after vaginal surgery for pelvic organ prolapse using transobturator mesh implants. J Sex Med 2011; 8:914-922. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence – A long-term follow-up. European Journal of Obstetrics & |
| Holmgren CG. Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. |
| Hong J. Long Term Results of Laparoscopic Burch for Stress Urinary Incontinence in Women. J Korean Med Sci 24; |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling OperativeProcedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hota LS, et al. [Pop 87, 1 yr fu] TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral Sling Operative Procedures. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, |
| Hota LS, Hanaway KJ, Hacker MR, et al. [Pop 44] Oral Abs 26  - TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Houwert R. TVT-O versus Monarc after a 2-4 year follow-up: a prospective comparativestudy. Int Urogynecol J |
| Hubka P, et al. Ltr to Editor. A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure: two cases of contact of TVT-S with the corona mortis durig cadaver study. Int Urogynecol J (2010) |
| Hubka P, et al.[cadaver] TVT-S in the U position--anatomical study. Int Urogynecol J (2011) 22:241-246. |
| Hwang E, et al. [Pop 175, median 32 mos fu] Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary |
| Hwang E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) |
| Ignjatovic, I. Harmful and Helpful Effects of Mesh in the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. UROLOGY 80 (Supplement 3A), September 2012 |
| Jang HA,e t al. [Pop 625] Incidence and risk factors of postoperative de novo voiding dysfunction following Midurethral Sling Procedures. Korean Journal of Urology, Vol. 50 No. 8: 762-766. |
| Jarmy-Di Bella ZI. et al. [Pop 31] Abs 117 Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Preliminary Study. Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| Jarmy-Di Bella, Z.I. Randomised Trial of TVT-O and TVT-S for the Treatment of Stress Unrinary Incontinence, Preliminary Study.  Int Urogynecol J (2009) 20 (Suppl 2): S176-S177 |
| Jeffery, Lucente, Murphy - (Cochrane) Single-incision sling operations for urinary incontinence in women |
| Jelovsek J. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term |
| Jenkins T. Laparoscopic Burch colposuspension. Curr Opin Obstet Gynecol 19:314–318.   2007 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Jeong MY, et al. [Pop 64, 1 yr fu] Comparison of Efficacy and Satisfaction between the TVT-SECUR - and Monarc Procedures for the Treatment of Female Stress Urinary Incontinence. Korean J Urol 2010; 51:767-771. |
| Jha S. Sexual function following surgery for urodynamic stress incontinence. Int Urngynecol J 18:845-850 (2007) |
| Joo YM, et al. [Pop 60, 1 yr fu] One-Year Surgical Outcomes and Quality of Life after Minimally Invasive Sling Procedures for the Treatment of Female Stress Urinary Incontinence: TVT Secur vs. Curemesh. Korean J Urol 2010; |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis oftrans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a |
| Jung HC. Three-year outcomes of the IRIS procedure for treatment of female stress urinary incontinence. [Pop 66, |
| Jung YS, et al. [case report] Arterial Injury Associated with Tension-Free Vaginal Tapes-SECUR Procedure Successfully Treated by Radiological Embolization. Int Neurourol J 2010; 14:275-277. |
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28, |
| Karateke A. Comparison of TVT and TVT-O in patients with stress urinary incontinence: Short-term cure rates and factors influencing the outcome. A prospective randomised study. Australian and New Zealand Journal of |
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management, 24:11, Nov. |
| Kashihara - [Pop 27] Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy (Prolift+M, TVT-O). Gynecol Surg (2014) 11:249–256 |
| Kaufman M. Contemporary Role of Autologous Fascial Bladder Neck Slings: A Urology Perspective Urol Clin N Am |
| Kavvadias T. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Ch. |
| Khandwala - [Pop 77, mean 14 mo fu] Role of vaginal mesh hysteropexy for the management of advanced |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolapse. One-year outcome analysis. Female Pelvic Med |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolpase - Prolift+M: a prospective clinical trial. Int |
| Khandwala S, et al. [Pop 141, mean 14 mo fu] Experience with TVT-Secur sling for stress urinary incontinence: a |
| Khandwala S. (Prolift.M) Transvaginal mesh surgery for pelvic organ prolapse - One-Year Outcomes Analysis, |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J |
| Kim D. Randomised Controla Study of Monarc vs. Tension-Free Vaginal Tape Obturator (TVT-O) in the Treatment of Femail Urinary Incontinence in: Compariosn of Mediumterm Cure Rate. Int Urogynecol J (2010) 21 (Suppl 1): |
| Kim JJ, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol |
| Kim JY. Comparisons of IRIS, TVT and SPARC procedure for stress urinary incontinence.  (Eur Urol) [Pop 62, 1 yr fu] |
| Kim, Jung Jun. Comparison of the Efficacy of TVT and TVT-O on the Overactive Bladder Symptoms in Women with Stress Urinary Incontinence. The Journal of Urology, Vol.181, No. 4, Supplement (2009): 560 |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, |
| Kjohede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand |
| Klein-Patel, Moalli - [mice] Abs S-230 Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a mouse model  (Gynemesh,P+M). Reproductive Sciences Vol. 20, No. 3 (Supplement), March 2013 |
| Klein-Patel, Moalli - AUGS Abs 11 Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Medicine & Reconstructive Surgery & Volume |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. |
| Klosterhalfen B. Foreign-body Carcinogenesis of Surgical Meshes. Ch. 24, Meshes: Benefits & Risks |
| Kocjancic E. Tension Free Vaginal tape vs. Trans Obturator Tape: Is There Any Difference in the Mixed Incontinence Patients? Results of a Multicentre Randomised Trial. Eur Urol Suppl 2008; 7(3): 123 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX
Printed 3/2/2016

