**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**AT CHARLESTON**

| | |
|---|---|
| **IN RE: ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION** <br><br> **THIS DOCUMENT RELATES TO WAVE 1 CASES** | **Master File No. 2:12-MD-02327** <br><br> **JOSEPH R. GOODWIN** <br> **U.S. DISTRICT JUDGE** |

## RULE 26 EXPERT REPORT OF MICHAEL THOMAS MARGOLIS, M.D.

### I.    BACKGROUND AND QUALIFICATIONS

My curriculum vitae, attached hereto as Exhibit "A", more fully reflects my training, background, and publications, including those for the past ten years. I graduated from the University of Kansas Medical School in Kansas City, Kansas in 1987. I am licensed to practice medicine in the states of Wisconsin and California, where I also hold a valid California fluoroscopy x-ray supervisor and operator certificate. I did my internship in internal medicine for one year followed by three years of obstetrics and gynecology residency training under the direction of the father of urinary incontinence surgery, Dr. Kermit E Krantz, M.D. (co-founder of the MMK procedure which is predecessor to the Burch procedure(still considered the gold standard procedure for the treatment of urinary incontinence)). After completing my residency, I became one of only a handful of fellowship-trained pelvic surgeons in the country to complete the pelvic surgery fellowship at Emory University in Atlanta, Georgia where I trained under the World-renowned Johns Hopkins surgeon, Dr. Clifford Wheeless.

I currently hold hospital privileges at Mills Peninsula Medical Center in Burlingame, California, Good Samaritan Hospital in San Jose, ValleyCare Hospital in Pleasanton, Seton Medical Center in Daly City, Sequoia Hospital in Redwood City, El Camino Hospital, O'Connor Hospital in San Jose, Community Hospital of the Monterey Peninsula in Monterey, and several surgery centers. I currently serve as Vice Chairman in the Department of Obstetrics and Gynecology at Peninsula Hospital in Burlingame, California.

I am Board Certified in Obstetrics and Gynecology by the American Board of Obstetrics and Gynecology. I recently took and passed the first subspecialty board certification exam in the subspecialty of Female Pelvic Medicine and Reconstructive Surgery, thus becoming a member of the first class of Board-Certified Pelvic Surgeons in the country. I am a fellow in good standing of the American College of Obstetrics and Gynecology and the American College of Surgeons and I am a member of multiple societies including: the American Urogynecologic Society, the Society of Pelvic Reconstructive Surgeons, the Northern California Chapter of the American College of Surgeons and the Kermit E. Krantz Society.

I am District VII delegate to the California Medical Association. I have served at various hospitals as member of various medical executive committees including service as chairman of the OB/GYN department at Los Gatos Community Hospital, quality management committees at Northwestern University Hospital, Stanford Hospital, Peninsula Hospital and several hospitals in Wisconsin. I have served as president of the Peninsula Gynecologic Society and the Shufelt Gynecologic Society in San Jose, California.

I have held faculty positions in the Department of Obstetrics and Gynecology at Emory University in Atlanta Georgia, Northwestern University in Chicago, Illinois, and Stanford University in California, where I also served as chief of the division of gynecology and founder

and director of The Stanford Center for Pelvic Reconstructive Surgery and Urogynecology. I have held clinical faculty appointments in the Department of Obstetrics and Gynecology at Stanford University and the University of Wisconsin in Milwaukee where I received the teaching excellence award in 2009.

I have been and continue to be actively engaged in the education and training of medical students, resident physicians, fellows and faculty at numerous universities and I currently teach on a daily basis and hold a clinical faculty position in the Department of Obstetrics and Gynecology at the David Geffen School of Medicine at UCLA, the Department of Obstetrics and Gynecology at Mbarara University in Uganda (where I also hold the title of visiting lecturer), and I am currently gynecology rotation site director at Valley Medical Center., Department of Obstetrics and Gynecology residency program in San Jose, California. I have performed animal testing on many novel surgical instruments and I have performed field testing in humans for Boston Scientific sling anchor instruments in the past.

I have published numerous peer-reviewed and non-peer-reviewed publications in the field of obstetrics and gynecology and have written several books chapters in the field as well. These publications including those in the past 10 years are listed in my C.V. (Exhibit A). I have lectured extensively throughout the US and abroad on numerous subjects involving sling and mesh complications and advanced pelvic surgery, including the treatment of prolapse and incontinence. I have presented original scientific peer reviewed articles at the Society of Gynecologic Surgeons and I have presented surgical videos at the American College of Obstetricians and Gynecologists annual meeting. I have served as reviewer for the Journal of Reproductive Medicine and the International Journal of Obstetrics and Gynecology.

Pursuant to a request by the FDA, on September 8, 2011, I testified at the FDA hearing for the Obstetrics and Gynecology Devices Panel in Gaithersburg, Maryland on the serious issue of complications of transvaginal synthetic mesh placement. My address was based on my knowledge, experience, education, and training as a pelvic surgeon and on observations made during scores of salvage operations I have performed on women who have experienced mesh and sling complications since 1996. During my address, I made the analogy that extirpation of vaginal mesh was akin to using a hammer and chisel and trying to remove the rebar from a sidewalk while leaving the cement otherwise intact and not damaging the water mains and power lines below. Since my FDA testimony and based upon my further experience with slings and mesh, I have found that it may even be more dramatic and challenging than that.

I am medical director of Medlend Medical Missions to Developing Countries, a nonprofit organization that provides free surgical care to women in need around the globe. I have participated in IO different surgical missions throughout Ghana, Peru, and Uganda. I am team leader of the yearly fistula mission to Uganda where I direct trainees from around the world in the repair of complex gynecologic injuries, often related to pelvic organ prolapse and incontinence.

I am in private practice of Pelvic Surgery and Urogynecology in the Bay Area of California. I perform on average 10 major surgical procedures per week. I have performed over 25,000 surgical procedures in my professional career, including approximately 1,500 organic (non-synthetic) sling procedures. The majority (90%) of my patients are referred to me by other gynecologists for complications associated with prior gynecologic surgery, prolapse, incontinence, fistulas and polypropylene or other synthetic mesh and sling related injuries. Since 1996, I have removed over 300 mesh or sling systems in patients who have suffered numerous

complications. Although when removing mesh, I do not always know what particular mesh was implanted. In the early years, as my expertise at explant surgery developed, in order to assist in the removal, I would gain access to the implant records and to learn which particular synthetic mesh was involved. In this regard, I would also review the applicable Instructions for Use (IFU). Frequently, the product has been one of the TVT products manufactured by J&J/Ethicon, including the product at issue in this case.

Within the last 1 to 2 years, the number of patients with synthetic mesh or sling related complications presenting to me for definitive surgical treatment has increased dramatically. I now remove on average two sling or mesh systems per week and the number continues to rise. Patients are referred to me for sling and mesh complications from across the country. These patients include women with the TVT retropubic device.

In order to more fully understand how to deal with the complications of these synthetic mesh systems and to remove them as effectively as possible, I have personally observed numerous sling and mesh insertion procedures by colleagues of mine and through industry videos from a variety of manufacturers, including J&J/Ethicon for their TVT products. As well, I have studied textbooks, publications, IFU's (including those from J&J/Ethicon for the TVTs), surgical videos, cadaver dissections and countless operative reports as part of my study of sling and mesh surgeries. I have conferred with colleagues at conferences and in person throughout the country and abroad on synthetic mesh related complications.

Based on this education and experience, I am uniquely qualified and experienced as an expert in synthetic sling and mesh related issues and complications and can provide absolute standard of care testimony on all clinical aspects of this subject matter.

## II.      OVERVIEW OF INCONTINENCE AND TREATMENT HISTORY

The average age of menopause in US women is 50 years and the life expectancy is 80 years. Thus, women live more than one third of their lives in the postmenopausal years. US Census data from 2006 show that of the 300 million US citizens one half were women 16 million of whom were women age of 45 and older. Between 1995 and 2020, the Census Bureau predicts an increase in the number of women 45 years old and over of more than 25 million. Since the majority of incontinence and prolapse occurs in the late and post-reproductive age group pelvic floor defects and incontinence will continue to affect a large number of women now and well into the future. This population provides an attractive target for marketing campaigns by device manufacturers seeking to capture a high market share for devices used in the treatment of these conditions.[1]

Almost 200 procedures have been described in the literature for the treatment of stress incontinence alone. These procedures can be broken down into seven major categories including:

1. Anterior repair
2. Needle suspension procedures
3. Retropubic urethropexy - Open vs. scope
4. Sling operations - Traditional vs. new
5. Perry urethral injections
6. Artificial sphincter
7. Urinary diversion

The first sling procedure for SUI was described in 1907. This procedure, later called the Goebell-Frankenheim-Stoeckel procedure utilized the patient's own ligaments to support the return. Its only indication was for type III stress incontinence which is also known as intrinsic sphincter deficiency (ISD). ISD is characterized by an absence of urethral hypermobility, low urethral pressures and is typically seen in patients with a history of previous urethral surgery. By

---

[1]  Wall, The Perils of Commercially Driven Surgical Innovation, Am J. of Obstetrics and Gyne Jan 2010; 202.30el-4.

definition, synthetic slings are obstructive procedures which are always done blindly, thus increasing the risk of injury to adjacent organs.

In 1998, Ethicon's TVT Retropubic device ("TVT") was cleared for marketing. TVT is a suburethral sling used for the treatment of female stress urinary incontinence (SUI). The TVT kit includes the actual TVT device, which is a polypropylene mesh sling attached to needles, and surgical tools for implanting the sling. The TVT sling itself is made from Prolene® polypropylene mesh, which is constructed of knitted filaments of extruded polypropylene strands.

## III.    COMPLICATIONS ASSOCIATED WITH THE TVT

In my opinion from my professional experience and research, there are a number of serious and often permanent complications associated with implanting a polypropylene synthetic mesh like the TVT to treat incontinence. I have reached these opinions based on my personal experience explanting meshes, through my personal research, through my review of Ethicon's internal documents, and my review of the depositions and experts reports that have been provided to me. Unfortunately, it is now well known that the use of polypropylene mesh slings like the TVT are associated with serious and often permanent complications. These complications can include:

1.  Development of abnormal tissue between the posterior urethra and the anterior vaginal wall;
2.  Thickening and disfigurement of the vaginal wall;
3.  Scar plate formation;
4.  Distal urethral narrowing;
5.  Temporary and permanent foreign body giant cell reaction;
6.  Temporary and permanent chronic, debilitating pelvic pain;
7.  Temporary and permanent dyspareunia;
8.  Urinary problems, including: Urethral injury, Voiding dysfunction, De novo detrusor instability or urgency, Urinary retention/obstruction, Urinary retention (temporary or permanent), Urinary tract infection, Dysuria, Hematuria, and Worsening or recurrence of incontinence;

9.      Erosions, including into surrounding tissue and organs, that can recur and require numerous surgeries;
10.     Perforation of the surrounding organs;
11.     Injury to partner during intercourse;
12.     Serious and chronic inflammation, that is not slight or transient;
13.     Chronic foreign body response;
14.     Permanent nerve injury;
15.     Defecatory problems, including chronic debilitating pain;
16.     Mesh degradation;
17.     Cytotoxic;
18.     Toxic shock syndrome;
19.     Difficulty treating infections, including de novo urinary tract infections that do not resolve with aggressive treatment or removal of the mesh;
20.     Vaginal scarring which is greater than disclosed in its IFU;
21.     Sarcomas at the site of implantation.

When these complications arise, which they frequently do, additional surgery may be needed.  A revision surgery can be as simple as cutting extruded mesh or much more invasive such as an explant surgery.  Each of these additional carries additional risks for the patient, especially due to the scarring that has resulted from the initial implant procedure.  As a result of the implantation and subsequent removal of a TVT sling, a patient can be injured in many ways, including the need for additional surgeries, increased scarring, damage and deformity to her vagina, voiding symptoms, and recurrence of her SUI or de novo incontinence.

Synthetic sling and mesh procedures expose patients to triple the surgical risk of non-mesh repairs. Compared to a repair surgery that does not use a synthetic mesh, when complications arise, the patient with a synthetic sling implant has to then undergo another risky surgery to remove the mesh.

Revision surgeries further complicate a bad situation.  Even if the mesh is completely removed, which is difficult, the patient then still suffers from the original problem of incontinence but with the addition of a damaged and scarred pelvic region.  For subsequent surgery under these circumstances, a surgeon faces an operative field that is damaged, thus increasing the risk of complications and a higher failure rate of repair.  In his textbook,

Reoperative Gynecologic Surgery, 1991, David Nichols states the obvious, "It is important that every effort be made to ensure the success of the first operative procedure undertaken as treatment of SUI. This is especially true since it is the first operative procedure that is most likely to cure a patient's SUI. Subsequent procedures have failure rates that increase in proportion to their number."

Scar tissue is a permanent condition and will probably be problematic for the rest of the patient's life. A patient who has undergone an implant surgery and then subsequent revision surgery due to complications from the implant will likely suffer from a permanently disfigured vagina with permanently diminished function. For the patient, this translates into never regaining function of her vagina, never being completely pain free during intercourse, and never being completely free of pelvic pain.

These risks are well known now. Numerous Ethicon employees have testified that they were aware of the risks discussed above, including Ethicon Medical Directors Dr. Piel Hinoul, Dr. David Robinson, Dr. Martin Weisberg, and Axel Arnaud.[2] Even at the time the TVT was launched, internal documents reflect that all of the risks associated with implanting a synthetic mesh such as the TVT were known. In fact, Ethicon updated the warnings in the TVT Instructions for Use in 2015 to include many of these risks.

## IV.    CAUSES OF THE COMPLICATIONS

In my opinion from my professional experience and research, the above adverse events are caused by one or a combination of defects in the mesh or techniques associated with the use of Ethicon's TVT as described below. I have reached these opinions based on my personal experience explanting meshes, through my personal research, through my review of Ethicon's

---

[2] (Robinson (July 25, 2013) 448:4 - 451:12, (September II, 2013) 28:1-288:20; 293:21-293: 11 298; 18-24, 305:20-306:2, 306:7-23;329: 12-331:20, 1136:23 - 1140: 17; Hinoul (June 27, 2013) 547:11 - 557:7; Weisberg (August 9, 2013) 930: 3-8, 951:6-10, 951:11-16; 944; 16-945;5; 947:4-19; 968:12-972:21, Arnaud (July, 19, 2000) 66:8 to 66:19, 114:21 to 127:11); ETH.MESH .06372356 - ETH.MESH .06372363.

internal documents, and my review of the depositions and experts reports that have been provided to me.

### A.     The TVT Causes a Chronic Foreign Body Response

Mesh, when implanted into the vagina, is a foreign body.  It is the human body's natural response to react to the presence of the mesh.  A foreign body response is characterized by inflammation, soreness and pain at the site of the foreign body – here, the implanted mesh.  The Ethicon Instructions for Use ("IFU") recognize that this reaction is likely to occur.  The IFU, however, described this response as "transient."[3]  This is not consistent with what I have seen in my professional experience, nor with Ethicon's own internal documents.[4]

I have treated a number of women who have suffered from chronic long-term foreign body response to implanted mesh.  These women often present with severe inflammation at the site of the implant that is persistent and painful.  This inflammatory response can, in turn, lead to deformation of the mesh and damage to the tissues surrounding the mesh.  Severe inflammation also leads to shrinkage and contraction of the mesh and the surrounding tissues and erosion.[5]

Severe inflammation can also lead to degradation of the mesh itself.[6]  Ethicon's scientists have demonstrated in animal studies that the mesh used in the TVT products degrades for years after implantation.[7]  Degradation of Ethicon's mesh has been well described in a number of

---

[3] Until 2010, the IFU stated that the mesh was: "non-reactive with a minimal and transient foreign body reaction." In 2010, Ethicon removed the word "transient."

[4] ETH.MESH.00211259 ("the foreign body reaction is not transitory – it doesn't ever go away, but decreases over time to a minimal level.").

[5] *See, e.g.,* Vailhe Dep. (6/21/13) 383:8-19; Klinge, U., et al., *Shrinking of Polypropylene Mesh In Vivo: An Experimental Study in Dogs*, Eur J Surg 1998, 164: 965-969; Klinge, U., *Foreign Body reaction to Meshes Used for the Repair of Abdominal Wall Hernias*, Eur J Surg 1998, 164:951–960.  Note that I refer to documents and scientific articles concerning hernia meshes because it is my understanding from Ethicon's internal documents that the mesh used in the TVT devices is the same as that used in Ethicon's early hernia meshes.  *See* Smith Dep. (2/3/2014) 723:9-724:6 ("The first generation (old, old) mesh is utilized currently in the TVT product…."); ETH.MESH.10633520 at 3522.

[6] Burkley Dep. (5/22/13) 184:17-24 (admitting that severe inflammation can lead to degradation of the mesh, shrinkage and contraction).

[7] Burkley Dep. (5/23/13) 315:8-13 (discussing tests of mesh in dogs).

scientific articles, internal and external Ethicon studies.[8]  Degradation can also occur from the natural ecosystem in the vagina, including hydrogen peroxide and other compounds that can degrade polypropylene.[9]  However, the TVT IFU states, incorrectly, that the mesh is inert and not subject to degradation.[10]  In my opinion, this statement is false and misleading to physicians and patients.

This, unfortunately, establishes a vicious cycle of inflammatory foreign body response leading to mesh degradation leading to enhanced inflammatory foreign body response, etc.  In the end, these women present with chronic pain, difficulty urinating, painful sexual encounters, tissue degradation, erosions, recurrent and difficult to eradicate infections and loss of sexual motivation or desire.  Many of these problems are chronic and do not subside with removal of the mesh and often lead to the need for additional surgeries all of which increases the risk of and can lead to permanent damage to the urinary sphincter, worsening or de novo incontinence, scarring and chronic, debilitating pain.

It is my opinion that the Prolene mesh used in Ethicon's TVT products is not suitable for implantation in the vagina.  Despite developing newer, safer polypropylene meshes that had larger pores and were lighter weight, Ethicon continued to use the old construction Prolene mesh which is associated with a number of problems as discussed in this report.  Ethicon's TVT mesh products cause chronic foreign body responses and severe inflammation; a response Ethicon

---

[8] ETH.MESH.02589032 and ETH.MESH.07192929 (May 18, 2011) (PA Consulting Report: Investigating Mesh Erosion in Pelvic Floor Repair and PowerPoint presentation stating: "[p]olypropylene can suffer from degradation following implant… a process which initiates after a few days post implantation in animal studies."; Clave, A., *Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants*, I Urogynecol J 2010 21:261-270; Costello C., et al., "*Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient*," Surgical Innovation , 2007, 143:168- 176).
[9] Sunoco MSDS; *see also EB-405, The Durability of Polypropylene Geotextiles for Waste Containment Application* (2011) ("[P]olypropylene is vulnerable to the following substances: highly oxidized substances such as (peroxide), certain chlorinated hydrocarbons (halogenated hydrocarbons), and certain aromatic hydrocarbons.").
[10] ETH.MESH.02340406 (TVT IFU (May 2015) claiming mesh "is not absorbed, nor is it subject to degradation or weakening by the action of enzymes.").

falsely described as "transient" in its TVT IFUs.  Ethicon's TVT mesh degrades in the vagina which in turn leads to enhanced foreign body response and more inflammation.  The increased inflammation further increases the degradation of the mesh – and the vicious cycle continues.

As a treating physician it would be important for me to know that Ethicon's mesh could degrade in the vagina and that it would produce a severe inflammatory response.  This information would inform my treating decision when recommending treatment to a woman suffering from SUI.  In addition, it would inform my treatment of a woman experiencing the adverse effects described above.  Physicians expect and rely upon a medical device manufacturer to truthfully report the known qualities and risks of its products, and Ethicon failed to do so.  Ethicon's TVT products are not suitable for their intended use to treat SUI.

### B.    The TVT Causes Fibrotic Bridging & Scar Plate Formation

The pore size of the mesh used in Ethicon's TVT devices is best described as "heavy weight, small-pore."[11]  Small pore mesh has been demonstrated to increase fibrotic bridging which in turn leads to increased scar plate formation, contracture, shrinkage and effectively a stiffer mesh.[12]  The fibrotic bridging and scar plate prevents tissue in-growth and causes complications, including, among other things, pain with the rigid mesh, shrinkage or contraction of the mesh, erosions due to mechanical irritation in the tissue of a rigid, nerve entrapment, chronic pain, recurrence, de novo or worsening incontinence, dyspareunia, wound infection, defecatory dysfunction, vaginal scarring, wound healing problems, abscess formation, and the need for additional surgeries.

---

[11] ETH.MESH.05918776; Batke Depo. (Aug. 1, 2013) at 87:12 - 88:10, 113:3 - 114:3, 257:23 - 259:13; Holste Depo. (July 29, 2013) at 51:3 - 53:6, 55:22-57:4; Vailhe Depo (June 20, 2013) at 182:2 185:5.
[12] *See, e.g.,* B. Todd Heniford 2007 "The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair" Video produced by Ethicon.

12

Ethicon's documents admit that curling/roping, frayed edges and inadequate pore size of mesh can lead to the harms of erosion, recurrence, and pain.[13]  Former Medical Director, David Robinson, testified that the pore size of mesh "[c]ould reduce, the tissue might not encapsulate . . . the tissue might not grow through the mesh. It can become encapsulated and then it could cause . . . a rejection of the mesh" which could lead to erosion.[14]  In fact, Ethicon developed lighter weight, large pore meshes in order to minimize the complications seen with heavyweight meshes like the Prolene used in TVT.[15]

I personally have explanted meshes that have exhibited the characteristics described in these videos, e-mails and studies.  I have treated these women for the very complications listed above – all of which were discussed extensively in Ethicon internal e-mails and studies.

Based on my experience, review of the scientific literature and Ethicon's internal documents, it is my opinion that the Prolene mesh used in the TVT is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.  In addition, Ethicon failed to inform physicians and patients that its mesh was susceptible to fibrotic bridging which could lead to painful erosions, infections, nerve injury, dyspareunia, the need for multiple surgeries, chronic inflammation and pain among other complications.

This information is important for the treating physician who is attempting to have an informed conversation about the risks and benefits of various treatments for her SUI.  In addition, it is critical information for the physician who is treating a woman who presents with these complications.  Just as important, and as discussed in more detail below, Ethicon does not provide a treating physician with any guidance regarding how to treat a woman who is experiencing a mesh that has effectively become one large scar-plate.  In sum, Ethicon failed to

---

[13] ETH.MESH.01218019.
[14] Robinson 9/11/13 1070:23-1072:25.
[15] Holste 7/29/13 51:3-53:6.

inform physicians about these risks associated with fibrotic bridging (as a result of small-pore mesh), which means a physician could not properly discuss these risks with his or her patients, and Ethicon failed to provide any guidance or training on how to treat a patient who presented with fibrotic bridging or scar-plate formation.  In my experience and my review of other IFUs, physicians expect and rely upon the manufacturer to provide this information as the manufacturer designed the device and has the most experience available to it to properly report on the risks with the device.

### C.    The TVT Causes Infections and Greatly Enhances the Probability of Experiencing Serious, Resistant Infections

As noted above, the TVT mesh is the same mesh as that originally used in the hernia application.  However, one of the major differences between the use of mesh for hernia repair versus in the vagina is the nature of the surgical field.  When placing a transvaginal mesh, the device is necessarily being placed in a contaminated surgical field.  This alone can lead to severe debilitating infections, chronic foreign body response, severe inflammation, pain, painful sex, erosions, and the need for additional surgeries.[16]

However, the probability of severe infection is further increased due to the nature of the mesh itself.  That is, the weave of the mesh effectively creates perfect, protected sites for bacteria to colonize.  In addition, the microscopic flaws and degradation of the mesh fibers themselves provide fertile areas for bacterial growth.  As discussed below, when mesh is implanted it can fray and deform creating additional surfaces ripe for bacterial colonization.  These bacteria can secrete an encasing biofilm which shields the bacteria from destruction by the body's natural defenses.[17]

---

[16] Shah, K., et al., Bacteriological Analysis of Explanted Transvaginal Meshes (Abstract 1144); ETH.MESH. 00006636.

[17] Osterberg, B., et al., *Effect of Suture Materials on Bacterial Survival in Infected Wounds: An Experimental Study*, Acta. Chir. Scand 1979, 145:7 431-434; Merritt, K., *Factors Influencing Bacterial Adherence to Biomaterials*, J

Hence, implantation of the mesh in a contaminated field can lead to infection and an inflammatory chronic foreign body response. These effects are enhanced by the very nature of the mesh itself – the microscopic defects in the fibers, the frayed and deformed mesh, the weave of the mesh (particularly if the mesh is small-pored as is the TVT mesh). These design defects create fertile ground for bacterial colonization and severe infection and inflammation. The mesh also allows the bacteria to shield itself from the body's immune response by providing protected pockets for colonization of the bacteria, thus, creating a biofilm.

In its IFU, Ethicon states that the mesh may "potentiate infection." As a treating physician, this statement is misleading. In fact, the very use of the device itself in a contaminated field likely will *cause* infection – not merely potentiate an already existing infection. This infection likely will be further exacerbated by the design of the mesh – the inherent microscopic defects in the fibers, the weave of the mesh (small pores), the defects of fraying and mesh deformation and the creation of biofilm in the pockets created by the mesh. Mesh-induced infections can be very difficult to eradicate and lead to chronic pain and inflammation, erosion (spreading the infection to other surrounding areas),[18] dyspareunia, the need for removal of the mesh (in one or multiple surgeries), tissue damage and death, urinary pain and dysfunction and de novo incontinence.

Ethicon failed to properly inform physicians and patients of the risk of infection caused by the TVT procedure particularly when combined with the design of the mesh itself. I have personally seen the terrible outcomes associated with these severe infections, including the

---

Biomat Appl 1991, 5:185-203; An, Y., *Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces*, J Biomed Mater Res (Appl Biomat) 1998, 43:338-348; The TVM Group: J. Berrocal, et al., *Conceptual advances in the surgical management of genital prolapsed*, J Gynecol Obstet Biol Reprod 2004, 33:577-587.
[18] ETH.MESH.02089392 ("Consensus: Erosion is a risk. Erosion, possibly an infection response. Typically seen by 3 mos, usually by 6-12 mos. Can present late, 3 years. To vagina-not a good situation. To bladder, urethra or rectum-a very bad situation.").

chronic foreign body response that persists even when the mesh is explanted, severe inflammation, persistent, chronic pain, painful intercourse, erosions and repeated erosions, persistent infections that are difficult to fully eradicate, urinary tract infections, pain during urination and the need for multiple surgeries to achieve mesh removal.[19]

### D.   Problems Attributable to Ethicon's Cutting Processes.

Ethicon cuts its TVT mesh to size by one of two methods: by machine (mechanically-cut) or with a laser (laser-cut).  The method by which mesh is cut significantly impacts how that mesh will perform during the implantation surgery and while implanted in a woman's body.[20]  Despite these significant differences, Ethicon chose to inform physicians that there was no real difference in performance between the meshes.[21]  This was misleading.

### 1.   Mechanically Cut Mesh

When it is cut to size by mechanical means, the edges of the mesh are sharp and have a tendency to cut into the surrounding tissue.  In a presentation by Ethicon's engineer, Gene Kammerer, significant degradation in the form of fraying of the cut edges of the of the mesh and a loss of some of the edge particles was observed in the mechanically-cut mesh (MCM) after it had been elongated by 50%, while the TVT mesh that was laser-cut (LCM) demonstrated less particle loss, fraying and degradation.[22]

---

[19] The PROLENE IFU by comparison states as follows: "PROLENE Mesh in contaminated wounds should be used with the understanding that subsequent infection may require removal of the material." ETH.MESH.02342102.
[20] ETH.MESH.00687819; Depo. Robinson (July 25, 2013) 585:12-23.
[21] ETH.MESH .00858252.
[22] ETH.MESH.08334245.

In addition to fraying and resultant particle loss, the mechanically-cut TVT mesh also tends to more drastically rope, curl and deform when it is stretched or placed under tension. In the same presentation by Kammerer, significant deformation, in the form of roping/twisting, and curling was also observed in the mechanically-cut mesh (MCM) after it had been elongated by 50%, while the TVT mesh that was laser-cut (LCM) suffered some of the same deformation issues, but to a lesser degree.

Indeed, I personally have witnessed the same type of deformation of the mesh material, *i.e.,* curling, roping/twisting, narrowing and fraying when I have been called upon to remove mesh months or years after implantation. It is my opinion that TVT mesh can rope, curl and deform. Deformation of mesh can create the perfect habitat for bacteria leading to severe infections, inflammation and chronic foreign body response and all of the associated adverse events, such as chronic debilitating pain, difficulty urinating, painful sex, erosions, needing mesh

removal (including multiple surgeries), and urinary incontinence.  Deformation of mesh by tensioning can also make the pores of the already small-pore TVT mesh even smaller, creating a higher probability and exacerbation of the adverse outcomes discussed above.[23]

2.     **Laser Cut Mesh Is Stiffer and Less Elastic**

The laser cutting technique was developed presumably in an effort to address the chronic problems of particle loss, fraying, sharp edges and other issues inherent in mechanically-cut mesh.  However, laser cut products have their own problems.