Medical Literature

| |
|---|
| Koelbl H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial. [Pop 166] ICS |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics |
| Kondo A. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling. J Obstet Gyanecol |
| Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1- |
| Krofta L. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 |
| Kuuva N. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. |
| Labrie Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33 |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lapitan M. Open retropubic colposuspension for urinary incontinence in women (Review). The Cochrane |
| Larsson PG, et al. [case report] A serious bleeding complication with injury of the corona mortis with the TVT- |
| Latini J. Efficacy and Morbidity of Autologous Fascial Lata Sling Cystourethropexy. J Urology (2004) 171; 1180- |
| Latthe P. M. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522–531. |
| Latthe P. Two routes of transobturator tape procedure in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68 – 76 |
| Latthe PM, Foon R, Toozs-Hobson P. [Meta-analysis] Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007) |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109- |
| Laurikainen E. TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. Obstet |
| Leanza V, et al. Comparison between three mini-sling surgical procedures and the traditional transobturator vaginal tape technique for female stress urinary incontinence. G Chir Vol. 35 - n. 314 - pp. 80-84 |
| Lee J, et al. [Pop 283, 1 yr fu] ICS Abs 5 A Prospective Multicenter Randomized Comparative Study Between the U- and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year |
| Lee K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577–582 |
| Lee KS, et al. A prospective multicenter randomized comparative study between the U- and H- type methods of the TVT Secur procedure for the treatment of female stress urinary  incontinence: 1- year follow-up. European |
| Lee Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN |
| Lee YS, et al. Randomized comparative study of the U- and H-type approaches of the TVT-Secur procedure for the treatment of female stress urinary incontinence: One-year Follow-Up. Korean J Urol 2010; 51:250-256. |
| Lee, Kyu-Sung. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Uro, Vol. 177, 214-218, |
| Lensen - [Pop 569, 1 yr fu] Comparison of two trocar-guided trans-vaginal mesh systems (Prolift & P+M) for repair of pelvic organ prolapse_ a retrospective cohort study. Int Urogynecol J DOI 10.1007/s00192-013-2098-7 |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective |
| Liapis A. Burch colosuspension and tension free vaginal tape in management of SUI. Eur Urol 41 (2002) 469-473 |
| Liapis A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis A. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7- year follow-up. lilt Urogynccol J (2008) 19:1509-1512 |
| Liapis A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Liapis A. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary |
| Liapis, et al. Comparison of the TVT-S System _hamnmock and _U_ Tape positions for management of stress urinary incontinence. International Journal of Gynecology & Obstetrics 111 (2010) 233-236 |
| Lim J. Safety of a New Transobturator Suburethral Synthetic Sling (TVT-O) Procedure During the Training Phase. J |
| Lim J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168–172 |
| Lim JL, et al. [Pop 42, 6 mo fu] Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168–172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG |
| Lim Y. Suburethral Slingplasty Evaluation Study in North Queensland, Australia: The SUSPEND Trial. Australian and |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress |
| Lingam K, et al. Abs 1191 - Clinical audit of TVT Secur in the management of patients with urodynamic proven stress incontinence- is it really secure? Int urogynecol J (2011) (Suppl 2) S197-S1768. |
| Liu - A comparative study of laparoscopic sacrocolpopexy and total vaginal mesh procedure using lightweight polypropylene meshes for prolapse repair (P+M). Taiwanese Journal of Obstetrics & Gynecology 53 (2014) 552- |
| Liu P. Outcome of tension-free obturator tape procedures in obese and overweight women. Int Urogynecol J |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J |
| Long Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary |
| Lord H. Elizabeth. A randomized controlled  trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. BJU Int (2006) 98, 367-376 |
| Lowman JK. Does the Prolift System Cause Dyspareunia? Am J Obstet Gynecol 2008; volume; x.ex-x.ex |
| Lucas M. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129 |
| Lucente, van Raalte, Molden. IUGA Video Abs 49 - TVT-Secur surgical technique and learning tips and tricks. Int |
| Luna M. Comparison of the Anterior Colporrhaphy Procedure and the Marshall-Marchetti-Krantz Operation in the Treatment of Stress Urinary Incontinence among Women. J. ObBtet. Gynaecol. Res. Vol. 25, No.4: 255-260 1999 |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress |
| Magno-Azevedo v, et al. (M-S, MiniArc, etc.) Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. |
| Maisel B, Wehbe SA, et al. AUGS Poster 221 - A retrospective comparative study of single incision sling (Ajust) to traditional transobturator sling for treatment of stress urinary incontinence. Female Pelvic Medicine & |
| Mallett V. The expectations of patients who undergo surgery for stress incontinence. Am J Obstet Gynecol 2008; |
| Martan A, et al. [Pop 85, 3 mo fu] Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-Secur procedure. Int Urogynecol J (2009) 20:533-539. |
| Martan A, et al. [Pop 85, 3 wk fu] Initial experience with a short, tension-free vaginal tape (the tension-free vaginal tape secur system). European Journal of Obstetrics & Gynecology and Reproductive Biology 143 (2009) |
| Martan A, et al. ICS Abs 461 - Transurethral injection of polyacrylamide hydrogel (Bulkamid) for the treatment of Female SUI and changes in the cure rate over time. (2011) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martinez-Fornes. [Pop 49, 3 yr fu] (Spanish_Eng abst) A three year follow-up of a prospec. Actas Urol Esp. 2009; |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Masata J, et al. [case report] Severe bleeding from internal obturator muscle following tension-free vaginal tape Secur hammock approach procedure. Int Urogynecol J (2008) 19: 1581-1583 |
| Masata J, et al. [Pop 197, median 2 yr fu] Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int |
| Masata J, Svabik K, Drahoradova P, et al. ICS Abs 3 - Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- |
| Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Mattimore J, et al. AUA Abs FRII-07 The History of Pelvic Organ Prolapse from Antiquity to Present Day. (2015) |
| Mattox T. Infected abdominal sacrocolpopexies: diagnosis and treatment. Int Urogynecol J (2004) 15: 319-323 |
| Mazza - Mechanical biocompatibility of highly deformable biomedical materials (Prolift+M). journal of the mechanical behavior of biomedical materials 48 (2015) 100 – 124. |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Medojevic N, et al. [Pop 16, mean 8.3 mos fu] EAU Poster 533 - Initial experience with the third generation suburethral sling "TVT Secur" not as good as it was expected. EAU 5th South European Meeting (SEEM)/ European |
| Menahem N. Tension-free vaginal tape obturator: midterm data on an operative procedure for the cure of female stress urinary incontinence performed on 100 patients. J Minim Invasive Gynecol. 2008 Jan-Feb;15(1):92-6. |
| Meschia M, et al. [Pop 91, 1 yr fu] TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313–317 |
| Meschia M. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication. Am J Obstet |
| Meschia M. IUGA Abs 003 A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J (2007) 18 (Suppl |
| Meschia M. Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O. Int |
| Meschia M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313–317 |
| Milani - [P and P+M] Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ |
| Milani - [pop 127] Abs 023 Two year clinical outcomes of a trocar guided transvaginal mesh repair utilizing a new light weight synthetic mesh Int Urogynecol J (2011) 22 (Suppl s1):S1-S195 |
| Milani - IUGA, ICS Abs 81 Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh (P+M) Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| Milani (P+M Study Group) - IUGA Abs 676 A light-weight, partially resorbable mesh for severe pelvic organ prolapse. 1 year anatomical and functional results. Int Urogynecol J (2011) 22 (Suppl 2):S197— S1768 |
| Milani, Cosson - (AJOG) Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. 1 year outcomes (Prolift+M) Am J |
| Mirosh M. TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. [Pop 30, |
| Moalli P. Tensile properties of file commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Molden SM and Lucente VR. [review] New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, |
| Moore RD, et al. Prospective multicenter trial assessing type I, polypropylene mesh placed via transobturator route for the treatment of anterior vaginal prolapse with 2-year follow-up. Int Urogynecol J (2010) 21:545-552 |
| Mostafa A. A Multicentre Randomised Trial of Single-Incision Mini-Sling (AJUST) and Tension-Free Vaginal Tape-Obturator (TVT-OTM) in Management of Female Stress Urinary Incontinence. [Neurol Urodyn] ICS Abs 4 |
| Nager C. A Randomized Trial of Urodynamic Testing before SUI surgery. N Engl J Med 2012; 366: 1987-97 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Natale F. Voiding dysfunction after anti-incontinence surgery. MINERVA GINECOL 2009; 61 :167-72 |
| Naumann G. Tension free vaginal tape (TVT) vs less invasive free tape (Lift)-- A Radomized Multicentric Study of Subarthral Sling Surgery - [Pop 248] IUGA Abs 062. Int Urogynecol J (2006) 17 (Suppl. 2): S94-95 |
| Nerli RB. Transobturator vaginal tape in comparison to tension free vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009 Jul-Sep; 25(3): 321-325 |
| Neuman - Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments (Prosima, Prolift+M, TVT-O, Secur, Abbrevo). European Journal of Obstetrics & Gynecology and |
| Neuman M and Artibani W.  Abs 391 - TVT Secur operations: Complications and early follow-up. Eur Urol Suppl |
| Neuman M, et al. [Pop 162, 3 yr fu] Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive |
| Neuman M, et al. Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments (Prosima, Prolift.M, TVT-0, Secur, Abbrevo). European Journal of Obstetrics & Gynecology and |
| Neuman M. [Pop 100,1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. |
| Neumann M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery • Volume |
| Neuman M. Tension-Free Vaginal Tape Obturator: Midterm Data on an Operative Procedure for the Cure of Female Stress Urinary Incontinence Performed on 100 Patients. Journal of Minimally Invasive Gynecology (2008) |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. |
| Nguyen J. Outcome after anterior vaginal prolapse repair. Obstet Gynecol J 2008;111:891-8 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson CG. Long-Term Results of the Tension Free Vaginal Tape. Int Urogynecol J (2001) (Suppl 2):S5 S8 |
| Nilsson CG. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary |
| Nilsson M., et al. Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Nosti, Iglesia - Medicolegal Issues Surrounding Devices and Mesh for Surgical treatment of prolapse and |
| Novara G, Ficarra V, et al. Tension free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol 2007;52:663-78 |
| Novara G. Complication Rates of Tension-Free Midurethral Slings In the Treatment of SUI: A Systematic Review of Randomized Controlled Trial Comparing Tension-Free Midurthral Tapes to Other Surgical Procedures and |
| Novara G. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in Women |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurology and Urodynamics 30:284-291 (2011) |
| Ogah J. Minimally invasive synthetic suburethral sling operations for SUI in women: a short version Cochrane |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Oliveira R, et al. (HIGHLIGHTED) - [Pop 90, 12 mo fu] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. European Urology 3761 (2011) |
| Oliveira R, et al. [Pop 105, mean 6 mo fu] Short term assessment of TVT-Secur for treatment of female stress urinary incontinence. A single-institution experience. Eur Urol Suppl 2008; 7(3):122. |
| Oliveira R, et al. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International (2008) 104, 225-228. |
| Oliveira R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. |
| Olivera CK, Garely AD, et al. SGS Abs 19 - The evaluation of efficacy for transobturator tape and tension-free vaginal tape procedures in patients undergoing a concomitant abdominal sacral colpopexy. Journal of Pelvic |
| Olsson I. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. |
| Otto, Klinge - Elongation of textile pelvic floor implants under load is related to copmlete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res Part A 2013:00: 000-000 |
| Pace G. Female Sexual Function Evaluation of the Tension-Free Vaginal Tape (TVT) and Transobturator Suburethral Tape (TOT) Incontinence Surgery: Results of a Prospective Study. J Sex Med 5;387-393 (2008) |
| Padilla-Fernandez B. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Archivio Italiano di Urologia e Andrologia 2013; 85, 3 |
| Palomba S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 |
| Palomba S, et al. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012 Jul;163(1):108-12 |
| Palomba S, et al. [Pop 240, 24 mo fu] Single-incision mini-slings versus retropubic tension free vaginal tapes: a multicenter clinical trial. The Journal ov Minimally Invasive Gynecology (2013) |
| Palomba S, et al. A randomized controlled trial comparing twee single-incision minislings for stress urinary |
| Palva K. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36- |
| Paraiso M. Laparoscopic Burch Colposuspension versus Tension-free Vaginal Tape - A Randomized Trial. The American College of Obstet Gynecol, Vol. 104, No. 6, December 2004 |
| Park YJ, Kim DY. Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol (2012) 53:258-262 |
| Petri E and Ashok K.  Partner dyspareunia - a report of six cases, Int Urogynecol J. 2012 Jan;23(1):127-9 |
| Petri E and Ashok K. Comparison of late complications of retropubic and transobturator slings in stress urinary |
| Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Pizarro Berdichevsky - IUGA Abs 427 Prolift+M. Higher erosion rate than classic Prolift. Int Urogynecol J (2011) 22 |
| Porena M. Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a multicenter Randomised Trial. European Urology 52 (2007) 1481-1491 |
| Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive |
| Rackley R. TVT and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 7;2 90-100 (2001) |
| Rajendra M. Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J (2012) |
| Rardin CR. Tension-Free Vaginal Tape: Outcomes Among Women with Primary Versus Recurrent Stress Urinary |
| Rechberger T, Futyma K, et al. The clinical effectiveness of retropubic (IVS_02) and transobturator (IVS-04) |
| Rechberger T. A randomized comparison between monofilament and multifilament tapes for stress |
| Rechberger T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Reisenauer C, et al. [cadaver] Transobturator vaginal tape inside-out. A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical considerations. European Journal of Obstetrics & Gynecology |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. [Pop 90, 24 mo fu] Abs 770 - Mid-term follow-up of a randomized trial comparing TVT-O™, TVT-Secur™ and Mini-Arc™. Eur Urol Suppl 2011;10:244. |
| Resende A. Mid-term Follow-up of a Randomised Trial Comparing TVT-O, TVT-Secur and Mini-Arc.  Eur Urol Suppl |
| Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M., Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Mixes Urinary Incontinence - A Long- |
| Rezapour M., Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Richard P, et al. "U-method" TVT-Secur slings. Are they obstructive? Can Urol Assoc J 2012; 6(2):e104-107. |
| Richardson ML, et al. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J |
| Richter H. Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. n engl j med (2010) |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Riva D. TVT versus TOT. A randomized study at 1-year follow-up [Pop 131, 1 yr fu] IUGA Abs. 060. Int Urogynecol J |
| Rogo-Gupta L. Long-Term Durability of the Distal Urethral Polypropylene Sling for the Treatment of Stress Urinary Incontinence: Minimum 11-Year Followup. The Journal of Urology, 2012, Vol. 188, 1822-1827 |
| Ross S, et al. [Pop 74, 1 yr fu] Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Research |
| Ross S. Surgical management of stress urinary incontinence in women-safety, effectiveness and cost-utility of trans-obturator tape versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC |
| Roth TM. [case report] An unexpected cause of dyspareunia and partner dyspareuria following TVT-Secur. Int |
| Roth TM. [case report] Pre-ramus passage of inside–out transobturator sling. Int Urogynecol J (2011) 22:371-372. |
| Roy - Assessment of the Psychometric Properties of the Short-Form Prolapse,Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh |
| Sato K, et al. AUA Abs PD50-03 Sexual function in female patients who underwent pelvic floor reconstruction with |
| Saussine C. [Pop 15,1 yrfu] TVT-Secur in female stress urinary incontinence. Functional results with one-year |
| Scheiner D. Retropubic TVT vs Transobturator Outside-in TOT and Inside-Out TVT-O - One-Year Results from our |
| Schierlitz, Fitzgerald, et al.  A Prospective Randomised Controlled Trial Comparing Vaginal Prolapse with and Without Tensionfree vaginal tap (TVT) in Women with Severe Genital Prolapse and Occult Stress Incontinence: |
| Schierlitz, Fitzgerald, et al. A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape in the Treatment of Women with Urodynamic SUI and Intrinsic Sphincter Deficiency (ISD): Three Year Follow Up. |
| Schimpf M. Sling surgery for stress urinary incontinence in women: A systematic review and meta-analysis. American Journal of Obstet & Gynecol 92014), doi: 10.1016/j.ajog.2014.01.030 |
| Schiotz H. Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) |
| Seo JH, et al. [Pop 80, mean 5 mo fu] ICS Abs 123 How can we determine proper tension for new minimally invasive sling surgery (TVT-Secur)? Prospective Randomized Study. Neurourology and Urodynamics 2008, 27(7): |
| Seo JH, et al. [Pop 80.12 mo fu] ICS Abs 23 - Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. |
| Seo JH. Comparison Btween Tranobturator Vaginal Tape Inside Out and Single Incision Sling System in the Treatment of Female Stress Urinary Incontinence: Prospective Randomized Study. [Pop 80, 12 mo fu] ICS abs 23 |
| Serati M. (Editorial on Mostafa) Mini-slings for female urinary stress incontinence. A Promising Option, but what comes later is not always progress. European Urology 65 (2014) 428-429. |
| Serati M. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Serati M. TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872 – 878 |
| Shah DK, et al. Broad based tension-free synthetic sling for stress urinary incontinence: 5-year outcome. J Urol. |
| Shah S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of |
| Sharifiaghdas F. [Pop 36, fu 2 hours] Short-term results of mini-sling TVT-Secure and rectus facial sling surgery in the treatment of Female Stress Urinary Incontinence. Eur Urol Suppl 2010; 9(6): 564. |
| Sharifiaghdas F. Tension-Free Vaginal Tape and Autologous Rectus Fascia Pubovaginal Sling for the Treatment of Urinary Stress Incontinence: A Medium-Term Follow-Up. Med Princ Pract 2008;17:209–214 |
| Shepherd - Poster 21 (Prolift+M) Uniaxial tensile properties of a partially delayed absorbable vaginal prolapse mesh before and after resorption. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, |
| Shepherd, Abramowitch, Moalli - AUGA P22 Ex vivo tensile properties of seven vaginal prolapse meshes (Gynemesh, Prolift, Prolift+M, Prosima). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. |
| Shepherd, Abramowitch, Moalli - Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613–620 |
| Shepherd, J. Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse. (2010) |
| Shepherd, Moalli, Abramowitch - (P+M) ICS Abs 50 Uniaxial Tensile Properties Prior to and After Resorption of a Partially Delayed Absorbable Mesh for Vaginal Repair. (2010) |
| Shin - [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shin Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary |
| Shin YS, et al. [Pop 46, 2 yr fu] fficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Sikirica - AUGS Poster 149 Responsiveness and discriminant validity of the PISQ-12 questionnaire in vaginal prolapse repair using a light-weight mesh system. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. |
| Sikirica - AUGS Poster 150 Sexual function outcomes at one year post placement of a trans-vaginal light-weight mesh system (Prolift+M). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. |
| Sivaslioglu AA. [Pop 80] A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199 |
| Sivaslioglu AA. Ltr re. Naumann. Is there any place for a transobturator approach for minisling surgery? Int |
| Smith T. Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center. |
| Sokol A. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. |
| Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): |
| Sovrin M. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of |
| Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19, 28 |
| Stav K, Dwyer PL, Rosamilia A, et al. Risk factors of treatment failure of midurethral sling procedures for women with stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2010; 21;149-55. |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet |
| Sussman EM. Management of Complications Resulting from Stress Incontinence Surgery. 1994 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen R. Risk Factors for Long Term Failure of Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. |
| Tamussino K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet |
| Tamussino K. TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008) |
| Tang X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Tardiu L. Contasure-Needleless compared with transobturator-TVT® for the treatment of stress urinary |
| Tartaglia E, et al. [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch |
| Teo R. Randomized Trial of Tension-Free Vaginal tape and Tension-Free Vaginal Tap-Obturator for Urodynamic Stress Incontinence in Women. The Journal of Urology, Vol. 185 (April 2011): 1350-1355 |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. j Pelvic Med Surg 2004;10:311-317 |
| Tincello D, et al. Abs 160 - One year results from a world-wide registry of TVT-Secur in women with stress urinary |
| Tincello D. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology, Vol. 186, 2310-2315, |
| Tincello DG, et al. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology, Vol. |
| Tincello DG. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse-results of and lessons from pilot randomised patient preference study. BJOG (2009) DOI 10.1111/j.1471-0528.2009.02355.x |
| Tincello The TVT Worldwide Observational Registry for Long Terrm Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology Col. 186, 2310-2315, |
| Tommaselli - Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1 |
| Tommaselli G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) |
| Tommaselli G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) |
| Tommaselli G. Tension-Free Vaginal Tape-O and –Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up |
| Tommaselli GA, et al. (EurJObGynRB) Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli GA, et al. [Pop 157, 3 yr fu] Abs 0691 - Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli GA, et al. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421. |
| Tommaselli GA, et al. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211–1217 |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. European Journal of Obstetrics & Gynecology |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco, E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J |
| Trabuco, E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. (2014) |
| Tseng L. Randomized comparison of the suprapubic arc sling procedure vs TVT for SUI. Int Urogynecol J (2005) 16: |
| Tu re: Gagnon et al.: Better short-term outcomes with the U-method compared with the Hammock technique for the Implantation of the TVT-Secur Under Local Anesthesia (Urology 2010:75:1060-1064) |
| Ubertazzi EP, et al. IUGA Abs OP 122 Trans vaginal mesh (TVM) five years follow up. A retrospective study from |
| Ulmsten U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Ulmsten U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary |
| Ulmsten U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary |
| Ulmsten U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary |
| Ulmsten U., et al. Different biochemical composition of connective tissue in continent and stress incontinent |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female |
| Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. ACOG Committee |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533- |
| Ustun Y. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc |
| Valentim-Lourenco A. TORP-Comparing the efficay of TVT and TVT-O - 3 months follow-up analysis.  Int |
| Valpas A. Tension-Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. The American College of Obstet & Gyn, Vol. 104, No.1, July 2004 |
| Van de Geest - [Pop 163, 12 mo fu] IUGA Poster Pres. 05 Vaginal repair of primary pelvic organ prolapse; trocar guided partially absorbable mesh or native tissue. A RCT. Int Urogynecol J (2015) 26 (Suppl 1):S23–S174. |
| Vollebregt A, et al. Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51. |
| Wadie B. Autologous fascial sling vs polypropylene tape at short-term followup. A prospective randomised study. The Journal of Urology, Vol. 174, 990-993, September 2005 |
| Wadie B. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and |
| Wai, Zyczynski, Brubaker (UITN TOMUS) Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary |
| Walsh C. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 |
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU |
| Walters, Weber. Which sling for which SUI patient? OBG Management, Vol 24, No. 5, May 2012 |
| Waltregny D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. The Journal of Urology Vol. 175, 2191- |
| Waltregny D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From |
| Waltregny D. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a |
| Wang A. Comparison of tension-free vaginal taping versus modified Burch colosuspension-randomized controlled |
| Wang F. Prospective randomized trial of TVT and TOT as primary treatment for female SUI with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281:279-286 |
| Wang W. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Intel national JOUI nal (If e),11Cl' ,lug\, ancl Obstetrics 104 (2009) 113 - 116 |
| Wang Y, et al. [Pop 102,1 yrfu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (20 I I) 22: \369-IJ 74 |
| Ward K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary |
| Ward KL. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year |
| Weber (2012) Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |
| Weber, A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol |
| Weber, A. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 200; 182:1610-5 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol1995;86:92-6 |
| Wheeless, C. Goebell-Stoeckel Fascia Lata Sling Operation for Urinary Incontinence. Atlast of Pelvic Surgery. |
| Wiltz AL, et al. Management of vaginal synthetic graft extrusion following surgery for stress urinary incontinence |
| Wu J. Lifetime Risk of Stress Urinary Incontinence or pelvic Organ Prolapse Surgery. Vol. 123, 1201-1206,  No. 6, |
| Wu J. Surgical therapies of female stress urinary incontinence: experience in 228 cases. Int Urogynecol J (2010) |
| Zhang Y. The compariosn of an inexpensive -- modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwanese J Obstet Gynecol 50 (2011) 318-321 |
| Zhong C. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary |
| Zhu L. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. International Journal of Gynecology and Obstetrics (2007) 99. 14-17 |
| Zullo M. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinence: A Prospective |
| Zyczynski H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX
3/2/2016
Production Materials

| Production Materials |
|---|
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 38-2 - 02.01.2012 Prolift, Prolift +M Postmarket Surveillance Study |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> [ETH.MESH.07351297] |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 [ETH.MESH.01320351-67] |
| De Leval (2003) Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: mechanical vs. Laser Cut Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email fromWeisberg re: IFU update [ETH.MESH.3365250-1] |
| Email fromWeisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00093526 |
| ETH.MESH.00093991 |
| Eth.Mesh.00578621 - M-Secur med lit analysis by Piet Hinoul (as of July 6, 2010) |
| ETH.MESH.02232773 |
| ETH.MESH.02232806 |
| ETH.MESH.02232820 |
| ETH.MESH.02232833 |
| ETH.MESH.02232854 |
| ETH.MESH.02233126 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

3/2/2016

Production Materials

| |
|---|
| ETH.MESH.02233290 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for |
| ETH.MESH.03388485 |
| ETH.MESH.03388766 |
| ETH.MESH.03388838 |
| ETH.MESH.05320905 |
| ETH.MESH.06401574 - GYNECARE Prolift + M Pelvic Floor Repair System Technical File |
| ETH.MESH.06401876 - GYNECARE PROLIFT + M Pelvic Floor Repair System Biocompatability Risk Assessment |
| ETH.MESH.08117625 |
| FDA Response to Bloomberg re Prolift 510(k) - Good Faith |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| Gynecare Prolene PS and Prolift+M 510k Summary 9.5.08 [FDA] |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician [ETH.MESH.10220659] |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides [ETH.MESH.08107354] |
| Hinoul risk-benefit profile for Prosima, Prolift, Prolift+M - 6.27.2012 [ETH.MESH.06836620-57] |
| History of TVT-O [ETH.MESH.3932909-11] |
| KOL Interview [ETH.MESH.4048515-20] |
| Lamont 2012-04-04 647 - Prolift+M Risk Analysis PMS [ETH.MESH.02014083-100] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT [ETH.MESH.04939001] |
| Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT [ETH.MESH.00308711-34] |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-301] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-17] |
| Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) [ETH.MESH.01320328-33] |
| Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 [ETH.MESH.02614610-624] |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer [ETH.MESH.00442129] |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX
3/2/2016
Production Materials

| |
|---|
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 [ETH.MESH.223779-84] |
| Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| Surgeon's Resource Monograph for TVT [ETH.MESH.01271182-1200] |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| T-0722 - Hinoul_s signed 2012 Prolift+M CER [ETH.MESH.08315779-810] |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT [ETH.MESH.03932912-14] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793- |
| TVT & TVT-O Long Term Studies (No Highlights) |
| TVT IFU [ETH.MESH.02340306-69] |
| TVT IFU [ETH.MESH.02340471-503] |
| TVT IFU [ETH.MESH.02340504-67] |
| TVT IFU [ETH.MESH.03427878-946] |
| TVT IFU [ETH.MESH.05222673-705] |
| TVT IFU [ETH.MESH.05225354-85] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Surgeons Resource Monograph - June 2000 [ETH.MESH.10027307-28] |
| TVT-E IFU [ETH.MESH.05799233-316] |
| TVT-O IFU [ETH.MESH.00860239-310] |
| TVT-O IFU [ETH.MESH.02340756-828] |
| TVT-O IFU [ETH.MESH.02340829-901] |
| TVT-O IFU [ETH.MESH.02340902-73] |
| TVT-O IFU [ETH.MESH.02340974-1046] |
| TVT-O Prof Ed Slide Deck [ETH.MESH.02330766] |
| TVT-R Prof Ed Slide Deck |
| Vaginal Dissection Technique Guide (Prolift+M) |
| Volpe 2012-02-29 1036 - Volpe's 2009 Prolift+M presentation [ETH.MESH.00273967] |
| Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71] |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