Ethicon's own testing revealed that laser cutting the mesh caused it to behave differently than mechanically-cut mesh, particularly with regard to its stiffness and elasticity.  The studies showed that laser-cut mesh was indeed substantially stiffer and less elastic.[24]  Because of its relative lack of elasticity, it is more difficult to achieve proper tensioning with the stiffer laser-cut mesh, and the tendency is to over-tension the product during implantation.[25]  In addition, stiff mesh can lead to pain, damage to the urethra, and erosions.[26]

Despite having different mechanical characteristics, Ethicon did not tell doctors via the Instructions for Use for TVT that the laser cut mesh acted differently than the mechanical mesh. Therefore, implanting surgeons would not have known that they needed to tension the TVT sling differently when using a laser cut mesh versus a mechanical mesh.  This failure to notify doctors about the differences combined with the fact that the TVT is always implanted via a blind procedure would lead to an increased likelihood that the laser cut TVT would not be implanted tension free, which leads to increased complications as discussed in this report.

---

[23] Depo. Smith (February 3, 2014) 816:5-15.

[24] In an internal memo documenting the results of TM403-477 (Ethicon's standard method for measuring tensile properties of TVT mesh), Ethicon reported that the laser cut mesh was approximately three times stiffer than mechanically-cut mesh after 20% elongation.   ETH.MESH.00302181.

[25] ETH.MESH.04048515 at 516 (Professor Carl G. Nilsson stated he "will not use Laser-cut mesh!!" as it "does not have the same stretch profile of Mechanical-cut mesh").

[26] The Failure Modes and Effect Analysis for laser-cut mesh specifically notes that mesh that is "too stiff" can cause harms such as pain, damage to the urethra, urethral impingement, and damage to the bladder."

### E.    Cytotoxicity

Cytotoxicity means toxicity to the cells causing cell injury or death.[27]  In a May 26, 2000,

Ethicon Memo titled "Review of biocompatibility on the tension-free vaginal tape (TVT) system

for compliance to FDA,"[28] the review contains a "Cytotoxicity Risk Assessment for the TVT

(Ulmsten) Device" from August 8, 1997.[29]  The Cytotoxicity Assessment states "there is some

evidence to suggest that the PP [polypropylene] mesh from the sterile Ulmsten device may have

cytotoxic potential.[30]  In addition, ISO Elution testing "resulted in marked cytotoxicity in tests

conducted at Ethicon (Scotland)."

It is my opinion based on my professional experience and the research that I have

conducted that the adverse outcomes I have seen or researched can be caused and, in some of my

patients, were likely caused by the cytotoxicity of the mesh.

### F.    Polypropylene Is Incompatible with the Vaginal Ecosystem

I have been provided with the Material Safety Data Sheets ("MSDS") for the

polypropylene used in the Prolene mesh for Ethicon's TVT devices.  I have also reviewed a

number of other MSDS's for other similar products.  For a number of reasons discussed below,

the MSDSs of Phillips Sumika and Chevron Corporation specifically warned that the

polypropylene material should never be permanently implanted in the human body.

According to the MSDS for the polypropylene resin used in the Prolene for the TVT

devices, the polypropylene is incompatible with "strong oxidizers" such as "peroxides."

Peroxides, particularly hydrogen peroxide, are a critical part of maintaining the vaginal

ecosystem.  As early as 1987, Ethicon scientists concluded that Prolene was susceptible to

---

[27] Robinson Depo. (September 11, 2013) 1091:11-21.
[28] ETH.MESH.06852118 at 2118-2129 (5/26/2000 Biocompatibility Review).
[29] ETH.MESH.06852120 (8/8/1997 Cytotoxicity Risk Assessment).
[30] *Id.* and Robinson Depo. (September 11, 2013) 1098:23-1099:9.

oxidation which led to degradation of the mesh in vivo.   Hence, according to the Prolene MSDS, the polypropylene is incompatible for use in the vagina.

I have also reviewed MSDSs for the polypropylene resin used in other pelvic floor meshes.  These MSDSs similarly warn about the incompatibility of the polypropylene with peroxides and discuss how such interactions could lead to degradation of the polypropylene product, such as mesh when exposed to peroxides.  Some expressly state that the product should not be used for permanent implantation in the human body.

In my opinion, this information would be important to a treating physician when making the decision whether or not to use a TVT device and also when treating a woman who has suffered from complications from a TVT device.  For example, when explanting mesh, it often is very difficult to remove all of the mesh as often it has frayed, degraded or some portions have been fully in-grown.  However, understanding that the mesh is incompatible with the very space where it is implanted and that leaving any mesh in place might exacerbate or even continue to cause the initial problem might militate in favor of taking a more aggressive approach to removal.

In my review of the documents provided to me for this report, it is clear that Ethicon never informed physicians of this incompatibility and the potential adverse outcomes that could arise.  It is also clear from the depositions I reviewed that Ethicon failed to test whether the polypropylene used in the TVT devices was incompatible with the peroxides and other vaginal chemistry and the potential adverse effects that could result.

In addition to these undisclosed risks of incompatibility, the MSDSs I have reviewed expressly discuss a risk of cancer associated with the polypropylene.  According to Ethicon employee depositions I have reviewed, Ethicon reproduced this cancer risk in animal studies.

## V.      THE TVT INSTRUCTIONS FOR USE ("IFU") IS INADEQUATE

In my opinion based on my professional experience, the instructions for use ("IFU")

plays an important role in the informed consent process because it provides information for

doctors to learn about the risks and benefits associated with a medical implant, such as the TVT.

It also provides insights a manufacturer has gained from the worldwide experience with the use

of the product, including how to address unique patient attributes and deal with typical

complications that may be seen with the device.  In my experience, physicians rely upon the

device manufacturers to accurately and truthfully describe the known risks and complications

associated with the device to allow them to make informed treatment decisions and to allow

them to properly consent their patients.  In addition, physicians rely upon the IFU to help treat

patients who have presented with complications from the device.  During the course of my

career, I have regularly reviewed IFUs for medical products, including IFUs for mesh slings to

treat stress urinary incontinence such as the TVT.

When a patient undergoes a surgical procedure, the surgeon first discusses the risks and

benefits with the patient so that the patient may make an informed decision to undergo the

procedure.  This process is called an informed consent.  For a general pelvic surgery, the basic

hospital informed consent would cover risks common surgical risks, such as damage to the

pelvic structures (GI/GU/vessels/nerves), hemorrhage, infection, urinary incontinence, retention,

dyspareunia and recurrent prolapse.  If a device is to be used, the surgeon would then rely upon

information provided by the manufacturer in the IFU to learn about the warnings specific to that

product.

From my extensive experience practicing in medicine and gynecology, talking with other

doctors in my field, and speaking at and attending medical conferences, many of the doctors who

implanted these products were not aware of many of the risks or their frequency or severity, as

discussed above.  The TVT IFU is inadequate because it omits and understates the serious

complications discussed above.  It also fails to properly inform a physician how to treat a patient

who has presented with the above complications.  My opinion is further supported by my review

of internal Ethicon documents, including statements by Ethicon employees such as Meng Chen

and Dr. Aaron Kirkemo.[31]

### A.    The IFU Omits Many of the Significant Complications

Many of the risks identified in the previous sections are not included in the TVT IFU, such as:

1.    TVT was capable of causing chronic, permanent debilitating pain;
2.    TVT could cause lifelong risk of erosions;
3.    Erosions can be severe, untreatable and incurable;
4.    Complications from TVT could cause the patient to need lifelong surgeries to treat mesh erosions and degradation;
5.    Serious and chronic inflammation could occur with the use of TVT, and that this complication was not slight or transient;
6.    TVT was capable of causing permanent dyspareunia;
7.    Eroded mesh posed an injury risk to the woman's partner;
8.    TVT mesh was capable of causing Urinary problems, including: Urethral injury, Voiding dysfunction, De novo detrusor instability or urgency, Urinary retention/obstruction, Urinary retention (temporary or permanent), Urinary tract infection, Dysuria, Hematuria, and Worsening or recurrence of incontinence;
9.    Mesh was capable of causing permanent nerve injury;
10.   Mesh pores could collapse under strain and cause unwanted fibrotic bridging, which was capable of causing painful scarring, permanent tissue damage, nerve pain and entrapment, dyspareunia, urinary and defecatory problems, and chronic debilitating pain;
11.   The polypropylene TVT mesh was capable of degrading;
12.   TVT mesh was cytotoxic;
13.   TVT could cause toxic shock syndrome;
14.   TVT can cause serious, difficult to treat infections, de novo urinary tract infections, inflammation and that the changes to the vaginal ecosystem from these imbalances can potentiate mesh degradation and chronic foreign body reaction;
15.   Particle loss was a known problem and that it contributed to further unwanted foreign body reaction;
16.   Ethicon possessed evidence that the risk of vaginal scarring was greater than disclosed in its IFU;
17.   Use of TVT could cause narrowing of the vaginal wall;

---

[31] ETH.MESH.04092868; ETH.MESH.0494863.

18.   Ethicon did not have any procedure or Professional Education program to teach doctors how to properly remove TVT mesh slings when known complications occurred;

19.   Manufacturers of polypropylene resin stated that it should not be used for medical purposes or permanent implantation in the human body;

20.   That the polypropylene resin used for the mesh in the TVT induced sarcomas at the site of implantation.

**B.     The IFU Understates the Severity and Frequency of the Complications**

The IFU also uses language that understates the known risks listed in the IFU, such as "transitory" or "rare" or "typical". This language understates the frequency of the adverse outcomes, the severity of those complications, and the duration of those complications. In my experience and my review of the medical literature, and as admitted in numerous Ethicon documents described above, the complications from TVT are far from transitory, and that the complications and injuries suffered by patients are often long term and permanent.

**C.     The IFU Does Not Adequately Discuss Methods to Treat Complications, Including the Safest Methods to Remove a TVT**

The TVT IFU did not inform physicians about techniques to treat complications from TVT mesh. From my experience, it is important for doctors to know what to look for and where to look when performing a revision surgery. Ethicon has more information from its worldwide database and experience from sales representatives than anyone else regarding the most effective and safest methods to treat complications. Further, Ethicon did not provide information in the IFU about the significant dissection associated with surgery to explant the TVT mesh. Ethicon did not warn doctors that it is almost impossible to fully remove all of the mesh once it has been integrated into the tissue or degraded. Finally, Ethicon did not warn in the IFU that revision surgery further increases scar tissue, leading to increased complications such as pain, disfigurement, and dyspareunia.

### D.      The IFU Does Not Address Special Patient Populations

The TVT IFUs offer no guidance for physicians on use of the TVT mesh products in special patient populations.  For example, studies have shown the TVT device is not as effective and can cause more complications in women who are obese, diabetic, smokers, older women, women with pre-existing or who might develop pelvic pain or myalgias and younger athletic women.  Further, research has shown that there are anatomical differences between individuals and between different ethnicities generally.  Even with highly skilled surgeons, it is impossible to fully predict and account for anatomical differences when implanting the TVT mesh via the blind passage.  Yet, the IFU does not inform physicians (who in turn cannot inform patients) of these known risks.

### E.      Bi-Directional Properties of the Mesh

Ethicon states in the TVT Instructions for Use ("IFU") that Prolene mesh is knitted by a process "which interlinks each fiber junction and which provides for elasticity in both directions.  This bi-directional elastic property allows adaptation to various stresses encountered in the body."[32]  Ethicon has never performed a study to determine what bi-directional forces are present in the pelvic region, or tested how its TVT product is able to meet those requirements.  Instead, and as discussed above, the implanted mesh creates a chronic foreign body reaction, which can lead to the formation of a rigid scar plate and contraction of the mesh implant.  As such, the mesh is not capable of adapting to various, bi-directional stresses in the body.  In my opinion, this information would be important to a treating physician when making the decision whether or not to use a TVT device and also when treating a woman who has suffered from complications from a TVT device.

---

[32] ETH.MESH.00353639, ETH.MESH.00015699 –00015706; ETH.MESH.00013506; ETH.MESH.00922443-00922445; ETH-00938; Walji Deposition p471-472; Robinson Deposition 3-14, p683-684; Kirkemo Deposition 4-18, p246-247, Ciarrocca Deposition 3-29, p264

## VI.   THE SIGNIFICANT RISKS OUTWEIGH THE POTENTIAL BENEFIT

In my experience and professional opinion, the benefits of Ethicon's TVT product are outweighed by the significant risks that the products pose to the health of the patients in the long term.  As discussed above, there are numerous serious complications associated with implanting the TVT sling for treatment of stress urinary incontinence, including death, permanent disfigurement, and chronic pain.  Based on my surgical experience in removing mesh from women and years of experience reviewing mesh related complications, I have reached the opinion that polypropylene mesh has harmful effects for women when permanently implanted in the pelvic region.  I have seen how the polypropylene mesh reacts with major organs in the pelvic region.  It is my opinion that polypropylene mesh permanently implanted in the pelvic region has a propensity to shrink, contract, erode, degrade, sustain particle loss and fraying, and cause a chronic foreign body reaction, fibrotic bridging and scar plating.  All of these propensities result in harmful complications for the patient.

Studies have shown that the TVT device is no more efficacious at treating stress urinary incontinence than other procedures that do not involve mesh.  Multiple alternative therapies and procedures (surgical and non-surgical) are available for the treatment of SUI, including but not limited to Burch procedures (which use the patient's own ligaments to support the prolapse), removable pessary devices, urinary seals, urethral inserts, bulking agent injections, medications and pelvic muscle exercises (or "Kegel").  When weighing the risks and benefits with the TVT product, it is important to note that stress urinary incontinence is not a life threatening condition and does not cause chronic and debilitating pain.

In further support of my opinion that the risks outweigh the benefits, it is commonly accepted that the true rate of risks is likely higher than what published in the scientific literature. Research has shown that adverse events are commonly underreported, including complications

with mesh slings for treatment of stress urinary incontinence.  Additionally, many of the safety and efficacy studies for these products were performed by persons with a financial interest in selling these products.  Accordingly, the true rate of complications is likely understated and the actual rate of success is likely overstated, both of which further support my opinion that the risks are outweighed by the benefits.

I reserve the right to update my opinions if additional materials become available.

February 1, 2016

Michael Thomas Margolis, M.D.

## VII. EXHIBITS

My current curriculum vitae is attached hereto as Exhibit "A"

All exhibits that will be used to support my findings and opinions or documents that I have reviewed are referred to herein or in Exhibit "B"

## VIII. RECENT TESTIMONY

In the previous four years, I have testified, by deposition or in trial, in the following cases:

- Coleen Perry v. Luu, et al.
- Martha Salazar v. Lopez, et al.
- Linda Batiste v. Johnson & Johnson and Ethicon, Inc.
- Elizabeth Ayerdis v. Hawaii Permanente Medical Group
- Carpenter v. Hardesty, et al; Superior Court of the State of California, San Bernadino County
- Sabrina Gaines v. Kendal Freeman, et al.
- Gross v. Gynecare, New Jersey Superior Court, Atlantic County Division
- Harrison v. Eberts
- Lorie Koop v. George Stankevych
- Tracey Patane v. Ardent Health Services, et al.

- Pamela Russell v. Neil Harrison, et al.
- Rizzo, et al. v. C.R. Bard, Inc., United Stated District Court, Northern District of Georgia
- Scorpio v. Noone
- Waddoups v. Barry Noorda, et al., United States District Court, District of Utah
- Nancy & Gary Fleming v. Boston Scientific
- Mildred Blankenship v. Boston Scientific
- Penny Barton v. Boston Scientific
- Catherine Pickle v. Boston Scientific
- Esbarda Chapa v. Boston Scientific
- Gwendolyn Gravitt v. Boston Scientific
- Hilda Escalante v. Bard
- Glory Lewis v. Bard
- Rebecca George –2:12-cv-03585
- Gilbert v C.R. Bard, Inc.: Case No.: 2:14-cv-00404
- Sherrer v Boston Scientific Corporation, et al: Case No.: 1216-cv27879
- Carlino v Ethicon (Ongoing in Philadelphia right now)

# EXHIBIT B

**<u>Dr. Michael Thomas Margolis</u>**

List of Prior Testimony

In the previous four years, I have testified, by deposition or in trial, in the following cases:

- Coleen Perry v. Luu, et al; Case No. 1500-CV-279123; Superior Court of the State of California, Kern County
- Martha Salazar v. Lopez, et al; Cause No. DC-12-14349; In the 160th Judicial District Court of Dallas County, TX
- Linda Batiste v. Johnson & Johnson and Ethicon, Inc; Cause No. DC-12-14350; IN the 134th Judicial District Court of Dallas County, TX
- Elizabeth Ayerdis v. Hawaii Permanente Medical Group
- Carpenter v. Hardesty, et al; Case No. CIVDS-1007094; Superior Court of the State of California, San Bernadino County
- Sabrina Gaines v. Kendal Freeman, et al.
- Gross v. Gynecare, Case No. AT1-L-6966-10; New Jersey Superior Court, Atlantic County Division
- Harrison v. Eberts
- Lorie Koop v. George Stankevych
- Tracey Patane v. Ardent Health Services, et al.
- Pamela Russell v. Neil Harrison, et al.
- Rizzo, et al. v. C.R. Bard, Inc., United Stated District Court, Northern District of Georgia
- Scorpio v. Noone
- Waddoups v. Barry Noorda, et al., United States District Court, District of Utah
- Nancy & Gary Fleming v. Boston Scientific
- Mildred Blankenship v. Boston Scientific
- Penny Barton v. Boston Scientific
- Catherine Pickle v. Boston Scientific
- Esbarda Chapa v. Boston Scientific
- Gwendolyn Gravitt v. Boston Scientific
- Hilda Escalante v. Bard
- Glory Lewis v. Bard
- Rebecca George –2:12-cv-03585
- Gilbert v C.R. Bard, Inc.: Case No.: 2:14-cv-00404
- Sherrer v Boston Scientific Corporation, et al: Case No.: 1216-cv27879
- Carol Cavness v. Kowalczyk, et al; Cause No. DC-14-04220; In the 95th District Court of Dallas County, Texas
- Sharon and Charles Carolina v. Ethicon; Case No. 1306-03470; Philadelphia Court of Common Pleas
- Carolyn Lewis, et al. v. Ethicon; Cause No. 2:12-cv-04301; United District Court for the Southern District of West Virginia

- Jennifer Ramirez v. Reyes, et al; Cause No. 2012-CI-18690; In the 438th Judicial District Court of Bexar County, Texas
- Josephine Rabiola v. Antoni, et al; Cause No. D-1-GN-13-002039; In the 53rd Judicial Court of Travis County, Texas

**Expert Report of Dr. Michael Thomas Margolis**
List of Materials Reviewed

## Scientific Literature

Abbott S, et al., Am J Obstet Gynecol. 2014 Feb;210(2):163  Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study.

Adloff, M., and JP Arnaud, [Experimental  study of resistance  to and biologic tolerance of prosthetic materials used in the repair of losses of substance of the abdominal wall, 102 Chirurgie 390-6 (1976) (Article in French).

Adverse Events over Two Years after Retropubic or Transobturator Midurethral Sling Surgery: Findings from the Trial of Midurethral Sling (TOMUS) Study, Am J Obstet Gynecol. 2011 November; 205(5): 498.e1–498.e6.

Altman, D., et al., Anterior colporrhaphy versus transvaginal  mesh for pelvic-organ prolapse, 364 N. Engl. J. Med. 1826-36 (2011).

Amid PK, 2D sheets shrink 20% in surface area, Hernia 1997

American College of Obstetricians and Gynecologists, Pelvic Organ Prolapse Practice Bulletin (Feb. 2007).

American College of Obstetricians and Gynecologists, February Committee on Gynecologic Practice (2012).

Amid P.K. and IL Lichtenstein, [Current assessment of Lichtenstein tension-free hernia repair], 68 Journal Hernia 959-64 (1997) (Article in German).

An, Y.N., and RJ Friedman, Concise review of mechanisms of bacterial adhesion to biomaterial surfaces, 43 J. Biomed. Mater. Res. 338 (1998).

Anderson, A., et al., Foreign Body  Reactions to Biomaterials, 20 Semin. Immunol. 86-100 (2008).

Andonian, S, et al, Randomized clinical trial comparing SPARC and TVT: one year results. Eur Urol. 2005 Apr;47(4):537-41

Balakrishnan, S., et al., Sling Distress: A Subanalysis of the IVS Tapes from the SUSPEND Trial, 47 Aust. N. Z. J. Obstet. Gynaecol. 496-8 (2007).

Beck, RP et al., The Fascia Lata Sling Procedure for Treating Recurrent Genuine Stress Incontinence of Urine, Obstet Gynecol 72:699, 1988s

Berard F, Gandon J, ACS-classification of operative wounds based on degree of microbial contamination, Ann Surg 1964

Berard, F., and Gandon, J. Postoperative Wound Infections: The Influence of Ultraviolet Irradiation of the Operating Room and of Various other Factors, 160 Ann. Surg. 1-192 (1964) (Adapted).

Blaivas, J., *Pubovaginal Slings, in* Female Urology 235 (ED Kursh & EJ McGuire eds., 1994).

BMJ. May 14, 2005; 330(7500): 1121. The gold standard: not a golden standard Jurgen AHR Claassen

Boulnager, et al., Bacteriological  analysis of meshes removed  for complications after SUI & prolapse surgery, 19 Int Urogynecol J. 827-31 (2008).

Boyles & Edwards, Incidence of Complications After TOT Sling Procedures, The Society of Gynecologic Surgeons 31st Annual Scientific Meeting (2005).

Brink, D.M. Bowel injury following insertion of TVT, 90 S. Afr. Med. J. 450, 452 (2000).

Bustan, M., et al., [Burch laparoscopic procedure for repairing proven stress incontinence- report of 32 cases] 139 Harefuah 350-2, 407 (2000) (Article in Hebrew).

Chmielewski, L., et al., Reanalysis of a randomized trial of 3 techniq ues of anterior colporrhaphy using clinically relevant definitions of success, 205 Arn. J. Obstet. Gynecol. el -8 (2011).

Clave, et al., sPolypropylene as a reinforcement in pelvic surgery is not inert: Comparative analysis of 100 explants Int Urogynecol J 2010

Clave, A.et al., Polypropylene as a reinforcement in pelvic surgery is not inert: Comparative analysis of 100 explants, 21 Int. Urogynecol. J. 261-70 (2010).

Coda, A. et al., Structural alterations of prosthetic meshes in humans, 7 Hernia 29-34 (2003).

Committee on Gynecologic Practice, Vaginal placement of synthetic mesh for pelvic organ prolapse, 18 Female Pelvic Med Reconstr Surg. (2012).

Committee on Practice Bulletins-Gynecology, Practice Bulletin No. 79: Pelvic Organ Prolapse, 109 Obstet. Gynec. 461-73 (2007).

Cooper, M., et al., A Review of Results in a Series of 113 Laparoscopic Colposuspensions, 36 Aust. N.Z. J. Obstet. Gynecol. 44-48 (1996).

Council for International Organizations of Medical Sciences Working Group V, Current Challenges in Pharmacovigilance: Pragmatic Approaches (2001)

Cruse, P.J., and R Foord, The epidemiology of wound infection - A 10-year prospective study of 52.939 wounds, 60 Surg. Clin. North Am. 27-39 (1980).

Cruse and Foord, Rate of infection (1980/1992)

Culligan, P., et al., Bacterial Colony Counts During Vaginal Surgery, 1 1 Infect. Dis. Obstet. Gynecol. 161 (2003).

Cvach, K., et al., Abdominal Sacral Hysteropexy: A Pilot Study Comparing Sacral Hysteropexy to Sacral Colpopexy with Hysterectomy, 18 Female Pelvic Med. Reconstr. Surg. 286-90 (2012).

Cvach K, Geoffrion R, Cundiff GW. Female Pelvic Med Reconstr Surg, 2012 Sep-Oct; 18(5):286-90

Elliott, CS, MD et al., Might Pelvic Surgeons Be Unaware of Their Surgical Failure's? Patient Reporting & Perceptions After Failed Incontinence or POP Surgery, FPM&RS Sept/Oct 2015 Issue 5 p 298-300

Elmer, C., et al., Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, 181 J Urol. 1189 (2009).

E-mail from James McDivitt to Thomas Barbolt dated 8/16/2001 re: Autoclaving Prolene

Falagas, M.E et al., Mesh-related infections after pelvic organ prolapse repair surgery 134 Eur. J. Obstet. Gynecol. Reprod. Biol. 147-56 (2007).

Fan X, et al., Comparison of polypropylene mesh and porcine-derived, cross-linked urinary bladder matrix materials implanted in the rabbit vagina and abdomen, Int Urogynecol J. Nov 29, 2013

Fatthy, H., et al., Modified Burch colposuspension: laparoscopy versus laparotomy, 8 J. Am. Assoc. Gynecol. Laparosc. 99-106 (2001).

Feola, A et al., Deterioration in Biomechanical Properties of the Vagina Following Implantation of a High-Stiffness Prolapse Mesh. BJOG. 2013 Jan;120(2):224-32

Female Pelvic Medicine & Reconstructive Surgery. 18(1):5-9, January/February 2012

Frostling, H. et al., Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics, 10 Scand. J. Work Environ. Health 163 (1984).

Gandi, S., et al., A prospective randomized trial using solvent dehydrated fascia lata for the prevention of recurrent anterior vaginal wall prolapse, 192 Arn. J. Obstet. Gynecol. 1649-54 (2005).

Garcia-Urena, M.A., et al., Differences in polypropylene shrinkage depending on mesh position in an experimental study 193 Am. J. Surg. 538-42 (2007).

Glavind, K., and E. H. Larsen, Results and Complications of TVT for Surgical Treatment of Female SUI, 12 Int. Urogyn. J. (2001).

Gutman, et al., Three-Year Outcomes of Vaginal Mesh for Prolapse-A RCT, Obstet Gynecol Vol. 122, No. 4, October 2013

Hervas, M., et al., Analysis of the efficacy and complications of the surgical treatment of SUI: Retropubic and Transobturator TVT. Our experience, 60 Arch. Esp. Urol. 1091-8 (2007).

Hviid, U., et al., Porcine skin collagen implants for anterior vaginal wall prolapse: a randomised prospective controlled study, 21 Int. Urogyneocl. J. 529-34 (2010).

Iglesia 2010

"Industry Sponsorship and Research Outcome", The Cochrane Library, 12Dec2012

Jacome, E.G., et al., Laparoscopic Burch urethropexy in a private clinical practice, 6 J. Arn. Assoc. Gynecol. Laparosc. 39-44 (1999).

Jacquelin, B., and Cosson, M. Complications of vaginal Mesh: Our Experience, 20 Int. Urogyn. J. 893-96 (2009).

Jenkins, T.R. and CY Liu, Laparoscopic Burch colposuspension, 19 Curr. Opin. Obstet. Gynecol. 314-8 (2007).

Jongebloed, W.L. and JF Worst, Degradation of polypropylene in the human eye: a SEM study. 64 Doc Ophthalmol 143-52 (1986).

Karram, M., et al., Complications and Untoward Effects of the TVT Procedure, 101 Obstet. Gynecol. 929-32 (2003).

Karram 2012

Kaelin-Gambirasio, I., et al., Complications Associated with Transobturator Sling Procedures: Analysis of 233 Consecutive Cases with a 27 months Follow-up. 9 BMC Womens Health 28 (2009).

Klinge, U., et al., Modified mesh for hernia repair that is adapted to the physiology of the abdominal wall 164 Eur. J. Surg. 965 (1998).

Klinge U, Klosterhalfen B, et al. Shrinking of polypropylene mesh in vivo: an experimental study in dogs. Eur J Surg. 1998 Dec: 164(12):965-9

Klinge, U., et al., Do multifilament alloplastic meshes increase the infection rate? Analysis of the polymeric surface, the bacteria adherence. and the in vivo conseq uences in a rat model, 63 J. Biomed. Mater. Res. 765 (2002).

Korda, A., et al., Experience with Silastic Slings for Female Urinary Incontinence, 29 Aust. N.Z. J. Obstet. Gynecol. 150-154 (1989).

Kuhlmann-Capek, Maggie MD, et al., Enmeshed in Controversy: Use of Vaginal Mesh in the Current Medicolegal Environment.  FPM&RS  Sep/Oct 2015 issue 5 p 241-43

Kursh and McGuire, *Female Urology* 1994

Latini, J.M., et al., Efficacy and morbidity of autologous fascia lata sling cystourethropexy, 171 J. Urol. 1180-4 (2004).