3/2/2016

Company Witness Depositions

| Deponent [Date of Deposition] |
|---|
| Brown, Kathryn - 11.13.2013 |
| Klinge, Uwe - 11.14-15.2013 |
| Margolis, Michael - 11.26.2013 |
| Marks, Donald - 11.15.2013 |
| Walker, Christopher - 11.22.2013 |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

3/2/2016

Other Materials

| Publically Available |
|---|
| 2000 June TVT Surgeons Resource Monograph |
| 2005 (ACOG Practice Bulletin) Urinary Incontinence in Women |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary |
| 2012 Update _AUA SUI Guidelines - Appendices A11 and A16 |
| 2013 AUA SUI Patient Guide |
| 2013 AUGS Position Statement on Restrictions of Surgical Options forPFD FINAL |
| 2013 Sept. NICE Guideline - The management of urinary incontinence in women |
| 2014 Mar 12 - AUGS SUFU Patient FAQs MUS for SUI "Frequently Asked Questions by Patients: Mid-urethral Slings |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI "Frequently Asked Questions by Providers: Mid-urethral Slin |
| ACOG - (FAQ081) Patient Guide to Urinary Incontinence |
| ACOG (1995) technical bulletin. Urinary Incontinence. No. 213 - Oct. 1995 (Replaces No. 100, Jan. 1987) |
| ACOG (2005) Practice Bulletin 63 (Obstet Gyn) - Urinary Incontinence in Women |
| ACOG Committee Opinion 513 (2011) Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolaps |
| ACOG Patient Information Sheet (FAQ166) - Surgery for Stress Urinary Incontinence (2011) |
| AUA - Monograph on SUI (2011) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update (2009) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (Pu |
| AUGS Blog - Health Care Decisions should be made between a patient and her physician |
| AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence, published 01/03/2014 |
| AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders (published March 2013) |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm, |
| AUGS/SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence - released 1/3/14 |
| AUGS/SUFU Q&As (2014) |
| AUGS-SUFU (2014) - Position Statement "Position Statement on Mesh Midurethral Slings for Stress Urinary Incont |
| AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| British Association of Urological Surgeons - BAUS - Synthetic Vaginal Tapes for Stress Incontinence |
| British Association of Urological Surgeons Statement: Synthetic Vaginal Tapes for Stress Incontinence (2012) |
| CUA Report, Issued Spring/ Summer 2013 |
| CUA-Report-0213 - Margolis - Against Resolution 105-12 |
| Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J U |
| Early TVT-S Abstracts |
| Ethicon Designation of Experts |
| Fascia lata procedure by Wheeless - Margolis mentor - www.atlasofpelvicsurgery - tensioning like TVT |
| FDA 3 27 2013 Position Statement re Considerations about Surgical Mesh for SUI |
| FDA Adcomm Executive Summary, Sept 8-9, 2011 |
| FDA Executive Summary SUI |
| FDA News Release: Surgical placement of mesh to repair pelvic organ prolapse poses risks (2011) |
| FDA Position Statement: Considerations about Surgical Mesh for SUI (2013) |
| FDA Public Health Notification: Senous Complications Associated with Transvaginal Placement of Surgical Mesh 1r |
| FDA_24 Hour Summary |
| FDA_Executive Summary |
| FDA_Presentation - SUI - Pressley |
| General Study on Complications with Slings |
| http___www.augs website 2014 Mar 12 - AUGS SUFU FAQs for Patients and Providers re MUS for SUI |
| ICS Fact Sheets A Background to Urinary and Fecal Incontinence (2013) |
| ICS_Factsheets_2013_Edition - SUI - p  13 Miduretheral sling the choice |