Lee, C.L., et al., Extraperitoneal  approach to laparoscopic Burch Colposuspension, 8 J. Am. Assoc. Gynecol. Laparosc. 374-7 (2001).

Liang, R et al., Vaginal degeneration following implantation of synthetic mesh with increased stiffness, BJOG 2013 Jan;120(2):233-43

Lundh, A., et al., Industry  Sponsorship and Research  Outcome, 12 Cochrane Database Syst. Rev. MR0000033 (2012).

Mahmoud, W. J. 7 Biomat. Sci. Polymer Ed 751 (1996).

Manodoro, S et al., Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions, BJOG. 2013 Jan;120(2):244-50

Mazouni, C et al., Urinary complications and sexual function after the TVT procedure, Acta Obstetricia et Gynecologica Scandinavica, Vol. 83, Issue 10, pages 955-961, Oct 2004

Merritt, K., and CC Chang, Factors influencing bacterial  adherence to biomaterials, 5 J. Biomater. Appl. 185 (1991).

Mohide, E.A., The Prevalence and Scope of Urinary  Incontinence, 2 Clin. Geriatr. Med. 639-55 (1986).

Neuman, M., TVT and TVT-Obturator:  comparison of two operative procedures,  131 Eur.J.Obstet. Gynecol. Reprod. Biol. 89-92 (2007).

Nichols, David H., Reoperative  Gynecologic  Surgery (1991 ).

Nieminen 2010

Niemczyk et al., U.S. experience with TVT procedure for SUI:  assessment of safety and tolerability  Tech Urol 2001 Dec;7(4):261-5.

Maher, et al  April 30, 2013, Cochrane Summaries: Surgical Management of POP

Maher C., et al., Surgical management  of pelvic organ prolapse  in women, 4 Cochrane Database Syst. Rev. CD004014 (2013).

Marshall, V.F., et al., The correction of stress incontinence by simple vesicourethral suspension, 88 Surg. Gynecol. Obstet. 509-18 (1949).

| |
|---|
| MAUDE Database Report Counts-SUI & POP Mesh (1999-Sep, 2014) |
| Mazouni, C et al., Urinary complications and sexual function after the TVT procedure, Acta Obstetricia et Gynecologica Scandinavica, Vol. 83, Issue 10, pages 955-961, Oct 2004 |
| Medline Search 4/8/2014 for "gold standard" |
| Meschia, M., et al., Porcine skin collagen implants to prevent anterior vaginal wall prolapse recurrence: a rnulticenter. randomized study, 177 J. Ural. 192-5 (2007). |
| Moore, R.D., et al., Laparoscopic Burch colposuspension for recurrent stress urinary incontinence, J. Arn. Assoc. Gynecol. Laparosc. 389-92 (2001). |
| Niemczyk, P., et al., U.S. experience with TVT procedure for SUI: assessment of safety and tolerability, 7 Tech. Urol. 261-5 (2001). |
| Oktay Demirkesen, et al.,Comparison of Dyspareunia Between TVT v Burch Patients, International Braz J Urol, Vol 32 (2):214-219, March-April, 2008 |
| Olsen, AL et al., Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. 89 Obstet Gynecol. 501-6 (1997). |
| Osterberg, B. and B. Blomstedt, Effect of suture materials on bacterial survival in infected wounds. An experimental study, 145 Acta. Chir. Scand. 431(1979). |
| Ostergard, D, Polypropylene Vaginal Mesh Grafts in Gynecology, Ob & Gyn, Oct. 2010-Vol. 116-Issue 4-pp 962-966 |
| Ostegard, Donald R. and Alfred E. Bent, UROGYNECOLOGY AND URODY NAMICS: THEORY AND PRACTICE 456-7 (3rd ed. 1991). |
| Olsen et al., Obstet Gynecol 1997;89:501-6 |
| Ou, C.S., and R. Rowbotham, Five-year Follow-up of Laparoscopic Bladder Neck Suspension using Synthetic Mesh and Surgical Staples, 9 J. Laparoendosc. Adv. Surg. Tech. A. 249-52 (1999). |
| Palma, P.C., Which Sling for Which Patient?, Int. Urogynecol. J. 15 Pelvic Floor Dysfunction 369-72 (2004). |
| Patel H, Effect of the Material, Int Urogynecol J (2012) 23:669-679 |
| Patel, H., Polypropylene Mesh and the Host Response, 23 Int. Urogynecol. J. 669-79 (2012). |
| Petit, J., et al., [Experimental evaluation of tissue reactions around prostheses of the abdominal wall made of dacron gauze as a function of the duration of implantation and of its location in depth], 107 J. Chir. (Paris) 667-72 (1974) (Article in French). |
| Peyrat, L., et al., Intestinal perforation as a complication of TVT procedure for UI, 39 Eur. Urol. 603-5 (2001). |
| Rapoport, D., et al., Reported Complications of TVT Procedures: A Review, 49 BCMJ 465-524 (2007). |
| Steege, J., and D. Zolnoun, Evaluation and Treatment of Dyspareunia, 1 13 Obstetrics & Gynecology 1 124-1136 (2009). |
| Rapoport, D., et al. Reported Complications of TVT Procedures: A Review. BCMJ, Vol. 49, No. 9, November 2007, pages 465-524 |

Rardin, C.R., et al., Tension-Free Vaginal Tape: Outcomes Among Women With Primary Versus Recurrent Stress Urinary Incontinence, 100 Obstet. Gynecol. 893-97 (2002).

Ross, J.W., Comparison of two techniq ues oflaparoscopic burch repair for stress incontinence, 2 J. Arn. Assoc. Gynecol. Laparosc. S47 (1995).

Ross, J.W., Laparoscopic Burch colposuspension and overlapping sphincteroplasty for double incontinence, 5 JSLS 203-9 (2001).

Ross, S et al .,TOT COMPARED WITH TVT FOR STRESS INCONTINENCE-A RCT, Ob/Gyn, Vol. 114, No. 6, Dec. 2009 pp. 1287-1294

Scott, HD, et al. Rhode Island physicians' recognition and reporting of adverse drug reactions. RIMed J. 1987;70:311316

Shah H.N. and GH Badlani, Mesh complications in female pelvic floor reconstructive surgery and their management: A systematic review, 28 Indian J. Ural. 129-53 (2012).

Smith, TM, Delancey, JO et al., Pathologic evaluation of explanted vaginal mesh: interdisciplinary experience from a referral center, Female Pelvic Med Reconstr Surg. 2013 Jul-Aug;19(4):238-41

Stanford, E.J., and MF Paraiso, A Comprehensive Review of Suburethral Sling Complications, 15 J. Minim. Invasive Gynecol. 132-145 (2008).

Steege, John F MD; Zolnoun, Denniz MD, MPH, Evaluation and Treatment of Dyspareunia, Obstetrics & Gynecology:May 2009-Vol. 113-Issue 5-pp 1124-1136

Sternschuss, G. et al., Post-implantation alterations of polypropylene in the human, 188 J. Ural. 27-32 (2012).

Sweet, Vaginal ecosystem, 1990

Tseng, LH, et al Int Urogyn J (2005) 16: 230-235

Tunitsky-Bitton Elena MD et al., Ultrasound Evaluation of Midurethral Sling Position & Correlation to Physical Examination & Patient Symptoms. FPM&RS Sep/Oct 2015 issue 5 p 263-68

Tunn, R., et al., Sonomorohological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele, 29 Ultrasound Obstetrics Gynecol. 449-52 (2007).

Ulmsten U, Falconer C, Johnson P, Jomaa M, Lannér L, Nilsson CG, Olsson I. Int Urogynecol J Pelvic Floor Dysfunct. 1998;9(4):210-3. A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence.

Vierhout, M.E. Severe Hemorrhage Complicating TVT: a case Report, 12 Int. Urogynecol. J. Pelvic Floor Dysfunct. 139-40 (2001).

Vollebregt, A., et al., Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful?, 20 Int Urogynecol J Pelvic Floor Dysfunct. 1345 (2009).

Wall, LL & D. Brown, The Perils of Commercially Driven Surgical Innovation, 202.30e Am J. Obstet Gynecol. 1-4 (2010).

Walters & Karram, Problems With Synthetic Slings, Urogynecology & Reconstructive Pelvic Surgery 3rd Ed. 2007

Walters, M.D., et al., Vascular injury during TVT for SUI, 98 Obstet. Gynecol. 957-9 (2001).

| |
|---|
| Wei JT, et al, A midurethral sling to reduce incontinence after vaginal prolapse repair. N Engl J Med. 2012 Jun 21;366(25):2358-67 |
| Withagen 2011 |
| Yahim Y. et al., 18 Int. Urogyn. J. Sl 49 (2007). |
| Zilbert, A.W. & Farrell, S.A. External iliac artery laceration during TVT procedure, 12 Int. Urogyn. J. Pelvic Floor Dysfunction. 141-3 (2001). |
| TRC First Amended Ethicon LLC Specific 30 B 6 dated 4-8-13 |
| Dow Product Safety Assessment |
| Sunoco PP MSDS |
| Secant Val Proto TVT Blue |
| Secant from Cornelia 2004 Validation |
| History of Mesh Production and Processing |
| Erosion Extrusion Issue Reports 2001-2002 |
| Sunoco PP MSDS |
| Secant Val Proto TVT Blue |
| History of Mesh Production and Processing |
| TVT Patient Brochure Index 8-26-13 |
| Mesh Complications Review |
| ACOG Committee on Gynecologic Practice |
| Chevron Philips, Material Safety Data Sheet 1/28/2004 |
| Bloomberg Businessweek, June 26, 2013 |
| October 2008 FDA Warning |
| July 13, 2011 FDA News Release |
| TeLinde's Operative Gynecology 2014 |
| AUGS 2014 |
| U.S. Census Data 2006 |
| US Bureau of the Census 1994 |
| www. fda.gov/Medical Devices |
| 1/4/2016 FDA News Release |
| FDA Executive Summary 2011 |
| FDA Public Health Notification (October 20, 2008). |
| FDA Safety Communication (July 13, 2011). |

21 C.F.R. Part 807

| Author | Name | Journal Citation |
|---|---|---|
| Abbott S, Unger CA | Abbott [2014] Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery | Am J obstet Gynecol 2013;210:163.e1-8 |
| Abdel-Fattah M, Barrington JW,et al | Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three- year follow-up study | Eur Urol. 2004 Nov;46(5):629-35 |
| Abdel-fattah M, et al | Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK:  a register linkage study | BMJ Open 2011; 1:e000206 |
| Abdel-Fattah M, et al | Lower urinary tract injuries after transobturator tape insertion by different routes:  a large retrospective study | GJOG 2006; 113: 1377-1381 |
| Abdel-Fattah M, Familusi A, et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Neurourol Urodyn 2011;30:825¬826. |
| Abdel-Fattah M, Ford JA, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications. | European Urology  ,60: 468-80,24-May-11 |
| Abdel-Fattah M, Mostafa A, et al | Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. |
| Abdel-fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/j.ejogrb.2009.11.023. Epub 2009 Dec 24 |

| Abdel-Fattah M, Ramsay I,et al | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. | BJOG,117:870-8 ,12-Apr-10 |
| Abdel-Fattah M, Sivanesan K, et al | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. | BJU Int. 2006 Sep;98(3):594-8. |
| Abdelnaser KH, et al | The use of polyprophylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases) | Int Urogynecol J 2008; 19: 833-838 |
| Abdelwahab O, Shedid I, et al | Tension-free vaginal tape versus secure tension- free vaginal tape in treatment of female stress Urinary Incontinence2 | Current Urology(2010) 4 (2):  93-98 |
| Abed H, Rahn DD, et al | "Incidence and Management of Graft Erosion, Wound Granulation, and Dyspareunia Following Vaginal Prolapse Repair with Graft Materials: A Systematic Review " | The International Urogynecology Journal,22:789- 98,22-Mar-11 |
| Abouassaly R, Steinberg JR, et al | Complications of tension-free vaginal tape surgery: a multi-institutional review. | BJU International,94:110-3 ,01-Jul-04 |
| Abrams P et al | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | European Urology 60 (2011) 1207-1211 |
| Abrams T | The Regulation of Prescription Drug Promotion | In Ethics and the Pharmaceutical Industry, 2005; 153-169 |
| Achtari C, et al | Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings | Int Urogynecol J (2006) 17: 330-334 |
| ACOG | Patient Safety in Obstetrics and Gynecology | ACOG Committee opinion number 447, December 2009 |
| ACOG | ACOG Committee Opinion 439 Informed Consent | ACOB 439 (2009) |
| Adile B, Granese R, Lo Bue A, et al | A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. | http://www.ics.org/Abstracts/Publish/41/0 0055 0.pdf |
| Afonso JS, et a | Structural and thermal properties of polypropylene mesh used in treatment of stress urinary incontinence | Acta of Bioengineering and Biomechanics (2009) 11(3): |
| Agarwala N. | A randomized comparison of two synthetic mid- urethral tension-free slings. | UroToday Int J. 2008 Oct;1(4) |

| | | |
|---|---|---|
| Agnew G, Dwyer PL, et al | Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence2 | Int Urogynecol J (2014) 25:235-239 |
| Aigmueller, T. | Reason for dissatisfaction ten years after TVT procedure | Int Urogynecol J (2014) 25;213-217 |
| Alajmo F | Polypropylene Suture Fracture2 | Ann Thorac Surg 1985 39.4: 400 |
| Albo ME, et al | Treatment success of retropubic and transobturator mid urethral slings at 24 months | J urology 2012 (188) 2281-2287 |
| Albo ME, Richter HE, et al | Burch colposuspension versus fascial sling to reduce urinary stress incontinence2 | New England Journal of Medicine,356:2143- 55,21-May-07 |
| Alcalay, Menachem | Burch colposuspension: a 10-20 year follow up | British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745 |
| Aldrete V | Polpropylene Suture Fracture | Ann Thorac Surg 1984 Mar; 37(3):264 |
| Alinsod R, et al | Initial outcomes of a stabilized adjustable minisling for female urinary stress incontinence | Abstract 865 (2009) |
| Al-Omary R, et al | Long term patient satisfaction after suburethral sling operation for stress incontinence | Abstract 381 Int Urogynecol J (2011) ss (Suppl 3): S1769- S2008 |
| Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye:  is it clinically significant? | Ann Ophthalmol 1986 May; 18(5) 182-5 |
| Altman D, Väyrynen T, et al | Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. | New England Journal of Medicine,364:1826-36, 5/12/2011 |
| Altuna S, et al | Lower urinary tract injuries associated with the out-in transobturator tape:  is cystoscopy required?  An argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l) S163-S164 |
| Amaro, JL, et al | Clinical and qualify-of-life outcomes after autologus faxcial sling and tension-free vaginal tape:  A prospective randomized trial | International Braz U Urol (2009) 35(1): 60-67 |
| Amat I Tardiu L, Martínez et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence. | Int Urogynecol J. 2011 Jul;22(7):827-33. doi: 10.1007/s00192-011-1380-9. Epub 2011 Mar 2. |
| An, YH | Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces | J Biomed Mater Res (Appl Biomater) 1998;43:338-48 |
| Anderson, HA | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Environ Health Perspect. 1985 May; 60:127-131 |

| | | |
|---|---|---|
| Anderson-Smits C | Developing of the Pelvic Floor Disorder Registry | www.fda.gov |
| Andonian S, Chen T, et al | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-Free Vaginal Tape (TVT): One-Year Results | European Urology,47:537-41,13-Jan-05 |
| Andonian S, St-Denis B, et al | Prospective clinical trial comparing Obtape and DUPS to TVT: one-year safety and efficacy results. | Eur Urol. 2007 Jul;52(1):245-51. Epub 2007 Jan 10 |
| Andrada Hamer M, Larsson PG, et al | One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. | Int Urogynecol J. 2013 Feb;24(2):223-9 |
| Andrada Hamer M, Larsson PG, et al | Short-term Results of a Prospective Randomized Evaluator Blinded Multicenter Study Comparing TVT and TVT-Secur. | International Urogynecology Journal,22:781- 787,16-Apr-11 |
| Anger JT, Litwin MS, Wang Q, et al | Complications of sling surgery among female Medicare beneficiaries2 | Obstetrics & Gynecology,109:707-14,01-Mar-07 |
| Anger JT, Weinberg AE, et al | Trends in surgical management of stress urinary incontinence among female Medicare beneficiaries | Urology,74:283-7,07-Jun-09 |
| Angioli R, Plotti F, Muzii L,et al | "Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial" | European Urology  58 (2010) 671-677 |
| Aniuliene R. | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. | Medicina (Kaunas). 2009;45(8):639-43 |
| Ansquer Y, et al | The suburethral sling for female stress urinary incontinence:  a retropubic or obturator approach? | J Am Assoc Gynecol Laparosc 2004, 11(3):353- 358 |
| Anthanasiou S, Grigoriadis T, et al | Mixed Urodynamic Incontinence: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| Apple DJ, Mamalis N, et al | Biocompatibility of implant materials:  a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 |
| Apte, et al | Pain after suburethral sling insertion for urinary stress incontinence2 | Pain Practice 2012; 12(2):88-110 |
| Araco F., et al | TVT-O vs TVT a randomized trial in patients with different degrees of urinary stress incontinence. | Int Urogynecol J 2008; 19:917-926 |

| Arunkalaivanan A, et al | Efficacy and safety of transbturator tape (Obtryx™) in women with stress urinary incontinence and intrinsic sphincter deficiency: results from international Obtryx™ registry | ICS 2009 Abst. 778 |
| --- | --- | --- |
| Arunkalaivanan AS and Barrington JW | Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study | Int Urogynecology J (2003) 14:  17-23 |
| Asicioglu, O | A 5-year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence. | Int J Gynecol Obstet.( 2014) April 125(1): 73-77 |
| Atassi Z, Reich A, Rudge A, et al | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Arch Gynecol Obstet 2008, 277:161-4 |
| Athanasiou S, Grigoriadis T, et al | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Atherton MJ and Stanton SL. | The tension-free vaginal tape reviewed: an evidence-based review from inception to current status. | BJOG,112:534-46, 5/1/2005 |
| Atis G, Arisan S, Ozagari A, et al | Tissue reaction of the rat urinary bladder to synthetic mesh materials. | Scientific World Journal,9:1046-51,02-Oct-09 |
| AUA | Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | |
| AUA | Guideline for the Surgical Management of Female Stress Urinary Incontinence:  2009 Update | |
| AUA | AUA Newsletter | 13-Oct |
| AUGS | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | |
| AUGS | Corporate Members" | http://www.augs.org/p/cm/ld/fid=24 |
| AUGS/SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinance | |
| Baessler K, et al | Severe mesh complications following intravaginal slingplasty | Obstet Gynecol 2005; 106:713-6 |
| Bai SW, Sohn WH, Chung DJ, et al | "Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension- free vaginal tape for stress urinary incontinence" | Int J Gynaecol Obstet. 2005 Dec;91(3):246-51. Epub 2005 Oct 20 |

12

| Ballard, J., et al | Harnessing a Health Information Exchange to Identify Surgical Device Adverse Events for Urogynecologic Mesh | Abstract |
|---|---|---|
| Banks CL, et al | Abscess formation following trans-obturator tape procedures | Int Urogynecol J (2006) 17 (Suppl 2):S171-S359 Abst 204 |
| Barber M, et al | A multicenter randomized trial comparing the transsobturator tape with tension-free vaginal tape for the surgical treatment of stress urinary incontinence | Abst 113 |
| Barber MD, Brubaker L, et al | Defining success after surgery for pelvic organ prolapse. | Obstetrics and Gynecology,114:600-9 ,01-Sep-09 |
| Barber MD, Kleeman S, et al | Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. | Obstetrics & Gynecology,111:611-21,01-Mar-08 |
| Barber MD. | "Cleveland Clinic leads multicenter trial of single- incision 'minisling'for stress urinary incontinence." | Ob/GYN & Women's Health Research Perspectives. Summer 2011. clevelandclinic.org/obgyn |
| Barber, M., et al | Single-Incision Mini-Sling Compared With Tension- Free Vaginal Tape for the treatment of Stress Urinary Incontinence | Obstetrics & Gynecology, Vol. 119, No. 2, Part 1 (Feb 2012) |
| Barone WR, et al | The impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading | J Biomechanics, Accepted 28 Feb 2015, In Press |
| Barone, DVM, MS, Mark A, et al | Determinants of Postoperative Outcomes of Female Genital Fistula Repair Surgery. | Obstet Gynecol, 2012 September; 120(3); 524-531, doi:10.1097/AOG.0b013e31826579e8. |
| Barry C, Lim YN, Muller R, et al | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension- free, suburethral sling treatment of urodynamic stress incontinence: the TORP study | The International Urogynecology Journal,19:171- 8,19-Jul-07 |
| Basok EK, Yildirim A, Atsu N, et al | Cadaveric fascia lata versus intravaginal slingplasty for the pubovaginal sling: surgical outcome, overall success and patient satisfaction rates. | Urol Int 2008;80(1):46-51 |
| Basu M, et al | Three-year results from a randomised trial of a retropubic mid- urethral sling versus the Miniarc single incision sling for stress urinary incontinence | Int Urogynecol J 2013 |

| Basu M, et al | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence | BJOG 2010; 117:730-735 |
|---|---|---|
| Bekelman JE, et al | Scope and Impact of Financial Conflicts of Interest in Biomedical Research A Systematic Review | JAMA, January 22/29, 2003 Vol 289 No. 4, 454-465 |
| Bemelmans BLH, Chapple CR. | Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? | Curr Opin Urol 2003;13:301-307 |
| Bendavid R Iakovlev V, et al | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain2 | Int J Clinical Med (2014)(5) 799-810 |
| Bezerra CA and Bruschini H. | Suburethral sling operations for urinary incontinence in women. | Cochrane Database Syst Rev. |
| Bianchi-Ferraro AM, Jarmy-Di et al | Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. | Int Urogynecol J. 2013 24: 1459-1465 |
| Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol. 2011; [Deleted Object]:235-243 |
| Birolini C, Minossi JG, et al | Mesh Cancer: Long-Term Mesh Infection Leading to Squamous-Cell Carcinoma of the Abdominal Wall | Hernia,19-Apr-13 |
| Blaivas J, Purohit R, et al | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | J Urology, 2013 Oct, Vol 190, 1281-1286 |
| Blaivas JG and Chaikin DC. | Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. | The Urologic Clinics of North America,38:7-15,00- Jan-00 |
| Blaivas JG, et al | Safety considerations for synthetic sling surgery | Nat Rev Urol 2015 Aug 18 doi: 10.1038/nrurol.2015.183 [Epub ahead of print] |
| Blandon, R.E., Gebhart, J.B., et al | (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. | Int. Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531. doi: 10/1007/s00192-009-0818-9. |
| Bodelsson G, et al | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | BJOG (2002) 109: 566-569 |
| Bonnet P, Waltregny D, et al | Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: Anatomical considerations | The Journal of Urology,173:1223-8,01-Apr-05 |
| Bouillot JL, et al | Parietal mesh abscess as an original presentation of cancer of the caecum | Digestive Surgery (1999) 16(2) 158-160 |

14

| Bowler S | Preparing articles for publication in peer-reviewed journals | American College of Preventive Medicine www.acpm.org |
| Boyles SH, et al | Complications associated with transobturator sling. | Int Urogynecol J (2007) 18:19-22 |
| Brill AI. | The hoopla over mesh: what it means for practice. | Obstet Gynecol News,47:14-5 ,01-Jan-12 |
| Brubaker L, | 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence2 | The Journal of Urology |
| Brubaker L, Cundiff GW, et al | Abdominal sacrocolpopexy with Burch colposuspension to reduce urinary stress incontinence. | New England Journal of Medicine,354:1557- 66,13-Apr-06 |
| Brubaker L, et al | Adverse events over two years after retropubic or transobturator midurethral sling surgery findings from the Trial of Midurethral Slings (TOMUS) study | Am J Obstet Gynecol 2011; 205: 498.e1-6 |
| Brubaker L, Maher C, et al | Surgery for pelvic organ prolapse. | Female Pelvic Medicine & Recontructive Surgery,16:9-19,01-Jan-10 |
| Brubaker L, Nygaard I, et al | Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. | Obstetrics and Gynecology,112:49-55, 7/1/2008 |
| Brubaker, L. | (2006). Editorial: partner dyspareunia (hispareunia). | Int Urogynecol J Pelvic Floor Dysfunt, 17(4), 311. doi: 10.1007/s00192-006-0097-7 |
| Brubaker, L., et al | Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women | Int Urogynecol J Published online 03/24/2015 |
| Burton C, et al | Comments on Araco et al.: TVT-O vs TVT: a randomized trial I patients with different degrees of urinary stress incontinence | Int Urogynecol J 2009;20:369 |
| Burns-Heffner, C., et al | Testing Compliance of Surgical Meshes Fabricated from Different Polymeric Biomaterials | Abstract #877 2014 Society for Biomaterials |
| But I and Faganelj M. | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. | The International Urogynecology Journal,19:857- 61,01-Jun-08 |
| Cadish L, Hacker M, et al | Characterization of Pain After Inside-Out Transobturator Midurethral Sling | Female Pelvic & Reconstructive Surgery Vol 20, (2) March/April 2014 |
| Calhoun TR, Kitten | Polypropylene suture -- Is it safe? | J Vasc Surg 1986; 4:98-100 |

| DM | | |
|---|---|---|
| Calvo JJ, Alfara AH, et al | "Stress urinary incontinence surgery with MiniArc sling system: Our experience." | Actas Urologicas Espanolas 2010;34(4):372-377 |
| Cameron AP, et al | The treatment of female stress urinary incontinence:  an evidenced-based review | Open Access J Urology 2011:3 109-120 |
| Campeau L, Tu LM, Lemieux MC, et al | A Multicenter, Prospective Randomized Clinical Trial Comparing Tension-Free Vaginal Tape Surgery and No Treatment for the Management of Stress Urinary Incontinence in Elderly Women | Neurourology and Urodynamics 26:990-994 (2007) |
| Cao J., et al | In Vitro Study:  Synthetic Prosthetic Meshes for Inguinal Hernia Repair | Presented at AATCC International Conference May 18-20 in Atlanta, GA AATCC Review November/December 2011 |
| Capobianco G, Dessole M, et al | TVT-Abbrevo:  efficacy and two years follow-up for the treatment of stress urinary incontinence | Clin Exp Obstet Gynecol (2014); 41(4): 445-447 |
| Caquant, F., et al. | Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. | J Obstet Gynaecol Res. 2008; 34(4):449-456 |
| Carey M, Higgs P, Goh J, et al | Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. | BJOG,116:1380-6,07-Jul-09 |
| Carey M, Slack M, et al | Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device | BJOG 2008; 115:391-397 |
| Caruso S, Rugolo S, et al | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence:  Pilot Study on TVT Versus TOT Procedures | Urology 70: 554-557, 2007 |
| Casiano ER, et al | Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence | Int Urogynecol J (2011) 22:819-825 |
| Cattoni,Elena; Serati M, et al | ISU Abs 5 Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? | Neurolurol and Urodyn; International Society of Urology Conference abstracts 2012 |
| Cayan, R. | Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. | Gynecol Obstet. 2008 Jan; 277(1):31-6 Epub 2007 Jul 25. |
| Celebi I, et al | Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. | Arch Gynecol Obstet (2009) 279: 463-467 |

| Cervigni M, Natale F, et al | Surgical Correction of Stress Urinary Incontinence Associated with Pelvic Organ Prolapse:  Trans- Obturator Approach (Monarc) Versus Retropubic Approach (TVT) | Int Urogynecol J 2006;17(suppl. 2):S215 abstract 280. 31st annual IUGA meeting, Athens, Greece, 6-9 September 2006 |
|---|---|---|
| Chae HD, Kim SR, Jeon GH, et al | A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. | Gynecol Obstet Invest. 2010;70(3):200-5. doi: 10.1159/000318866. Epub 2010 Jul 17. |
| Challoner, D, Korn, D | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years2 | Institute of Medicine of the National Academies Report Brief July 2011 |
| Challoner, DR, | 2011 - IOM Committee on the Public-Health Effectiveness of the FDA 510(k) Clearance Process - letter to FDA re 510k | IOM 2011 |
| Challoner, DR, et al | Medical Devices and Health -- Creating a New Regulatory Framework for Moderate-Risk Devices | N Engl J Med 365:11: 977-979 |
| Chapple C, Raz S, Brubaker L, et al | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | European Urology 64 (2013) 525-529 |
| Charalambous S, Touloupidis S,et al | Transvaginal vs transobturator approach for synthetic sling placement in patients with stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Mar;19(3):357-60. Epub 2007 Aug 29. |
| Chen X, Tong X, Jiang M, et al | A modified inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study | Archives of Gynecology and Obstetrics,284:1461- 6 ,22-Mar-11 |
| Chen YH, Wang YJ, Li FP, and Wang | Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence | Chinese Medical Journal,124:1296-9 ,01-May-11 |
| Chen Z, Chen Y, Du GH, et al | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Urologia. 2010 Jan-Mar;77(1):37-41; discussion 42. |
| Cheng D, Liu C. | Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. | Eur J Obstet Gynecol Reprod Biol. 2012 Apr;161(2):228-31. doi: 10.1016/j.ejogrb.2012.01.011. Epub 2012 Feb 13. |
| Chinthakanan O, et al | Mesh removal following sling/mesh placement:  a multicenter study2 | 2014-A-1236-AUGS/IUGA |
| Chinthakanan O, et al | Indication and surgical treatment of midurethral sling complications:  a multicenter study | 2014-A-1239-AUGS/IUGS |
| Chinthakanan O, Miklos JR, et al | Mesh Removal Following Sling/Mesh Placement: A Multicenter Study | Int Urogynecol J(2014)25(Suppl 1):S139-S140 |