Khandwala, Salil - Materials List, updated 2.29.16.XLSX

3/2/2016

Other Materials

| |
|---|
| IUGA Stress Urinary Incontinence - A Guide for Women (2011) |
| Lucas, M. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62; 1118-1129 (2012) |
| Margolis_ FDA Presentation Sept 8, 2011 (Margolis_ website) |
| Medical Devices - Consideration about Surgical Mesh for SUI |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued Sep |
| Presentation to FDA by Michael Margolis, 9/8/11 |
| Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence: Exuctive Sum |
| SYNTHETIC VAGINAL TAPES FOR STRESS INCONTINENCE: PROCEDURE-SPECIFIC INFORMATION FOR PATIENTS. BAU |
| Visco, A. Health care decisions should be made between a patient and her physician. AUGS, 10/23/12 |
| |
| |
| |
| |
| **Other Material** |
| Letters addressing three NJ Plaintiffs who have listed him as a treater. |
| Ethicon Designation of Experts |
| Prolift +M - Brian Raybon report along with Exhibits |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| Medical Literature |
|---|
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-fattah M, et al. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinen: A Meta-Analysis of Effectiveness and Complications. European Urology 60 (2011) 468-480 |
| Abdel-fattah M. [Pop 341, 1 yr fu] Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010; 117:870-878 |
| Abdel-fattah M. A Randomized Prospective Single-Blinded Study Comparing "Inside-Out" Versus "Inside-In" Transobturator Tapes in the Management of Female Stress Urinary Incontinence (E-Tot Study); 3 Years Follow-Up. ICS Meeting (2011); 825-826 |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98 , 594-598 (2006) |
| Abdel-fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-fattah M. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: A prospective randomized three-year follow-up study.  European Urology 46 (2004) 629-635 |
| Abdel-fattah M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62  (2012) 843–851 |
| Abdel-Fattah, M, et al (2008). Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30.Urogynecol j 22: 789-798. |
| Abdel-Fattah, M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open. 2011; 14(1): 2: e000206 |
| Abdel-fattahM. Evaluation of transobturator tension free vaginal tapes in sur. The Journal of Urology, Vol. 191, 114-119, January 2014 [Pop 83, RCT 3 yr fu] |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 151 (2010) 190-192 |
| Abdelwahab O, Shedid I, Al-Adi AM. [Pop 60, 9 mo fu] Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010;4:93-98. |
| Abduljabbar H, et al. [Pop 230, 6 mo fu] Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed, H.  Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95. |
| Adhoute, F. et. al. - Utilisation d'un Treillis De Polypropylene Par Voie Vaginale Dans Le Traitement Des Troubles De La Statiqu Pelvienne De La Femme (2004) |
| Adhoute, F., et al.  Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B. [Pop 67, 3 yr fu] ICS Abs. 550 - A Prospective Randomized Study Comparing Laparoscopic Burch versus TVT. Short and Long Term Follow-up. (2003) |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. UroToday Int J Volume 1, Iss 4 , October 2008: doi:10.3834/uil.1939-4810.2008.10.05 |
| Agostini A. [Pop 12,280, 6 yr fu] Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237-239 |
| Aigmueller. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J (2014) 25:213-217. |
| Aigmueller. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011;205 |
| Ajayi OA, et al. TVT-Secur - Initial experience in a UK General Hospital. The Online Journal of Clinical Audit, 2012; Vol 4(2). |
| Albo, Richter, Kenton, Sirls, et al. (TOMUS 2 yr obj cure) [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. (2012) |
| Albo, Richter, Zimmern, Moalli, Sirls. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55 |
| Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. BJOG, September 1995, Vol. 102, pp. 740-745 |
| Alewijnse, D., et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health ed. program to promote long-term adherence Among Women with Urinary Incontinence. Neurourology and Urodynamics, 22:284-295 (2003) |
| Alperin M. Perioperative outcomes of the Prolift ® pelvic floor repair systems following introduction to a urogynecology teaching service. Int Urogynecol J 2008; 19: 1617-1622. |
| Altman, D.  Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N Engl J Med 2011:364:1826-1836. |
| Altman, D.  Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007;109:303-8. |
| Altman, D.  Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J:2008 DOI 10.1007/S00192-007-0526-2. |
| Altman, D. et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Amaro J. Clinical and Quality-of-Life Outcomes after Autologous Fascial Sling. Int Braz J Urol Vol. 35 (1): 60-67, January-February 2009 |
| Amaro. [AUA Abs 1460] A prospective randomized trial of autologous fascial sling (AFS) versus tension-free vaginal tape (TVT) for treatment of stress urinary incontinence. The Journal of Urology Vol. 177, No. 4, Suppl. Tuesday, May 22, 2007. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011 Jul;22(7):827-833. |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1:15-21 |
| Amid. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Anderson, Flynn, et al. [PD50-05] Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Andonian S. Prospective clinical trial comparing Obtape1 and DUPS to TVT: one-year safety and efficacy Results. Eur Eurol 52 (2007) 245-252 |
| Andonian S. Randomized clinical trial comparing suprapubic arch sling and TVT: one-year results. Eur Urol 47 (2005) 537-541 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Anger. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology. 2009 August ; 74(2): 283-287 |
| Angioli R. Tension Free vaginal Tape versus Transobturator Suburethral Tape. EUROPEAN UROLOGY 58 (2010) 671-677 |
| Angleitner-Flotzinger J and Aigmueller J. [Pop 96, median 30 mos] Mid-term follow-up of the TVT-Secur midurethral sling for primary stress incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 180 (2014) 24-27. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape onturator (inside-outside) in the surgical treatment of female stress urinary incontinence.  Medicina (Kaunas) 2009; 45 (8): 639-643 |
| Araco F, et al. [case report] Tension-free vaginal tape Secur hammock procedure: two addional cases of intraoperative bleeding. Int Urogynecol J (2009) 20:125. |
| Araco F, et al. Sedation with local versus general anesthesia for the tension free vaginal tape Secur hammock procedure. International Journal of Gynecology & Obstetrics 113 (2010) 108-111. |
| Araco F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917–926 |
| Arts-de Jong M, et al. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319. |
| Arunkalaivanan AS. Randomized trial of porcine dermal sling Pelvicol vs TVT in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J (2003) 14; 17-23 |
| Athanasiou S. [Pop 124, 7 yr fu] Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Athanasiou S. Mixed Urodynamic Incontinence: TVT or TVT-O?  Int Urogynecol J (2009) 20 Suppl 2): S218. |
| Aube, M. ICS Abstract 456 - Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Tans-Vaginal Mesh |
| Bae JH, et al. [Pop 504] AUA Abs 1707 - Factors Affecting Result of Different Type of Midurethral Sling Procedure. The Journal of Urology, Vol. 181, No. 4, Supplement, April 28, 2009. |
| Baessler, M. et. al. - Surgical Management of Pelvic Organ Prolapse in Women A Short Version Cochrane Review (2008) |
| Bai SW. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. International J of Gyn and Obst (2005) 91, 246-251 |
| Balchandra P, et al. Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015) |
| Baranowski W, et al. [Pop 77] Surgical treatment of female stress urinary incontinence with the Gynecare TVT Secur system - preliminary report. Przeglad Menopauzalny 2010; 1:13-16 |
| Barber - Cleveland Clinic leads multicenter trial of single-incision 'mini-sling' for stress urinary incontinence.  The Cleveland Clinic Foundation 2011 Summer 2011 |
| Barber - Sexual Function in women with urinary incontinence and Pelvic Organ Prolapse. Obstet Gynecol 2002;99:281-9 |
| Barber M. Transobturator tape compared with tension-free vaginal tape for the treatment of SUI-randomized controlled trial. Obstet Gynecol, Vol. 111, No. 3, March 2008 |
| Barber MD, Kleeman s, Karram MM, et al. Risk factors associatedwith failure 1 year after retropubic or transobturator midurethral slings. Am J Obstet Gynecol 2008; 199(6):666e.1 -666.e7. |
| Barber MD, Weidner AC, Sokol Al, et al.  [Pop 263, 1 yr fu] Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barber, M.  Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: The OPTIMAL randomized trial.  JAMA:2014;311;1023-1034. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Barber, M.  Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse.  JAMA:2014;11:1719. |
| Barber, Matthew D. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600-609 |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Bartley, J.  Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence.  Int Urol Nephrol 2015:DOI 10.1007/s11255-015-0930-3. |
| Basu M. A randomised trial of a retropubic tension-free vaginal tape versus a minisling for SUI. BJOG DOI: 10.1111/j.1471-0528.2010.02513.x (2010) |
| Beck. The Fascia Lata Sling Procedure for Treating Recurrent Genuine Stress Incontinence of Urine. Obstet Gynecol 72: 699, 1988) |
| Beilecke K, et al. Impact of Retropubic vs. Transobturator Slings for Urinary incontinence on myofascial structures of the pelvic floor, adductor and abdominal muscles. Geburtshilfe Frauenheilkd. Jan 2014; 74(1): 69-74 |
| Bellon J. In vitro interaction of bacteria with polypropylene/ePTFE prostheses. Biomaterials 22 (2001) 2021}2024 |
| Bemelmans. Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? Current Opinion In Urology 2003, 13:301-307 |
| Benboouzid, S.  Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012:19;1010-16. |
| Benson, J.  Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol 1996;175:1418-1422. |
| Bent, Ostergard - GORE-TEX - Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: Clinical and histologic study. AM J Obstet Gynecol 1993;169:1198-204 |
| Bergman. [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospecitive randomized study. (1995) |
| Bernard, D., et al. - Pelvic Organ Prolapse Treatment by the Vaginal Route using a Vypro Composite Mesh; Preliminary Results about 106 Cases |
| Bernasconi F, et al. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Bezhenar V and Guesseva E.[ ICS Abs 814] Immediate and long-term results of laparoscopic promontopeksy (TVT-O, Ajust, Secur, Abbrevo). 2014 |
| Bezhenar V. [Pop 36] TVT-SECUR - The new operation or the new sling in the TVT family? International Journal of Gynecolgy & Obstetrics (2009) S413-S729. |
| Bezhenar. [Pop 467. 7 yr] ICS Abs 768 - 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings. |
| Bhatia [Abs OP 19] A Comparison of Sexual Function Outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery & Volume 18, Number 2, Supplement 1, March/April 2012 |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Bhatia, Murphy, Lucente [IUGA/ICS Abs 34] A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh (FPMRS S15-6). Female Pelvic Medicine & Reconstructive Surgery • Volume 16, Number 2 Suppl, March/April 2010 |
| Bianchi AH, et al. [Pop 122, mean 18 mo fu] IUGA Abs 061 - Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S62 |
| Bianchi-Ferraro A, et al. [Pop 122, 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bianchi-Ferraro AM, et al. [Pop 122] Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J. 2014 Oct;25(10):1343-1348. |
| Binnebosel M. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopathol (2011) 33:235 243 |
| BJOG. Sling techniques in the treatment of genuine stress incontinence. B JOG 2000,107(2), pp. 147-156 |
| Black. [review + Hilton editorial] The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996),78,497-510 |
| Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20:523 531 |
| Blewniewski M, et al. Abs C36 Mini-slings - An option in stress urine incontinence treatment - own experience. Eur Urol Suppl 2011: 10(9):621. |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Bonnet P, Waltregny D, Reul O, de Leval J (2005) Transobturator vaginal tape inside out for the treatment of female stress urinary incontinence: anatomical considerations. J Urol 173(4):1223-1228. |
| Boulanger L. Bacteriological Analysis Of Meshes Removed For Complications After Surgical Management of Urinary Incontinence or Pelvic Organ Prolapse. Int Urogynecol J (2008) 19: 827-831 |
| Bourdy, Cosson, et al. [Pop 386, 4 yr median fu] Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. European Journal of Obstetrics & Gynecology and Reproductive Biology 176 (2014) 191-196 |
| Bozkurt M, et al. [Pop 156, mean 30.4 mos fu] Assessment of peri operative, early, and late postoperative complications of the inside-out transobturator tape procedure in the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol (2015) |
| Brito. Comparison of the efficacy and safety of surgical procedures utilizing autologous fascial and transobturator slings in patients with stress urinary incontinence. (2013) |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002), Volume 186, Number 4 , pg. 712-716 |
| Brubaker L. [Pop 597, 24 mo fu] Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011;205:498.e1-6. |
| Brubaker L. Abdominal Sacrocolpopexy with Burch Colposuspension to Reduce Urinary Stress Incontinence. n engl j med 354;15 |
| Brubaker, B., et al. - Factorial comparison of 2 Transvaginal Surgical Approaches and of Perioperative Behavioral Therapy for Women with Apical Vaginal Prolapse The OPTIMAL Randomized Trial (Supplementary Online Content) (2014) |
| Brubaker, Richter, Zimmern. [Pop 482, 5 yr fu] 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Bryans. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am. J. Obstet. Gynecol. 133: 292, 1979. |
| Burgio, Richter. Patient satisfaction with stress incontinence surgery. (2010) |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| But Igor.  Complications and short-term results of two different transobturator techniques for surgical treatment of owmen with urinary incontinence: a randomized study.  Int Urogynecol J (2008) 19:857-861 |
| Calvo. [Pop 92, 1 yr fu] Our experience with mini tapes (TVT-Secur and MiniArc) in the surgery for stress urinary incontinence. Acta Urol Esp. 2008; 32(10): 1013-1018 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J (2010) 21:1511–1515 |
| Campeau L. A Multicenter, Prospective, Randomized Clinical Trial Comparing TVT and no treatment for the management of SUi. Neurourol Urodynam 26:990-994 (2007) |
| Caquant, C. et. al. - Prolift Mesh for Pelvic Organ Prolapse Surgical Treatment Using the TVM Group Technique |
| Caquant, C., et al. - Prolift Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment using the TVM Group Technique: A Retrospective Study of 687 Patients |
| Caquant, F.  Safety of transvaginal mesh procedure: retrospective study of 684 patients. J. Obstet Gynaecol Res; 2008; 34:449-456. |
| Carbone, Kavaler - Pubovaglnal sling using cadaveric fascia and bone anchors; Disappointing early results. (2001) |
| Carey, M.  Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386. |
| Carey, M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391–397 |
| Caruso S. Clitoral blood flow changes after surgery for SUI: Pilot Study on TVT vs TOT procedures.  Uroplogy 70 (3), 2007: 554-557 |
| Celebi. [Pop 563, 5 yrs fu] Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279:463–467 |
| Cervigni M. Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: Monarc v. TVT. ICS Abs 36 |
| Chai, Richter, Kenton, Zimmern, Zyczynski (UITN) - Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. (2009) |
| Chaliha C & Stanton SL, Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45 |
| Chaliha, Stanton. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynecology December 1999, Vol 106, pp. 1238-1245 |
| Chen (Zhong) - [Pop 187] Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77 (1): 37-42 |
| Chen Y, et al. [Pop 30, 12 mo fu] Efficacy and postoperative complication of tension-free vaginal tape-Secur (TVT-S) for female stress urinary incontinence. Chin Med J 2011; 124(9):1296-1299 |
| Chen YQ, et al. [Pop 60] Efficacy of tension-free vaginal tape obturator and single-incision tension-free vaginal tape Secur, hammock approach, in the treatment of stress urinary incontinence. Minerva Urol Nefrol 2014: 66:165-73. |
| Chene. [Pop 94, 5 yr fu] Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 87–94 |
| Cheng D. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228–231 |
| Cho. Nationwide Database of Surgical Treatment (2014) |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Choe, Kim. [Abs 159] Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Christensen. [Pop 169, median 7 yr fu] Long-term results of the Stamey bladder-neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 31: 349- 353, 1997 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. |
| Chung.- [Pop 91] Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS (2002)6:17-21 |
| Claerhout, Deprest - Medium-term anatomic and functional results of laparoscopic sacrocolpopexy beyond the learning curve. EUROPEAN UROLOGY 55 (2009) 1459-1468 |
| Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261–270 |
| Clemens J. Long-Term Results of The Stamey Bladder Neck Suspension: Direct Comparison With The Marshallmarchetti- Krantz Procedure. The Journal of Urology (1998), Vol. 160, 372-376 |
| Clemons JL, et al. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Medicine & Reconstructive Surgery, Volume 19, Number 4, July/August 2013. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb, Kercher, Heniford. The Argument for lightweight Polypropylene Mesh in Hernia Repair. (2005) |
| Collinet P. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Colombo. [Pop 119] AIUG Proceedings (15th), Randomized Study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogyn Inter J Vol. 19n.1 - Jan.a.pr.2005 |
| Constantini E, et al. [ICS Abs 3] Prolonged follow-up shows continence deter. after trans-obturator tape: Results from a randomised controlled study. (2013) |
| Cornu JN, et al. [Pop 45, 30mo fu] Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. European Urology 58 (2010) 157-161 |
| Coskun, Zimmern, et al. Mini-slings can cause complications. Int Urogynecol J (2014) |
| Cosson, J. et. al. - Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse |
| Cosson, M.  Prolift (Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients.  ICS Abs 121 (2005). |
| Cosson. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Costantini E, et al. [TOT, TVT - Pop 87, median 100 mo fu] Ltr. Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. European Urology 66 (2014) 599-603 |
| Costantini E, et al. Preoperative MUCP and VLPP did not predict long-term (4 year) outcomes after transobturator mid-urethral sling. Urol Int 2009; 83:392-8. |
| Cox [Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? (2013) |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Cox A, et al. [Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? Nat. Rev. Urol. 10, 78-89 (2013) |
| Cresswell. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62 |
| Cundiff G. Risk Factors for Mesh/Suture Erosion Following Sacrocolpopexy. Am J Obstet Gynecol. 2008 December; 199(6): 688.e1–688.e5. doi:10.1016/j.ajog.2008.07.029 |
| Da Silveira, S. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014. |
| Damoiseaux A, et al. IUGA Abs PP 01 Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Dandolu V, Pathak P. IUGA Abs PP 37 Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Davila GW. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J (2002) 13:319-325 |
| De Landsheere, L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow up. Am J Obstet Gyneol 2012;206:83.e1-7. |
| de Leval - [Pop 102, 1 yr fu] New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator. New Developments. (2005) |
| de Leval J. (TVT-O _inside-out_ treatise) [Pop 107, 1 mo fu] Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. European Urology 44 (2003) 724–730 |
| de Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| de Oliveira LM. Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women with Stress Urinary Incontinence. Int Urogynecol J (2007) 18 (Suppl 1): S180-181 |
| De Souza - [case report] Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. Int Urogynecol J (2007) 18:817-820 |
| De Souza A, Dwyer PL, Rosamilia A, Hiscock R, Lim YN, Murray C, Thomas E, Conway C, Schierlitz L. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8. |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003: Abstract 344. |
| de Tayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American J of Obst and Gyn (2004) 190, 602-8 |
| Dean N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006;113:1345-1353 |
| Dean. (Updated 2010 Cochrane Rev) Laparoscopic colposuspension for urinary incontinence in women (Review). (2006) |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Debodinance P, Delporte P, Engrand JB, Boulogne M. [English Abstract] Development of better tolerated prosthetic materials: Applications in gynecological surgery. J Gynecol Obstet Biol Reprod 2002; 31:527-540 |
| Debodinance P. Evolution des materiaux prothetiques vers une meilleure tolerance: application en chirurgie gynecologique. J Gynecol Obslel Bioi Reprod 2002 ; 31 : 527-540 |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| Debodinance, P. Soutenement sous-uretral par la voie obturatrice pour la cure chimrgicale de l'incontinence urinaire d'effort feminine: dehors en dedans (Monarc) versus dedans en dehors (TVT-O) Les deux voies son-elles securisantes? J Gynecol Obstet Biol Reprod 2006; 35:571-577 |
| Debodinance. [Pop 256, 3 mo fu] Tension-free vaginal tape (TVT) in the treatment of urinary stress incontinence: 3 years experience involving 256 operations. European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58 |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Delorme (online Dec. 2003) - Transobturator tape (Uratape). A new minimally invasive procedure to treat female urinary incontinence. (2004) |
| Demirci F. Long Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001;51:243-247 |
| Demirci F. Ten-year results of Marshall Marchetti Krantz and anterior colporraphy procedures. Aust N Z J Obstet GynaeCol 2002; 42: 5: 513 |
| Demirci. Perioperative Complications in Vaginal Mesh Procedures Using Trocar in Pelvic Organ Prolapse Repair. The Journal of Obstetrics and Gynecology of India (September-October 2013) 63(5):328-331 |
| Denis, S.  Pelvic organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases.  Abs 620 (2004) |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17: S16-S25 |
| Di Piazza. [IUGA Abs. 430] Complications in short suburethral sling positioning. Int Urogynecol J (2009) 20 (Suppl 3):S241-S491. |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dietz V.  Pelvic organ prolapse and sexual function.  Int Urogyneol J; 2013:24:1853-1857. |
| Diwadkar G.  Complication and reoperation rates after apical vaginal prolapse surgical repair.  Obstet Gynecol 2009;113:367-73. |
| Dmochowski R, Blaivas - (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Dmochowski R, et al. [Pop 642, 12 mo fu] One Year Results from a World-Wide Registry of TVT-SECUR in Women with Stress Urinary Incontinence. (2009) |
| Dooley Y, et al. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| Drahorádová (Drahoradova) P. Comparative development of quality of life between TVT and Burch colposuspension. ICS Abs. 278 |
| Duckett J, Baranowski J. [Review] Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Duckett. [Pop 450, 3-50 mo fu] Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. 2005 BJU INTERNATIONAL  95. 95-97 |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Dwyer. Carcinogenicity of implanted synthetic grafts and devices. (2014) |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010 Nov;21(11):1321-1326. doi: 10.1007/s00192-010-1195-0. Epub 2010 Jun 18. PubMed PMID: 20559618 |
| Earners BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| Elena C, et al. [Pop 90] ISU Abs 5. - Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? Neurourology and Urodynamics (2012) |
| El-Hafnawy A. TOT for treatment of stress urinary incontinence-how should we assess its equivalence with TVT? Int Urogynecol J (2010) 21: 947-953 |
| Elmer C, et al. (2009). Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 113: 117-26. |
| Elmer C.  Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourology and Urodynamics 2012. DOI 10.1002/nau. |
| Elzevier - Ltr to editor re. Cholhan's Dyspareunia associated with paraurethral banding in the transobturator sling. AJOG (2010) |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Elzevier. [Pop 96, 1 yr fu] Sexual function after tension-free vaginal tape (TVT) for stress incontinence: results of a mailed questionnaire. Int Urogynecol J (2004) 15: 313 318 |
| Enemchukwu E, et al. [Pop 125, mean 11.5 mo fu] SUFU Poster 36 Clinical outcomes in patients undergoing TVT-Secur for stress urinary incontinence. An update. Neurourology and Urodynamics (2010) |
| Enhorning. Simultaneous recording of intravesical and intra-urethral pressure: A study on urethral closure in normal and stress incontinent women. (1961) |
| Eriksen. Long-term effectiveness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynecol Scand 1990; 69: 45 - 50 |
| Falconer C, et al. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |
| Falconer C, et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23. |
| Fatton, B.  Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) – a case series multicentric study.  Int Urogynecol J 2007:18:743-752. |
| Feiner, et al (2008). Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 116: 15-24. |
| Feiner, M., et al. The Cochrane Collaboration - Surgical management of pelvis organ prolapse in women (Review) (2013) |
| Feola, Moalli, Abramowitch - Varying degrees of nonlinear mechanical behavior arising from geometric differences of urogynecological meshes. Journal of Biomechanics 47 (2014) 2584–2589 |
| Feyereisl. [Pop 87, 10 yr fu] Long-term results after Burch colposuspension. AM J OBSTET GYNECOL 1994;171:647-52. |
| Fialkow, M.  Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study.  Int Urogynecol J: 2008:19:1483-1487. |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Firoozi, F.  Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009:3:S283. |
| Firoozi, Farzeen, et al. "Purely Transvaginal/Perineal Management of Complications From Commercial Prolapse Kits Using a New Prostheses/Grafts Complication Classification System," The Journal of Urology 2012;187:1674-1679. |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| Fitzgerald, Brubaker. Failure of allograft suburethral slings. BJU International (1999), 84, 785–788 |
| Fong. [Review] Mid-urethral synthetic slings for female stress urinary incontinence. 2010 BJU INTERNATIONAL 106, 596–608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. (2015) |
| Francis, W.  Dyspareunia following vaginal operations.  Journal of Obstet & Gynacol British Commwlth; 1961:LXVIII;1-10. |
| Freeman R. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid urethral slings. Int Urogynecol J  (2011) 22:279-286 |