| Chinthakanan O, Miklos JR, et al | Indication and surgical treatment of midurethral sling complications | Int Urogynecol J (2014) 25 (Suppl 1):S144-S143 |
|---|---|---|
| Cho MK, Kim CH, Kang WD, et al | Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. | J Obstet Gynaecol. 2012 Apr;32(3):280-4. doi: 10.3109/01443615.2011.654290 |
| Choe JH, Kim JH, Na TG, et al | Comparative Study of Tension-Free Vaginal Tape (TVT) and Suprapubic Arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence | International Urogynecology Journal 2005 |
| Choi J, et al. | Use of Mesh During Ventral Hernia Repair in Clean Contaminated and Contaminated Cases | Annals of Surgery, Vol 255, Number 1, Jan 2012 |
| Cholhan HJ, et al | Pre-pubic approach to mid-urethral slings:  3-mmonth interim report on peri-operative experience and complications | 2007 Abstract |
| Cholhan HJ, Hutchings TB, et al | Dyspareunia associated with paraurethral banding in the transobturator sling2 | Am J Obstet Gynecol (2010);202:481.e1-5 |
| Chrysostomou A | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | Abst 0177 Oral presentations/Int J Gynecol & Obstet 10752 (2009) S93-S396 |
| Chung C, Kingman T, Tsai L, et al | Serious Complications From a Single-Incision Midurethral Sling Placement | Obstet  & Gynecol, February 2012, Vol 119, No. 2 Part 2,  464-466 |
| Clave', A., et al | Polypropylene as a Reinforcement in Pelvic Surgery in Not Inert:  Comparative Analysis of 100 Explants. | Int Urogyn J 2010; 21:261-270 |
| Claymen HM | Polypropylene | Opthalmology 1981 88:959-976 |
| Cobb WS, et al | The argument for lightweight polypropylene mesh in hernia repair | Surg Innov 2005 12: 63-69 |
| Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 |
| Coda, A., et al | Structural Alterations of Prosthetic Mesh in Humans | Hernia. 2003; Mar;7(1):29-34 |
| Collinet P, Ciofu C, et al | Safety of inside-out transobturator approach for urinary stress incontinence treatment: prospective multicentric study of 994 patients – French TVT-O registry | Int Urogynecol J (2008) 19:711-715 |
| Colombo M, Vitabello D, et al | Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse | International Urogynecology Journal August 2005, Volume 16, Issue 2 Supplement, pp S35- S130 |
| CommonHealth | Surgery Under Scrutiny:  What Went Wrong With Vaginal | http://commonhealth.wbur.org/2011/11 |

| | | |
|---|---|---|
| Constantini E, Lazzeri M, Kocjanci | ICS Abs 3 Prolonged follow-up shows continence deterioration after transobturator tape: Results from a randomised controlled trial. | International Continence Society Mtg 2013 |
| Contemporary OB/GYN Staff | American Urogynecologic Society voices opposition to restrictions on transvaginal mesh | Contemporary OB/GYN May 01, 2013 |
| Cornel G | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; [Deleted Object]:641 |
| Cornelis R, Hogewoning C, et al | The introduction of mid-urethral slings: an evaluation of literature (Update) | Int Urogynecol J (2015) 26: 229-234 |
| Cornelis R, Hogewoning C, et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J (Published online 21 August 2014)) |
| Cornu J-N, Haab F. | Mini-slings for female stress urinary incontinence: Not yet at the age of reason. | Eur Urol 2011;60:481-483 |
| Cornu, JN, et al | Midterm prospective evaluation of TVT-Secur reveals high failure rate | European Urology 58 (2010) 157-161 |
| Corona, R., et al | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | J Min Invas Gynecol 2008; 15(3):262-267 |
| Corporate ACtion Network | Putting Women at Risk, The Case Against Pelvic Mesh Report | Corporate Action Network August 2014 |
| Corton M | Critical anatomic concepts for safe surgical mesh | Clin Obstet Gynecol 2013 Jun; 56(2):247-56 |
| Coskun B, Zimmers PE, et al | Minislings can cause complications | Int Urogynecol J (2015) 26:557-562 |
| Cosson M, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women:  which is the ideal material? | Int Urogynecol J (2003) 14: 169-178 |
| Costa P | Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry | Abstract 614 (2010) |
| Costa P, Ballanger P, et al | Transobturator Tape for SUI. Preliminary Results of Prospective Multicenter Register | ICS Abstract #379,05-Oct-03 |
| Costa P, Grise P, et al | Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study | European Urology |

| Costello CR, et al | Materials Characterization of Explanted Polypropylene Hernia Meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |
|---|---|---|
| Costello, C., et al | Characertization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. | Surgical Innovation. 2007; 14(3): 168-176 |
| Cox A, Herschorn S, et al | Surgical management of female SUI: Is there a gold standard? | Nat Rev Urol 2013;10:78-89 |
| Cozad MJ, et al | Materials characterization of explanted polypropylene, polyethylene terephthaiate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis | J Biomed Mater Res Part B: Appl Biomater 94B: 455-462, 2010 |
| Crosby E, Abernethy M, et al | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh2 | Obstet & Gynecol January 2012, Vol 123, No. 1, 134-139 |
| Cundiff GW, Varner E, et al | Risk factors for mesh/suture erosion following sacral colpopexy. | The American Journal of Obstetrics & Gynecology,199:688.e1-5,31-Oct-08 |
| Curfman, GD., et al | Medical Devices -- Balancing Regulation and Innovation | N Engl J Med 365; 11: 975-977 |
| Daher N, et al | Pre-pubic TVT:  an alternative to calssic TVT in selected patients with urinary stress incontinence | European J Obstet & Gynecol and Reproduct Biology 107 (2003) 205-207 |
| Daneshgari  F, Kong W, et al | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. | The Journal of Urology Vol 180, 1890-1897 November 2008. |
| Daraï E, Frobert JL, et al | Functional results after the suburethral sling procedure for urinary stress incontinence: a prospective randomized multicentre study comparing the retropubic and transobturator routes. | Eur Urol 2007 Mar;51(3):795-801; discussion 801-2.  Epub 2006 Sep 8 |
| Das, N., et al | Review Article:  Microbial Degradation of Petroleum Hydrocarbon Contaminants:  An Overview | Biotechnology Res Int 2011: 1-13 Article ID 941810 |
| Dati S, Cappello S, et al | Single-incision minsling (AJUST®) vs Obturator Tension-free vaginal shortened tape (TVT- Abbrevo™) in surgical management of female stress urinary incontinence | Dati poster XX FIGO World Congress of Gynecology and Obstetrice Rome, 7-12 October 2012 |
| Dati S, et al | Obtryn (TM) system: transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence  (Abstract only) | Int Urogynecol J (2007) 18 (Suppl l): S152 |

20

| Dati S, Rombola P, et al | Single-Incision Minisling (Ajust) vs Obturator Tension-Free Vaginal Shortened Tape (TVT- Abbrevo) in Surgical Management of Female Stress Urinary Incontinence | Poster presentations/ Int J Gynecol & Obstet 119S3 (2012) S670 |
|---|---|---|
| David-Montefiore E,et al | Peri-operative complications and pain after the suburethral sling procedure for urinary stress incontinence: a French prospective randomised multicentre study comparing the retropubic and transobturator routes. | European Urology,49:133-8 ,02-Nov-05 |
| de Leval J, Thomas A, and Waltregn | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | The International Urogynecology Journal,22:145- 56,21-Sep-10 |
| de Leval J. | Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out | European Urology,44:724-30,02-Oct-03 |
| de Oliveira LM, Girao MJBC, et al | Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women With Stress Urinary Incontinence | International Urogynecology Journal |
| De Ridder D, et al | Single incision mini-sling versus a transobutaror sling:  a comparative study on MiniArc and Monarc slings | Int Urogynecol J (2010) 21:773-778 |
| De Souza A | Sexual function following retropubic TVT and transobturator Monarch sling in women with intrinsic sphincter deficiency: a multicentre prospective study . | Int Urogynecol J (2012) 23:153-158 |
| de Tayrac R, Deffieux X, et al | A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence. | Int Urogynecol J (2006) 17: 466-471 |
| de Tayrac R, Deffieux X, et al | A prospective randomized trial comparing tension- free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. | American Journal of Obstetrics and Gynecology,190:602-8 ,01-Mar-04 |
| de Tayrac R, Droupy S, et al | A Prospective Randomized Study Comparing TVT and Transobturator Suburethral Tape (TOT) for the Surgical Treatment of Stress Incontinence | ICS Abstract #344,,05-Oct-03 |
| de Tayrac, R et al. | Long-term anatomical and functional assessment of trans- vaginal cystocele repair using a tension- free polypropylene mesh. | Int Urogynecol J  (2006) 17: 483-488. |

| de Tayrac, R. & Letouzey, V. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4. |
|---|---|---|
| Debodinance P, Legrange E, et al | TVT Secur: Prospective Study and Follow up to 1 Year about 150 Patients | International Urogynecology Journal,19(Supp. 1):211-S12 ,00-Jan-00 |
| Debodinance P. | Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: Outside-in (Monarc) versus inside-out (TVT-O). Are the two ways reassuring? | Eur J Obstet Gynecol Reprod Biol,133:232-8 |
| Deffieux X, Daher N, et al | Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Int Urogynecol J. 2010 Nov;21(11):1337-45. |
| Delorme E | Transobturator urethral suspension: mini-invasive procedure in the treatment of stress urinary inccontinence in women | Prog Urol 2001 Dec; 11(6):1306-13 |
| Delorme E, Droupy S, et al | Transobturator tape (Uratape): a new minimally- invasive procedure to treat female urinary incontinence | European Urology,45:203-7 ,01-Feb-04 |
| Demirkesen, O | Does vaginal anti-incontinence surgery affect sexual satisfaction? A comparison of TVT and Burch –colposuspension. | Int Braz J Urol. 2008 Mar- Apr; 34 (2):214-9 |
| Demirkesen, O, et al | Are the effectiveness and complication rates of transoburator and tension-free vaginal tape similat? | Türk Üroloji Dergisi: 34(4): 456-462, 2008 |
| Deng M, Chen G, et al | A Study on In Vitro Degradation Behavior of a Poly(glycolide-co-L-lactide) Monofilament | Acta Biomaterialia,4:1382-91,11-Apr-08 |
| Deng, DY, et al | Presentation and management of major complications of midurethral slings: are complications under-reported? | Neurourol and Urodyna (2007) 26: 46-52 |
| Deprest, et al. | The need for preclinical research on pelvic floor reconstruction | BJOG 2013; 120: 141-143 |
| Descazeaud A, Salet- Lizée, et al | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an | Gynécologie Obstétrique & Fertilité |
| DeSouza R, Shapiro A, et al | "Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature." | Int Urogyn J 2007;18:817-820 |

| Detollenaere RJ, De Boon J, et al | Short term anatomical results of a randomized controlled non inferiority trial comparing sacrospinous hysteropexy and vaginal hysterectomy in treatment of uterine prolapse stage 2 or higher | Int Urogynecol J (2013) 24 (Suppl 1): S1-S152 |
|---|---|---|
| Detollenaere, RJ., et al | Short Term Anatomical Results of a Randomized Controlled Non Inferiority Trial Comparing Sacrospinous Hysteropexy and Vaginal Hysterectomy in Treatment of Uterine Prolapse Stage 2 or Higher2 | Int Urogynecol J (2013) 24 (Suppl 1): S1-S152 |
| Deval B and Haab F. | Management of the complications of the synthetic slings. | Current Opinion in Urology |
| Deval B, Birsan A, et al | Objective and Subjective Cure Rates After Tension- free Vaginal Tape for Treatment of Urinary Incontinence. | Urology,58: 702-706 ,01-Nov-01 |
| Di Piazza L, Piroli Torelli D,et al | Complications in short suburethral sling positioning. | Int Urogyn J 2009;20(Suppl 3):S403-404 IUGA Abst 430 |
| Diallo S, Cour F, et al | Evaluating single-incision slings in female stress urinary incontinence: The usefulness of the CONSORT statement criteria. | Urol 2012;80:535-541 |
| Dietz HP, Vancaillie P, et al | Mechanical Properties of Urogynecologic Implant Materials | The International Urogynecology Journal,14:239- 43; discussion 243,05-Aug-03 |
| Dobson A, et al | Trans-obturator surgery for stress urinary incontinence:  1-year follow-up of a cohort of 52 women | Int Urogynecol J (2006)  Accepted 6 March 2006 |
| Drahoradova P, | Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures. | Med Sci Monit. 2011; 17(2):CR67-72 |
| Drahoradova P, Masata J, et al | Comparative Development of Quality of Life Between TVT and Burch Colposuspension | Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278 |
| Drews RC | Polypropylene in the human eye | Am Intra-Occular Implant Soc J 1983 Spring 9:137-142 |
| Duckett J, Baranowski A | Pain after suburethral sling insertion for urinary stress incontinence | Int Urogynecol J (2013) 24:195-201 |
| Duckett JR, Jain S | Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies | BJU Int. 2005 Jan;95(1):95-7 |

| DukeMedicine | Alert - Pelvic floor disorders Incontinence and vaginal prolapse | DukeMedicine |
|---|---|---|
| Dunn GE, et al | Changed Women The Long-Term Impace of Vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20:  131- 136 |
| Dunn GE, et al | Changed Women:  The Long-Term Impace of Vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 131- 136 |
| Duong TH, Taylor D, et al | A Multicenter Study of Vesicovaginal Fistula Formation Following Cystotomy During Hysterectomy for Benign Indications | Felmale Pelvic Med & Reconstruc Surgery (2010)16(2) Supp S5-S43 |
| Dwyer, PL | Editorial The 75% rule:  all stress incontinence procedures are alike | Int Urogynecol J (2011) 22:769-770 |
| Dyrkorn OA, Kulseng- Hanssen et al | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. | Int Urogynecol J. 2010 Nov;21(11):1321-6. doi: 10.1007/s00192-010-1195-0. Epub 2010 Jun 18. |
| EAU | Guidelines on Surgical Treatment of Urinary Incontinence | Published online 6 November 2012 |
| EAU 2009: | Single-incision mid-urethral sling has high cure rate for stress urinary incontinence. | Medscape Mar 31, 2009. |
| Eland IA, et al | Attitudinal surgey of volunatry reporting of adverse drug reactions | Br J Clin Pharmacol (1999) 48, 623-627 |
| El-Barky E, El-Shazly A, et al | Tension free vaginal tape versus Burch colposuspension for treatment of stress urinary incontinence. | Int Urol Nephrol. 2005;37(2):277-81 |
| El-Hefnawy AS, Wadie BS, et al | TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? | Int Urogynecol J. 2010 Aug;21(8):947-53 |
| Ellington DR and Richter HE. | Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse | Clincial Obstetrics & Gynecology,56:276-88,01- Jun-13 |
| Elser, D | New Options for Stress Urinary Incontinence | The Female Patient, Supp. Aug. 2009 |
| Elzevier, Henk Willem | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | J Sex Med 2008; 5: 400-406 |
| Endo M, et al | Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model | Int Urogynecol J (2014) 25:737-743 |
| Enzelsberger H, Schalupny J, et al | TVT versus TOT - A prospective randomized study for the treatment of female stress urinary incontinence at a followup of 1 year [German]. | Geburtsh Frauenheilk 65:506-511 |

| Ethicon, iNC. 2012 | Sacrocolpopexy with ARTISYN™ Y-Shaped Mesh, Sales Process | ETH.MESH.08114911 - ETH.MESH.08114934 |
| Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Urogynecol J (2001) (Suppl 2): S19-S23 |
| Farrell SA, | The evaluation of stress incontinence prior to primary surgery | J obstet Gynaecol Can 2003;25(4):313-8 |
| FDA | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | 20-10-08 |
| FDA | 801.63 Medical devices; warning statements for devices containing or manufactured with chlorofluorocarbons and other class I ozone-depleting substances; Subpart D-Exemptions from Adequate Directions for Use | Food and Drug Administration 21 CFR Ch. I (4-1- 14 Edition) |
| FDA | §801.63 Medical devices; warning statements for devices containing or manufactured with chlorofluorocarbons and other class I ozone-depleting substances | 2014 Food and Drug Administration, HHS §801.63 |
| FDA | FDA's Role and Activities | FDA webpage 4/29/2014 |
| FDA | Surgical mesh for treatment of women with pelvic organ prolapse and stress urinary incontinence | FDA Executive Summary 2011 |
| Feifer A and Corcos J. | The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence. | Int Urogynecol J (2007) 18:1087-1095 |
| Feiner B and Maher C. | Vaginal mesh contraction: definition, clinical presentation, and management. | Obstetrics & Gynecology,115:325-30 ,01-Feb-10 |
| Feng CL, Chin HY, Wang KH. | Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008- 0658-z. Epub 2008 May 31. |
| Feola A, Moalli PA, et al | Stress-Shielding the impact of Mesh Stiffness on Vaginal Function | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| Firoozi F and Goldman HB. | Pure transvaginal excision of mesh erosion involving the bladder | The International Urogynecology Journal,,04-Apr- 13 |

| | | |
|---|---|---|
| Fischer A, Fink T, et al | Comparison of retropubic and outside-in transoburator sling systems for the cure of female genuine stress urinary incontinence | European Urology,48:799-804,15-Aug-05 |
| Flam F, Boijsen M, and Lind F. | Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen. | Int Urogynecol J (2009) 20:113-115 |
| Fletcher AP | Spontaneous adverse drug reaction reporting vs event monitoring:  a comparison | J Royal Society Med (1991) 84: 341-344 |
| Flock F, Reich A, et al | Hemorrhagic complications associated with tension-free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 |
| Flood CG, et al | Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles | Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 |
| Food and Drug Administration (FDA). | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence. | Obstetrics and Gynecology Devices Advisory Committee Meeting,, 9/8/2011 |
| Food and Drug Administration (FDA). | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. | 13-07-11 |
| Foote J, et al | Referral Patterns and Complications of Midurethral Slings | Abstract 843 |
| Ford, AA, Rogerson L, et al | Mid-urethral sling operations for stress urinary incontinence in women (Review) | The Cochran Collaboration, The Cochran Library 2015, Issue 7 |
| Freeman R, Holmes D, et al | What patients think: patient-reported outcomes  of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi- centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 |
| Frenkl TL, Rackley RR, et al | Management of Iatrotgenic Foreign Bodies of the Bladder and Urethra Following Pelvic Floor Surgery | Neuro and Urodynam (2008)27:491-495 |
| Funk MJ, Siddiqui NY, et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,01-Jul-12 |
| Gamble T, et al | Predicting persistent dstrusor overactivity after sling procedures | Int Urogynecol J (2008) 19 (Suppl 1): S64-S65 |
| GAO | Medical Devices FDA Should Take Steps to Ensure That High-Risk Device Types Are Approved through the Most Stringent Premarket Review Process | GAO Report to Congressional Addressees January 2009 |
| Garber, AM | Modernizing Device Regulation | N Engl J Med (2010) 362:13: 1161-1163 |

| Garcia-Urena, M.A., et al | 2007. Differences in polypropylene shrinkage depending on mesh position in an experimental study. | Am J Surg, 193(4), 538-542.  doi: 10.1016/j.amjsurg.2006.06.045 |
|---|---|---|
| Gebhart JB, Dixon DA, et al | Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence | The International Urogynecology Journal,19:1075-9,28-Feb-08 |
| Geoffrion R, et al | Closing the Chapter on Obtape:  a case report of delayed thigh abscess and a literature reivew | J Obstet Gynaecol Can 2008; 30(2): 143-147 |
| Gerstenbluth, RE., et al | Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling | J Urol. 2003, Aug; 170 (2 Pt 1): 525-6 |
| Gilberti C, et al | Transobturator Tape for Treatment of Female Stress Urinary Incontinence: Objective and Subjective Results After a Mean Follow-up of Two Years. | Urology 2007;69:703-707 |
| Gomelsky A, et al | Biocompatibility Assessment of synthetic sling materials for female stress urinary incontinence | J Uro (2007)178:1171-1181 |
| Greca FH | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects. Experimental study in dogs. | Hernia. (2001); 5: 59-64. |
| Green J, Buencamino D, et al | A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence | Presented at the 35th Annual Meeting of the International Continence Society, 28th August- 2nd September 2005, Montreal, Canada. |
| Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation | J Surg Research 1994; 56:372-377 |
| Gristina, A.G. | (1987). Biomaterial-centered infection: microbial adhesion versus tissue integration. | Science, 237:1588-1595. |
| Groutz A, Cohen A, et al | The safety and efficacy of the ""inside-out"" trans- obturator TVT in elderly versus younger stress- incontinent women: a prospective study of 353 consecutive patients. | Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976. |
| Groutz A, Levin I, Gold R, et al | """Inside-out"" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair." | Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25. |

| Groutz A, Rosen G, Gold R, et al | Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. | J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5. |
|---|---|---|
| Guerrero KL, Emery SJ, et al | "A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women " | BJOG 2010 Nov;117(12):1493-502. |
| Guidoin R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| Haferkamp, A., et al | Urethral Erosion of Tension-Free Vaginal Tape | J Urol. 2002;167(1): 250 |
| Hammad FT, et al | Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian Surgey | Eur Urol 47 (2005) 641-647 |
| Hammett J, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery2 | Int Urogynecol J (2014) 25:465-470 |
| Han WHC. | Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract). | International Urogynecology Journal and Pelvic Floor Dysfunction |
| Handa VL, et al | Banked human fascia lata for the suburethral sling procedure:  a preliminary report | Obstet Gynecol 88(6): 1045-9 1996 Dec |
| Hansen BL, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126- 130 |
| Harding CK, et al | A prospective study of surgeon and patient-perceived outcome following transobturator tape insertion for treatment of urodynamic stress incontinence | Br J Med and Surg Urol (2009) 2, 197-201 |
| Hartung DM, et al | Reporting Discrepancies between clinicaltrials.gov results database and peer-reviewed publications | Ann Intern Med 2014;160:477-483 |
| Hassan MF, et al | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months:  a randomized controlled trial | Open J Obstet and Gynecol, 2014, 4, 169-175 |

| Haylen, BT, et al | An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic fl | Neurourology and Urodynamics,30:2-12,01-Jan- 11 |
| --- | --- | --- |
| Hazell L, et al | Under-reporting of adverse drug reactions a systematic review | Drug Safety 2006; 29(5) 385-396 |
| Hazewinkel MH, Hinoul P, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | The International Urogynecology Journal,20:363- 5,04-Sep-08 |
| Health Canada | Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh _ NewsInferno | http://www.newsinfero.com/health-canada- warns |
| Heinonen, P. | Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome | International Journal of Urology (2012) 19, 1003-1009 |
| Heise, CP, et al | Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy? | J Am Coll Surg.  1998 Nov; 187(5): 514-8 |
| Heniford, B.T. | """The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair""" | Video produced by Ethicon. 2007 |
| Hernádez-Gascón B, et al | Mechanical behaviour of synthetic surgical meshes:  Finite element simulation of the herniated abdominal wall | Acta Biomaterialia 7 (2011) 3905-3913 |
| Hilton P | Long-term follow-up studies in pelvic floor dysfunction:  the Holy Grail or a realistic aim? | BJOG 2008; 115: 135-143 |
| Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | BJOG (2003) 110: 79-82 |
| Hines, Jonas Zajac, et al. | Left to Their Own Devices:  Breakdowns in United States Medical Device Premarket Review | PLOS Med 7(7): e1000280 July 13, 2010 |
| Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| Hinoul P, et al | Anatomical variabiity in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Int Urogynecol J (2007) 18:1201-1206 |

| Hinoul P, et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | J Urology 2011 (185): 1356-1362 |
|---|---|---|
| Hinoul P, et al | TVT obturator system versus TVT secur: arandomized controlled trial, short term results | Int Urogynecol J (2009) 20:S213 |
| Hinoul P, Roovers JP, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview. | Eur J Obstet Gyn Reprod Biol 2009;145:219-225 |
| Hogston P | Single surgeon experience with 125 trans-obturator sling procedures | Int Urogynecol J (2011) 22 (Suppl 3) S1947 |
| Hokenstad ED, et al | Health-related quality of life and outcomes after surgical treatment of complications from vaginally placed mesh | Female Pelvic Med Reconstr Surg 2015;21: 176- 180 |
| Holmgren, C | Quality of life after tension-free vaginal tape surgery for female stress incontinence | Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hong MK, Liao CY, et al | Internal Pudendal Artery Injury during Prolapse Surgery Using Nonanchored Meesh | J Min Invas Gynecol (2011) 18, 678-681 |
| Hota LS, Hanaway K, et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. | Female Pelvic Reconstructive Surgery,18:41- 45,01-Jan-12 |
| Hou JC, et al | Outcome of Transvaginal Mesh and Tape Removed for Pain Only | The Journal of Urology Vol 192, 856-860, September 2014 |
| Houwert RM, Renes-Zijl C, et al | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1327-33. doi: 10.1007/s00192-009- 0943-5. Epub 2009 Jul 14. |
| Howden NS, Zyczynski HM, et al | Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes | The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06 |
| Hsiao SM, et al | Sequential comparisons of postoperative urodynamic changes between retropubic and transobturator midurethral tape procedures | World J Urol 2008 Dec;26(6):643-8 |
| Hubka P, Masata J, Nanka O, et al | Possible complications of the TVT-S vaginal tape in the H-position. | ICS Abstract #286,,00-Jan-00 |
| Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. | Archives of Gynecology and Obstetrics |

| Hurtado EA, Appell RA | Management of complications arising from transvaginal mesh kit procedures:  a tertiary referral center's experience | Int Urogynecol J (2009) 20:11-17 |
|---|---|---|
| Iakovlev V | Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1-S379 |
| Iakovlev V, et al | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications  Mesh Is Not Inert | ICS Abstract 228, 2014 |
| Iakovlev V, Guelcher S, et al | In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
| Iakovlev V, Mekel G, Blaivas J | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228  Study St Michael's Hospital, Univ. Toronto |
| Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes2 | Accepted Abstract |
| Iakovlev VV et al | Pathology of Explanted Transvaginal Meshes | Int J Med Health Pharmaceu and Biomedical Engineering 2014, (8)9: 510-513 |
| Iakovlev, V., | PS-24-006 Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1): S337 |
| Iakovlev, V., et al | OFP-13-001 In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
| ICS | ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee | 13-Jul |
| Iglesia CB | Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making | The Journal of American Medical Association,309:2045-6,15-May-13 |
| Iglesia CB, et al | The use of mesh in gynecologic surgery | Int Urogynecol J (1997)8:105-115 |
| Iglesia CB, Sokol AI, et al | Vaginal mesh for prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,116:293-303,01-Aug-10 |
| Iglesia, CB | Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases | OBG Management 2013; 25: 24-25 |
| IUGA | Stress Urinary Incontinence A Guide for Women | IUGA 2011 |

| | | |
|---|---|---|
| Jaburek L, Jaburkova J, et al | Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks | Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech Republic,155:75-7,01-Mar-11 |
| Jacquetin, B., et al | Complications of Vaginal Mesh:  Our Experience | Int Urogyn J 2009; 20:893-6 |
| Jelovsek JE, Barber MD, et al | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | BJOG,115:219-25; discussion 225,01-Jan-08 |
| Jha, Swati | Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis | J Sex Med 2012; 9: 34-43 |
| Jones, Keisha, Beola A, et al | Tensile Properties of Commonly Used Prolapse Meshes | Int Urogynecol J Pelvic Floor Dysfunct (2009); 20(7); 847-853 |
| Jongebloed, WL, et al. | Degradation of Polypropylene in the Human Eye: A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
| Jonsson Funk M, Siddiqui NY, et al | Sling revision/removal for mesh erosion and urinary retention:  long-term risk and predictors | Am J Obstet Gynecol 2013; 208:73.e1-7 |
| Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman- Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan-07 |
| Julia JJ, et al | Long term experinece in 72 patients with the Advantage® sling system | www.bostonscientific.com/gynecology |
| Julian TM. | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. | The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 |
| Juma S and Brito CG. | Transobturator tape (TOT): Two years follow-up | Neurourol.Urodynam. (2007) 26:37-41 |
| Jung HC, Kim JY, Lim HS, et al. | Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure. | J Korean Med Sci. (2007); 22: 497-501. |
| Junge, K., Rosch, R. Klinge, U.et a | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis. | Hernia (2006)10: 309-315. |
| Kaelin-Gambirasio I, Jacob S,et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. |