| Friedman M. [Abs 12] TVT-O vs TVT-S. First randomized, prospective comparative study of inraoperative complications perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009;15:48. |
| Frydman V and Cornu J. Have mini-slings come of age? Curr Opin 2015, 25:296-299. |
| Fuentes AE. A Prospective Randomised Controlled Trial Comparing Vaginal Prolapse Repair With and Without Tensionfree Vaginal tape Transobturator Tape (TVTO) in Women with Severe Genital Prolapse and Occult Stress Incontinence: Long term Follow Up.  Int Urogynecol J (2011) 22 (Suppl 1): S60-S61 |
| Fultz N, et al. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Gaddi A, et la. [Pop 4] AUGS Poster 29 - A retrospective review of outpatient sling operations for stress urinary incontinence in patients over 90 years of age (TVT, TVT-S). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16 No 5, Supplement 2, September/October 2010. |
| Gagnon LO and Tu LM. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the Hammock technique for the implantation of the TVT-SECUR under local anesthesia. Urology. 2010 May;75(5):1060-4. |
| Galloway, Davies, Stephenson. The Complications of Colposuspension. British Journal of Urology (1987), 60, 122-124 |
| Gamble, Goldberg, Sand. [Pop 41] ICS Abs 243 TVT versus bladder neck sling in the treatment of low pressure urethra. (2010) |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ganj, F. Complications of transvaginal monofilament prolypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925. |
| Gauruder-Burmester A.  Effect of vaginal polypropylene mesh implants on sexual function. European Journal of Obstet & Gynecol and Reprod Biol 142 (2009) 76-80 |
| Ghezzi F, et al. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96–100 |
| Ghezzi F. [Pop 53, 6 mo fu] Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54—59 |
| Ghezzi. [Pop 35, 36 mo fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence with intrinsic sphincteric deficiency. (2006) |
| Ghoniem G, Hammett J. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J (2015) |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Gilbert A. Polypropylene: the Standard of Mesh Materials. Ch. 9, Meshes: Benefits & Risks |
| Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British Journal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt, A.  The prevalence of dyspareunia.  Obstet & Gynecol; 1990;75:433-436. |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015 26(110: 1657-60 |
| Gobrecht U, et al. [case report] Injury of the corona mortis during vaginal tape insertion (TVT-Secur using the U-Approach) . Int Urogynecol J (2011) 22:443-444. |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Gorlero E, et al. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Ginecol 2008; 60:459-68 |
| Graul, E. et. al. - Disposition of Pelvicol 12 Months after Implantation for Pelvic Reconstruction (2004 Vol. 10) |
| Greer WJ, et al. Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-349 |
| Groutz A, et al. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. 2010 |
| Groutz A. [Pop 52, 10 yr fu] Ten year subjective outcome results of the retropubic tension free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol 2010; 18:726–729 |
| Groutz A. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Guerrero K. L. [Pop 201, 1 yr fu] A randomised controlled trial comparing TVT Pelvicoland autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1503 |
| Gupta, Sirls, et al. AUA Abs PD20-08 The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Halaska, M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterecotmy vaginal vault prolapse.  Am J Obstet Gynecol 2012:207: 301.e1-7. |
| Hamer MA, et al. [Pop 121,1 yr fu] One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. [Pop 123] Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Urogynecol J (2011) 22:781-787 |
| Han Ji-Yeon, et al. [Pop 96, 3 yr fu] Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726 |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Handa, Ostergard. Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. (1996) |
| Hannestad. A community-based epidemiological survey of female urinary incontinence: The Norwegian EPINCONT Study. Journal of Clinical Epidemiology 53 (2000) 1150-1157 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Hart S. Abdominal Sacral Colpopexy Mesh Erosion Resulting in a Sinus Tract Formation and Sacral Abscess.  The American College of Obstetricians and Gynecologists. VOL. 103, NO. 5, PART 2, MAY 2004 |
| Hazewinkel M. Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge. Int Urogynecol J (2009) 20:363–365 |
| Hazewinkel MH, et al. Stress urinary incontinence in patients treated for cervical cancer: is TVT-Secur a valuable treatment option? Int Urogynecol J (2009) 20:357-359. |
| Heinonen P, et al. [IUGA Abs OP 093] Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Hellberg D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423–429 |
| Hendrix, S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |
| Higgs, M., et al. - Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial (2009) |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997-1004 |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201-1206 |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406 |
| Hinoul. [Pop 160] A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362. |
| Hinoul. Surgical Management of Urinary Stress Incontinence in Women: A Historical and Clinical Overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hoda MR, et al. Prospective follow-up of female sexual function after vaginal surgery for pelvic organ prolapse using transobturator mesh implants. J Sex Med 2011; 8:914-922. |
| Holmgren CG. Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gnecology, VOL. 106, NO. 1, JULY 2005, 38-43 |
| Holmgren, Hellberg. [Pop 463, 5.2 yr fu] Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence: A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren. Quality of life after tension-free vaginal tape surgery for female stress incontinence. (2006) |
| Hong J. Long Term Results of Laparoscopic Burch for Stress Urinary Incontinence in Women. J Korean Med Sci 24; 1182-6 (2009) |
| Horbach, Ostergard, Bent. A Suburethral Sling Procedure with Polytetrafluoroethylene for the treatment of Genuine stress incontinence in patients with low urethral closure pressure. (1988) |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Hota LS, et al. [Pop 87, 1 yr fu] TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral Sling Operative Procedures. Female Pelvic Medicine & Reconstructive Surgery (Jan/ Feb 2012) 18:1, p. 41-45 |
| Hota LS, Hanaway KJ, Hacker MR, et al. [Pop 44] Oral Abs 26 - TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Houwert R. TVT-O versus Monarc after a 2-4 year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Hu. Costs of urinary incontinence and overactive bladder in the United States: A comparative study. UROLOGY 63: 461-465, 2004 |
| Huang. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. UROLOGY 58: 943-946, 2001 |
| Hubka P, et al. Ltr to Editor. A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure: two cases of contact of TVT-S with the corona mortis durig cadaver study. Int Urogynecol J (2010) 21:1179-1180. |
| Hubka P, et al.[cadaver] TVT-S in the U position--anatomical study. Int Urogynecol J (2011) 22:241-246. |
| Hwang E, et al. [Pop 175, median 32 mos fu] Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907-912 |
| Iglesia, C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Ignjatovic, I. Harmful and Helpful Effects of Mesh in the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. UROLOGY 80 (Supplement 3A), September 2012 |
| Imamura. Systematic review and economic modelling of the effectiveness and cost-effectiveness of non-surgical treatments for women with stress urinary incontinence. (2010) |
| Jacquetin, B et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin, B.  Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, B. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896 |
| Jacquetin, et al (2006). (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jamieson, Steege. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irratable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87: 55-8. |
| Jang HA,e t al. [Pop 625] Incidence and risk factors of postoperative de novo voiding dysfunction following Midurethral Sling Procedures. Korean Journal of Urology, Vol. 50 No. 8: 762-766. |
| Jarmy-Di Bella ZI. et al. [Pop 31 Abs 117] Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Preliminary Study. Int Urogynecol J (2009) 20 (Suppl 2): S176-S177 |
| Jarvis. Ltr. re. Weiss: Erosion of buttress following bladder neck suspension. British Journal of Urology (1992), 70,695-698 |
| Jarvis. Surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology, May 1994, VoL 101, pp. 371-374 |
| Jeffery, Lucente, Murphy. (Cochrane) Single-incision sling operations for urinary incontinence in women (Protocol). The Cochrane Collaboration (2010) |
| Jelovsek J. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219-225. |
| Jenkins T. Laparoscopic Burch colposuspension. Curr Opin Obstet Gynecol (2007) 19:314–318. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Jeong MY, et al. [Pop 64, 1 yr fu] Comparison of Efficacy and Satisfaction between the TVT-SECUR - and Monarc Procedures for the Treatment of Female Stress Urinary Incontinence. Korean J Urol 2010; 51:767-771. |
| Jha S. Sexual function following surgery for urodynamic stress incontinence. Int Urngynecol J 18:845-850 (2007) |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34-43 |
| Jha. Surgical Management of Stress Urinary Incontinence: A Questionnaire Based Survey. [IUGA] European Urology 47 (2005) 648-652 |
| Jha. The impact of TVT on sexual function. Int Urogynecol J (2009) 20:165-169 |
| Jonsson-Funk M, et al. (published) Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol. 2013 January; 208(1): 73.e1-73.e7. |
| Jonsson-Funk M. Trends in the Surgical Management of Stress Urinary Incontinence [United States]. Obstet Gynecol. 2012 April; 119 (4):845-851. |
| Joo YM, et al. [Pop 60, 1 yr fu] One-Year Surgical Outcomes and Quality of Life after Minimally Invasive Sling Procedures for the Treatment of Female Stress Urinary Incontinence: TVT Secur vs. Curemesh. Korean J Urol 2010; 51:331-343. |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis oftrans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; discussion 1679. |
| Jung HC. Three-year outcomes of the IRIS procedure for treatment of female stress urinary incontinence. [Pop 66, 3 yr fu] Abs 834 |
| Jung YS, et al. [case report] Arterial Injury Associated with Tension-Free Vaginal Tapes-SECUR Procedure Successfully Treated by Radiological Embolization. Int Neurourol J 2010; 14:275-277. |
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28, |
| Kahn, M. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstet & Gynacol; 1997;104:82-86. |
| Kaplan. Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. (1996) |
| Karateke A. Comparison of TVT and TVT-O in patients with stress urinary incontinence: Short-term cure rates and factors influencing the outcome. A prospective randomised study. Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49: 99–105 |
| Karram M, Brown ET. Avoiding and Managing Complications of Synthetic Midurethral Slings. Curr Bladder Dysfunct Rep (2015) 10:64-70. |
| Karram M. [OB Mgmt] When and how to place an autologous rectus fascia pubovaginal sling. OBG Management, 24:11, Nov. 2012 |
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram M. Surgery for posterior vaginal wall prolapse.  Int Urogyneol J; 2013:24:1835-1841. |
| Kashihara. [Pop 27] Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy (Prolift+M, TVT-O). Gynecol Surg (2014) 11:249–256 |
| Kaufman M. Contemporary Role of Autologous Fascial Bladder Neck Slings: A Urology Perspective Urol Clin N Am 39; 317-323 (2012) |
| Kavvadias T. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Ch. 56, Hernia Repair Sequelae 2010 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Kavvadias, Klinge. (TVT is gold) Ch 56 - Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. ISBN 978-3-642-04552-3 Springer-Verlag Berlin Heidelberg New York |
| Keegan. Periurethral injection therapy for urinary incontinence in women (Review) (2007) |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women BJU Int 2015: 115: 968-977 |
| Khandwala S, et al. [Pop 141, mean 14 mo fu] Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772 |
| Khandwala S. (Prolift.M) Transvaginal mesh surgery for pelvic organ prolapse - One-Year Outcomes Analysis, Female Pelvic Med Reconstr Surg. 2013 Mar-Apr;19(2):84-89 |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Khandwala. [ICS Abstract 571] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2011) |
| Khandwala. [Pop 77, mean 14 mo fu] Role of vaginal mesh hysteropexy for the management of advanced uterovaginal prolapse. J Reprod Med 2014;59:371-378. |
| Khandwala. Transvaginal mesh surgery for pelvic organ prolpase - Prolift+M: a prospective clinical trial. Int Urogynecol J (2011) 22:1405-1411 |
| Kim D. Randomised Controlled Study of Monarc vs. Tension-Free Vaginal Tape Obturator (TVT-O) in the Treatment of Femail Urinary Incontinence in: Compariosn of Mediumterm Cure Rate. Int Urogynecol J (2010) 21 (Suppl 1): S319-S320 |
| Kim JJ, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| Kim JY. Comparisons of IRIS, TVT and SPARC procedure for stress urinary incontinence.  (Eur Urol) [Pop 62, 1 yr fu] Abs 312 |
| Kim, Jung Jun. Comparison of the Efficacy of TVT and TVT-O on the Overactive Bladder Symptoms in Women with Stress Urinary Incontinence. The Journal of Urology, Vol.181, No. 4, Supplement (2009): 560 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kinn. [Pop 153, 5 yr fu] Burch colposuspension for stress urinary incontinence. 5-year results in 153 women. Scand JUral Nephrol 29: 449-455, 1995 |
| Kjolhede - Long term efficacy of Burch colposuspension: A 14-year follow-up study. Acta Obstet Gynecol Scand 2005: 84: 767-772 |
| Kjolhede. [Pop 21] Prediction of genital prolapse after Burch colposuspension. Acta Obstet Gynecol Scand I996; 75: 849-854 |
| Kjolhede. [Pop 232, median 6 yr fu] Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Klein-Patel, Moalli. [AUGS Abs 11] Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Medicine & Reconstructive Surgery & Volume 17, Number 5, Supplement 2, September/October 2011 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Klein-Patel, Moalli. [mice] Abs S-230 - Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a mouse model  (Gynemesh,P+M). Reproductive Sciences Vol. 20, No. 3 (Supplement), March 2013 |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |
| Klinge. Do multifilament alloplastic meshes increase the infection rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model. J Biomed Mater Res (Appl Biomater) 63: 765-771, 2002 |
| Klosterhalfen B. Foreign-body Carcinogenesis of Surgical Meshes. Ch. 24, Meshes: Benefits & Risks |
| Kobashi K, et al. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999 |
| Kocjancic E. Tension Free Vaginal tape vs. Trans Obturator Tape: Is There Any Difference in the Mixed Incontinence Patients? Results of a Multicentre Randomised Trial. Eur Urol Suppl 2008; 7(3): 123 |
| Koelbl H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial. [Pop 166] ICS Abs 33 |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu, Y.  Posterior repair and sexual function.  AJOG:2007:54:101-103. |
| Kondo. [Pop 57, 2 yr fu] A randomised control trial of tension-free vaginal tape in comparison with pubovaginal sling in the treatment of stress incontinence. (2003) |
| Kondo. [Pop 60, 24 mo fu] Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J. Obstet. Gynaecol. Res. Vol. 32, No. 6: 539-544, December 2006 |
| Kozal, S.  Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9. |
| Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785. |
| Krofta L. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J (2010) 21:141–148 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391-396 |
| Kuuva N. [Pop 1455 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstetricia et Gynecologica. 2006; 85: 482 -487 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens' Health. 2009; 9:24 |
| Labrie Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33 |
| Lamers, BHC, van der Vaart, CH. Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lane. Repair of posthysterectomy vaginal-vault prolapse. The Journal of Obstetrics and Gynaecology (1962) Vol. 20, No. 1. pp. 72-77. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Lapitan M. (Cochrane Rev) Open retropubic colposuspension for urinary incontinence in women (Review). The Cochrane Collaboration (2012) |
| Larsson PG, et al. [case report] A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure. Int Urogynecol J (2010) 21:1175-1177. |
| Latini J. Efficacy and Morbidity of Autologous Fascial Lata Sling Cystourethropexy. J Urology (2004) 171; 1180-1184 |
| Latthe P. Two routes of transobturator tape procedure in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJUI (2009) 106; 68-76 |
| Latthe PM, Foon R, Toozs-Hobson P. [Meta-analysis] Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522-531 |
| Laumann. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA. 1999;281:537-544 |
| Laurikainen E, et al. [Pop 267, 2 mo fu]Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  a randomized controlled trial. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen E. TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. Obstet Gynecol 2007; 109:4-11 |
| Leanza V, et al. Comparison between three mini-sling surgical procedures and the traditional transobturator vaginal tape technique for female stress urinary incontinence. G Chir Vol. 35 - n. 314 - pp. 80-84 |
| Lebret. (French, Eng abs at end) [Pop 100, mean 5 yr fu] Long-term results of isolated Burch colposuspension of the bladder neck in the treatment of female urinary stress incontinence. Progres en Urologie (1997), 7, 426-432. |
| Lee EW, et al. Midurethral Slings for All Stress Incontinence A Urology Perspectiv. Urol Clin N Am 39 (2012) 299-310. |
| Lee K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577–582 |
| Lee Kyu-Sung, et al. [Pop 283, 1 yr fu] ICS Abs 5 - A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. European Urology 57 (2010) 973-979 |
| Lee YS, et al. Randomized comparative study of the U- and H-type approaches of the TVT-Secur procedure for the treatment of female stress urinary incontinence: One-year Follow-Up. Korean J Urol 2010; 51:250-256. |
| Lee, Kyu-Sung. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Uro, Vol. 177, 214-218, January 2007 |
| Lee, Zimmern. Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is there a difference between primary and secondary slings? (2013) |
| Lemack, Nager, Sirls, Zyczynski, (UITN) Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction After Burch Colposuspension Versus Pubovaginal Sling. (2008) |
| Lensen. [Pop 569, 1 yr fu] Comparison of two trocar-guided trans-vaginal mesh systems (Prolift & P+M) for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J DOI 10.1007/s00192-013-2098-7 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Urol 2002;41:469-473. |
| Liapis A. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis A. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7- year follow-up. lilt Urogynccol J (2008) 19:1509-1512 |
| Liapis A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185-190 |
| Liapis A. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet (2006) 92, 48-51 |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Liapis, et al. Comparison of the TVT-S System _hamnmock and _U_ Tape positions for management of stress urinary incontinence. International Journal of Gynecology & Obstetrics 111 (2010) 233-236 |
| Lim J. Safety of a New Transobturator Suburethral Synthetic Sling (TVT-O) Procedure During the Training Phase. J Obstet Gynaecol Can 2006;28(3):214 217 |
| Lim JL, et al. [Pop 42, 6 mo fu] Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168-172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315–1320. |
| Lim Y. Suburethral Slingplasty Evaluation Study in North Queensland, Australia: The SUSPEND Trial. Australian and NZ J of Obst and Gyn 2005; 45: 52-59 |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21:1157-1162 |
| Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol. 2005 Mar;173(3):894-7. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Lingam K, et al. Abs 1191 - Clinical audit of TVT Secur in the management of patients with urodynamic proven stress incontinence- is it really secure? Int urogynecol J (2011) (Suppl 2) S197-S1768. |
| Liu P. Outcome of tension-free obturator tape procedures in obese and overweight women. Int Urogynecol J (2011) 22:259–263 |
| Liu. A comparative study of laparoscopic sacrocolpopexy and total vaginal mesh procedure using lightweight polypropylene meshes for prolapse repair (P+M). Taiwanese Journal of Obstetrics & Gynecology 53 (2014) 552-558 |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025–1030 |
| Lo. [Pop 70, 3 yr fu] Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. UROLOGY 63:671-675, 2004 |
| Long Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol. 2005 Mar;173(3):894-7. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Long, C.  Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012:161:105-108. |
| Lord EH. A Randomized Controlled Equivalence Trial of Short-Term Complications and Efficacy of Tension-Free Vaginal Tape and Suprapubic Urethral Support Sling for Treating Stress Incontinence. 2006 BJU INTERNA TIONAL  98, 367–376 |
| Lord H. Elizabeth. A randomized controlled  trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. BJU Int (2006) 98, 367-376 |
| Lose. [Pop 80, mean 26 mo fu] Voiding difficulties after colposuspension. Obstet Gynecol 69:33, 1987 |
| Lowman JK. Does the Prolift System Cause Dyspareunia? Am J Obstet Gynecol 2008; volume; x.ex-x.ex |
| Lowman, J. Dyspareunia and Pelvic Pain (2008) |
| Luber. The definition, prevalence, and risk factors for stress urinary incontinence. (2004) |
| Lucas M. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129 |
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Lucente V. Oral Poster 55 - A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente, van Raalte, Molden. IUGA Video Abs 49 - TVT-Secur surgical technique and learning tips and tricks. Int Urogynecol J (2008) 19 (Suppl 1): S1-S166 |
| Luck, A.  Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Lukacz, Nager. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J (2003) 14: 179-184 |
| Luna M. Comparison of the Anterior Colporrhaphy Procedure and the Marshall-Marchetti-Krantz Operation in the Treatment of Stress Urinary Incontinence among Women. J. ObBtet. Gynaecol. Res. Vol. 25, No.4: 255-260 1999 |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subseqent pelvic organ prolapse repair. Int Urogynecol J (2015) |
| Maaita M. [Pop 57, 36 mo fu] Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543 |
| Magno-Azevedo v, et al. (M-S, MiniArc, etc.) Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher, C et al. (2008). Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 27: 3-12 |
| Maher, C.  Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Maher, C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maisel B, Wehbe SA, et al. AUGS Poster 221 - A retrospective comparative study of single incision sling (Ajust) to traditional transobturator sling for treatment of stress urinary incontinence. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1, September/October 2012 |
| Maldonado PA, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26:404-408. |
| Mallett V. The expectations of patients who undergo surgery for stress incontinence. Am J Obstet Gynecol 2008; 198:308.e.1-308.e6 |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Martan A, et al. [Pop 85, 3 mo fu] Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-Secur procedure. Int Urogynecol J (2009) 20:533-539. |
| Martan A, et al. [Pop 85, 3 wk fu] Initial experience with a short, tension-free vaginal tape (the tension-free vaginal tape secur system). European Journal of Obstetrics & Gynecology and Reproductive Biology 143 (2009) 121-125. |
| Martan A, et al. ICS Abs 461 - Transurethral injection of polyacrylamide hydrogel (Bulkamid) for the treatment of Female SUI and changes in the cure rate over time. (2011) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martinez-Fornes. [Pop 49, 3 yr fu] (Spanish_Eng abst) A three year follow-up of a prospec. Actas Urol Esp. 2009; 33(10): 1088-1096 |
| Masata J, et al. [case report] Severe bleeding from internal obturator muscle following tension-free vaginal tape Secur hammock approach procedure. Int Urogynecol J (2008) 19: 1581-1583 |
| Masata J, et al. [Pop 197, median 2 yr fu] Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women: 2-year follow-up. Int Urogynecol J (2012) 23:1403-1412 |
| Masata J, Svabik K, Drahoradova P, et al. ICS Abs 3 - Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Mathias, Steege. Chronic Pelvic Pain. Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996;87:321-7 |
| Mattimore J, et al. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day. (2015) |
| Mattox T. Infected abdominal sacrolcolpopexies: diagnosis and treatment. Int Urogynecol J (2004) 15: 319-323 |
| Mazza. Mechanical biocompatibility of highly deformable biomedical materials (Prolift+M). journal of the mechanical behavior of biomedical materials 48 (2015) 100-124. |
| McGregor. Evaulation of the carcinogenic Risks to humans associated with surgical implants and other foreign bodies: a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Medojevic N, et al. [Pop 16, mean 8.3 mos fu] EAU Poster 533 - Initial experience with the third generation suburethral sling "TVT Secur" not as good as it was expected. EAU 5th South European Meeting (SEEM)/ European Urology Supplements 8 (2009) 607-655. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Menahem N. Tension-free vaginal tape obturator: midterm data on an operative procedure for the cure of female stress urinary incontinence performed on 100 patients. J Minim Invasive Gynecol. 2008 Jan-Feb;15(1):92-6. |
| Meschia M, et al. [Pop 91, 1 yr fu] TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313-317 |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynaecolgia International Journal Vol. 22n.2 - May-Aug. 2008 |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342. |
| Meschia M. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J (2007) 18 (Suppl 1): S2 |
| Meschia M. Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O. Int Urogynecol J (2007) 18:1257–1261 |
| Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meschia. [Pop 50, 24-26 mo fu] A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 609-13 |
| Migliari, R.  Tension-free vaginal mesh repair for anterior vaginal wall prolapse.  Eur Urol. 2000;38:151-155. |
| Milani (P+M Study Group) - IUGA Abs 676 - A light-weight, partially resorbable mesh for severe pelvic organ prolapse. 1 year anatomical and functional results. Int Urogynecol J (2011) 22 (Suppl 2):S197— S1768 |
| Milani, Cosson. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. 1 year outcomes (Prolift+M) Am J Obstet Gynecol 2011;204:74.e1-8 |