| | | |
|---|---|---|
| Kane AR, et al | Midurethral Slings for Stress Urinary Incontinence | Clinical Obstetrics and Gynecol (2008) 51(1): 124-134 |
| Kang D., et al | MP75-16 Patient Quality of Life AFter Removal of Vaginal Mesh | Urology J Vol 191, No. 4S e879 |
| Karateke A, Haliloglu B,Cam C,et al | Comparison of TVT and TVT-O in Patients with Stress Urinary Incontinence: Short-term Cure Rates and Factors Influencing the Outcome. A Prospective Randomised Study. | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49:99-105 |
| Karram MM, Segal JL, et al | Complications and untoward effects of the tension-free vaginal tape procedure. | Obstetrics and Gynecology,101:929-32. ,01-May- 03 |
| Karsenty G, et a | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence | Int Urogynecol J 2007;18:207- 221 |
| Katz, S. | Bacterial adherence to surgical sutures: a possible factor in suture induced infections. | Ann Surg, 194:35-41 |
| Kavvadias T, Klinge U, Schuessler | "Ch. 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence" | Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kennelly MJ, et al | Prospective evaluation of a single incision sling for stress urinary incontinence | J Urology (2010)184: 604-609 |
| Kessler, DA | Introducing MEDWatch  A New Approach to Reporting Medication and Device Adverse Effects and Product Problems | JAMA (1993) 269 (21): 2765-2768 |
| Khandwala S, Lucent V, et al | Preliminary Results of Peri-Operative and 3-Month Outcomes From a World-Wide Observational Registry of Tension-Free Vaginal Tapes in Women with Stress Urinary Incontinence | ICS Abstract 493 |
| Khanuengkitkong S, et al | Delayed vaginal and urethral mesh exposure: 10 years after TVT surgery | Int Urogynecol J (2013) 24: 519-521 |
| Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kim JY, Jung HC, Moon KH, et al | Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence. | European Urology Supplement |
| Kjolhede, Preben | Prognostic factors and long-term results of the Burch colposuspension | Acta Obstet Gynecol Scand 1994; 73: 642-64 |
| Kjolhede, Preben | Long-term efficacy of Burch colposuspension: a 14 year follow-up study | Acta Obstet Gynecol Scand 2005: 84:767-772 |

| Klein-Patel M, et al | Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| --- | --- | --- |
| Klinge U, et al | High structural stability of textile implants prevents pore collapse and preserves effective porosity at strain | BioMed Research Internal (2015) Art ID 953209; 1-7 |
| Klinge U, Klosterhalfen B, et al | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Eur J Surg 1999; 165: 665-673 |
| Klinge, U., et al | Do Multifilament Alloplastic Meshes Increase the Infection Rate?  Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | J Biomed Mater Res 2002; 63:765-771 |
| Klinge, U., et al | Shrinking of Polyproplene Mesh In Vivo: An Experimental Study in Dogs | Eur J Surg. 1998:  164; 965-969 |
| Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| Kobashi KC | Management of Erosion of Graft Materials in Pelvic Floor Reconstruction | The Scientific World J (2009) 9, 32-26 |
| Kobashi, K, et al | Management of Vaginal Erosion of Polypropylene Mesh Slings | The Journal of Urology, Vol. 169, 2242-2243 (June 2003) |
| Kobashi, K, et al | Erosion of Woven Polyester Pubovaginal Sling | The Journal of Urology, Vol. 162, 2070-72 (Dec 1999) |
| Kociszewski J | Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery | Neurourol Urodynam. 27.6 (2008): 485-490 |
| Koelbl H, Halaska M,et al | Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence. | Neurourol Urodyn 22 (2003): 327. |
| Kondo A, Isobe Y, Kimura K, et al | Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence. | J Obstet Gynaecol Res. 2006 Dec;32(6):539-44. |
| Koops, S, et al | What determines a successful tension-free vatinal tape?  A prospective multicenter cohort study: Results from The Netherlands TVT database | Am J Obstet Gynecol (2006) 194. 65-74 |
| Krause H, et al | Biomechanical properties of raw meshes used in pelvic floor reconstruction | Int Urogynecol J (2008) 19: 1677-1681 |

| Krauth JS, Rasoamiaramanana H,et al | Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans- obturator route and a new tape (I-STOP): a multi- centre experiment involving 604 cases | European Urology |
|---|---|---|
| Krofta L, et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence Prospective Randomized Trial. | Int Urogynecol J 2010;21:141-148 |
| Krofta L, Feyereisl J, et al | "TVT-S for Surgical Treatment of SUI: Prospective Trial, 1-Year follow-up" | Int Urogynecol J (2010)21:779-85, |
| Krofta L, Feyereisl J, et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence: Prospective Randomized Trial. | Int Urogynecol J.(2010) 21:141-8 |
| Kuhn, A. | Sexual function after suburethral sling removal for dyspareunia | Surg Endosc (2009) 23:765-768 |
| Kuo HC. | Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence | The Journal of Urology,65:163-8,01-Jan-01 |
| Kuuva N and Nilsson CG. | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstetricia et Gynecologica Scandinavica ,81:72-7,01-Jan-02 |
| Kuuva, N, et al. | Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women | Acta Obstetricia Gynecologica Scandanavica 2006(85: 4 482-87) |
| Kwon SY, Latchamsetty KC, et al | Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT | Female Pelvic Medicine & Recontructive Surgery,18:249-51,01-Jul-12 |
| Labrie J, van der Graaf Y,et al | Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost- effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s | BMC Women's Health 2009;9:24-32 |
| Lapitan MC, Cody JD, and et al | Open retropubic colposuspension for urinary incontinence in women. | Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09 |
| Latthe PM, Foon R, and Toozs-Hobso | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG 2007; 114:522-531 |

| Latthe PM, Singh P, Foon R, et al | Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. | BJUI 2009; 106:68-76 |
|---|---|---|
| Laurikainen E, et al | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence Five-year Results of a Randomized Trial. | Öbstet Gynecol 2007;109:4-11 |
| Laurikainen E, Valpas A, et al | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstetrics & Gynecology |
| Lee D, Bacsu C, et al | Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes | Expert Rev. Med Devices Early online 1-16 (2014) |
| Lee D, Dillon B, Lemack G, et al | "Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible?" | Urology 81: 43-49, 2013 |
| Lee KS, Choo MS, Lee YS, et al | Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of femals stress urinary incontinence | Int Urogynecol J. (2008) 19:577-582. |
| Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | J Urology (2007) 177: 214-218 |
| Levin I, Groutz A, Gold R, et al | Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. | Neurology and Urodynamics ,23:7-9,01-Jan-04 |
| Levy, B., et al | Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair | OBG Management Supp.Sept. 2007; S1-S12 |
| Li B, Zhu L, Lang J, Fan R,et al | Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence:  7-Year Follow-up in China | J Min Invas Gynecol 2012; 19(2):201-205 |
| Li X, et al. | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | J Mechanical Behavior Biomedical Materials (2014) 48-55 |
| Liang R, Abramowitch S, et al | Vaginal Degeneration Following Implantation of Synthetic Mesh With Increased Stiffness | BJOG (2013); 120(2): 233-243 |

| Liang R, et al | Increasing stiffness of synthetic mesh negatively impacts vaginal connective tissue | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
|---|---|---|
| Liang R, et al | Vaginal degeneration following implantation of high stiffness mesh | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Liang R, et al | Impact of prolapse meshes on the metabolismof vaginal extracellular matrix in rhesusmacaque | Am J Obstet Gynecol 2015;212:174.e1-7. |
| Liapis A, Bakas P, and Creatsas G. | Monarc vs. TVT-O for the treatment of stress incontinence: a randomized study | Int Urogynecol J (2008) 19:185-190 |
| Liapis A, Bakas P, Creatsas G. | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. | Eur J Obstet Gynecol Reprod Biol. 148 (2010) 199-201. |
| Liapis A, Bakas P, Creatsas G. | Burch Colposuspension and Tension-free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. | Eur Urol. 41 (2002):469-473. |
| Liapis A, Bakas P, et al | Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence. | International Journal of Gynecology & Obstetrics (2006) 92, 48-51 |
| Liapis A, Bakas P, et al | The use of oestradiol therapy in postmenopausal women after TVT-O anti-incontinence surgery. | Maturitas. 2010 May;66(1):101-6. doi: 10.1016/j.maturitas.2010.01.020. Epub 2010 Mar 16. |
| Liapis A, Bakas P, Giner M, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecol Obstetric Invest 62:160-164 |
| Liebert T., et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res. 1976; 10:939-951 |
| Lim JL, Cornish A, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. | BJOG. 2006 Nov;113(11):1315-20. |
| Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. |
| Lim YN, et al | Do the Advantage slings work as well as the tension-free vaginal tapes? | Int Urogynecol J (2010) 21:1157-1162 |
| Lim YN, Muller R, et al | "Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial." | Australian and New Zealand Journal of Obstetrics and Gynaecology,45:52-9,24-Feb-05 |
| Lin ATL, Wang SJ, et al | In vivo tension sustained by fascial sling in pubovaginal sling surgery for remale stress urinary incontinence | J Urology (2005) 173: 894-897 |
| Litwiller JP, et al | Effect of lithotomy positions on strain of the obturator and lateral femoral cutaneous nerves | Clin Anat 2004 Jan; 17(1): 45-9 |

| Litwiller, SE et al | Presentation Number: Poster 109  Long term efficacy and safety of the Obtryxtm (Boston Scientific Corp.) sling for treatment of stress urinary incontinence in a community setting: an analysis of outcomes and quality of life | J Pelvic Med & Surg (2009) 12(5) 353 |
|---|---|---|
| Liu PE, Su CH, Lau HH, et al | Outcome of tension-free obturator tape procedures in obese and overweight women. | Int Urogynecol J. 2011 Mar;22(3):259-63. doi: 10.1007/s00192-010-1311-1. Epub 2010 Nov 12. |
| Lord HE, Taylor JD, et al | A randomized controlled equivalence trial of short- term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International,98:367-76 (2006) |
| Lowry, F | EAU 2009 Single-incision mid-urethral sling has high cure rate for stress urinary incontinence | Medscape. Mar 31, 2009 |
| Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. |
| Lucas, M, Bosch, R, et al. | EAU Guidelines on Surgical Treatment of Urinary Incontinence | European Urology 62 (2012) 1118-1129 |
| Maher C, Qatawneh A, et al | Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial. | Neurourol Urodyn 2004; 23:433-434 |
| Mahmoud, W.M., Vieth, R.F., et al. | Migration of bacteria along synthetic polymeric fibers. | J Biomater Sci Polym Ed, 4(6):567-578 |
| Mansoor A, Védrine N et al | Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract). | Neurourology and Urodynamics 22.5 (2003): 88-88. |
| Marcus-Braun N, Bourret A, et al | Persistent pelvic pain following transvaginal mesh surgery:  a cause for mesh removal | Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228 |
| Marcus-Braun N, von Theobald P | Mesh removal following transvaginal mesh placement: a case series of 104 operations. | Int Urogynecol J (2010) 21:423-430 |
| Marks B, Goldman H | Controversies in the Management of Mesh-Based Complications:  A Urology Perspective | Urol Clin N Am 39 (2012) 419-428 |
| Marsh F and Rogerson L. | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurol Urodynam 26:543-546, 2007 |

| Martinez-Fornes | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence | Actas Urol Esp. 2009 Nov;[Deleted Object](10):1088-96 |
| --- | --- | --- |
| Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Journal 1998: 199-206 |
| Masata J, Svabik K, et al | Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT SECUR System in the Treatment of Stress Urinary Incontinent Women – Comparison of the Long- and Short- Term Results | Neurourol Urodyn 2011;30:805-806 |
| Masata J, Svabik K, Hubka P, et al | ICS Abs 6 Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study,results from randomized trial. | International Continence Society Mtg 2012 |
| Masata J, Svabik K, Zvara K, et al | Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. | Int Urogynecol J. 2012 Oct;23(10):1403-12. |
| May, J, et al | M429 OUTCOME OF OBTRYX | Poster presentations / Inte J Gynecol & Obstet 11953 (2012) S531-S867 |
| Mazouni, Chafika | Urinary complications and sexual function after the tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scandinavica volume 83 Issue 10 pages 955-961 October 2004 |
| McCracken, G.R. | Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension | Ulster Med J 2007; 76(3) 146-149 |
| McNanley AR, et al | Poster Presentation Abstracts 108 Recovery after robotic sacrocolpopexy:  the patient's perspective | J Pelvic Med & Surg (2009) 12(5) 353 |
| Meier, B | Group Faults the FDA on Oversight of Devices | New York Times 04/12/2011 |
| Mellier G, Benayed B, et al | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Int Urogynecol J (2004) 15: 227-232 |
| Merritt, K. | Factors Influencing Bacterial Adherence to Biomaterials | J Biomater Appl. 1991;5:185-203 |
| Meschia M, Bertozzi R, et al | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | Int Urogynecol J (2007) 18: 1257-1261 |

| Meschia M, et al | TVT-secur:  a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial | Int Urogynecol J (2009) 20:313-317 |
|---|---|---|
| Meschia M, et al | Tension-Free Vaginal Tape:  Analysis of Outcomes and Complications in 404 Stress Incontinent Women | Int Urogynecol J (2001) (Suppl 2): S24-S27 |
| Meschia M, et al | Single-incision mid-urethral sling: impact of obesity on outcome. | Eur J Obstet Gynecol Reprod Biol 2013;170:571- 574 |
| Meschia M, Pifarotti P, et al | Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial. | Am J Obstet Gynecol. 2006 Nov;195(5):1338-42. Epub 2006 Jun 12 |
| Meschia M, Pifarotti P, et al | A randomized comparision of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence | Am J Obstet Gynecol. 2004 Mar;190(3):609-13. |
| Meschia M, Pifarotti P, et al | A Multicenter Randomized Comparison of Tension free Vaginal Tape (TVT) and Trans-obturator in- out Technique (TVT-O) for the Treatment of Stress Urinary Incontinence: One Year Results. | International Urogynecology Journal |
| Miklos JR, Chinthakana O, et al | The IUGA_ICS classification of synthetic mesh complications in femals pelvic floor reconstructive surgery:  A multicenter study2 | Int Urogynecol J (2014) 25 (Suppl 1):S140-S141 |
| Milani R, Salvatore S, et al | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh. | BJOG (2005)112:107-111 |
| Miller D, Lucente V, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Med Reconstr Surg 2011; 17: 139-143 |
| Miller JR, Botros SM, et al | Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study | Presented at ICS 2005, 35th annual meeting of the International Continence Society, Aug. 31- Sept. 2, 2005, Montreal, Canada. |
| Mirosh M and Epp A. | TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. | http://www.ics.org/Abstracts/Publish/43/00640. pdf |
| Mischinger J, et al | Different surgical approaches for stress urinary incontinence in women | Minerva Ginecol 2013; 65: 21-8 |

| Misrai V, Roupret M, et al | Surgical resection for suburethral sling complications after treatment for stress urinary incontinence | J Urol 2009 May;181(5):2198-202; discussion 2203 |
|---|---|---|
| Moalli, P., et al | Tensile Properties of Five Commonly Used Mid- Urethral Slings Relative to the TVT | Int Urogynecol J (2008) 19:655-663 |
| Montoya TI, et al | Anatomic relationships of pudendal nerve branches | Am J Obstet Gynecol 2011; 205: 504.e1-5 |
| Moon, HB., et al | Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females. | Chemosphere.  (2012) 86:485-90 |
| Moore R, Mitchell G, et al | "ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI." | International Continence Society Mtg 2009 |
| Moore RD, et al | Minimally Invasive Treatment For Female Stress Urinary Incontinence | Expert Rev Obstet Gynecol 3(2), 257-272 (2008) |
| Moore RD, Miklos JR. | Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. | Int Urogyn J 2009;20(Suppl 3):S312-313 IUGA Abs 298 |
| Moore WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6 (1970):1064-1068 |
| Morey AF, Medendorp AR, et al | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications | J Urology, (2006)175:1014-1017 |
| Moride Y, et al | Under-reporting of adverse drug reactions in general practice | Br J Clin Pharmacol 1997; 43: 177-181 |
| Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 |
| Morton HC, et al | Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence:  a case series and systematic literature search | BJOG 2009;1 16:1120-1126 |
| Mostafa A, Agur W, et al | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension- free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012);165:115-21. |

| Mostafa A, et al | Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications | Eur Urol 2014;65:4-2-427. |
|---|---|---|
| Mouzoon, N, Garome, M, et al. | Substantially Unsafe Medical Devices Pose Great Threat to Patients; Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
| Mueller, ER | Retropubic Bladder Neck Suspensions | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 107-114): Humana Press |
| Muffy TM, et al | Interventional Radiologic Treatment of pelvic hemorrhage after placement of mesh for reconstructive pelvic surgery | Obstet Gynecol 2012; 119:459-62 |
| Muir TW, Tulikangas PK, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstetrics & Gynecology,101:933-6,01-May-03 |
| Murphy M, van Raalte H, et al | "Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator." | Int Urogynecol J (2008) 19:481-487 |
| Murray S, et al | Urethral distortion after placement of synthetic mid urethral sling | J Urol 2011; 185(4):1321-1326 |
| Mustafa M, et al | Bladder erosion of tension-free vaginal tape presented as vesical stone: management and review of literature | Int Urol Nephrol 2007; 39:453-455 |
| N/A | Discrepancies between trial results reported on clinical trial registry and in journals | Medical Press medicalxpress.com March 11, 2014 |
| N/A | IAGE News Letter 2011-2012 | |
| N/A | Regulatory Issues: FDA urged to replace 510(k) process | OR Manager (2011) 27;9: 1 |
| N/A | 2005 IUGA Grafts Roundtable International Urogynecological Association: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale FL, USA | Int Urogynecol J (2006) 17: S1-S3 |
| N/A | Hazardous Substances | CAW Health, Safety & Environment Fact Sheet, Aug 2011 |
| N/A | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years | IOM Report Brief July 2011 |

| N/A | "IUGA Sexual Dysfunction in Women Roundtable, June 6-8, 2008, Lago Mar Resort, Fort Lauderdale, Florida, USA" | Int Urogynecol J (2009) 20 (Suppl 1): S1-S2 |
|---|---|---|
| N/A | Emedicine – Medscape.com (2013) Vaginal sling procedures | |
| N/A | Netdoctor.com (2013) Stress Urinary Incontinence <br> – Pelvic Floor exercise | |
| N/A | FDA.gov (2013) Stress Urinary Incontinence | |
| N/A | Wikipedia.org (2013) Urinary Incontinence | |
| N/A | "American National Standard Biological evaluationof medical devices--Part 7: Ethylene oxide sterilization residuals" | ANSI/AAMI/ISO 10993-7:2008 |
| N/A | Emedicine – Medscape.com (2013) Burch colposuspension | |
| N/A | WebMD.com (2013) Mechanical devices for Urinary Incontinence in Women | |
| N/A | Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair | |
| Narang S, Han HC | Initial Experience of TVT-Abbrevo at a Tertiary Care Hospital | ICS Abs. 682 |
| Narang, S, et al | TVT Abbrevo for management of remale stress urinary incontinence - A prospective analysis over 22 months in a tertiary care hospital | Narang abstract poster |
| Naumann G, Lobodasch K,et al | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish/44/0 0048 1.pdf |
| Nazemi TM, Yamada B, et al | Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence | The Journal of Urology,179:596-9,21-Dec-07 |
| Neuman M | TVT and TVT Obturator comparison of two operative procedures | European J Obstet & Gynecol and Reproduct Biology 131 (2007) 89-92 |
| Neuman M, Sosnovski V, et al | Transobturator vs single-incision suburethral mini- slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. | J Minim Invasive Gynecol. (2011) 18: 769-773 |
| Neuman M. | TVT-obturator: short-term data on an operative procedure for the cure of female stress urinary incontinence performed on 300 patients. | Eur Urol. (2007) 51: 1083-1088. |

| Neuman M. | Perioperative Complications and Early Follow Up with 100 TVT-SECUR Procedures | The Journal of Minimally Invasive Gynecology (2008) 15: 480-484 |
| Neuman, M, Sosnovski V, et al | Comparison of two inside-out transobturator suburethral sling techniques for stress incontinence:  Early postoperative thigh pain and 3-year outcomes | Int J Urol (2012) 19: 1103-1107 |
| Nezhat FR, et al | Robotic-assisted laparoscopic transection and repair of an obturator nerve during pelvic lymphadenectomy for endometrial cancer | Obstet Gynecol 2012; 119: 462-4 |
| Nguyen JN and Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology (2008),111 (4):891-898 |
| Nguyen JN, Jakus-Waldman SM, et al | Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. | Obstetrics & Gynecology, (2012)119(3):539-546 |
| NICE | Urinary Incontinence.  The management of urinary incontinence in women Issued: September 2013 | NICE clinical guideline 171 |
| NICE | Eighth Report of Session 2012-13 Volume ll | |
| NICE | 2013-NICE-urinary incontinence p24-Synthetic tapes | NICE clinical guideline 171 pg 24 |
| NICE | Clinical Guideline 171 Urinary Incontinence: The management of urinary incontinence in women | NICE clinical guideline 171 (2013) |
| NICE | Urinary incontinence: The management of urinary incontinence in women | NICE clinical guideline 171 (2013) |
| NICE Guidance | http://guidance.nice.org.uk/index.jsp?action=arti cle&o=32572 | |
| Nieminen K, Hiltunen R, et al | "Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up" | Am J Obstet Gynecol,(2010)203:235.e1-8 |
| Nilsson C.G., et al | Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484 |
| Nilsson CG, et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J 24, 1265-1269 (2013) |
| Nilsson CG, et al | Seven year follow up of the tension free vaginal tape procedure for treatment of urinary incontinence | Obstet Gynecol 2004; 104: 1259-62 |

| Nilsson, C | Creating a gold standard surgical procedure: the development and implementation of TVT | Int Urogynecol J DOI 10.1007/s00192-014-2616- 2 (2015) |
|---|---|---|
| Nilsson, CG, et al | Eleven years prospective follow-up of the tension- free vaginal tape procedure for treatment of stress urinary incontinence2 | Int Urgynecol J (2008) 19:1043-1047 |
| Nilsson, CG., et al | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2): S5-S8 |
| Noblett KL, Shen B, et al | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | 5479411 |
| Norton, P | New technology in gynecologic surgery. Is new necessarily better? | Obstet & Gynecol (2006)108(3)2:707-708 |
| Nossier S, et al | Presentation Number:  Poster 30 Safety and efficacy of the Solyx™ single-incision sling system | Female Pelvic Medicine & Reconstructive Surgery (2010) 16(5)2:S110-S1111 |
| Novara G, et al | Tension-free midurethral slings in the treatment of female stress urinary incontinence:  a systematic review and meta-analysis of randomized controlled trials of effectiveness | European Urol 52 (2007) 663-679 |
| Novara G, Galfano A, et al | Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta- analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and d | Eur Urol (2008) 53: 288-309 |
| Novara G, Galfano A, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | EAU-EBU Update Series 4 (2006) 202-213 |
| Nygaard I, Barber MD, et al | Prevalence of symptomatic pelvic floor disorders in US women. | JAMA (2008); 300(11):1311-1316 |
| Nygaard I, Brubaker L, et al | Long-term Outcomes Following Adbdominal Sacrocolpopexy for Pelvic Organ Prolapse | JAMA (2013);309(19):2016-2024, |
| Nygaard IE, McCreery R, et al | Abdominal sacrocolpopexy: a comprehensive review. | Obstet & Gynecol (2004)104(4):805-823 |
| Nygaard, I | Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence | Clinical Obstet and Gynecol (2013) 56(2): 229-231 |
| Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women | Cochrane Database of Systematic Reviews ,CD006375,07-Oct-09 |

| Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review | Neurourology and Urodynamics(2011)30:284- 291 |
| OHSU | Clinical trial results inconsistently reported among journals, government website _ News _ OHSU | 03/31/14 Portland, Ore. |
| Okulu E, Kayigil O, et al | Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian J Urology 2013; 47: 217-224 |
| Oliveira R, Botelho F, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-up. | European Urology (2011) 59: 940-44 |
| Ortega-Castillo V and Neri-Ruz ES. | Chapter 15: Surgical Complications with Synthetic Materials | Urinary Incontinence (book published by InTech),241-62,02-Apr-12 |
| Osterberg, B., et al | Effect of Suture Materials on Bacterial Survival in Infected Wounds.  An Experimental Study | Acta Chir Scand.  1979; 145(7):431-4 |
| Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J (2011) 22:771-774 |
| Ostergard DR | Lessons from the past:  directions for the future Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? | Int Urogynecol J (2007) 18:591-598 |
| Ostergard, DR | Vaginal mesh grafts and the Food and Drug Administration | Int Urogynecol J (2010) 21: 1181-1183 |
| Ozog Y., et al | Weight of Polypropylene Mesh is Not the Only Property Defining in Vivo Mesh Biomechanics | IUGA Abstract 47 |
| Ozog Y., et al | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Int Urogynecol J published online:  12 May 2011 |
| Palma P, et al | Monoprosthesis for anterior vaginal prolapse and stress uringary incontinence:  midterm results of an international multicentre prospective study | Int Urogynecol J (2011) 22:1535-1541 |
| Palma P, et al | Arcus to acrus microsling:  technique and preliminary results | Int Urogynecol J Accepted 23 February 2008 |
| Palva K, Rinne K, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36- month results | Int Urogynecol J(2010) 21: 1049-1055 |

| Paraiso MF, Walters MD, et al | Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial | Obstetrics & Gynecology (2004)104(6):1249- 1258 |
|---|---|---|
| Parden AM, Gleason JL, et al | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. | Obstet Gynecol (2013);121(201):273-278 |
| Pariente, JL. | Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence. | (2005) Progres en Urologie, 15 (6), pp. 1106- 1109 (French - abstract only) |
| Parnell, BA, et al | Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 |
| Peoples, AJ., et al | Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23, 244-249 (1979) |
| Persson J, Teleman P, et al | "Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure. " | Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73 |
| Peters A, et al | Referral Patterns for Pelvic Floor Surgical Prosthesis Complications:  From Symptom Onset and Initial Treatments to Evaluation at a Tertiary Care Center | Female Pelvic Med Reconstr Surg 2015;21:  116- 120 |
| Petri E, Ashok K | Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification2 | Euro Obstet & Gynecol and Reproductive Biology J 165 (2012) 347-351 |
| Petri E, Ashok K | Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321-325 |
| Petri E, et al | Comparisono f late complications of retropubic and transobturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321-325 |
| Petros P | Letter to the Editor - A basis for long-term midurethral tape complications | Neurology and Urodynamics 2011;130: 199-200 |
| Petros P, et al | Evolution of midurethral and other mesh slings – a critical analysis. | Neurology Urodynamics 2012;9999:1-7 |
| Petros P, et al | A basis for long-term midurethral tape complications | Neurourology and Urodynamics (2011) 30: 199- 200 |
| Petros P, Richardson PA. | Midurethral tissue fixation system sling – a "micromethod" for cure of stress urinary incontinence – preliminary report. | Aust NZ J Obstet Gynaecol 2005;45:372- 375 |