| Milani. [IUGA, ICS Abs 81] Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh (P+M) Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| Milani. [P and P+M] Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012;206:440.e1-8. |
| Milani. [pop 127] Abs 023  -Two year clinical outcomes of a trocar guided transvaginal mesh repair utilizing a new light weight synthetic mesh Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 |
| Miller, D.  Prosective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse: 5 year results. Female Pelvic Med Reconstr Surg 2011;17:139-143. |
| Mirosh M. TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. [Pop 30, 1 yr fu] ICS Abs 640 |
| Mirosh. [Pop 30, 1 yr fu] ICS Abs 640 - TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. (2006) |
| Moalli P. Tensile properties of file commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655 663 |
| Moalli, Abramowitch. Tensile properties of five commonly used mid-urethral slings relative to the TVT. (2008) |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moen, Matthews. SGS Oral Poster 5 - A comparison of midurethral sling versus burch urethropexy for treating urodynamic stress incontinence at the time of abdominal sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Volume 15, Number 2, March/April 2009 |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Molden SM and Lucente VR. [review] New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Moore RD, et al. Prospective multicenter trial assessing type I, polypropylene mesh placed via transobturator route for the treatment of anterior vaginal prolapse with 2-year follow-up. Int Urogynecol J (2010) 21:545-552 |
| Moore, Miklos. ICS Abs 827 - MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. (2009) |
| Moore, Miklos. IUGA Abs 298 - Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Moore, R. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal (2009) 9, 163-189. |
| Morgan. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent SUI. Amer. J. Obstet, Gynec. February 13, 1970. |
| Morgan. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review (1985) |
| Mostafa A. A Multicentre Randomised Trial of Single-Incision Mini-Sling (AJUST) and Tension-Free Vaginal Tape-Obturator (TVT-OTM) in Management of Female Stress Urinary Incontinence. [Neurol Urodyn] ICS Abs 4 |
| Mundy. A Trial Comparing the Stamey Bladder Neck Suspension Procedure with Colposuspension for the Treatment of Stress Incontinence. British Journal of Urology (1983). 55, 687-690 |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011) D01 10.1007/s00192 001 1581 2 |
| Muzsnai. Retropubic vaginopexy for correction of urinary stress incontinence. Obstetrics & Gynecology, Vol. 59, No. 1 January 1982. |
| Nager C. A Randomized Trial of Urodynamic Testing before SUI surgery. N Engl J Med 2012; 366: 1987-97 |
| Nager CW. AUGS – Final Presidential Blog (2014) |
| Nager CW. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBJ Management, November 2012, Vol. 24, No. 11 |
| Nager, Lemack. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November; 30(6): 531–539 |
| Nager, Sirls, Kenton, Richter (UITN) - (VALUE) A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012 |
| Natale F. Voiding dysfunction after anti-incontinence surgery. MINERVA GINECOL 2009; 61 :167-72 |
| Naumann G. Tension free vaginal tape (TVT) vs less invasive free tape (Lift)-- A Radomized Multicentric Study of Suburthral Sling Surgery - [Pop 248] IUGA Abs 062. Int Urogynecol J (2006) 17 (Suppl. 2): S94-95 |
| Nerli RB. Transobturator vaginal tape in comparison to tension free vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009 Jul-Sep; 25(3): 321-325 |
| Neuman M and Artibani W.  Abs 391 - TVT Secur operations: Complications and early follow-up. Eur Urol Suppl 2008; 7(3):123. |
| Neuman M, et al. [Pop 162, 3 yr fu] Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Neuman M, et al. Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments (Prosima, Prolift+M, TVT-O, Secur, Abbrevo). European Journal of Obstetrics & Gynecology and Reproductive Biology 172 (2014) 120-123. |
| Neuman M. [Pop 100,1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery • Volume 10, Number 1, January/February 2004 |
| Neuman M. Tension-Free Vaginal Tape Obturator: Midterm Data on an Operative Procedure for the Cure of Female Stress Urinary Incontinence Performed on 100 Patients. Journal of Minimally Invasive Gynecology (2008) 15, 92-96 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Nguyen J.  [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nguyen J. Outcome after anterior vaginal prolapse repair. Obstet Gynecol J 2008;111:891-8 |
| Nichols. The Mersilene Mesh Gauze-Hammock for Severe Urinary Stress Incontinence. The Journal of Obstetrics and Gynaecology (1973) Vol. 41, No. 1. pp. 88-93. |
| Nicita, G.  A new operation for genitourinary prolapse.  Journal of Urology.1998;160:741-745. |
| Niemczyk. [Pop 100, 2 mo fu] United States Experience with Tension-Free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology Vol. 7, No. 4, pp. 261 - 265 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010;203:235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611–1616 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson CG, et al. [Pop 90, 5 yr fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson CG. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J. 2013;24(8):1265-9 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-9. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Norton P. Collagen Synthesis in Women with Genital Prolapse or Stress Urinary Incontinence. (1992) |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992 |
| Nosti, Iglesia. Medicolegal Issues Surrounding Devices and Mesh for Surgical treatment of prolapse and incontinence. Clinical Obstetrics and Gynecology, 2013. |
| Novara G, Ficarra V, et al. [review_meta-analysis] Tension free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol 2007;52:663-78 [Erratum Eur Urol 2007;52:1548]. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Novara G. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: A systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different divices. European Urology 53 ( 2008) 288-309 |
| Novara G. [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. European Urgoloy 58 (2010) 218-238 |
| Nygaard I, et al. (Nager, PFDN) Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA 2008; 300(11):1311-1316. |
| Nygaard I. Long-Term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse, JAMA. 2013 May 15;309(19):2016-24 |
| Ogah J. (Short Cochrane Rev) Minimally invasive synthetic suburethral sling operations for Stress urinary Incontinence in Women: A Short Version Chochrane Review. Neurourology and Urodynamics (2011) 30:284-291 |
| Ogah J. Minimal invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in Women (Cochrane Review long Version).  2009, Issue 4 |
| Oliphant. Trends in Stress Urinary Incontinence Inpatient Procedures in the US, 1979-2004. Am J Obstet Gynecol 2009;200:521.e1-521.e6 |
| Oliveira LM et al. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17 (Suppl 2): 5171-5359 |
| Oliveira R, et al. [Pop 105, mean 6 mo fu] Short term assessment of TVT-Secur for treatment of female stress urinary incontinence. A single-institution experience. Eur Urol Suppl 2008; 7(3):122. |
| Oliveira R, et al. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International (2008) 104, 225-228. |
| Oliveira R, et al. [Pop 90, 12 mo fu] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. European Urology 3761 (2011) |
| Olivera CK, Garely AD, et al. SGS Abs 19 - The evaluation of efficacy for transobturator tape and tension-free vaginal tape procedures in patients undergoing a concomitant abdominal sacral colpopexy. Journal of Pelvic Medicine & Surgery, Volume 13, Number 2, March/April 2007. |
| Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Otto, Klinge. Elongation of textile pelvic floor implants under load is related to copmlete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res Part A 2013:00: 000-000 |
| Ozel. The impact of pelvic organ prolapse on sexual function in women with urinary incontinence. Int Urogynecol J (2005) 17: 14-17 |
| Pace G. Female Sexual Function Evaluation of the Tension-Free Vaginal Tape (TVT) and Transobturator Suburethral Tape (TOT) Incontinence Surgery: Results of a Prospective Study. J Sex Med 5;387-393 (2008) |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Palomba S, et al. [Pop 240, 24 mo fu] Single-incision mini-slings versus retropubic tension free vaginal tapes: a multicenter clinical trial. The Journal ov Minimally Invasive Gynecology (2013) |
| Palomba S, et al. A randomized controlled trial comparing three single-incision minislings for stress urinary incontinence. Int Urogynecol J (2014) |
| Palomba S, Oppedisano R, Torella M, Falbo A, Maiorana A, Materazzo C,Tartaglia E, Tolino A, Mastrantonio P, Alio L, Colacurci N, Zullo F; SIMS Italian Group. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012 Jul;163(1):108-12. |
| Palva K. [Pop 267, 60 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049-1055 |
| Palva, Nilsson. [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049 1055 |
| Pandit, L.  Postmenopausal vaginal atrophy and atrophic vaginitis.  Amer. Journal of Med. Sciences; 1997:314:228-231. |
| Paraiso MF, Walters MD, Karram MM, et al. [Pop 72, 2 yr fu] Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol. 2004 Dec;104(6):1249-58. PubMed PMID: 15572485. |
| Paraiso, MFR., et al.  Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996;175:1423-31. |
| Paraiso. [Pop 72, 2 yr fu] Laparoscopic Burch Colposuspension versus Tension-free Vaginal Tape: A Randomized Trial. Obstet Gynecol 2004;104:1249-58 |
| Parden AM, Richter HE, et al. [Pop 1316, median 36.4 mo fu] Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. Obstet Gynecol. 2013 February; 121(201):273-278. |
| Park YJ, Kim DY. Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol (2012) 53:258-262 |
| Parnell. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. The Journal of Urology, Vol. 132, pp 912-914, (1984) |
| Patel. [Pop 150, median 8 mos] Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J (2009) 20:787-790 |
| Pauls, Karram. Practice Patterns of physician members of the [AUGS] regarding female sexual dysfunction: results of a national survey. Int Urogynecol J (2005) 16: 460-467 |
| Perkins CE, et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10:39-45. |
| Petri E and Ashok K.  Partner dyspareunia - a report of six cases, Int Urogynecol J. 2012 Jan;23(1):127-9 |
| Petri E and Ashok K. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J 2015. DOI 10.1007/s00192-015-2639-3 |
| Petros. An integral theory of female urinary incontinence: Experimental and clinical considerations. Acta Obstet Gynecol Scand 1990; 69 Suppl 153: 7-31. |
| Petrou, Blaivas. Suprameatal Transvaginal Urethrolysis. (1999) |
| Phillips. [case report] Case report of tension-free vaginal tape-associated bowel obstruction and relationship to body habitus. Int Urogynecol J (2009) 20:367-368 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Pifarotti. [Pop 18, 1 yr fu] A randomized prospective comparison of TVT and endopelvic fascia plication in the treatment of occult stress urinary incontinence in patients with genital prolapse: preliminary data. Urogynaecologia International Journal Vol. 15, N. 1 Jan-Apr. 2001. |
| Pizarro Berdichevsky [IUGA Abs 427] Prolift+M. Higher erosion rate than classic Prolift. Int Urogynecol J (2011) 22 (Suppl 3):S1769-S2008 |
| Polichetti [IUGA Abs. 557] SUS (suburethral support): a new technique for short suburethral sling application. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Porena M, Costantini E, Frea B, et al. [Pop 148, mean 31 mo fu] Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Pradhan A, et al. [meta-analysis] Effectiveness of midurethral slings in recurrent stress urinary incontinence: A systematic review and meta-analysis. Int Urogynecol J (2012) 23:831-841. |
| Prien-Larsen. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene. Int Urogynecol J (2009) 20:703–709 |
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology xxx (2014) xxx–xxx |
| Rackley R. TVT and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 7;2 90-100 (2001) |
| Rajendra M. Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J (2012) 23:327–334 |
| Rardin CR. Tension-Free Vaginal Tape: Outcomes Among Women with Primary Versus Recurrent Stress Urinary Incontinence. Obstet Gynecol 100:893-7 (2002) |
| Rechberger T, Futyma K, et al. The clinical effectiveness of retropubic (IVS_02) and transobturator (IVS-04) midurethral slings: randomized trial. Eur Urol 2009; 56:24-30. |
| Rechberger T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:432-436. |
| Rechberger T. - FASCIAL SLINGS - Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rechberger. (Polish_Eng abstract) The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. GIN. POL., 2003, 74,9 |
| Rehman. [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review). 2011 The Cochrane Collaboration |
| Reich - [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. ROLOGY 78:774-777, 2011 |
| Reisenauer C, et al. [cadaver] Transobturator vaginal tape inside-out. A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 127 (2006) 123-129. |
| Renganathan. A series of Advantage suburethral slings. 2011 The Cochrane Collaboration Journal of Obstetrics and Gynaecology, August 2011; 31: 521–523 |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. [Pop 90, 24 mo fu] Abs 770 - Mid-term follow-up of a randomized trial comparing TVT-O™, TVT-Secur™ and Mini-Arc™. Eur Urol Suppl 2011;10:244. |
| Rezapour M., et al. [Pop 49, mean 4 yr fu]Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD): A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Rezapour M., Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence: A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour M., Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixes Urinary Incontinence: A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Richard P, et al. "U-method" TVT-Secur slings. Are they obstructive? Can Urol Assoc J 2012; 6(2):e104-107. |
| Richardson ML, et al. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol. 2013 Oct;190(4):1306-12. |
| Richter H. Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter HE, et al. A trial of continence pessary compared with behavioral therapy vs. combined therapy for stress incontinence-a randomized controlled trial. Obstet Gynecol. 2010 March; 115(3): 609-617. |
| Richter HE, Kenton KS. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010;362:2066-2076. |
| Richter, Brubaker, Moalli, Boreham (UITN) - Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. (2005) |
| Richter, Brubaker, Zimmern, Sirls (UITN) - [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Rinne, et al. [Pop 265, 12 mo fu] A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Rinne, Nilsson. [Pop 42] Dynamic MRI confirms support of the mid-urethra by TVT and TVT-O surgery for stress incontinence. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629–635 |
| Riva D, Sacca V, Tonta A, et al. [Pop 131, 1 yr fu] IUGA Abs. 060 - TVT versus TOT: a randomized study at 1 year follow-up. Int Urogynecol J 2006; 17 (Suppl 2): S93 |
| Rogers. Sexual function in women with pelvic floor disorders. (2013) |
| Rogers. What's Best in the Treatment of Stress Urinary Incontinence? (2010) 10.1056/nejme1005367 |
| Rogo-Gupta L, et al. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology (2013) |
| Rogo-Gupta L. Long-Term Durability of the Distal Urethral Polypropylene Sling for the Treatment of Stress Urinary Incontinence: Minimum 11-Year Followup. The Journal of Urology, 2012, Vol. 188, 1822-1827 |
| Ross S, et al. [Pop 74, 1 yr fu] Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Research Notes 2014, 7:941 |
| Ross S. Surgical management of stress urinary incontinence in women-safety, effectiveness and cost-utility of trans-obturator tape versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Womens Health 2011, 11:34 |
| Roth TM. [case report] An unexpected cause of dyspareunia and partner dyspareuria following TVT-Secur. Int Urogynecol J (2009) 20:1391-1392. |
| Roth TM. [case report] Pre-ramus passage of inside–out transobturator sling. Int Urogynecol J (2011) 22:371-372. |
| Roy. Assessment of the Psychometric Properties of the Short-Form Prolapse,Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med  2012;9:1190-1199 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Sand, P.  Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles.  Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sato K, et al. AUA Abs PD50-03 Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years (2015) |
| Saussine C. [Pop 15,1 yrfu] TVT-Secur in female stress urinary incontinence. Functional results with one-year follow-up. Pelvi-Perineologie (2011) 6:31-34. |
| Scheiner D. Retropubic TVT vs Transobturator Outside-in TOT and Inside-Out TVT-O - One-Year Results from our Prospective Randomized Study. [Pop 149] Abs 4 |
| Schierlitz, Fitzgerald, et al.  A Prospective Randomised Controlled Trial Comparing Vaginal Prolapse with and Without Tensionfree vaginal tap (TVT) in Women with Severe Genital Prolapse and Occult Stress Incontinence: Long Term Follow Up. (2010) ICS_IUGA Abstract #2 |
| Schierlitz, Fitzgerald, et al. A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape in the Treatment of Women with Urodynamic SUI and Intrinsic Sphincter Deficiency (ISD): Three Year Follow Up.  (2010) ICS Abstract #1 |
| Schimpf M. Sling surgery for stress urinary incontinence in women: A systematic review and metaanalysis. AJOG 2014 |
| Schiotz, H. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database. BJOG 2006; 113:26–29 |
| Schraffordt Koops. Result of the tension-free vaginal tape in patients with concomitant prolapse surgery: a 2-year follow-up study. An analysis from the Netherlands TVT database. Int Urogynecol J (2007) 18:437–442 |
| Schraffordt. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery: Analysis from The Netherlands TVT database. American Journal of Obstetrics and Gynecology (2006) 195~ 439-44 |
| Schumpelick, V. - Hernia Repair Sequelae (2010) |
| Seklehner S, et al. A Meta-analysis of the performance of retropubic midurethral slings vs. transobturator midurethral slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Seo JH, et al. [Pop 80, mean 5 mo fu] ICS Abs 123 - How can we determine proper tension for new minimally invasive sling surgery (TVT-Secur)? Prospective Randomized Study. Neurourology and Urodynamics 2008, 27(7): 715-716 |
| Seo JH, et al. [Pop 80.12 mo fu] ICS Abs 23 - Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. (2011) |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191, 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati M.  [Pop 191 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872-878 |
| Serati M. (Editorial on Mostafa) Mini-slings for female urinary stress incontinence. A Promising Option, but what comes later is not always progress. European Urology 65 (2014) 428-429. |
| Serati. Surgical treatment for female stress urinary incontinence: what is the gold-standard procedure? Int Urogynecol J (2009) 20:619–621 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Shah D, et al. (Sovrin) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 65: 270-274, 2005 |
| Shah DK, et al. Broad based tension-free synthetic sling for stress urinary incontinence: 5-year outcome. J Urol. 2003 Sep;170(3):849-51. |
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia.  (2013) |
| Shao. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stress urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Princ Pract 2008;17:209-214 |
| Sharifiaghdas F. [Pop 36, fu 2 hours] Short-term results of mini-sling TVT-Secure and rectus facial sling surgery in the treatment of Female Stress Urinary Incontinence. Eur Urol Suppl 2010; 9(6): 564. |
| Shepherd, Abramowitch, Moalli [AUGA P22] Ex vivo tensile properties of seven vaginal prolapse meshes (Gynemesh, Prolift, Prolift+M, Prosima). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shepherd, Abramowitch, Moalli. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613-620 |
| Shepherd, Moalli, Abramowitch. (P+M) ICS Abs 50 - Uniaxial Tensile Properties Prior to and After Resorption of a Partially Delayed Absorbable Mesh for Vaginal Repair. (2010) |
| Shepherd. Poster 21 (Prolift+M) Uniaxial tensile properties of a partially delayed absorbable vaginal prolapse mesh before and after resorption. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shin YS, et al.  [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Sikirica. [AUGS Poster 149] Responsiveness and discriminant validity of the PISQ-12 questionnaire in vaginal prolapse repair using a light-weight mesh system. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Sikirica. [AUGS Poster 150] Sexual function outcomes at one year post placement of a trans-vaginal light-weight mesh system (Prolift+M). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Silva, W.  Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Sivaslioglu AA. [Pop 80] A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199 |
| Sivaslioglu AA. Ltr re. Naumann. Is there any place for a transobturator approach for minisling surgery? Int Urogynecol J (2013) 24:1589 |
| Smith T. Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center. Female Pelvic Med Reconstr Surg 2013;19: 238Y241 |
| Sobhgol - Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research (2007) 19, 88–94 |
| Sokol A. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012;206:86.e1-9. |
| Sola V. [Pop 110, mean 8 mo fu] Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Song. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. 2009 BJU INTERNATIONAL 104, 1113–1117 |
| Sovrin M. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 65;270-274 (2005) |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19, 28 |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanton. Stress Incontinence: Why and How Operations Work. Urologic Clinics of North America, Vol. 12, No. 2, May 1985. |
| Stav K, Dwyer PL, Rosamilia A, et al. Risk factors of treatment failure of midurethral sling procedures for women with stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2010; 21;149-55. |
| Subak, L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetrics and Gynecologists, 98:4, Oct 2001. |
| Summitt, Bent, Ostergard. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A continued experience. Int Urogynecol J (1992)3:18-21 |
| Sung, H. et. al. - Obstetrics & Gynecology (2008) |
| Sung, V. et al. (2008). Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol 112(5) 1131-1135. |
| Sung, V., et al. - Changes in Bowel Symptoms 1 Year after Rectocele Repair (2012) |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet Gynecol. 2013 Sep;122(3):546-52. |
| Sussman EM. Management of Complications Resulting from Stress Incontinence Surgery. 1994 |
| Svabik, K. Comparison of vaginal mesh repair with sacrosinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial.  ISUOG 2014. |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals. |
| Swift, S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Swift, Schaffer. Pelvic Organ Support Study (POSST): The distribution, clinical definition, and epidemiologic condition of pelvic organ support defects. American Journal of Obstetrics and Gynecology (2005) 192, 795–806 |
| Tamussino - (Austrian registry) [Pop 2795 - procedure-related cxs.] Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. Obstet Gynecol, 98: 732-736, 2001 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino K. TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008) 19 (Suppl 1): S20-S21 |
| Tang X. [Pop 33, 12 mo fu] Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455-459 |
| Tardiu L. Contasure-Needleless compared with transobturator-TVT® for the treatment of stress urinary incontinence. Int Urogynecol J (2011) 22:827–833 |
| Tartaglia E, et al. [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. [Pop 127, 6 mo fu] Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004;10:311-317 |
| Thunedborg. [Pop 36, 6-8 yr fu] Stress urinary incontinence and posterior bladder suspension defects. Acta Obstet Gynecol Scand 1990; 69: 55 - 59 |
| Tincello D, et al. Abs 160 - One year results from a world-wide registry of TVT-Secur in women with stress urinary incontinence (SUI). (2009) |
| Tincello D, et al. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology, Vol. 186, 2310-2315, December 2011 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Toglia, DeLancey. Anal incontinence and the obstetrician-gynecologist. Obstet Gynecol 1994;84:731-40 |
| Toglia, M.  Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Tommaselli G. [Pop 78, 12 mo fu] IUGA Abs. 0692 - Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Tommaselli G. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) |
| Tommaselli G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198-204 |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli GA, et al. (EurJObGynRB) Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli GA, et al. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421. |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. European Journal of Obstetrics & Gynecology and Reproductive Biology 185 (2015) 151-155. |
| Tommaselli. [Pop 48. 24 mo fu] IUGA,ICS Abs 791 - Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. (2010) |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| Trabuco, E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco, E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. (2014) |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. [Pop 62] Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Tu re: Gagnon et al.: Better short-term outcomes with the U-method compared with the Hammock technique for the Implantation of the TVT-Secur Under Local Anesthesia (Urology 2010:75:1060-1064) |
| Ubertazzi EP, et al. IUGA Abs OP 122 Trans vaginal mesh (TVM) five years follow up. A retrospective study from Latam. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| UITN Investigators. The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research, Vol. 8, No. 1, 2008 |
| Ulmsten A. [Pop 50, 3 yr fu] A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U, et al. (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U, et al. [Pop 131, 1 yr fu] A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. lnt Urogynecol J (1998) 9:210-213 |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten, U. [Editorial on Nilsson] An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2):S3-S4 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. In Urogynecol J (2015) |
| Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. ACOG Committee Opinion Number 513, Issed December 2011 |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533-45 |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Valentim-Lourenco A. TORP-Comparing the efficay of TVT and TVT-O - 3 months follow-up analysis.  Int Urogynecol J (2008) 19 (Suppl 1): S18 |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu - Ob Gyn] Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014) |
| Van de Geest. [Pop 163, 12 mo fu] IUGA Poster Pres. 05 Vaginal repair of primary pelvic organ prolapse; trocar guided partially absorbable mesh or native tissue. A RCT. Int Urogynecol J (2015) 26 (Suppl 1):S23–S174. |