| Petros PE and Ulmsten UI. | An integral theory of female urinary incontinence: Experimental and clinical considerations | Acta Obstet  Gynecol Scand (1990) 69 Suppl 153:7-31 |
|---|---|---|
| Petros PEP, Richardson PA. | Midurethral tissue fixation system (TFS) sling for cure of stress incontinence – 3 year results. | Int Urogynecol J 2008;19:869-871. |
| Pham S, Rodeheaver GT, et al | Ease of Continuous Dermal Suture Removal | J Emergence Med 1990; 8:539-543 |
| Phé V, Zimmern P, et al | Outcome measures for SUI can we minimally agree? | World J Urol published online 20 March 2014 |
| Phillips L, Flood CG, Schulz JA. | Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus. | Int Urogyn J 2009;20:367-368 |
| Pickett SD, et al | The significant morbidity of removing pelvic mesh from multiple vaginal compartments | Obstetric & Gynecol 2015;125(6): 1418-1422 |
| Pierre, Gounon | Abstract "Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery" | Universite de Nice Sophia Antipolis France |
| Pikaart DP, et al | Laparoscopic removal of pubovaginal polypropylene tension-free tape slings | JSLS (2006) 10:220-225 |
| Pocock ST | The pros and cons of noninferiority trials | Fundamental & Clinical Pharmacol 17 (2003) 483-490 |
| Polichetti M, et al | "IUGA Abs. 557 SUS(suburethral support): a new technique for short suburethral sling application" | Int Urogyn J 2009;20(Suppl 3):S477-478 |
| Porena M, Costantini E, et al | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. | Eur Urology, (2007)52:1481-1490 |
| Portney S | Advertising and Promotion of Medical Devices | J Health Law (2006) 39(2) 265-282 |
| Postlethwait RW | Long-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 |
| Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) |
| Presthus JB, VanDrie D, et al | Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence | The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08 |
| Propex Geotextile Systems | Propex EB-405 Durability of Polypropylene | Propex EB-405 |

| Public Citizen | Substantially Unsafe Medical Devices Pose Great Threat to Patients: Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
|---|---|---|
| Pukall CF, et al | Neural correlates of painful genital touch in women with vulvar vestibulitis syndrome | Pain 2005 May; 115(1-2):118-27 |
| Rardin CR, Moore R, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09 |
| Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition |
| Rechberger T, et al | A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery | Int Urogynecol J Pelvic Floor Dysfunct. 2003 Dec;14(6):432-6. Epub 2003 Nov 25 |
| Rechberger T, Wrobel A, et al | "The tissue reaction to polypropylene mono- et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment." | Gin Pol 2003;74(9):1008-1013 |
| Rees PM, et al | Sexual function in men and women with neurological disorders2 | Lancet 2007; 369: 512-525 |
| Reisenauer C, Kirschniak A, et al | Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations | European Journal of Obstetrics & Gynecology and Reproductive Biology(2006) 127: 123-129 |
| Reisenauer C, Shiozawa T, et al | Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device | Obstet Gynecol 2010; 203:1.e1-1.e7 |
| Renganathan A, Basu M, Duckett J. | A series of Advantage suburethral slings | J Obstet Gynaecol Aug 2011;31:521-523 |
| Reynolds WS, et al | Obturator foramen dissestion for excision of symptomatic transobturator mesh | J Urology (2012) 187: 1680-1684 |
| Rezapour M, et al. | Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S12-S14 |
| Rezapour M., et al | Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long- term Follow up | Int Urogynecol J (2001) (Suppl 2):S9-S11 |
| Rezapour, M., et al | Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S15-S18 |
| Riachi L | A New Minimally Invasive Treatment Option for Stress Urinary Incontinence in Woman: TVT Abbrevo, a Shorter Sling with an Inside-out Transobturator Approach | Surg Technol Int (2013) 23: 176-180 ETH.MESH.12840997 |

| Rice NT, Hu Y, et al | Pelvic mesh complications in women before and after the 2011 FDA public health notification | Female Pelvic Med Reconstr Surg (2013);19:33- 338 |
|---|---|---|
| Richter HE, et al | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | N Engl J Med 2010 362;22 |
| Ridgeway B, Arias B, and Barber M. | Variation of the obturator foramen and pubic arch of the female bony pelvis | The American Journal of Obstetrics & Gynecology,198:546.e1-4,01-May-08 |
| Rigaud J, Delavierre D,et al | Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence | Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French |
| Rigaud J, Pothin P, et al | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | J Urology (2010) 184: 610-615 |
| Rinne K, Laurikainen E, et al | A randomized trial comparing TVT with TVT-O: 12- month results. | The International Urogynecology Journal,19:1049-54,29-Mar-08 |
| Riva D, Sacca V, Tonta A, et al. | T.V.T. versus T.O.T.: A Randomized Study at 1- year Follow-up. | International Urogynecology Journal, 2006 Sept 17(2) Supp: 57-100 |
| Robert M, et al | Patient expectations, subjective improvement and objective cure: is there a difference between the transobturator tape and the tension free vaginal tape procedure? (Abstract) | Abstract 217 |
| Robinson D., et al | What Women Want - Their Interpretation of the Concept of Cure | Journal of Pelvic Medicine & Surgery, Vol. 9 Issue 6, pp. 273-277, 2003 |
| Robinson GA, et al | Motor neuron target selectivity and survival after prolonged axotomy | Restor Neurol Neurosci. 2013 Jan 1;31(4):451-60 |
| Rogers AS, et al | Physician knowledge, attitudes, and behavior related to reporting adverse drug events | Arch Intern Med 1988 Jul: 148(7): 1596-600 |
| Rogers RG | Urinary Stress Incontinence in Women | N Engl J Med 2008; 358:1029-36 |
| Rogo-Gupta, L., Raz, S. | Pain Complications of Mesh Surgery. | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105): Humana Press. (2013) |
| Rogowski A, Bienkowski, et al | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair2 | Int Urogynecol J (2013) 24:2087-2092 |
| Rosch R, et al | Mesh implants In hernia repair. Inflammatory cell response in a rat model. | Eur Surg Res (2003)35(3): 161-6 |
| Ross S, et al | Incontinence-specific quality of life measures used in trials of treatments for female urinary incontinence: a systematic review | Int Urogynecol J (2006) 17(3): 272-85 |

| Ross S, et al | Ethical issues associated with the introduction of new surgical devices, or just because we can, doesn't mean we should | June JOGC Juin 2008 508-513 |
|---|---|---|
| Ross S, Robert M, Lier D, et al | Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial. | BMC Women's Health 2011, 11:34 |
| Ross S, Robert M, Swaby C, et al | Transobturator Tape Compared With Tension- Free Vaginal Tape for Stress Incontinence2 | Obstetrics & Gynecology,114:1287-94,01-Dec-09 |
| Roth, Ted M. | Management of persistent groin pain after transobturator sling | Int Urogynecol J (2007) 18:1371-1373 doi: 10.1007/s00192-007-0365-1 |
| Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | European Urology (2005) 48: 805-809 |
| Russell R | Zimmern cites shortcomings in published outcomes for anti-incontinence surgery | Newsroom Center Times, March 28-31, 2011 |
| Sand PK | Sumit Trial Outcomes:  Clinical Insights Into Percutaneous Tibial Nerve Stimulation | Abstracts Female Pelvic Med & Reconstru Surg (2011) 17(5): S2 |
| Santoro M, Gorrie TM | Ethics and the Pharmaceutical Industry | Eds New York:  Cambridge University Press 2005 |
| Sarsotti C, et al | The transobturatoric tape procedure for stress urinary incontinence:  results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l):S107-S244 Abst 375 |
| Sayer T, Lim J., et al | Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device | Int Urogynecol J DOI 10.1007/s00192-011-1600- 3 |
| Scales, J.T. | Tissue reactions to synthetic materials. | Proc R Soc Med, 46:647-652. |
| Scheiner D, Betschart C, et al | Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study. | Neurourology and Urodynamics Eth.Mesh.00587443-00587444 |
| Scheiner DA, et al | Twelve months effect on voiding function of retropubic compared with outside-in and inside- out transobturator midurethral slings | Int Urogynecol J 2012 Feb;23(2):197-206 |
| Schierlitz L, Dwyer P, et al | A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolpase and occult stress incontinence: long term follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |

51

| | | |
|---|---|---|
| Schierlitz L, Dwyer P, et al | A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans- obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Schierlitz L, Dwyer PL, et al | Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial | Obstet Gynecol (2008)112:1253-1261 |
| Schierlitz LHE, Dwyer PL,et al | A randomised controlled study to compare tension free vaginal tape (TVT) and Monarc transobturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (Abstract no. 032). | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Schneider, H. | Long-Term Performance of Polypropylene Geosynthetics | Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109 |
| Scottish News | Mesh surgery scandal: Controversial implants to be banned by Dumfries and Galloway health board | Scottish News article |
| Sekiguchi Y, et al | Outpatient mid urethral tissue fixation system sling for urodynamic stress urinary incontinence: 1-year results. | J Urol 2009;182:2810-283. |
| Serati M, et al | TVT-O for the treatment of pure urodynamic stress incontinence:  efficacy, adverse effects, and prognostic factors at 5-year follow-up | European Urology 63 (2013) 872-878 |
| Serati M, Salvatore S, et al | Surgical treatment for female stress incontinence: What is the gold-standard procedure? | Int Urogynecol J 2009;20:619-621 |
| Serati, M. | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up | Eur Urol61 (2012) 939-946 |
| Serati, M. | The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality. | J Sex Med 2009; 6:1534-1542 |

| Serels S, et al | Safety and efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence. Preliminary results | Urotoday Int J. 2011 Feb;4(1):art5 |
| Serels S, et al | Long term follow up of the Solyx single incision sling in the treatment of female stress urinary incontinence (SUI) | Open J Urology 2014, 4, 13-17 |
| Serels S, et al | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Int Urogynecol J (2010) 21:557-561 |
| Serels S. | Cadaveric assessment of synthetic mid-urethral sling placement. | Open J Urol 2011;1:19-24 |
| Shah, K, Nikolavsky, D, et al. | Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia | Int Urogynecol J DOI 10.1007/s00192-013-2146- 3 (2013) |
| Shah, S.M. | Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental? | Urology (2005) 65: 270-274 |
| Sharifiaghdas F and Mortazavi N. | Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up | Med Princ Pract 2008; 17:209-214 |
| Shaw JS, Jeppson PC, et al | Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo | J Min Invas Gynecol Abstracts (2014) 21: S52 |
| Shaw JS, Rardin PC, et al | Effect of TVT-O Abbrevo on Post-Operative Groin Pain | J Min Invas Gynecol Abstracts (2014) 21: S27-28 |
| Shepherd J, Feola A, et al | Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse | IUGA Abstract |
| Shepherd JP, et al | Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse | Int Urogynecol J (2012) 23:613-620 |
| Shindel AW, et al | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Curr Urol Rep 2005; 6(5):385-92 |
| Simsiman AJ, Powell CR, Stratford | Suburethral sling materials: best outcome with autologous tissue | The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05 |
| Sivanesan K | Comment on "tvt and tvt-obturator: comparison of two operative procedures" | Eur J Obstet Gynecol Reprod Biol 131 (2007) 87-90 |

| Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence:  5- year results | J urology (2012) 188: 194-199 |
|---|---|---|
| Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation system minisling in 80 patients with stress urinary incontinence – 3 year results | Pelviperineology 2010;29:56-59. |
| Skala C, Renezeder K, et al | The IUGA ICS classification of complications of prosthesis and graft insertion | Int Urogynecol J (2011) 22:1429-1435 |
| Skala CE, Renezeder K, et al | Mesh-complications following prolapse surgery: management and outcome | Euro Obstet & Tynecol and Reprod Biology J 159 (2011) 453-456 |
| Skypunch, OW | Giant Papillary Conjunctivitis from an Exposed Prolene Suture | Can. J. Ophthalmology, 1986; 21(5:189-192) |
| Smith JJ, et al | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage mesh in mid-urethral slings | www.bostonscientific.com |
| Smith PP, et al | Comparison of single-incision mid-urethral tape (Ophira™) and transobturator tape (Obtryx™) sub- urethral sling procedures for female stress urinary incontinence | JCMR 2013 5(5) 58-61 |
| Song YF, Huang HJ, Xu B, et al | [Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence]. [Chinese]. | Zhonghua Fu Chan Ke Za Zhi. 2004 Oct;39(10):658-61. Chinese. |
| Songara, RK et al | Need for harmonization of labeling of medical devices:  a review | J Adv Pharm Technol Res. 1020 Apr-Jun; 1(2): 127-144 |
| Sound Urological Associates | Women's Health webpage | Sound Urology Webpage http://soundurology.com/womens-health/ 2/16/2015 |
| Spinosa J, Dubuis P, and Riederer | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | BJU International,100:1097-102,14-Sep-07 |
| Stanton SL et al. | Some Reflections on Tension-Free Vaginal Tape – A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2):  S1-S2 |
| Starr DS, Weatherford ST, et al | Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms | Arch Surg April 1979; 114: 412-415 |
| Staskin DR, Plzak L | Synthetic Slings:  Pros and Cons | Current Urology Reports 2002, 3:414-417 |

| Steege, J.F. | Evaluation and Treatment of Dyspareunia | Obstetrics Y Gynecology: May 2009- Volume 113- Issue 5- pp 1124-1136 |
|---|---|---|
| Stephens C, Zimmern PE | Expansion of role of web based networks to mesh complications | World J Urol published online 20 July 2014 |
| Sternschuss, G, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012;188: 27-32 |
| Strasberg SM, et al | The accordion severity grading system of surgical complications | Annals of Surgery 2009; 250(2):177-186 |
| Strus, M., et al | Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora | Med Dosw Mikrobiol 2004;56:67-77 |
| Strus, M., et al | The In Vitro Effect of Hydrogen Peroxide on Vaginal Microbial Communities | FEMS Immunol Med Microbiol. 2006 Oct;48(1):56-63 |
| Sung VW, Schleinitz MD,et al | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis | The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07 |
| Svabik K, Martan A, et al | Ultrasound appearances after mesh implantation-- evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529-533 |
| Svenningsen, Rune | Long-term follow-up of the retropubic tension- free vaginal tape procedure | Int Urogynecol J (2013) 24:1271-1278 DOI 10.1007/s00192-013-2058-2 |
| Sweat, S., et al | Polypropylene Mesh Tape for Stress Urinary Incontinence:  Complication of Urethral Erosion and Outlet Obstruction | The Journal of Urology, Vol. 168, 144-146, (July 2002) |
| Szarnicki RJ | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4):400 |
| Tahseen S, et al | Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence | Obstet Gynecol 2009; 113:617-23 |
| Tamai A, et al | TVt and TOT:  a comparison between these two techniques based onour clinical experience | Urologia 2008 October-December; 75(4): 232- 236 |
| Tamussino K, Hanzal E, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol 2007; 197:634e1-634e5 |
| Tamussino K, Tammaa A, et al | TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial | Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 |
| Tamussino KF, et al | Tension-Free Vaginal Tape Operation: Results of the Austrian Registry | Obstet Gynecol 2001;98:732-6 |
| Tarcan T, et al | Safety and Efficacy of retropubic or transobturator midurethral slings in a randomized cohort of Turkish women | Urol Int Published online Aug 20, 2014 |

| Taub, D., et al | Complications Following Surgical Intervention for Stress Urinary Incontinence: A National Perspective | Neurourology and Urodynamics 24:659-605 (2005) |
|---|---|---|
| Téllez Martínez-Fornés M, Fernánde | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence2 | Actas Urologicas Españolas 2009 Nov;[Deleted Object](10):1088-96 |
| Teo R, Moran P, Mayne C, and Tince | Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. | Journal of Urology ,185: 1350-5 ,22-Feb-11 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2009 " | The American Congress of Obstetricians and Gynecologists website,01-Jan-09 |
| The American College of Obstetricia | Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Obstetrics & Gynecology,118:1459-64,01-Dec-11 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2012" | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2010" | The American Congress of Obstetricians and Gynecologists website,01-Aug-12 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2011" | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients | |
| Tijdink MM, Vierhout ME, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395-1404 |
| Tincello D, Kenyon S, et al | Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient- preference study (CARPET 1) | BJOG 2009; 116:1809-1814 |
| Tincello DG, Botha T, et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Journal of Urology,186: 2310-5,01-Dec-11 |
| Tipton, JS | Obturator neuropathy | Curr Rev Musculoskelet Med. 2008 Dec;1(3- 4):234-7 |

| | | |
|---|---|---|
| Tirlapur SA, Vlismas A, et al | Nerve stimulation for chronic pelvic pain and bladder pain syndrome: a systematic review | Acta Obstetricia et Gynecologica Scandinavica,,24-May-13 |
| Tommaselli GA, D'Afiero A, et al | ICS Abs 791 Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. | International Continence Society Mtg 2010 |
| Tommaselli GA, D'Afiero A, et al | Effect of Modified Surgical Technique for the Positioning of TVT-O on Post-Operative Pain | Int Urogynecol J (2011) 22 (Suppl 1) S110 |
| Tommaselli GA, D'Afiero A, et al | Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty- six-month follow-up single-blind, double-arm, randomized study. | J Minim Invasive Gynecol (2013) 20, 198-204 |
| Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single- blind, multicenter, non-inferiority study. | Eur J Obstet Gynecol Reprod Biol. (2013) 167: 225-229 |
| Tommaselli GA, Di Carlo C, et al | Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up | The International Urogynecology Journal,21:1211-7,26-May-10 |
| Tommaselli GA, et al | Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence:  a 12-months preliminary study | Int J Gyencol Obstet (2012) 119: Supp 3: S504 |
| Tommaselli GA, Formisano C, Di Car | Effects of a modified technique for TVT-O positioning on postoperative pain: single-blind randomized study. | Int Urogynecol J. (2012) 23:1293-9. |
| Touboul, C. | Perneal approach to vascular anatomy during transobturator cystocele repair | BJOG 2009: 116:708-712 |
| Trivedi, et al | Understanding Female Urinary Incontinence and Master Management | S. Narayan & Sons 2014 |
| Tseng LH, Wang AC, Lin YH, et al | Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | The International Urogynecology Journal,16:230- 5,27-Oct-04 |
| Tunn, R. | Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women With Cystocele or Rectocele | Ultrasound Obstetrics Cynecol 2007; 29:449-452 |
| Turut P, Florin P, et al | Les Complications Dues Au Prolene | Bull.Soc.Opht.France 1981: 8-9 |
| Twiss C and Raz S. | Complications of synthetic mid-urethral slings | laborie.com,,01-Mar-08 |
| Tzartzeva K, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women2 | ICS Abstract 366, 2014 |

| Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study:  UT SW Med Center, UT Dallas |
|---|---|---|
| UCLA | Clinical Updates - Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA Clinical Updates webpage 9/19/2012 |
| Ulmsten U, et al | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of struess urinary incontinence | Int Urogynecol J (1998) 9:2010-213 |
| Ulmsten U, Henriksson L, et al | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | The International Urogynecology Journal,7:81- 6,01-Jan-96 |
| Ulmsten U. | An Introduction to Tension-Free Vaginal Tape (TVT) – A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001)(Suppl 2):S3-S4 |
| Ulmsten U., et al | Reprint:  A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Urogynecol J (1998) 9:210-213 Eth.Mesh.00145084-00145088 |
| Ulmsten, et al | A three-year follow up of tension free vaginal tape for surgical treatment of remale stress urinary incontinence | Br J Obstet Gynaecol (1999)106: 345-350 |
| Unger, CA, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urgynecol J (2014) 25:745-749 |
| Ustün Y, Engin-Ustün Y, et al | Tension-free vaginal tape compared with laparoscopic Burch urethropexy | J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9 |
| Valentim-lourenco A, et al | "TORP- comparing the efficacy, execution and early complications of TVT and TVT-0" | International Urogynecology Journal |
| Valpas A, Kivelä A, et al | Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence | Obstetrics & Gynecology, 2004 July; 104(1):42-49 |
| Vassallo, BJ., et al | Management of Iatrogenic Vaginal Constriction | Obstet Gynecol. 2003 Sept; 102(3): 512-20 |
| Velemir L, Amblard J, Jet al | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | int Urogynecol J (2008) 19: 999-1006 |
| Vervest HAM, Bisseling TM, et al | "The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors." | Int Urogynecol J 2007;18:173-182 |
| Viereck, Volker ; Rautenberg, et al | Midurethral Sling Incision: Indications and Outcomes | Int Urogynecol J (2013) 24:645-653 |
| Voeller, GR | New Developments in Hernia Repair | Surg Technol XI: 111-116 |

| Vollebregt, A., et al | Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh: Are Additional Intraoperative Serility Procedures Useful? | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51 |
|---|---|---|
| Von Theobald P, Zimmerman CW, et al | New Techniques in Genital Prolapse Surgery | 2011 XII, 310 p, Hardcover ISBN: 978-1-84885-135-4 |
| Wadie BS, Edwan A, and Nabeeh AM. | Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study | J Urology, 2005 Sept; 174:990-993 |
| Wadie BS, Mansour A, et al | Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function | Int Urogynecol J (2010) 21:1485-1490 |
| Wai CY. | Surgical treatment for stress and urge urinary incontinence. | Obstet Gynecol Clin N Amer 2009;36:509-519 |
| Wai, C.Y. | Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. | Obstet Gynecol (2013) 121:1009-1016 |
| Walsh CA. | TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. | BJU International,108:652-7,14-Jul-11 |
| Walter JE. | SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada | Journal of Obstetrics and Gynaecology Canada,[Deleted Object]:168-74 ,01-Feb-11 |
| Waltregny D, | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience | Surg Technol Int (2012) 22:149-157 |
| Waltregny D, de Leval J. | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. | Int Urogynecol J (2009) 20:337-348 |
| Waltregny D, Gaspar Y, et al | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up | European Urology,53:401-10,21-Aug-07 |
| Waltregny D, Reul O, et al | Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: interim results of a prospective study after a 1- year minimum followup. | J Urol. 2006 Jun;175(6):2191-5. |
| Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure with a modified version using a shortened tape and reduced dissection for the treatment of female SUI | Poster #254 |

| | | |
|---|---|---|
| Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobutrator (TVT-O™) Procedure with a modified version of using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence | ICU Abstract 254 |
| Waltregny TA, DeLeval J | One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] | Int Urogynecol J (2010) 21 (Suppl 1) S219-S221 IUGA, Abst 153 |
| Wang AC and Chen MC. | Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial | Neurourology and Urodynamics 22:185-190 (2003) |
| Wang AC, Lee L, Lin C, et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures:  A prospective case-controlled pilot study | American Journal of Obstetrics and Gynecology (2004) 191, 1868-74 |
| Wang F, Song Y and Huang H. | Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China | Arch Gynecol Obstet. 2010 Feb; 281(2) 279-86 |
| Wang W, Zhu L and Lang J. | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | International Journal of Gynecology & Obstetrics 104 (2009) 113-116 |
| Wang YJ, Li FP, Wang Q, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. | Int Urogynecol J. 2011 Nov;22(11):1369-74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 |
| Wang, AC | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid- urethral sling procedures—a prospective case- controlled study. | Int Urogynecol J (2008) 19:1145-1150 |
| Ward KL and Hilton P et al | Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence2 | BMJ,325:1-7,13-Jul-02 |

| Ward KL and Hilton P et al | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two- year follow-up | The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04 |
| Ward KL and Hilton P. | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5- year follow up | BJOG 2008:115:226-233 |
| Weber AM, et al | The standardization of terminology for researchers in female pelvic floor disorders | Int Urogynecol J (2001) 12: 178-186 |
| Westermann L, Brown A, et al | Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling | Female Pelvic Reconstr Surg 2011; 17: 258-259 |
| White , R.A., Hirose, F.M., et al. | (1981). Histopathologic observations after short- term implantation of two porous elastomers in dogs. | Biomaterials, 2:171-176. |
| Whiteside JL and Walters MD. | Anatomy of the obturator region: relations to a trans-obturator sling | The International Urogynecology Journal,15:223- 6,24-Feb-04 |
| Willard, FH, et al | The Neuroanatomy of Female Pelvic Pain | Pain in Women: A Clinical Guide, Chapter 2 |
| Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| Wilson, C, et al | Short-term efficacy of transobturator sling in women veterans with a history of sexual trauma | MAAUA 68th Annual Meeting Abstracts (2010) |
| Withagen MI, Milani AL, et al | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,117:242-50 ,01-Feb-11 |
| Wolter CE, Starkman JS, et al | Removal of transobturator midurethral sling for refractory thigh pain. | Urology (2008) 72: 461.el-461.e3 |
| Wood,AJ | Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient | J Mater Sci: Mater Med (2013) 24:1113-1122 |
| Wu JM, Kawasaki A, et al | "Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. " | The American Journal of Obstetrics & Gynecology,205:230.e1-5 ,02-Apr-11 |
| Wyczolkowski, M., et al | Reoperation After Complicated Tension-Free Vaginal Tape Procedures | The Journal of Urology, Vol 166, 1004-1005 (Sept 2001) |
| Yang C, et al | Presentation Number: Oral Poster 18 Anchor extraction forces for single-incision slings: strength comparison in a rabbit model | Female Pelvic Med & Reconstr Surg (2011) 17(5)2:S92 |

| | | |
|---|---|---|
| Yang CH, Chan PH, Lai SK, et al | A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report. | J Chin Med Assoc. 2007 Dec;70(12):541-4. doi: 10.1016/S1726-4901(08)70057-1. |
| Zahn C et al | Anatomic comparison of two transobturator tape procedures. | Obstet Gynecol 2007;109:701-6. |
| Zhang Y, Jiang M, Tong XW, et al | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. | Taiwan J Obstet Gynecol. 2011 Sep;50(3):318- 21. doi: 10.1016/j.tjog.2011.01.033 |
| Zhong C, Yuan C, Guang- hui D, et al | Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. | Urologia 2010;77(1):37-42 |
| Zhu L, Lang J, Hai N, and Wong F. | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence2 | International Journal of Gynecology & Obstetrics (2007) 99, 14-17 |
| Zuckerman DM., et al | Medical Device Recalls and the FDA Approval Process | Arch Intern Med 2011:17(11): 1006-1011 Published Online February 14, 2011 |
| Zugor V, Labanaris AP, et al | "TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. " | Int Urol Nephrol 42, 915-20 (2010) |
| Zullo MA, Plotti F, et al | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology,51:1376-82,07-Nov-06 |
| Zumbe J., Porres D., Degiorgis PL. | Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. | Urol Int. (2008); 81:483-485 |
| Zwarenstein M, et al | Improving the reporting of pragmatic trials: an extension of the CONSORT statement | BMJ 2008; 337:12390 |
| Zycynski HM, Carey MP, et al | One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device | Am J Obstet Gynecol 2010; 203:587.e1-8 |