Khandwala Supplemental Reliance List 3.22.16
Medical Literature

| |
|---|
| van Geelen1 [Pop 90, 5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988;159:137-44. |
| Vervest1 [Pop 703, 36 mo fu] The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors. Int Urogynecol J (2007) 18: 173–182 |
| Vollebregt A, et al. Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51. |
| Wadie BS, Edwan A, Nabeeh AM. [Pop 53, 6 mo fu] Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai, Zyczynski, Brubaker, Sirls (UITN TOMUS) Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009-16 |
| Wai. Surgical Treatment for Stress and Urge Urinary Incontinence. Obstet Gynecol Clin N Am 36 (2009) 509-519 |
| Walsh C. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International (2011), 108 , 652-657 |
| Walters, Weber. Which sling for which SUI patient? OBG Management, Vol 24, No. 5, May 2012 |
| Waltregny D. [Pop 99, 1 yr fu] Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. The Journal of Urology Vol. 175, 2191-2195, June 2006 |
| Waltregny D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) 22:149-157 |
| Waltregny D. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337–348 |
| Wang AC, Chen M-C. [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: A randomized controlled trial. Neurourology and Urodynamics 22:185-190 (2003) |
| Wang F, Song Y, Huang H. [Pop 140] Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang W, Zhu L, Lang J. [Pop 300, 36 mo fu] Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang Y, et al. [Pop 102,1 yrfu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374. |
| Wang. [Pop 503] Burch colposuspension vs. Stamey bladder neck suspension: A comparison of complications with special emphasis on detrusor instabiligy and voiding dysfunction. J Reprod Med 1996; 41:529-533 |
| Ward - (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology (2004) 190, 324-31 |
| Ward K, et al. (BMJ) [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as a primary treatment for stress incontinence. bmj.com 2002;325:67 |
| Ward KL. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233 |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001;185:1299-306 |
| Weber A. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 200; 182:1610-5 |
| Weber A. Which Slings for which SUI Patient? OBG Management, Vol. 24, No. 5, May 2012 |
| Weinberger, Ostergard. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995;86:92-6 |
| Welk B, et al. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg. 2015 |
| Wheeless, C. Goebell-Stoeckel Fascia Lata Sling Operation for Urinary Incontinence. Atlast of Pelvic Surgery. |
| Whiteside, J.  Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet Gynecol 2004; 191:1533-1538. |
| Wilson. Annual direct cost of urinary incontinence. Obstet Gynecol 2001;98:398-406 |
| Wiltz AL, et al. Management of vaginal synthetic graft extrusion following surgery for stress urinary incontinence and prolapse. Curr Urol 2009; 3:82-86. |
| Winters Urology Care. A Conversation with Dr. Winters: Question About "Vaginal Mesh" for SUI Repair. (2014) |
| Withagen M, et al. (2010). Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J 21: 271-278 |
| Withagen M, et al. (2011). Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 118: 629-36. |
| Withagen M.  Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse.  NO DATE OR CITE INFO. |
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh compared With Conventional Vaginal Repair in Recurrent Prolapse. Obstet Gynecol 2011;117:242-250 |
| Wu C.  Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol 2013:52;516-522. |
| Wu C-J, et al. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J (2014) 25:1683-1691 |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu J. Lifetime Risk of Stress Urinary Incontinence or pelvic Organ Prolapse Surgery. Vol. 123, 1201-1206,  No. 6, June 2014. |
| Wu J. Surgical therapies of female stress urinary incontinence: experience in 228 cases. Int Urogynecol J (2010) 21:645-649 |
| Wu JM, et al. [Pop 907] Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg. 2010; 16(5):284-289. |
| Wu JM, et al. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011 September; 205(3):230.e1-230.e5 |
| Wu JM, et al. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J (2011) 22:1437-1443. |
| Yazdany, T.  Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture.  Int Urogyneol J 2010:21:813-818. |

Khandwala Supplemental Reliance List 3.22.16

Medical Literature

| |
|---|
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhong C. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77 (1): 37-42 |
| Zhu L, Lang J, Hai N, Wong F. [Pop 56, mean of 27.6 mo fu] Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zoorob D. Management of Mesh Complications and Vaginal Constriction: A urogynecology Perspective. Urol Clin N Am 2012; 39: 413-418. |
| Zullo MA, Plotti F, Calcagno M, et al. Eur Urol One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6 |

Khandwala Supplemental Reliance List 3.22.16

Production Materials

3/22/2016

| Production Materials |
|---|
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy [ETH.MESH.7393700] |
| 09/07/2009 Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 2000 June TVT Surgeons Resource Monograph |
| 2005 Prolift IFU [ETH.MESH.02341522-02341527] |
| 2005 Prolift Patient Brochure [ETH.MESH.03905968-03905975] |
| 2005 Prolift Profession Educational Slide Deck [ETH.MESH.09100506] |
| 2005-06 Prof Ed Slides |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2006 Prolift Brochure |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 (2008)ati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro [ETH-03227] |
| 2008 Prolift Brochure |
| 2008 Prolift Patient Brochure |
| 2008 Prolift Slide deck [ETH-10505-96] |
| 2009 Prolift IFU [ETH-0977] |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 28-Day Intramuscular Tissue Reaction Study (PSE Accession No. 97-0197, Project No. 16672) Thomas A. Barbolt, PhD.; Ellen M. Jones, dated June 16, 1999 |
| 38-2 - 02.01.2012 Prolift, Prolift +M Postmarket Surveillance Study |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair. |
| 7 year dog study Eth.Mesh.09888187 |
| A Clinical Assessment of Gynemesh PS for the repair of pelvic organ prolapse by V. Lucente, et al. |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> [ETH.MESH.07351297] |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report (Martin Weisberg, MD; David Robinson, MD) March 7, 2006 - Laser Cut Mesh for GYNECARE TVT Tension-free Support for Incontinence; GYNECARE TVT Tension-free Support for Incontinence with Abdominal Guides; GYNECARE TVT Obturator System Tension-free Support for Incontinence |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 [ETH.MESH.01320351-67] |
| D00001256-2005 Prolift Ed Gynecare Prolift Pelvic Floor Repair |
| D00001260-2007 and 2008 Prolift and M Prof Ed |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |

Khandwala Supplemental Reliance List 3.22.16                                                    3/22/2016
Production Materials

| |
|---|
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email fromWeisberg re: IFU update [ETH.MESH.3365250-1] |
| Email fromWeisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00093526 |
| ETH.MESH.00093991 |
| ETH.MESH.00295355 |
| ETH.MESH.00369995 |
| ETH.MESH.00372564-372568 |
| ETH.MESH.00373310-88 |
| ETH.MESH.00397674 |
| ETH.MESH.00442129 |
| ETH.MESH.00484929 |
| ETH.MESH.00578621 - M-Secur med lit analysis by Piet Hinoul (as of July 6, 2010) |
| ETH.MESH.00584811-13 |
| ETH.MESH.00991195-257 |
| ETH.MESH.00993273 |
| ETH.MESH.01075187-215 |
| ETH.MESH.01310817-10829 |
| ETH.MESH.01320328-33 |
| ETH.MESH.01320351-67 |
| ETH.MESH.01595614-753 |
| ETH.MESH.01612323-333 |
| ETH.MESH.02001398-473 |
| ETH.MESH.02017152 - 7158 |
| ETH.MESH.02105765-02105771 |
| ETH.MESH.02232773 |
| ETH.MESH.02232806 |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Production Materials

| |
|---|
| ETH.MESH.02232820 |
| ETH.MESH.02232833 |
| ETH.MESH.02232854 |
| ETH.MESH.02233126 |
| ETH.MESH.02233290 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for |
| ETH.MESH.02340471-503 |
| ETH.MESH.02341454-521 |
| ETH.MESH.02341522-89 |
| ETH.MESH.02341658-1733 |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-02341809 |
| ETH.MESH.02614610-624 |
| ETH.MESH.02615519-658 |
| ETH.MESH.03388485 |
| ETH.MESH.03388766 |
| ETH.MESH.03388838 |
| ETH.MESH.03427878-945 |
| ETH.MESH.03458123-38 |
| ETH.MESH.03459088-104 |
| ETH.MESH.03751819 |
| ETH.MESH.03905968-975 |
| ETH.MESH.03905976-991 |
| ETH.MESH.03905992-6000 |
| ETH.MESH.03906001-020 |
| ETH.MESH.03906037-052 |
| ETH.MESH.03932912-14 |
| ETH.MESH.04939001 |
| ETH.MESH.05222673-705 |
| ETH.MESH.052235354-85 |
| ETH.MESH.05320905 |
| ETH.MESH.05795421-508 |
| ETH.MESH.05795537-99 |
| ETH.MESH.06087471-2 |
| ETH.MESH.06087513-4 |
| ETH.MESH.06401574 - GYNECARE Prolift + M Pelvic Floor Repair System Technical File |
| ETH.MESH.06401876 - GYNECARE PROLIFT + M Pelvic Floor Repair System Biocompatability Risk Assessment |
| ETH.MESH.07246690-719 |
| ETH.MESH.07351297 |
| ETH.MESH.08003231-46 |
| ETH.MESH.08003247-62 |
| ETH.MESH.08003263-78 |
| ETH.MESH.08003279-94 |
| ETH.MESH.08107354 |
| ETH.MESH.08117473 |
| ETH.MESH.08117625 |
| ETH.MESH.08156958 |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Production Materials

| |
|---|
| ETH.MESH.09744840-45 |
| ETH.MESH.09744848-55 |
| ETH.MESH.09744858-63 |
| ETH.MESH.10220659 |
| ETH.MESH.10281860-874 |
| ETH.MESH.10977-10983 |
| ETH.MESH.1210987-95 |
| ETH.MESH.1222075-79 |
| ETH.MESH.161953-54 |
| ETH.MESH.1751069-94 |
| ETH.MESH.1784779-82 |
| ETH.MESH.1784823-28 |
| ETH.MESH.1809056-58 |
| ETH.MESH.1809080-81 |
| ETH.MESH.1815660-64 |
| ETH.MESH.222852-63 |
| ETH.MESH.222899-909 |
| ETH.MESH.2236604-09 |
| ETH.MESH.223779-84 |
| ETH.MESH.2293715-6 |
| ETH.MESH.2340504-33 |
| ETH.MESH.2340902-8 |
| ETH.MESH.262089-123 |
| ETH.MESH.3364663-66 |
| ETH.MESH.3365250-1 |
| ETH.MESH.341006-11 |
| ETH.MESH.3427878-83 |
| ETH.MESH.371496-594 |
| ETH.MESH.3922926-28 |
| ETH.MESH.3932909-11 |
| ETH.MESH.3934952-67 |
| ETH.MESH.4048515-20 |
| ETH.MESH.4384126-65 |
| ETH.MESH.442825-26 |
| ETH.MESH.524746-48 |
| ETH.MESH.525573 |
| ETH.MESH.5315252-65 |
| ETH.MESH.658177-658198 |
| ETH.MESH.6696411-19 |
| ETH.MESH.6859834-35 |
| ETH.MESH.6878438-39 |
| ETH.MESH.6882641-2 |
| ETH.MESH.6886410-11 |
| ETH.MESH.7393700 |
| ETH.MESH.7692905-7 |
| ETH.MESH.8003295-301 |
| ETH.MESH.8003303-17 |

Khandwala Supplemental Reliance List 3.22.16                                             3/22/2016
Production Materials

| |
|---|
| ETH.MESH.823793-806 |
| ETH.MESH.865069-72 |
| ETH.MESH.PM.000001 |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000007 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000014 |
| ETH.MESH.PM.000015 |
| ETH.MESH.PM.000019 |
| ETH.MESH.PM.000027 |
| ETH.MESH.PM.000032 |
| ETH.MESH.PM.000033 |
| ETH.MESH.PM.000034 |
| ETH.MESH.PM.000037 |
| ETH.MESH.PM.000038 |
| ETH.MESH.PM.000039 |
| ETH.MESH.PM.000048 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000058 |
| ETH.MESH.PM.000065 |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000075 |
| ETH.MESH.PM.000076 |
| ETH.MESH.PM.000078 |
| ETH.MESH.PM.000088 |
| ETH.MESH.PM.000089 |
| ETH.MESH.PM.000090 |
| ETH.MESH.PM.000092 |
| ETH.MESH.PM.000134 |
| ETH.MESH.PM.000145 |
| ETH.MESH.PM.000151 |
| ETH.MESH.PM.000154 |
| ETH.MESH.PM.000190 |
| ETH.MESH.PM.000192 |
| ETH-00254-00261 |
| ETH-00295-00300 |
| Ethicon Expert Meeting - Meshes for Pelvic Floor Repair (Friday, February 23, 2007) |
| Ethicon Final Report, PSE Accession No. 00-0035 |
| FDA Response to Bloomberg re Prolift 510(k) - Good Faith |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Get the facts, be informed, make your best decision |
| Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair ETH.MESH.03736120-27 |
| Gynecare Gynemesh* PS (2003) |
| Gynecare Prolene PS and Prolift+M 510k Summary 9.5.08 [FDA] |
| Gynecare Prolift - ETH-10977 (2009) |
| Gynecare Prolift brochure (2004) |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Production Materials

| |
|---|
| Gynecare Prolift Pelvic Floor Repair ETH.MESH.04181761-2 |
| Gynecare Prolift Pelvic Floor Repair ETH-07252-ETH-7281 |
| Gynecare Prolift Pelvic Floor Repair System ETH.MESH.00001314 |
| Gynecare Prolift Power Point Presentation (2007) |
| Gynecare Prolift Surgical Technique |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician [ETH.MESH.10220659] |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides [ETH.MESH.08107354] |
| GYNECARE TVT Tension-free Vaginal Tape System - Instructions For Use (multiple languages) |
| Gynemesh PS IFU [ETH_10437] |
| Hinoul risk-benefit profile for Prosima, Prolift, Prolift+M - 6.27.2012 [ETH.MESH.06836620-57] |
| History of TVT-O [ETH.MESH.3932909-11] |
| Huskey, et al. Ethicon, et al. - Summary of TVT-O Long-Term Studies |
| KOL Interview [ETH.MESH.4048515-20] |
| Lamont 2012-04-04 647 - Prolift+M Risk Analysis PMS [ETH.MESH.02014083-100] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT [ETH.MESH.04939001] |
| Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| Letter to Bryan Lisa from Mark M. Melkerson ETH-01363-01365 |
| Letter to Gregory Jones from Celia M. Witten ETH.MESH.00031324-31325 |
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| List of Doctors (?) |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT [ETH.MESH.00308711-34] |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Memo to Customer from Sean M. OBryan ETH.MESH00031323 |
| Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| Memo to Hospital Materials Managers & or Directors ETH-18415 |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-302] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-18] |
| Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) [ETH.MESH.01320328-33] |
| Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 [ETH.MESH.02614610-624] |

Khandwala Supplemental Reliance List 3.22.16                                                    3/22/2016
Production Materials

| |
|---|
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer [ETH.MESH.00442129] |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Prolene Soft Biocompatibility Assessment |
| Prolift +M brochure |
| Prolift +M 2008 IFU |
| Prolift +M current IFU |
| Prolift +M IFU [ETH.MESH.02615519-658] |
| Prolift IFU [ETH.MESH.02341658-733] |
| Prolift Patient Brochure 2005 [ETH.MESH.03905968-75] |
| Prolift Patient Brochure 2008 [ETH.MESH.03906037-52] |
| Prolift Surgeons Monograph [ETH.MESH.03460813-84] |
| Prolift Surgeons Resource Monograph  [ETH.MESH.03460813-53] |
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 [ETH.MESH.223779-84] |
| Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| Surgeon's Resource Monograph for TVT [ETH.MESH.01271182-1200] |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| T-0722 - Hinoul_s signed 2012 Prolift+M CER [ETH.MESH.08315779-810] |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT [ETH.MESH.03932912-14] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793- |
| Treatment for Pelvic Organ Prolapse - Stop Coping. Start Living brochure (2008) |
| TVT & TVT-O Long Term Studies (No Highlights) |
| TVT IFU [ETH.MESH.02340306-69] |
| TVT IFU [ETH.MESH.02340471-503] |
| TVT IFU [ETH.MESH.02340504-67] |
| TVT IFU [ETH.MESH.03427878-946] |
| TVT IFU [ETH.MESH.05222673-705] |
| TVT IFU [ETH.MESH.05225354-85] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Surgeons Resource Monograph - June 2000 [ETH.MESH.10027307-28] |
| TVT-E IFU [ETH.MESH.05799233-316] |
| TVT-O IFU [ETH.MESH.00860239-310] |
| TVT-O IFU [ETH.MESH.02340756-828] |
| TVT-O IFU [ETH.MESH.02340829-901] |
| TVT-O IFU [ETH.MESH.02340902-73] |
| TVT-O IFU [ETH.MESH.02340974-1046] |
| TVT-O Prof Ed Slide Deck [ETH.MESH.02330766] |
| TVT-R Prof Ed Slide Deck |
| Vaginal Dissection Technique Guide (Prolift+M) |
| Volpe 2012-02-29 1036 - Volpe's 2009 Prolift+M presentation [ETH.MESH.00273967] |

Khandwala Supplemental Reliance List 3.22.16                                    3/22/2016
Production Materials

Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary
Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71]

Khandwala Supplemental Reliance List 3.22.16                                                    3/22/2016

Company Witness Depositions

| Deponent [Date of Deposition] |
| --- |
| Brown, Kathryn - 11.13.2013 |
| Klinge, Uwe - 11.14-15.2013 |
| Margolis, Michael - 11.26.2013 |
| Marks, Donald - 11.15.2013 |
| Walker, Christopher - 11.22.2013 |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Other Materials

| Publically Available |
|---|
| (UITN) - Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr) UROLOGY 66: 1213–1217, 2005 |
| 2000 June TVT Surgeons Resource Monograph |
| 2005 (ACOG Practice Bulletin) Urinary Incontinence in Women |
| 2010 AUA Update of Guideline on the Surgical Management of Female Stress Urinary I |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2013 AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| 2013 AUGS Position Statement on Restrictions of Surgical Options for PFD FINAL |
| 2013 Revised AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2014 ACOG/AUGS Committee Opinion No  603 - Evaluation of uncomplicated SUI in women before surgical treatment. 2014 |
| 2014 AUGS FAQ by Providers MUS |
| 2014 AUGS-SUFU MUS Position Statement APPROVED |
| 2014 IUGA Position Statement regarding MUS for SUI |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 June - Joint ACOG-AUGS Position Statement on uncomplicated Stress Urinary Incontinence - CO 603 |
| 2014 Mar 12 - AUGS SUFU Patient FAQs MUS for SUI "Frequently Asked Questions by Patients: Mid-urethral Slings for Stress Urinary Incontinence" |
| 2015 ACOG Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| ACOG - (FAQ081) Patient Guide to Urinary Incontinence |
| ACOG (1995) technical bulletin. Urinary Incontinence. No. 213 - Oct. 1995 (Replaces No. 100, Jan. 1987) |
| ACOG Committee Opinion 513 (2011) Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolaps |
| ACOG Patient Information Sheet (FAQ166) - Surgery for Stress Urinary Incontinence (2011) |
| ACOG Practice Bulletin 63 (Obstet Gyn) Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. (2005) |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Other Materials

| |
|---|
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update (2009) |
| AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse (7/30/2014) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (Published online, November 2011) |
| AUA-SUI Pocket Guide for Physicians |
| AUGS Blog - Health Care Decisions should be made between a patient and her physician |
| AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence, published 01/03/2014 |
| AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders (published March 2013) |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS/SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence - released 1/3/14 |
| AUGS/SUFU Q&As (2014) |
| AUGS-SUFU (2014) - Position Statement "Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence" |
| AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| British Association of Urological Surgeons - BAUS - Synthetic Vaginal Tapes for Stress Incontinence |
| British Association of Urological Surgeons Statement: Synthetic Vaginal Tapes for Stress Incontinence (2012) |
| CUA Report, Issued Spring/ Summer 2013 |
| CUA-Report-0213 - Margolis - Against Resolution 105-12 |
| Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Urology 193; 1906-1914 (2010) |
| Early TVT-S Abstracts |
| Fascia lata procedure by Wheeless - Margolis mentor - www.atlasofpelvicsurgery - tensioning like TVT |
| FDA 2013 Mar - Considerations about Surgical Mesh for SUI |
| FDA 3 27 2013 Position Statement re Considerations about Surgical Mesh for SUI |
| FDA Adcomm Executive Summary, Sept 8-9, 2011 |
| FDA Executive Summary SUI |
| FDA News Release: Surgical placement of mesh to repair pelvic organ prolapse poses risks (2011) |
| FDA Position Statement: Considerations about Surgical Mesh for SUI (2013) |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification: Senous Complications Associated with Transvaginal Placement of Surgical Mesh 1n Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2014) |
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse: FDA Safety Communication (7/13/2011) |
| FDA_24 Hour Summary |

Khandwala Supplemental Reliance List 3.22.16

3/22/2016

Other Materials

| |
|---|
| FDA_Executive Summary |
| FDA_Presentation - SUI - Pressley |
| General Study on Complications with Slings |
| http___www.augs website 2014 Mar 12 - AUGS SUFU FAQs for Patients and Providers re MUS for SUI |
| http___www.voicesforpfd - AUGS Patient Information: Mesh Information for Patients with Pelivic Floor Disorders |
| ICS Fact Sheet on Stress Urinary Incontinence (2011) |
| ICS Fact Sheets A Background to Urinary and Fecal Incontinence (2013) |
| ICS Factsheets - SUI - p13 Miduretheral sling the choice (2013) |
| IUGA Stress Urinary Incontinence - A Guide for Women (2011) |
| Lucas, M. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62; 1118-1129 (2012) |
| Lucente, V.  Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Margolis_ FDA Presentation Sept 8, 2011 (Margolis_ website) |
| Medical Devices - Consideration about Surgical Mesh for SUI |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Presentation to FDA by Michael Margolis, 9/8/11 |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence: Exuctive Summary (2011) |
| Synthetic vaginal tapes for stress incontinence: procedure-specific information for patients. BAUS, Dec 2012 |
| The American College of Obstetricians and Gynecologists FAQ Surgery for Pelvic Organ Prolapse (December 2013) |
| Update AUA (2012) -SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |
| Visco, A. Health care decisions should be made between a patient and her physician. AUGS, 10/23/12 |

| **Other Material** |
|---|
| Ethicon Designation of Experts |
| Prolift +M - Brian Raybon report along with Exhibits |
| |

**Expert Reports**
Blaivas, Jerry (Prolift General)
Blaivas, Jerry (TVT Abbrevo General)
Blaivas, Jerry (TVT Exact General)
Blaivas, Jerry (TVT-S General)
Blaivas, Jerry (TVT-O General)
Blaivas, Jerry (TVT-R General)
Elliott, Daniel (Prolift General)
Elliott, Daniel (TVT General)
Elliott, Daniel (TVT-O General)
Elliott, Daniel (TVT-S General)
Rosenzweig, Bruce (Prosima Report
Rosenzweig, Bruce (TVT & TVT-O General)
Rosenzweig, Bruce (TVT Abbrevo General)
Rosenzweig, Bruce (TVT Exact General)
Rosenzweig, Bruce (TVT-S General)