**Documents**

| |
|---|
| ETH.MESH.00079636 |
| ETH.MESH.00142270 |
| ETH.MESH.00145084 |
| ETH.MESH.00160615 |
| ETH.MESH.00211038 |
| ETH.MESH.00301741 |
| ETH.MESH.00371496 |
| ETH.MESH.00371503 |
| ETH.MESH.00409674 |
| ETH.MESH.00409674 |
| ETH.MESH.00528636 |
| ETH.MESH.00584291 |
| ETH.MESH.00584488 |
| ETH.MESH.00658421 |
| ETH.MESH.00844331 |
| ETH.MESH.00844341 |
| ETH.MESH.00860239 |
| ETH.MESH.008612291 |
| ETH.MESH.00862206 |
| ETH.MESH.00862227 |
| ETH.MESH.00862284 |
| ETH.MESH.00875647 |
| ETH.MESH.01217926 |
| ETH.MESH.01219629 |
| ETH.MESH.0122104 |
| ETH.MESH.01221055 |
| ETH.MESH.01511661 |
| ETH.MESH.02091873 |
| ETH.MESH.02134271 |
| ETH.MESH.02180128 |
| ETH.MESH.02180833 |
| ETH.MESH.02237103 |
| ETH.MESH.02340306 |
| ETH.MESH.02340471 |
| ETH.MESH.02340504 |
| ETH.MESH.02340568 |

| |
|---|
| ETH.MESH.02340756 |
| ETH.MESH.02340829 |
| ETH.MESH.02340902 |
| ETH.MESH.02340974 |
| ETH.MESH.02341203 |
| ETH.MESH.02620465 |
| ETH.MESH.02620469 |
| ETH.MESH.02620490 |
| ETH.MESH.02620556 |
| ETH.MESH.02620593 |
| ETH.MESH.02620686 |
| ETH.MESH.02620705 |
| ETH.MESH.02620909 |
| ETH.MESH.02620914 |
| ETH.MESH.02620918 |
| ETH.MESH.02620964 |
| ETH.MESH.02621143 |
| ETH.MESH.02621147 |
| ETH.MESH.02621151 |
| ETH.MESH.02621155 |
| ETH.MESH.02621179 |
| ETH.MESH.02621288 |
| ETH.MESH.02621292 |
| ETH.MESH.02621453 |
| ETH.MESH.02621462 |
| ETH.MESH.02621596 |
| ETH.MESH.02621670 |
| ETH.MESH.02621834 |
| ETH.MESH.02621931 |
| ETH.MESH.02621936 |
| ETH.MESH.02621966 |
| ETH.MESH.02622043 |
| ETH.MESH.02622081 |
| ETH.MESH.02622267 |
| ETH.MESH.02622276 |
| ETH.MESH.02622374 |
| ETH.MESH.02622420 |
| ETH.MESH.02622556 |
| ETH.MESH.02622581 |

| |
|---|
| ETH.MESH.02622600 |
| ETH.MESH.02622612 |
| ETH.MESH.02622627 |
| ETH.MESH.02622686 |
| ETH.MESH.02622691 |
| ETH.MESH.02622725 |
| ETH.MESH.02622755 |
| ETH.MESH.02622778 |
| ETH.MESH.02622891 |
| ETH.MESH.02623003 |
| ETH.MESH.02623139 |
| ETH.MESH.02623159 |
| ETH.MESH.02623164 |
| ETH.MESH.02623207 |
| ETH.MESH.02623250 |
| ETH.MESH.02623269 |
| ETH.MESH.02623282 |
| ETH.MESH.02623355 |
| ETH.MESH.02623406 |
| ETH.MESH.02623442 |
| ETH.MESH.02623462 |
| ETH.MESH.02623497 |
| ETH.MESH.02623516 |
| ETH.MESH.02623558 |
| ETH.MESH.02623595 |
| ETH.MESH.02623646 |
| ETH.MESH.02623714 |
| ETH.MESH.02623743 |
| ETH.MESH.02625032 |
| ETH.MESH.02625074 |
| ETH.MESH.02625079 |
| ETH.MESH.02625089 |
| ETH.MESH.02625120 |
| ETH.MESH.02625125 |
| ETH.MESH.02625150 |
| ETH.MESH.02625159 |
| ETH.MESH.02625185 |
| ETH.MESH.02625246 |
| ETH.MESH.02625267 |

| |
|---|
| ETH.MESH.02625316 |
| ETH.MESH.02625397 |
| ETH.MESH.02625453 |
| ETH.MESH.02625497 |
| ETH.MESH.02625669 |
| ETH.MESH.02625674 |
| ETH.MESH.02625679 |
| ETH.MESH.02625684 |
| ETH.MESH.02625710 |
| ETH.MESH.02625716 |
| ETH.MESH.02625722 |
| ETH.MESH.02625726 |
| ETH.MESH.02625737 |
| ETH.MESH.02625742 |
| ETH.MESH.02625752 |
| ETH.MESH.02625826 |
| ETH.MESH.02625869 |
| ETH.MESH.02625889 |
| ETH.MESH.02625959 |
| ETH.MESH.02626015 |
| ETH.MESH.02626049 |
| ETH.MESH.02626075 |
| ETH.MESH.02626081 |
| ETH.MESH.02626092 |
| ETH.MESH.02626137 |
| ETH.MESH.02626309 |
| ETH.MESH.02626369 |
| ETH.MESH.02626387 |
| ETH.MESH.02626430 |
| ETH.MESH.02626493 |
| ETH.MESH.02626533 |
| ETH.MESH.02626537 |
| ETH.MESH.02626541 |
| ETH.MESH.02626545 |
| ETH.MESH.02626549 |
| ETH.MESH.02626558 |
| ETH.MESH.02626678 |
| ETH.MESH.02626821 |
| ETH.MESH.02626864 |

| |
|---|
| ETH.MESH.02626940 |
| ETH.MESH.02626960 |
| ETH.MESH.02627023 |
| ETH.MESH.02627074 |
| ETH.MESH.02627096 |
| ETH.MESH.02627130 |
| ETH.MESH.02627135 |
| ETH.MESH.02627141 |
| ETH.MESH.02627146 |
| ETH.MESH.02627156 |
| ETH.MESH.02627161 |
| ETH.MESH.02627177 |
| ETH.MESH.02627183 |
| ETH.MESH.02627204 |
| ETH.MESH.02627209 |
| ETH.MESH.02627224 |
| ETH.MESH.02627242 |
| ETH.MESH.02627294 |
| ETH.MESH.02651570 |
| ETH.MESH.03358217 |
| ETH.MESH.03427878 |
| ETH.MESH.03458123 |
| ETH.MESH.03459088 |
| ETH.MESH.03535750 |
| ETH.MESH.03671138 |
| ETH.MESH.03907327 |
| ETH.MESH.03909708 |
| ETH.MESH.03910183 |
| ETH.MESH.03932909 |
| ETH.MESH.04093125 |
| ETH.MESH.04193990 |
| ETH.MESH.05222673 |
| ETH.MESH.05225354 |
| ETH.MESH.05299520 |
| ETH.MESH.05315240 |
| ETH.MESH.05315244 |
| ETH.MESH.05316775 |
| ETH.MESH.05367676 |
| ETH.MESH.05428995 |

| |
|---|
| ETH.MESH.05500891 |
| ETH.MESH.05514963 |
| ETH.MESH.05549696 |
| ETH.MESH.05560961 |
| ETH.MESH.05561179 |
| ETH.MESH.05799233 |
| ETH.MESH.05815791 |
| ETH.MESH.05815797 |
| ETH.MESH.05918082 |
| ETH.MESH.05972834 |
| ETH.MESH.06003173 |
| ETH.MESH.06087471 |
| ETH.MESH.06087513 |
| ETH.MESH.06214296 |
| ETH.MESH.06239100 |
| ETH.MESH.06261965 |
| ETH.MESH.06851860 |
| ETH.MESH.06861946 |
| ETH.MESH.07483151 |
| ETH.MESH.07730291 |
| ETH.MESH.07876870 |
| ETH.MESH.07876890 |
| ETH.MESH.07876905 |
| ETH.MESH.08003181 |
| ETH.MESH.08003197 |
| ETH.MESH.08003215 |
| ETH.MESH.08003231 |
| ETH.MESH.08003247 |
| ETH.MESH.08003263 |
| ETH.MESH.08003279 |
| ETH.MESH.08003295 |
| ETH.MESH.08003303 |
| ETH.MESH.08218336 |
| ETH.MESH.08218337 |
| ETH.MESH.08692673 |
| ETH.MESH.08696050 |
| ETH.MESH.09744840 |
| ETH.MESH.09744848 |
| ETH.MESH.09744858 |

| |
|---|
| ETH.MESH.09744866 |
| ETH.MESH.09744870 |
| ETH.MESH.00002162 |
| ETH.MESH.00004755 |
| ETH.MESH.00006636 |
| ETH.MESH.00007091 |
| ETH.MESH.00008631 |
| ETH.MESH.00010743 |
| ETH.MESH.00019863 |
| ETH.MESH.00029963 |
| ETH.MESH.00030025 |
| ETH.MESH.00030098 |
| ETH.MESH.00030372 |
| ETH.MESH.00031538 |
| ETH.MESH.00057335 |
| ETH.MESH.00057336 |
| ETH.MESH.00057513 |
| ETH.MESH.00057515 |
| ETH.MESH.00066960 |
| ETH.MESH.00073089 |
| ETH.MESH.00074068 |
| ETH.MESH.00074499 |
| ETH.MESH.00077727 |
| ETH.MESH.00130934 |

| |
|---|
| ETH.MESH.00134029 |
| ETH.MESH.00134498 |
| ETH.MESH.00136359 |
| ETH.MESH.00139845 |
| ETH.MESH.00140431 |
| ETH.MESH.00143697 |
| ETH.MESH.00143700 |
| ETH.MESH.00143842 |
| ETH.MESH.00144270 |
| ETH.MESH.00144304 |
| ETH.MESH.00155598 |
| ETH.MESH.00158286 |
| ETH.MESH.00158559 |
| ETH.MESH.00159634 |
| ETH.MESH.00160612 |
| ETH.MESH.00160813 |
| ETH.MESH.00161129 |
| ETH.MESH.00161131 |
| ETH.MESH.00161444 |
| ETH.MESH.00161512 |
| ETH.MESH.00162420 |
| ETH.MESH.00163582 |
| ETH.MESH.00164023 |
| ETH.MESH.00164643 |

| |
|---|
| ETH.MESH.00166287 |
| ETH.MESH.00167104 |
| ETH.MESH.00167119 |
| ETH.MESH.00169748 |
| ETH.MESH.00203456 |
| ETH.MESH.00206973 |
| ETH.MESH.00206974 |
| ETH.MESH.00207012 |
| ETH.MESH.00208897 |
| ETH.MESH.00209295 |
| ETH.MESH.00209965 |
| ETH.MESH.00211038 |
| ETH.MESH.00211259 |
| ETH.MESH.00211263 |
| ETH.MESH.00212665 |
| ETH.MESH.00222366 |
| ETH.MESH.00222779 |
| ETH.MESH.00223634 |
| ETH.MESH.00223640 |
| ETH.MESH.00223800 |
| ETH.MESH.00223801 |
| ETH.MESH.00259047 |
| ETH.MESH.00259269 |
| ETH.MESH.00259634 |

| |
|---|
| ETH.MESH.00260591 |
| ETH.MESH.00260739 |
| ETH.MESH.00261818 |
| ETH.MESH.00270802 |
| ETH.MESH.00271641 |
| ETH.MESH.00301367 |
| ETH.MESH.00301741 |
| ETH.MESH.00301977 |
| ETH.MESH.00302105 |
| ETH.MESH.00302181 |
| ETH.MESH.00302390 |
| ETH.MESH.00303084 |
| ETH.MESH.00303944 |
| ETH.MESH.00304013 |
| ETH.MESH.00311792 |
| ETH.MESH.00311802 |
| ETH.MESH.00311832 |
| ETH.MESH.00312179 |
| ETH.MESH.00318311 |
| ETH.MESH.00321804 |
| ETH.MESH.00326865 |
| ETH.MESH.00326882 |
| ETH.MESH.00328895 |
| ETH.MESH.00329112 |

| |
|---|
| ETH.MESH.00330760 |
| ETH.MESH.00339053 |
| ETH.MESH.00339083 |
| ETH.MESH.00339437 |
| ETH.MESH.00340835 |
| ETH.MESH.00340836 |
| ETH.MESH.00340839 |
| ETH.MESH.00340990 |
| ETH.MESH.00343129 |
| ETH.MESH.00343379 |
| ETH.MESH.00345289 |
| ETH.MESH.00345842 |
| ETH.MESH.00346157 |
| ETH.MESH.00346194 |
| ETH.MESH.00346227 |
| ETH.MESH.00346427 |
| ETH.MESH.00346665 |
| ETH.MESH.00349122 |
| ETH.MESH.00349508 |
| ETH.MESH.00350696 |
| ETH.MESH.00350720 |
| ETH.MESH.00351439 |
| ETH.MESH.00351697 |
| ETH.MESH.00353476 |

| |
|---|
| ETH.MESH.00354234 |
| ETH.MESH.00354724 |
| ETH.MESH.00354725 |
| ETH.MESH.00355003 |
| ETH.MESH.00355435 |
| ETH.MESH.00371496 |
| ETH.MESH.00371572 |
| ETH.MESH.00371587 |
| ETH.MESH.00394544 |
| ETH.MESH.00396836 |
| ETH.MESH.00400954 |
| ETH.MESH.00400957 |
| ETH.MESH.00401213 |
| ETH.MESH.00407285 |
| ETH.MESH.00409657 |
| ETH.MESH.00409659 |
| ETH.MESH.00409670 |
| ETH.MESH.00409674 |
| ETH.MESH.00412260 |
| ETH.MESH.00427910 |
| ETH.MESH.00440005 |
| ETH.MESH.00493332 |
| ETH.MESH.00499024 |
| ETH.MESH.00524059 |

| |
|---|
| ETH.MESH.00524444 |
| ETH.MESH.00524907 |
| ETH.MESH.00525322 |
| ETH.MESH.00525573 |
| ETH.MESH.00526473 |
| ETH.MESH.00526484 |
| ETH.MESH.00528636 |
| ETH.MESH.00533025 |
| ETH.MESH.00533250 |
| ETH.MESH.00533283 |
| ETH.MESH.00539862 |
| ETH.MESH.00540449 |
| ETH.MESH.00540629 |
| ETH.MESH.00541379 |
| ETH.MESH.00574783 |
| ETH.MESH.00575160 |
| ETH.MESH.00576887 |
| ETH.MESH.00581033 |
| ETH.MESH.00581482 |
| ETH.MESH.00581483 |
| ETH.MESH.00584175 |
| ETH.MESH.00584291 |
| ETH.MESH.00584527 |
| ETH.MESH.00584811 |

| |
|---|
| ETH.MESH.00585220 |
| ETH.MESH.00585672 |
| ETH.MESH.00585802 |
| ETH.MESH.00585823 |
| ETH.MESH.00585842 |
| ETH.MESH.00586018 |
| ETH.MESH.00586019 |
| ETH.MESH.00589494 |
| ETH.MESH.00590896 |
| ETH.MESH.00591127 |
| ETH.MESH.00592915 |
| ETH.MESH.00600985 |
| ETH.MESH.00602025 |
| ETH.MESH.00607406 |
| ETH.MESH.00632655 |
| ETH.MESH.00640394 |
| ETH.MESH.00647404 |
| ETH.MESH.00658058 |
| ETH.MESH.00658177 |
| ETH.MESH.00658421 |
| ETH.MESH.00658453 |
| ETH.MESH.00659430 |
| ETH.MESH.00681364 |
| ETH.MESH.00687819 |

| |
|---|
| ETH.MESH.00700344 |
| ETH.MESH.00700348 |
| ETH.MESH.00719198 |
| ETH.MESH.00722339 |
| ETH.MESH.00746204 |
| ETH.MESH.00746209 |
| ETH.MESH.00746210 |
| ETH.MESH.00748275 |
| ETH.MESH.00748310 |
| ETH.MESH.00750880 |
| ETH.MESH.00751159 |
| ETH.MESH.00754439 |
| ETH.MESH.00756887 |
| ETH.MESH.00756984 |
| ETH.MESH.00758412 |
| ETH.MESH.00764215 |
| ETH.MESH.00764323 |
| ETH.MESH.00766347 |
| ETH.MESH.00766975 |
| ETH.MESH.00772228 |
| ETH.MESH.00772231 |
| ETH.MESH.00790545 |
| ETH.MESH.00791766 |
| ETH.MESH.00796051 |

| |
|---|
| ETH.MESH.00823660 |
| ETH.MESH.00826026 |
| ETH.MESH.00826028 |
| ETH.MESH.00826046 |
| ETH.MESH.00827376 |
| ETH.MESH.00832937 |
| ETH.MESH.00844341 |
| ETH.MESH.00846523 |
| ETH.MESH.00847536 |
| ETH.MESH.00857821 |
| ETH.MESH.00858080 |
| ETH.MESH.00858110 |
| ETH.MESH.00858252 |
| ETH.MESH.00858891 |
| ETH.MESH.00862206 |
| ETH.MESH.00862227 |
| ETH.MESH.00862284 |
| ETH.MESH.00863391 |
| ETH.MESH.00863405 |
| ETH.MESH.00863692 |
| ETH.MESH.00863841 |
| ETH.MESH.00864085 |
| ETH.MESH.00864101 |
| ETH.MESH.00864131 |

| |
|---|
| ETH.MESH.00864413 |
| ETH.MESH.00864503 |
| ETH.MESH.00865147 |
| ETH.MESH.00865322 |
| ETH.MESH.00866317 |
| ETH.MESH.00870466 |
| ETH.MESH.00870481 |
| ETH.MESH.00875647 |
| ETH.MESH.00994917 |
| ETH.MESH.00995657 |
| ETH.MESH.00995835 |
| ETH.MESH.00996929 |
| ETH.MESH.00998286 |
| ETH.MESH.00998292 |
| ETH.MESH.00998347 |
| ETH.MESH.00998349 |
| ETH.MESH.01066916 |
| ETH.MESH.01068862 |
| ETH.MESH.01147115 |
| ETH.MESH.01147116 |
| ETH.MESH.01186613 |
| ETH.MESH.01188589 |
| ETH.MESH.01201387 |
| ETH.MESH.01201955 |

| |
|---|
| ETH.MESH.01201957 |
| ETH.MESH.01202101 |
| ETH.MESH.01203957 |
| ETH.MESH.01212090 |
| ETH.MESH.01216122 |
| ETH.MESH.01216123 |
| ETH.MESH.01216125 |
| ETH.MESH.01216820 |
| ETH.MESH.01216831 |
| ETH.MESH.01217285 |
| ETH.MESH.01217673 |
| ETH.MESH.01218019 |
| ETH.MESH.01218099 |
| ETH.MESH.01218361 |
| ETH.MESH.01219629 |
| ETH.MESH.01219984 |
| ETH.MESH.01220661 |
| ETH.MESH.01220693 |
| ETH.MESH.01221024 |
| ETH.MESH.01221618 |
| ETH.MESH.01221735 |
| ETH.MESH.01222075 |
| ETH.MESH.01222584 |
| ETH.MESH.01222617 |

| |
|---|
| ETH.MESH.01226442 |
| ETH.MESH.01226446 |
| ETH.MESH.01238538 |
| ETH.MESH.01238551 |
| ETH.MESH.01238552 |
| ETH.MESH.01239065 |
| ETH.MESH.01247379 |
| ETH.MESH.01250926 |
| ETH.MESH.01250962 |
| ETH.MESH.01252509 |
| ETH.MESH.01264260 |
| ETH.MESH.01265223 |
| ETH.MESH.01265511 |
| ETH.MESH.01268264 |
| ETH.MESH.01279975 |
| ETH.MESH.01310061 |
| ETH.MESH.01310476 |
| ETH.MESH.01310482 |
| ETH.MESH.01317508 |
| ETH.MESH.01317510 |
| ETH.MESH.01317515 |
| ETH.MESH.01320395 |
| ETH.MESH.0137272 |
| ETH.MESH.01419741 |

| |
|---|
| ETH.MESH.01538120 |
| ETH.MESH.01592467 |
| ETH.MESH.01592899 |
| ETH.MESH.01673341 |
| ETH.MESH.01674264 |
| ETH.MESH.01675805 |
| ETH.MESH.01745568 |
| ETH.MESH.01752532 |
| ETH.MESH.01758770 |
| ETH.MESH.01775242 |
| ETH.MESH.01782867 |
| ETH.MESH.01784428 |
| ETH.MESH.01784823 |
| ETH.MESH.01785259 |
| ETH.MESH.01795909 |
| ETH.MESH.01805958 |
| ETH.MESH.01805963 |
| ETH.MESH.01808310 |
| ETH.MESH.01808311 |
| ETH.MESH.01809080 |
| ETH.MESH.01809082 |
| ETH.MESH.01811770 |
| ETH.MESH.01813975 |
| ETH.MESH.01814740 |

| |
|---|
| ETH.MESH.01816436 |
| ETH.MESH.01816990 |
| ETH.MESH.01822361 |
| ETH.MESH.01945854 |
| ETH.MESH.02010834 |
| ETH.MESH.02013947 |
| ETH.MESH.02017152 |
| ETH.MESH.02019485 |
| ETH.MESH.02020712 |
| ETH.MESH.02026591 |
| ETH.MESH.02089392 |
| ETH.MESH.02090196 |
| ETH.MESH.02106741 |
| ETH.MESH.02106803 |
| ETH.MESH.02108293 |
| ETH.MESH.02114101 |
| ETH.MESH.02122903 |
| ETH.MESH.02178872 |
| ETH.MESH.02180737 |
| ETH.MESH.02180759 |
| ETH.MESH.02180826 |
| ETH.MESH.02180828 |
| ETH.MESH.02180833 |
| ETH.MESH.02182839 |

| |
|---|
| ETH.MESH.02201463 |
| ETH.MESH.02219162 |
| ETH.MESH.02219202 |
| ETH.MESH.02222437 |
| ETH.MESH.02229061 |
| ETH.MESH.02231537 |
| ETH.MESH.02235375 |
| ETH.MESH.02236580 |
| ETH.MESH.02236784 |
| ETH.MESH.02237103 |
| ETH.MESH.02237665 |
| ETH.MESH.02238117 |
| ETH.MESH.02248778 |
| ETH.MESH.02249435 |
| ETH.MESH.02250914 |
| ETH.MESH.02252005 |
| ETH.MESH.02253078 |
| ETH.MESH.02254087 |
| ETH.MESH.02254165 |
| ETH.MESH.02265802 |
| ETH.MESH.02265803 |
| ETH.MESH.02293673 |
| ETH.MESH.02309289 |
| ETH.MESH.02310653 |

| |
|---|
| ETH.MESH.02316434 |
| ETH.MESH.02322544 |
| ETH.MESH.02340306 |
| ETH.MESH.02340471 |
| ETH.MESH.02340504 |
| ETH.MESH.02340829 |
| ETH.MESH.02340902 |
| ETH.MESH.02341203 |
| ETH.MESH.02342102 |
| ETH.MESH.02342194 |
| ETH.MESH.02589032 |
| ETH.MESH.02592466 |
| ETH.MESH.02592467 |
| ETH.MESH.02596464 |
| ETH.MESH.02596794 |
| ETH.MESH.02599695 |
| ETH.MESH.02599885 |
| ETH.MESH.02607272 |
| ETH.MESH.02613804 |
| ETH.MESH.02614396 |
| ETH.MESH.02614599 |
| ETH.MESH.02619504 |
| ETH.MESH.02619601 |
| ETH.MESH.02620354 |

| |
|---|
| ETH.MESH.02620681 |
| ETH.MESH.02621559 |
| ETH.MESH.02621946 |
| ETH.MESH.02621961 |
| ETH.MESH.02623743 |
| ETH.MESH.02625055 |
| ETH.MESH.02625060 |
| ETH.MESH.02625065 |
| ETH.MESH.02625419 |
| ETH.MESH.02626097 |
| ETH.MESH.02627331 |
| ETH.MESH.02627466 |
| ETH.MESH.02628698 |
| ETH.MESH.02630134 |
| ETH.MESH.02652179 |
| ETH.MESH.02653001 |
| ETH.MESH.02654027 |
| ETH.MESH.02656825 |
| ETH.MESH.02877814 |
| ETH.MESH.03160750 |
| ETH.MESH.03162936 |
| ETH.MESH.03208548 |
| ETH.MESH.03208738 |
| ETH.MESH.03259032 |

| |
|---|
| ETH.MESH.03259439 |
| ETH.MESH.03274663 |
| ETH.MESH.03294572 |
| ETH.MESH.03334244 |
| ETH.MESH.03358217 |
| ETH.MESH.03358398 |
| ETH.MESH.03419391 |
| ETH.MESH.03422160 |
| ETH.MESH.03427878 |
| ETH.MESH.03432766 |
| ETH.MESH.03456775 |
| ETH.MESH.03458123 |
| ETH.MESH.03459088 |
| ETH.MESH.03459211 |
| ETH.MESH.03460640 |
| ETH.MESH.03483690 |
| ETH.MESH.03488556 |
| ETH.MESH.03497846 |
| ETH.MESH.03497878 |
| ETH.MESH.03499528 |
| ETH.MESH.03502981 |
| ETH.MESH.03509755 |
| ETH.MESH.03509909 |
| ETH.MESH.03535750 |

| |
|---|
| ETH.MESH.03571983 |
| ETH.MESH.03574916 |
| ETH.MESH.03575061 |
| ETH.MESH.03589219 |
| ETH.MESH.03605398 |
| ETH.MESH.03605457 |
| ETH.MESH.03614158 |
| ETH.MESH.03618587 |
| ETH.MESH.03624321 |
| ETH.MESH.03625982 |
| ETH.MESH.03627114 |
| ETH.MESH.03642659 |
| ETH.MESH.03643186 |
| ETH.MESH.03643726 |
| ETH.MESH.03644217 |
| ETH.MESH.03652924 |
| ETH.MESH.03654499 |
| ETH.MESH.03654649 |
| ETH.MESH.03656697 |
| ETH.MESH.03658577 |
| ETH.MESH.03671138 |
| ETH.MESH.03685918 |
| ETH.MESH.03715571 |
| ETH.MESH.03715869 |

| |
|---|
| ETH.MESH.03715978 |
| ETH.MESH.03721328 |
| ETH.MESH.03722384 |
| ETH.MESH.03730703 |
| ETH.MESH.03735432 |
| ETH.MESH.03736538 |
| ETH.MESH.03736578 |
| ETH.MESH.03736932 |
| ETH.MESH.03736967 |
| ETH.MESH.03738466 |
| ETH.MESH.03738468 |
| ETH.MESH.03750903 |
| ETH.MESH.03751168 |
| ETH.MESH.03753682 |
| ETH.MESH.03832685 |
| ETH.MESH.03898831 |
| ETH.MESH.03905059 |
| ETH.MESH.03905472 |
| ETH.MESH.03905968 |
| ETH.MESH.03906527 |
| ETH.MESH.03907327 |
| ETH.MESH.03907468 |
| ETH.MESH.03907853 |
| ETH.MESH.03908029 |

| |
|---|
| ETH.MESH.03909708 |
| ETH.MESH.03909721 |
| ETH.MESH.03910175 |
| ETH.MESH.03910183 |
| ETH.MESH.03910208 |
| ETH.MESH.03910418 |
| ETH.MESH.03910799 |
| ETH.MESH.03911107 |
| ETH.MESH.03911712 |
| ETH.MESH.03913651 |
| ETH.MESH.03914629 |
| ETH.MESH.03914631 |
| ETH.MESH.03914631E |
| ETH.MESH.03914909 |
| ETH.MESH.03915380 |
| ETH.MESH.03915567 |
| ETH.MESH.03915588 |
| ETH.MESH.03916715 |
| ETH.MESH.03916716 |
| ETH.MESH.03916905 |
| ETH.MESH.03917298 |
| ETH.MESH.03917309 |
| ETH.MESH.03917375 |
| ETH.MESH.03918253 |

| |
|---|
| ETH.MESH.03918352 |
| ETH.MESH.03918552 |
| ETH.MESH.03919143 |
| ETH.MESH.03923426 |
| ETH.MESH.03924530 |
| ETH.MESH.03928696 |
| ETH.MESH.03929173 |
| ETH.MESH.03932909 |
| ETH.MESH.03932912 |
| ETH.MESH.03934952 |
| ETH.MESH.03941617 |
| ETH.MESH.03941621 |
| ETH.MESH.03941623 |
| ETH.MESH.03965159 |
| ETH.MESH.03966039 |
| ETH.MESH.03981288 |
| ETH.MESH.03985932 |
| ETH.MESH.04005863 |
| ETH.MESH.04015102 |
| ETH.MESH.04020134 |
| ETH.MESH.04037600 |
| ETH.MESH.04044797 |
| ETH.MESH.04048515 |
| ETH.MESH.04049320 |

| |
|---|
| ETH.MESH.04050265 |
| ETH.MESH.04061003 |
| ETH.MESH.04062405 |
| ETH.MESH.04077109 |
| ETH.MESH.04081189 |
| ETH.MESH.04081871 |
| ETH.MESH.04082973 |
| ETH.MESH.04090122 |
| ETH.MESH.04092868 |
| ETH.MESH.04093125 |
| ETH.MESH.04094863 |
| ETH.MESH.04099233 |
| ETH.MESH.04101014 |
| ETH.MESH.04101817 |
| ETH.MESH.04101824 |
| ETH.MESH.04122262 |
| ETH.MESH.04126728 |
| ETH.MESH.04127133 |
| ETH.MESH.04193990 |
| ETH.MESH.04205632 |
| ETH.MESH.04314739 |
| ETH.MESH.04321393 |
| ETH.MESH.04321397 |
| ETH.MESH.04321401 |

| |
|---|
| ETH.MESH.04321405 |
| ETH.MESH.04321409 |
| ETH.MESH.04321413 |
| ETH.MESH.04321418 |
| ETH.MESH.04321436 |
| ETH.MESH.04321454 |
| ETH.MESH.04321472 |
| ETH.MESH.04321488 |
| ETH.MESH.04321670 |
| ETH.MESH.04321682 |
| ETH.MESH.04321694 |
| ETH.MESH.04321706 |
| ETH.MESH.04384185 |
| ETH.MESH.04385229 |
| ETH.MESH.04474763 |
| ETH.MESH.04927339 |
| ETH.MESH.04933406 |
| ETH.MESH.04938298 |
| ETH.MESH.04941016 |
| ETH.MESH.04985249 |
| ETH.MESH.05119622 |
| ETH.MESH.05120364 |
| ETH.MESH.05125293 |
| ETH.MESH.05163323 |

| |
|---|
| ETH.MESH.05183409 |
| ETH.MESH.05210364 |
| ETH.MESH.05217971 |
| ETH.MESH.05222673 |
| ETH.MESH.05224295 |
| ETH.MESH.05236223 |
| ETH.MESH.05237034 |
| ETH.MESH.05237336 |
| ETH.MESH.05238373 |
| ETH.MESH.05238382 |
| ETH.MESH.05240144 |
| ETH.MESH.05245427 |
| ETH.MESH.05276086 |
| ETH.MESH.05276184 |
| ETH.MESH.05337217 |
| ETH.MESH.05337225 |
| ETH.MESH.05347751 |
| ETH.MESH.05352721 |
| ETH.MESH.05367673 |
| ETH.MESH.05403236 |
| ETH.MESH.05442881 |
| ETH.MESH.05442973 |
| ETH.MESH.05446127 |
| ETH.MESH.05447475 |

| |
|---|
| ETH.MESH.05447481 |
| ETH.MESH.05453719 |
| ETH.MESH.05454207 |
| ETH.MESH.05456117 |
| ETH.MESH.05469908 |
| ETH.MESH.05475773 |
| ETH.MESH.05479411 |
| ETH.MESH.05479535 |
| ETH.MESH.05479717 |
| ETH.MESH.05493965 |
| ETH.MESH.05494064 |
| ETH.MESH.05500891 |
| ETH.MESH.05514963 |
| ETH.MESH.05519476 |
| ETH.MESH.05529274 |
| ETH.MESH.05529653 |
| ETH.MESH.05548122 |
| ETH.MESH.05549696 |
| ETH.MESH.05553782 |
| ETH.MESH.05560961 |
| ETH.MESH.05572526 |
| ETH.MESH.05572669 |
| ETH.MESH.05585033 |
| ETH.MESH.05588123 |

| |
|---|
| ETH.MESH.05600730 |
| ETH.MESH.05600916 |
| ETH.MESH.05604390 |
| ETH.MESH.05620358 |
| ETH.MESH.05639356 |
| ETH.MESH.05641096 |
| ETH.MESH.05644163 |
| ETH.MESH.05764101 |
| ETH.MESH.05768705 |
| ETH.MESH.05791132 |
| ETH.MESH.05793690 |
| ETH.MESH.05795299 |
| ETH.MESH.05795309 |
| ETH.MESH.05795322 |
| ETH.MESH.05806931 |
| ETH.MESH.05815791 |
| ETH.MESH.05822684 |
| ETH.MESH.05916450 |
| ETH.MESH.05918082 |
| ETH.MESH.05918776 |
| ETH.MESH.05920616 |
| ETH.MESH.05961197 |
| ETH.MESH.05961204 |
| ETH.MESH.05961212 |

| |
|---|
| ETH.MESH.05961304 |
| ETH.MESH.05972834 |
| ETH.MESH.05973195 |
| ETH.MESH.05998775 |
| ETH.MESH.05998803 |
| ETH.MESH.05998805 |
| ETH.MESH.05998807 |
| ETH.MESH.05998811 |
| ETH.MESH.05998816 |
| ETH.MESH.05998819 |
| ETH.MESH.05998821 |
| ETH.MESH.05998835 |
| ETH.MESH.06001408 |
| ETH.MESH.06015196 |
| ETH.MESH.06015198 |
| ETH.MESH.06015227 |
| ETH.MESH.06016054 |
| ETH.MESH.06040171 |
| ETH.MESH.06040657 |
| ETH.MESH.06087471 |
| ETH.MESH.06087513 |
| ETH.MESH.06164409 |
| ETH.MESH.06171801 |
| ETH.MESH.06195201 |

| |
|---|
| ETH.MESH.06214296 |
| ETH.MESH.06239100 |
| ETH.MESH.06260647 |
| ETH.MESH.06261965 |
| ETH.MESH.06372356 |
| ETH.MESH.06378084 |
| ETH.MESH.06696367 |
| ETH.MESH.06696589 |
| ETH.MESH.06767981 |
| ETH.MESH.06806078 |
| ETH.MESH.06806078 |
| ETH.MESH.06828907 |
| ETH.MESH.06852118 |
| ETH.MESH.06852120 |
| ETH.MESH.06857127 |
| ETH.MESH.06859904 |
| ETH.MESH.06861473 |
| ETH.MESH.06861946 |
| ETH.MESH.06866919 |
| ETH.MESH.06866920 |
| ETH.MESH.06866921 |
| ETH.MESH.06869163 |
| ETH.MESH.06873447 |
| ETH.MESH.06880021 |

| |
|---|
| ETH.MESH.06880472 |
| ETH.MESH.06881576 |
| ETH.MESH.06884249 |
| ETH.MESH.06884516 |
| ETH.MESH.06884728 |
| ETH.MESH.06892171 |
| ETH.MESH.06917699 |
| ETH.MESH.06921531 |
| ETH.MESH.06921562 |
| ETH.MESH.06923868 |
| ETH.MESH.06927231 |
| ETH.MESH.06927248 |
| ETH.MESH.06928076 |
| ETH.MESH.06928168 |
| ETH.MESH.07181044 |
| ETH.MESH.07192929 |
| ETH.MESH.07205369 |
| ETH.MESH.07218087 |
| ETH.MESH.07219684 |
| ETH.MESH.07226377 |
| ETH.MESH.07226914 |
| ETH.MESH.07236294 |
| ETH.MESH.07318311 |
| ETH.MESH.07383730 |

| |
|---|
| ETH.MESH.07402878 |
| ETH.MESH.07455220 |
| ETH.MESH.07455424 |
| ETH.MESH.07474296 |
| ETH.MESH.07506983 |
| ETH.MESH.07724068 |
| ETH.MESH.07730291 |
| ETH.MESH.07808480 |
| ETH.MESH.07808484 |
| ETH.MESH.07877085 |
| ETH.MESH.07903520 |
| ETH.MESH.07903682 |
| ETH.MESH.07931874 |
| ETH.MESH.07937826 |
| ETH.MESH.07937979 |
| ETH.MESH.07954703 |
| ETH.MESH.07954867 |
| ETH.MESH.08003197 |
| ETH.MESH.08003215 |
| ETH.MESH.08003231 |
| ETH.MESH.08003247 |
| ETH.MESH.08003263 |
| ETH.MESH.08003279 |
| ETH.MESH.08003295 |

| |
|---|
| ETH.MESH.08003303 |
| ETH.MESH.08004035 |
| ETH.MESH.08005908 |
| ETH.MESH.08007248 |
| ETH.MESH.08007502 |
| ETH.MESH.08014324 |
| ETH.MESH.08041930 |
| ETH.MESH.08050183 |
| ETH.MESH.08065931 |
| ETH.MESH.08066401 |
| ETH.MESH.08073801 |
| ETH.MESH.08078799 |
| ETH.MESH.08107153 |
| ETH.MESH.08107933 |
| ETH.MESH.08164248 |
| ETH.MESH.08167644 |
| ETH.MESH.08170224 |
| ETH.MESH.08315779 |
| ETH.MESH.08334245 |
| ETH.MESH.08344659 |
| ETH.MESH.08345895 |
| ETH.MESH.08376560 |
| ETH.MESH.08426862 |
| ETH.MESH.08505071 |

| |
|---|
| ETH.MESH.08570968 |
| ETH.MESH.08581280 |
| ETH.MESH.08581412 |
| ETH.MESH.08584142 |
| ETH.MESH.08614017 |
| ETH.MESH.08664680 |
| ETH.MESH.08692660 |
| ETH.MESH.08692670 |
| ETH.MESH.08692673 |
| ETH.MESH.08695896 |
| ETH.MESH.08696050 |
| ETH.MESH.08696084 |
| ETH.MESH.08696085 |
| ETH.MESH.08776231 |
| ETH.MESH.08776497 |
| ETH.MESH.08792102 |
| ETH.MESH.08792936 |
| ETH.MESH.08793207 |
| ETH.MESH.08793552 |
| ETH.MESH.08793554 |
| ETH.MESH.08793646 |
| ETH.MESH.08793648 |
| ETH.MESH.08798099 |
| ETH.MESH.08968369 |

| |
|---|
| ETH.MESH.08969368 |
| ETH.MESH.09004550 |
| ETH.MESH.09004554 |
| ETH.MESH.09004555 |
| ETH.MESH.09052531 |
| ETH.MESH.09133724 |
| ETH.MESH.09155883 |
| ETH.MESH.09155909 |
| ETH.MESH.09158424 |
| ETH.MESH.09161482 |
| ETH.MESH.09164480 |
| ETH.MESH.09170211 |
| ETH.MESH.09183969 |
| ETH.MESH.09214438 |
| ETH.MESH.09214439 |
| ETH.MESH.09218058 |
| ETH.MESH.09218059 |
| ETH.MESH.09227438 |
| ETH.MESH.09227440 |
| ETH.MESH.09234951 |
| ETH.MESH.09234953 |
| ETH.MESH.09235084 |
| ETH.MESH.09264884 |
| ETH.MESH.09264884 |

| |
|---|
| ETH.MESH.09264945 |
| ETH.MESH.09266465 |
| ETH.MESH.09266659 |
| ETH.MESH.09266668 |
| ETH.MESH.09268506 |
| ETH.MESH.09273600 |
| ETH.MESH.09275875 |
| ETH.MESH.09279161 |
| ETH.MESH.09293114 |
| ETH.MESH.09294125 |
| ETH.MESH.09306898 |
| ETH.MESH.09346417 |
| ETH.MESH.09346419 |
| ETH.MESH.09478633 |
| ETH.MESH.09478684 |
| ETH.MESH.09504558 |
| ETH.MESH.09504568 |
| ETH.MESH.09656790 |
| ETH.MESH.09664947 |
| ETH.MESH.09671620 |
| ETH.MESH.09732998 |
| ETH.MESH.09744840 |
| ETH.MESH.09744848 |
| ETH.MESH.09744858 |

| |
|---|
| ETH.MESH.09744866 |
| ETH.MESH.09744870 |
| ETH.MESH.09746373 |
| ETH.MESH.09746615 |
| ETH.MESH.09747632 |
| ETH.MESH.09747724 |
| ETH.MESH.09747728 |
| ETH.MESH.09748842 |
| ETH.MESH.09748848 |
| ETH.MESH.09888187 |
| ETH.MESH.09905181 |
| ETH.MESH.09905193 |
| ETH.MESH.09909020 |
| ETH.MESH.09909642 |
| ETH.MESH.09909830 |
| ETH.MESH.09911296 |
| ETH.MESH.09922406 |
| ETH.MESH.09932848 |
| ETH.MESH.09932902 |
| ETH.MESH.09932908 |
| ETH.MESH.09936426 |
| ETH.MESH.09936503 |
| ETH.MESH.09951087 |
| ETH.MESH.09951106 |

| |
|---|
| ETH.MESH.09951746 |
| ETH.MESH.09952163 |
| ETH.MESH.09952168 |
| ETH.MESH.09952714 |
| ETH.MESH.09954485 |
| ETH.MESH.09955374 |
| ETH.MESH.09955464 |
| ETH.MESH.09955474 |
| ETH.MESH.09956434 |
| ETH.MESH.09956613 |
| ETH.MESH.09957926 |
| ETH.MESH.09958050 |
| ETH.MESH.09960437 |
| ETH.MESH.09970762 |
| ETH.MESH.09977270 |
| ETH.MESH.09984519 |
| ETH.MESH.09985777 |
| ETH.MESH.10003595 |
| ETH.MESH.10039685 |
| ETH.MESH.10051284 |
| ETH.MESH.10051331 |
| ETH.MESH.10132609 |
| ETH.MESH.10133116 |
| ETH.MESH.10150515 |

| |
|---|
| ETH.MESH.10181793 |
| ETH.MESH.10181921 |
| ETH.MESH.10183005 |
| ETH.MESH.10216874 |
| ETH.MESH.10224489 |
| ETH.MESH.10227358 |
| ETH.MESH.10232709 |
| ETH.MESH.10233144 |
| ETH.MESH.10237693 |
| ETH.MESH.10287104 |
| ETH.MESH.10302266 |
| ETH.MESH.10302268 |
| ETH.MESH.10372554 |
| ETH.MESH.10525611 |
| ETH.MESH.10591939 |
| ETH.MESH.10630324 |
| ETH.MESH.10630803 |
| ETH.MESH.10630809 |
| ETH.MESH.10632641 |
| ETH.MESH.10632650 |
| ETH.MESH.10633520 |
| ETH.MESH.10635251 |
| ETH.MESH.10818812 |
| ETH.MESH.10818814 |

| |
|---|
| ETH.MESH.10818815 |
| ETH.MESH.10984358 |
| ETH.MESH.11175841 |
| ETH.MESH.11175843 |
| ETH.MESH.11175844 |
| ETH.MESH.11175863 |
| ETH.MESH.11175864 |
| ETH.MESH.11205022 |
| ETH.MESH.11283949 |
| ETH.MESH.11283974 |
| ETH.MESH.11333804 |
| ETH.MESH.11336474 |
| ETH.MESH.11353422 |
| ETH.MESH.11434264 |
| ETH.MESH.11434367 |
| ETH.MESH.11445493 |
| ETH.MESH.11445930 |
| ETH.MESH.11474337 |
| ETH.MESH.11529265 |
| ETH.MESH.11770891 |
| ETH.MESH.11773498 |
| ETH.MESH.11790162 |
| ETH.MESH.11917445 |
| ETH.MESH.11920108 |

| |
|---|
| ETH.MESH.11985160 |
| ETH.MESH.12002262 |
| ETH.MESH.12002601 |
| ETH.MESH.12002845 |
| ETH.MESH.12002847 |
| ETH.MESH.12006763 |
| ETH.MESH.12009027 |
| ETH.MESH.12009095 |
| ETH.MESH.1218594 |
| ETH.MESH.12627553 |
| ETH.MESH.12730858 |
| ETH.MESH.12831407 |
| ETH.MESH.12877116 |
| ETH.MESH.12877118 |
| ETH.MESH.12906504 |
| ETH.MESH.12907174 |
| ETH.MESH.12907175 |
| ETH.MESH.12910023 |
| ETH.MESH.12910030 |
| ETH.MESH.12910111 |
| ETH.MESH.12913351 |
| ETH.MESH.12933182 |
| ETH.MESH.12939705 |
| ETH.MESH.13204508 |

| |
|---|
| ETH.MESH.13206130 |
| ETH.MESH.13208194 |
| ETH.MESH.13210344 |
| ETH.MESH.13213760 |
| ETH.MESH.13259844 |
| ETH.MESH.13274846 |
| ETH.MESH.13274855 |
| ETH.MESH.13284086 |
| ETH.MESH.13292806 |
| ETH.MESH.13296239 |
| ETH.MESH.13374555 |
| ETH.MESH.13374559 |
| ETH.MESH.13376661 |
| ETH.MESH.13376756 |
| ETH.MESH.13376759 |
| ETH.MESH.13681528 |
| ETH.MESH.13681529 |
| ETH.MESH.13700031 |
| ETH.MESH.13700033 |
| ETH.MESH.13704931 |
| ETH.MESH.13739540 |
| ETH.MESH.13797826 |
| ETH.MESH.13860322 |
| ETH.MESH.13869615 |

| |
|---|
| ETH.MESH.13896042 |
| ETH.MESH.13907355 |
| ETH.MESH.14221357 |
| ETH.MESH.14273633 |
| ETH.MESH.14348386 |
| ETH.MESH.14409737 |
| ETH.MESH.14410478 |
| ETH.MESH.14410703 |
| ETH.MESH.14410846 |
| ETH.MESH.14411026 |
| ETH.MESH.14415287 |
| ETH.MESH.14416076 |
| ETH.MESH.14416182 |
| ETH.MESH.14416898 |
| ETH.MESH.14442958 |
| ETH.MESH.14450438 |
| ETH.MESH.14450971 |
| ETH.MESH.14451057 |
| ETH.MESH.14451060 |
| ETH.MESH.14471186 |
| ETH.MESH.14819286 |
| ETH.MESH.14852589 |
| ETH.MESH.14852591 |
| ETH.MESH.14852593 |

| |
|---|
| ETH.MESH.14896228 |
| ETH.MESH.14896230 |
| ETH.MESH.14896233 |
| ETH.MESH.14901753 |
| ETH.MESH.14901754 |
| ETH.MESH.14901756 |
| ETH.MESH.14901758 |
| ETH.MESH.14908783 |
| ETH.MESH.14908784 |
| ETH.MESH.14913573 |
| ETH.MESH.14913576 |
| ETH.MESH.14967283 |
| ETH.MESH.14967284 |
| ETH.MESH.14967286 |
| ETH.MESH.14994654 |
| ETH.MESH.14994657 |
| ETH.MESH.15034561 |
| ETH.MESH.15143734 |
| ETH.MESH.15144988 |
| ETH.MESH.15144996 |
| ETH.MESH.15285672 |
| ETH.MESH.15363068 |
| ETH.MESH.15406846 |
| ETH.MESH.15406857 |

| |
|---|
| ETH.MESH.15406860 |
| ETH.MESH.15406862 |
| ETH.MESH.15406864 |
| ETH.MESH.15406867 |
| ETH.MESH.15406869 |
| ETH.MESH.15406871 |
| ETH.MESH.15406874 |
| ETH.MESH.15406877 |
| ETH.MESH.15406880 |
| ETH.MESH.15406882 |
| ETH.MESH.15406884 |
| ETH.MESH.15406886 |
| ETH.MESH.15406888 |
| ETH.MESH.15406890 |
| ETH.MESH.15406893 |
| ETH.MESH.15406895 |
| ETH.MESH.15406897 |
| ETH.MESH.15406900 |
| ETH.MESH.15406903 |
| ETH.MESH.15406906 |
| ETH.MESH.15406910 |
| ETH.MESH.15406913 |
| ETH.MESH.15406916 |
| ETH.MESH.15406920 |

| |
|---|
| ETH.MESH.15406922 |
| ETH.MESH.15406924 |
| ETH.MESH.15406927 |
| ETH.MESH.15406929 |
| ETH.MESH.15406931 |
| ETH.MESH.15406933 |
| ETH.MESH.15406935 |
| ETH.MESH.15406937 |
| ETH.MESH.15406939 |
| ETH.MESH.15406942 |
| ETH.MESH.15406944 |
| ETH.MESH.15406946 |
| ETH.MESH.15406948 |
| ETH.MESH.15406950 |
| ETH.MESH.15406952 |
| ETH.MESH.15406954 |
| ETH.MESH.15406956 |
| ETH.MESH.15406958 |
| ETH.MESH.15406961 |
| ETH.MESH.15406963 |
| ETH.MESH.15406965 |
| ETH.MESH.15406967 |
| ETH.MESH.15406969 |
| ETH.MESH.15406971 |

| |
|---|
| ETH.MESH.15406972 |
| ETH.MESH.15406973 |
| ETH.MESH.15406974 |
| ETH.MESH.15406975 |
| ETH.MESH.15406976 |
| ETH.MESH.15406977 |
| ETH.MESH.15406978 |
| ETH.MESH.15406979 |
| ETH.MESH.15406982 |
| ETH.MESH.15406985 |
| ETH.MESH.15406987 |
| ETH.MESH.15406989 |
| ETH.MESH.15406990 |
| ETH.MESH.15406992 |
| ETH.MESH.15406994 |
| ETH.MESH.15406998 |
| ETH.MESH.15426052 |
| ETH.MESH.15433760 |
| ETH.MESH.15955438 |
| ETH.MESH.15958336 |
| ETH.MESH.15958396 |
| ETH.MESH.15958400 |
| ETH.MESH.15958405 |
| ETH.MESH.15958408 |

| |
|---|
| ETH.MESH.15958410 |
| ETH.MESH.15958433 |
| ETH.MESH.15958445 |
| ETH.MESH.15958452 |
| ETH.MESH.15958470 |
| ETH.MESH.15958478 |
| ETH.MESH.15958481 |
| ETH.MESH.15958486 |
| ETH.MESH.15958492 |
| ETH.MESH.15958495 |
| ETH.MESH.15958503 |
| ETH.MESH.15958508 |
| ETH.MESH.15958510 |
| ETH.MESH.15958512 |
| ETH.MESH.15958518 |
| ETH.MESH.15958524 |
| ETH.MESH.16260624 |
| ETH.MESH.16263696 |
| ETH.MESH.16289560 |
| ETH.MESH.16308087 |
| ETH.MESH.16354541 |
| ETH.MESH.16357097 |
| ETH.MESH.16359412 |
| ETH.MESH.16359413 |

| |
|---|
| ETH.MESH.16359598 |
| ETH.MESH.16416002 |
| ETH.MESH.16426660 |
| ETH.MESH.16432550 |
| ETH.MESH.16433747 |
| ETH.MESH.16434349 |
| ETH.MESH.17556486 |
| ETH.MESH.17556496 |
| ETH.MESH.17556498 |
| ETH.MESH.17556511 |
| ETH.MESH.17556512 |
| ETH.MESH.17556513 |
| ETH.MESH.17556538 |
| ETH.MESH.17556556 |
| ETH.MESH.17556577 |
| ETH.MESH.17556578 |
| ETH.MESH.17556580 |
| ETH.MESH.17556582 |
| ETH.MESH.17556583 |
| ETH.MESH.17556591 |
| ETH.MESH.17556598 |
| ETH.MESH.17556601 |
| ETH.MESH.17556602 |
| ETH.MESH.17606501 |

| |
|---|
| ETH.MESH.17619399 |
| ETH.MESH.17640736 |
| ETH.MESH.17642669 |
| ETH.MESH.17661336 |
| ETH.MESH.17661347 |
| ETH.MESH.17777759 |
| ETH.MESH.17777763 |
| ETH.MESH.18846146 |
| ETH.MESH.19223769 |
| ETH.MESH.19306944 |
| ETH.MESH.19354118 |
| ETH.MESH.19356913 |
| ETH.MESH.20006789 |
| ETH.MESH03919404 |
| ETH-03531 |
| ETH-03877 |
| ETH-50330 |
| ETH-53294 |
| ETHMESH.CHAHAL.00000 001 |
| ETHMESH.CHAHAL.00000 006 |
| ETHMESH.CHAHAL.00000 028 |
| ETHMESH.CHAHAL.00000 044 |
| ETHMESH.CHAHAL.00000 049 |
| ETHMESH.CHAHAL.00000 051 |

| |
|---|
| ETHMESH.CHAHAL.00000 052 |
| ETHMESH.CHAHAL.00000 064 |
| ETHMESH.OHARA.000000 01 |
| ETHMESH.OHARA.000001 57 |
| ETHMESH.OHARA.000003 04 |
| ETHMESH.OHARA.000003 13 |
| ETHMESH.OHARA.000003 15 |
| ETHMESH.OHARA.000003 22 |
| ETHMESH.OHARA.000003 28 |
| ETHMESH.OHARA.000003 34 |
| ETHMESH.OHARA.000003 40 |
| ETHMESH.OHARA.000003 47 |
| ETHMESH.OHARA.000003 54 |
| ETHMESH.OHARA.000003 60 |
| HMESH_ETH.00958003 |
| HMESH_ETH.07269753 |
| HMESH_ETH_00228961 |
| HMESH_ETH_00660369 |
| HMESH_ETH_00946830 |
| HMESH_ETH_00958014 |
| HMESH_ETH_01840151 |
| HMESH_ETH_01876389 |
| HMESH_ETH_01881060 |
| HMESH_ETH_02512521 |

| |
|---|
| HMESH_ETH_02571221 |
| HMESH_ETH_02781707 |
| HMESH_ETH_02944363 |
| HMESH_ETH_06033196 |
| HMESH_ETH_06509815 |
| HMESH_ETH_06509816 |
| HMRDH_ETH_00133261 |
| MIL000268 |
| MIL00282 |
| PM.00003.m4v |
| PM.00004.m4v |
| PM.00011.m4v |
| T-1499 |
| T-3137 |

**Deposition Transcripts**

| |
|---|
| Arnaud (July 19 & 20, 2013) and all exhibits thereto |
| Barbolt (August 14 & 15, 2013) and all exhibits thereto |
| Batke (August 1 & 2, 2013) and all exhibits thereto |
| Beach (June 17, 2013) and all exhibits thereto |
| Beath (July 11 & 12, 2013) and all exhibits thereto |
| Bogardus (August 30, 2013) and all exhibits thereto |
| Brown (September 11 & 12, 2013) and all exhibits thereto |
| Burkley (May 22 & 23, 2013) and all exhibits thereto |
| Finley (May 13 & 14, 2013) and all exhibits thereto |
| Henderson (May 30 & 31, 2013) and all exhibits thereto |
| Hinoul (June 26 & 27, 2013) and all exhibits thereto |
| Honjoski (April 16 & 17, 2013) and all exhibits thereto |
| Holste (July 29 & 30, 2013) and all exhibits thereto |
| Kammerer (June 12, 2013) and all exhibits thereto |
| Lamont (April 3 & 4, 2013) and all exhibits thereto |
| Lamont (September 11, 2013) and all exhibits thereto |
| Lin (March 12 & 13, May 2 & 3, August 1, 2013) and all exhibits thereto |
| Lisa (April 25 & 26, 2013) and all exhibits thereto |
| Luscombe (July 29 &30, 2013) and all exhibits thereto |
| Mahar (June 17 & 18, 2013) and all exhibits thereto |
| Mahmoud (July 15 & 16, 2013) and all exhibits thereto |
| Maree (July 22 & 23, 2013) and all exhibits thereto |
| Mittenthal (August 13 & 14, 2013) and all exhibits thereto |
| O'Bryan  (June 6 & 7, 2013) and all exhibits thereto |
| Owens (June 19 & 20, 2013) and all exhibits thereto |
| Paine (June 13 & 14, 2013) and all exhibits thereto |
| Parisi (June 5 & 6, 2013) and all exhibits thereto |
| Pattyson (July 10 & 11, 2013) and all exhibits thereto |
| Robinson (July 24 & 25, 2013) and all exhibits thereto |
| Selman (June 20 & 21, 2013) and all exhibits thereto |
| Smith (May 15 & 16, June 4 & 5, August 20 & 21, 2013) and all exhibits thereto |
| St. Hilaire (July 11 & 12, 2013) and all exhibits thereto |
| Vailhe (June 20 & 21, 2013) and all exhibits thereto |
| Weisberg (May 30 & 31, August 9, 2013) and all exhibits thereto |
| Yale (August 7 & 8, 2013) and all exhibits thereto |

| DEPONENT | DATE |
|---|---|
| Angelini, Laura, Transcripts and Exhibits | All dates |
| Arnaud, Axel, MD Transcripts and Exhibits | All dates |
| Barbolt, Thomas A., Ph.D  Transcripts and Exhibits | 10/10/2012; 08/04/2013; 08/15/2013; 01/07/2014; 01/08/2014 |
| Batke, Boris Transcripts and Exhibits | 8/1-2/2013 |
| Beath, Catherine Transcripts and Exhibits | 07/11-12/2013 |
| Burkley, Dan Transcripts and Exhibits | 5/22/2013; 5/23/2013 |
| Chen, Meng, MD Transcripts and Exhibits | 10/29-30/2013 |
| London-Brown, Allison Transcripts and Exhibits | All dates |
| Hart, James D., MD Transcripts and Exhibits | 09/17/2013; 12/20/2013 |
| Hellhammer, Brigette, MD Transcripts and Exhibits | 09/11-12/2013 |
| Hinoul, Piet Transcripts and Exhibits | 04/05/2012; 06/26-27/2013; 01/13-15/2014 |
| Holste, Joerg Transcripts and Exhibits | 07/29-30-2013 |
| Horton, Ron Transcripts and Exhibits | 7/1/2015 |
| Isenberg, Richard, MD Transcripts and Exhibits | 11/5/13 and 11/6/13 |
| Divilio, Thomas Transcrips and Exhibits | All dates |
| Kirkemo, Aaron, Transcripts and Exhibits | All dates |
| Kammerer, Gene, Transcript and Exhibits | All dates |
| Lin, Susan, Transcripts and Exhibits | 3/12-13/2013; 05/3,6/2013; 08/01/2013 |
| Lamont, Daniel J. Transcript | 4/3-4/2013; 9/11/2013 |
| Owens, Charlotte Transcript and Exhibits | 9/12/2012; 6/20/2013 |
| Robinson, David Transcripts and Exhibits | 07/24-25/2013; 09/11/2013 |
| Selman, Renee Transcript and Exhibits | 6/21/2013 |
| Smith, Dan, Transcripts and Exhibits | 05/15-16/2013; 06/04-05/2013; 08/20-21/2013 |
| Vailhe, Christophe, Ph.D., Transcripts and Exhibits | 06/20-21/2013 |
| Weisberg, Martin, MD Transcripts and Exhibits | 05/30-31/2013; 08/09/2013 |
| McCoy, Sheri Transcripts and Exhibits | All dates |
| Yale, Mark, Transcript and Exhibits | 8/7/2013 |
| Scheich, Martina Transcript and Exhibits | All dates |
| Trial Testimony of Piet Hinoul - Batiste v. Ethicon | 3/26/14; 3/27/14; 3/28/14 |
| Jones, Scot Transcript and Exhibits | 6/9/2014 |
| Rovner, Eric Transcipt and Exhibits | All dates |
|  |  |
| Elbert, Katrina Transcript and Exhibits | 12/23/2014 |
| Elbert, Katrina Trial Transcript and Exhibits From Perry v. Ethicon |  |
| Testimony and Exhibits from Batiste v. Ethicon Trial |  |

All materials contained and/or referenced in the body of this expert report.