**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**AT CHARLESTON**

| | |
|---|---|
| IN RE:  ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION<br><br><br>THIS DOCUMENT RELATES TO WAVE 1 / TVT-R CASES | Master File No. 2:12-MD-02327<br><br><br>JOSEPH R. GOODWIN<br>U.S. DISTRICT JUDGE |

<u>**RULE 26 EXPERT REPORT OF JERRY G. BLAIVAS, M.D.**</u>

The following report is provided pursuant to Rule 26 of the Federal Rules of Civil Procedure. My opinions are as follows:

## I.      QUALIFICATIONS

Dr. Blaivas is a board certified urologist in the state of New York. He attended Tufts College for his bachelor's degree in 1964 and Tufts University School of Medicine for his medical doctorate in 1968. He completed a urology residency in 1976 after completing a general surgery internship followed by a two year general surgery residency. He has been teaching medicine since 1976 at Tufts University School of Medicine, Columbia University, Cornell University and most recently, SUNY Downstate Medical School. Throughout his academic career, Dr. Blaivas remained a practicing surgeon in a number of hospitals in Massachusetts and New York, and is currently an attending surgeon at The New York Presbyterian Hospital and Lenox Hill Hospital.

Dr. Blaivas is one of the pioneers of sling surgery for women with sphincteric incontinence. He performed his first autologous rectus fascial sling operation in 1981 and shortly thereafter modified the technique by creating a fascial graft instead of a fascial flap which was the prevailing method at the time. The reason for this change is that the flap was tethered by its abdominal attachments such that it was very difficult to place the sling loosely enough to avoid causing urethral obstruction. Once that modification was adapted, it was much easier to place the sling without any tension at all and that principle became the guiding principle for the subsequent development of synthetic mesh slings. In 1998, Dr. Blaivas, in a peer review journal, proposed that rectus fascial sling be considered a suitable operation for all women with sphincteric incontinence. Prior to that time, it was considered to be indicated only in women with complicated problems who had failed prior incontinence operations.

In the 1980's, Dr. Blaivas became acquainted with severe complications that resulted from synthetic mesh slings composed of Marlex and Mersilene. He performed a number of surgeries to remove these slings because of severe, refractory complications including pain, infection, erosion and urinary fistula. So difficult and problematic were these complications that Dr. Blaivas traveled to Toronto and spent some time with Ted Morgan, MD – a gynecologist who performed the largest number of these operations in the peer review literature. Dr. Morgan was considered to be a highly qualified surgeon, but even in his hands devastating complications occurred and they often occurred years after the original surgery. In the hands of less skilled surgeons, the complication rate was much higher. Dr. Blaivas discussed the surgical technique of sling surgery and methods of treating complications in great detail with Dr. Morgan. He concluded that: 1) even in the hands of a master surgeon, devastating complications could occur with synthetic slings, but rarely if ever occurred with autologous fascial (graft) slings; 2) in the hands of inexperienced surgeons, the complication rate could be unacceptably high; 3) removal of the mesh was exceedingly difficult and fraught with its own complications; 4) once a complication occurred, the chances of a successful outcome are low; and 5) the mesh itself, because it is a foreign body, contributes significantly to the complication rate. Because of these known complications and the technical difficulties performing mesh surgery, the operation fell out of favor until synthetic slings were revived, reinvented and promoted by industry through pervasive advertising and inducements to physicians to perform such surgeries.

Dr. Blaivas himself was heavily "recruited" by manufacturers of synthetic slings to become a "key opinion leader" and promote sling surgery. He was thoroughly vetted by industry representatives and Peter Petros, MD, one of the pioneers of synthetic sling surgery, spent a week with him in New York at his office and in the operating room discussing and demonstrating the theory and surgical technique of synthetic sling surgery. It was during this period of time that Dr. Blaivas decided to perform some synthetic slings in highly selected patients because the procedure could be performed so quickly and with so small an incision. Once he became adept at the technique through simulated training, he realized that there really wasn't any need for the "sling kit" that was supplied by the manufacturer. Further, he thought that the technique of passing the trocars from the vagina upwards to the abdomen was a much more dangerous technique that could lead to adjacent organ injury. So, instead, he fashioned a strip of "Gynemesh" and used a Stamey needle to pass the trocars from the abdomen to the vagina. He further modified the technique to include dissection alongside the urethra into the retropubic space, nearly eliminating the possibility of injuring the bladder or urethra or adjacent organs with the trocars.

In essence, Dr. Blaivas was using exactly the same technique he used for rectus fascial slings (which was considered the gold standard for incontinence surgery) and simply replaced the rectus fascial graft with a synthetic graft. Dr. Blaivas considered that synthetic slings, using the technique described here, could actually improve sling surgery provided that the new meshes were improved to the point that they had an acceptable safety profile and, in fact, he opined that synthetic slings will become the standard once the bugs were worked out. But to date, that has not happened. Throughout this time (the last decade of the 20th and first decade of the 21st century), Dr. Blaivas became increasingly aware of devastating, life threatening, and life style altering complications of synthetic sling surgery and became a world renowned expert at treating those complications. He has personally operated on about 75 – 100 patients with severe synthetic mesh

complications, and taken care of hundreds more who either did not elect further surgery or who simply gave up and were seeking relief from pain management experts.  He has also discussed these issues with his peers.  It is that experience, supported by peer-reviewed scientific literature, which forms the basis of the following opinions.

In August, 2015, Dr. Blaivas published the review article, "Safety considerations for synthetic sling surgery" in Nature Reviews Urology. The Nature family of journals is regarded as one, if not *the* premier resource for scientific research in the world.[1] Publication in Nature Reviews Urology, requires that the article meet strict criteria.[2] In its final version, the article was a herculean project - naming nine authors, spanning 29 pages, and containing 397 references. The exhaustive research presented in this paper further supports the opinions.

All of these opinions are to a reasonable degree of medical certainty.  He applied the same scientific rigor that he use in all aspects of his professional activities, including caring for patients, publishing, lecturing, consulting with other health care professionals, and serving as a litigation expert. The methodology he used in rendering my opinions is the same that he uses in his professional activities.  His opinions have been consistent over time and do not differ just because they are provided for various purposes or audiences.

Dr. Blaivas' Curriculum Vitae is attached hereto and by reference made a part hereof. Please see Exhibit "A" attached.

## II.    DISCUSSION OF OPINIONS

1.      The Gynecare TVT-R is a polypropylene mesh product made and marketed by Ethicon to allegedly treat stress urinary incontinence ("SUI").  The TVT-R was the first polypropylene midurethral sling made and marketed for treatment of SUI.  It product consists of:

- PROLENE® polypropylene mesh (either Mechanically Cut Mesh ("MCM") or Laser Cut Mesh ("LCM")) with a  polyethylene sheath or covering and attached trocars / surgical devices
- A TVT introducer
- A TVT Rigid Catheter Guide
- Instructions for use (IFU)

2.      From the time it was introduced to the market through January 2015, the IFU for the TVT-R did not change.  In January 2015, Ethicon introduced a new IFU with some modifications, as discussed below.

---

[1] "The Nature Reviews clinical journals commission leaders in the field to write clinical content of the highest quality, authority and accessibility. Content is subject to rigorous review by our in-house editors and/or peer-review, and counsel is provided by the Editors-in-Chief and an international Advisory Boards to ensure comprehensive coverage of topical issues." Nature.com accessed 12/18/2015.
[2] The criteria for publication include: Timely, accurate and balanced; Important for practicing doctors, researchers and academics in the subspecialty; Interesting and accessible to practicing doctors, researchers and academics in wider specialties. Nature.com accessed 12/18/2015.

3.      The Gynecare TVT should not have been designed for placement in a surgically contaminated field[3] without proper animal and clinical studies to document safety and without a clear warning about the possibility of short and long term complications.[4]  Bacteria attaches to mesh during the insertion process and can cause both acute and chronic infections in women.[5] Infection, even subclinical, can result in chronic inflammation, scarring, pain, abscess, vaginal, bladder and urethral erosion and other complications.

4.      The Gynecare TVT causes serious and life-style altering complications including but not limited to chronic pelvic pain syndromes, chronic dyspareunia and sexual impairment, nerve injuries, de novo urinary symptoms, infections, fistulas, urethral obstruction, urethral strictures, bladder stones, death, vaginal, urethral, and bladder erosions, pelvic organ dysfunction, pelvic anatomy distortion, and other complications.  These complications often require reoperation and are sometimes permanent.  Because of these complications, the risks of these devices outweigh the benefits.  I also am aware of many complications including deaths, injury to the iliac artery and vein, bowel injury and ureteral injuries despite the fact that virtually none of these complications were reported in the peer review literature.[6] Many of these complications can occur many years or even decades after the original surgery.[7]

5.      The management of many sling complications is fraught with complexity and results in a high rate of persistent symptoms.[8]  This has been evident since the complications from the Mersilene, Marlex, Gore-Tex, and Protogen slings that were performed during the last three decades of the 20th century and more recently the Protegen and Mentor ObTape slings.  Further Ethicon knew or should have known about the contemporaneous complications that were occurring with their devices and with the devices of their competitors. From a scientific and ethical perspective, Ethicon should have had a high index of suspicion relating to the product defects based on the previous experiences with other synthetic products.  For retropubic synthetic slings,

[3] E.g., Culligan P, Heit, M., Blackwell, L., Murphy, M., Graham, C. A., & Snyder, J. Bacterial colony counts during vaginal surgery. Infectious Dieseases in Obstetrics and Gynecology. 2003;11(3):161-5.

[4] E.g., Vollebregt A, Troelstra, A., & van der Vaart, C. H. . Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? International Urogynecology Journal and Pelvic Floor Dysfunction.2009: 20(11):1345-51; Choi JJ, Palaniappa, N. C., Dallas, K. B., Rudich, T. B., Colon, M. J., & Divino, C. M. Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases. Annals of Surgery. 2012;255(1):176-80.

[5] E.g., Vollebregt, 2009; Choi, 2012; Klinge U, Klosterhalfen, B., Muller, M., Ottinger, A. P., & Schumpelick, V. Shrinking of polypropylene mesh in vivo: an experimental study in dogs. The European Journal of Surgery. 1998;164(12):965-9.

[6] E.g.,Petri, 2012; Rogo-Gupta, 2013;  Ross S, Robert M, Swaby C, Dederer L, Lier D, Tang S, et al. Transobturator tape compared with tension-free vaginal tape for stress incontinence: a randomized controlled trial. Obstetrics and gynecology. 2009;114(6):1287-94; Cholhan HJ, Hutchings TB, Rooney KE. Dyspareunia associated with paraurethral banding in the transobturator sling. American journal of obstetrics and gynecology.

[7] Boyles SH, Edwards R, Gregory W, Clark A. Complications associated with transobturator sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(1):19-22; Parnell BA, Johnson EA, Zolnoun DA. Genitofemoral and perineal neuralgia after transobturator midurethral sling. Obstetrics and gynecology. 2012;119(2 Pt 2):428-31.

[8] E.g., Deng DY, Rutman, M., Raz, S., & Rodriguez, L.V. Presentation and management of major complications of midurethral slings: Are complications underreported? Neurourology and Urodynamics. 2007;26(1):46-52.

the most devastating complications are those that are due to vascular and bowel injuries and a number of deaths have been reported from these.[9]

6.    The two most debilitating and challenging complication to treat are chronic pain and urinary fistulas.    This pain can be located in the abdomen, pelvis, vagina, buttocks, perineum, groin, thigh, or leg. It can be acute (occurring immediately after surgery) or chronic with an insidious onset. It is often refractory to traditional treatments. It can be related to erosion; scarring; mesh deformation; entrapment or compression of large nerves with classic or atypical nerve distribution; entrapment of smaller nerve branches with diffuse distribution; muscular inflammation, scarring, trauma, and hypertonicity; visceral pain syndromes; and other complications. It can be associated with other sensory changes such as numbness and tingling.

7.    Chronic Mesh Pain Syndrome (CMPS) has been described in the medical literature.  The syndrome is characterized by the transformation of vaginal pain into a multi-organ system process. The pain is considerably greater and lasts longer than routine post-operative pain and treatment is extremely challenging.[10]  The pain may continue, or even worsen, after mesh excision or revision. Completely new treatment modalities for pelvic pain have been developed as a response to this pain management challenge, including trigger point injections, nerve blocks, Botox injection, pelvic floor physical therapy, treatment with medications for chronic, neuropathic pain, and referral to contract-based pain management programs. These were extremely rarely used in urology or gynecology until the appearance of mesh-related pain.[11]

8.    These and other complications may occur even in experienced hands and when proper surgical technique is used. Ethicon's marketing materials suggest that these complications occur mostly because of faulty surgical technique performed by inexperienced or poorly trained surgeons, perhaps by "over-tensioning" or misplacement.  However, I have firsthand knowledge that is not the case. For example, I operated on one woman who had urethral erosion of synthetic mesh three years after it was implanted by one of our former fellows, whose expertise I am 100% confident of.  Further, because of an unrelated episode of hematuria two years after implantation, she underwent cystoscopy which showed no signs of mesh erosion, yet one year later she was found to have erosion that also caused a urethral stricture. In the course of my practice, I have seen mesh complications from many world renowned experts, including physicians that Ethicon has retained as experts in litigation, and, from discussions with my colleagues, I know of many others. In the majority of cases that I see in my practice and that are reported in the literature, the device was placed in accordance with the manufacturers recommendations for placement.

---

[9] E.g., ETH.MESH.00660488.

[10] E.g., Rogo-Gupta, 2013.

[11] E.g.,Petri, 2012; Rogo-Gupta, 2013;  Ross S, Robert M, Swaby C, Dederer L, Lier D, Tang S, et al. Transobturator tape compared with tension-free vaginal tape for stress incontinence: a randomized controlled trial. Obstetrics and gynecology. 2009;114(6):1287-94; Cholhan HJ, Hutchings TB, Rooney KE. Dyspareunia associated with paraurethral banding in the transobturator sling. American journal of obstetrics and gynecology;202(5):481 e1-5; Boyles SH, Edwards R, Gregory W, Clark A. Complications associated with transobturator sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(1):19-22; Parnell BA, Johnson EA, Zolnoun DA. Genitofemoral and perineal neuralgia after transobturator midurethral sling. Obstetrics and gynecology. 2012;119(2 Pt 2):428-31

9.      Even the simplest complications are often more complicated than they appear. It is commonly stated that when there is extrusion of the mesh through the vaginal wall, it is quite a simple thing to just trim the edges of the exposed sling and either create small vaginal wall flaps to cover the defect or simply leave the wound open and apply estrogen. However, the studies that report successful outcomes generally have a short follow-up and the outcomes may be much worse than they appear.[12]  In my own personal experience, I have seen many patients who were treated this way who came back months, years, and even decades later with more extrusions and granulomas that proved almost impossible to "cure."[13]  These persistent and recurrent erosions are also reported in the medical literature and in Ethicon's own documents.[14]

10.      Given the increasing number of mesh sling operations performed and the complexity of surgery to repair the complications, there are an increasing number of patients who have failed initial treatments and an increasing number of "mesh cripples".  As more slings implantations are being performed and the longevity expectations of patients are increasing, it has become apparent that unanticipated, serious, and sometimes lifestyle- altering complications can occur that are not only unique to patients with slings but are also often refractory to treatment.[15] Other authors of recent peer-reviewed articles agree. Lee states that the use of synthetic material has generated novel complications, including mesh extrusion, pelvic and vaginal pain and mesh contraction, requiring a new classification system for complications relating to prosthesis insertion. He coined the term "Meshology" – an evolving field of sub-specialization dedicated to a growing population of affected women with complications from synthetic materials.[16]  Barski also described mesh-related complications as "a current emerging problem, which confronts all urologists and gynecologists in their daily practice."[17]

11.      Ethicon knew or should have known about these serious, potentially life-threatening complications and specifically designed another sling (TVT-O) to attempt to avoid them as well as compete in the marketplace.[18]

12.      The retropubic approach, such as that described in the Gynecare TVT IFU and taught by Ethicon, increases the risk and incidence of bladder perforations, bowel perforations, and other disastrous intraoperative events.[19]

---

[12] E.g., Blaivas, 2015

[13] E.g., Reynolds WS, Kit, L., Kaufman, M.R., Karram, M., Bales, G.T., and Dmochowski, R. Obturator Foramen Dissection for Excision of Symptomatic Transobturator Mesh. The Journal of Urology. 2012;187(5):1680-4.; Blaivas, 2013

[14] E.g., Petri, 2012; Abbott, 2014; Hansen, 2014; Unger, 2014; Rogo-Gupta, 2013; Shah , 2013; Dunn, 2014; Hammett, 2014; ETH.MESH.01706065  at 3.

[15] Blaivas 2015, 481.

[16] Lee 2015, 202.

[17] Barski and Deng 2015, p6.

[18] E.g., ETH.MESH.03932909.

[19] E.g., Brubaker, L., et al. (2011). "Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study." Am J Obstet Gynecol 205(5): 498 e491-496; Deng, 2007; Olagundoye, V. O., et al. (2007). "Delayed presentation of small bowel trauma during insertion of tension free vaginal tape (TVT) sling." J Obstet Gynaecol 27(1): 92-93.

13.     Claims that make the procedure sound as if it is safer and easier to perform than it actually is are misleading. See above. Ethicon's initial concept for this product was sound – a simple, safe, efficacious, outpatient procedure that required minimal surgical skills and could be mastered by surgeons with little training. But the reality of the Gynecare TVT is very different from this concept. It is not easy to learn these techniques and the ergonomics of the trocars is such that, even for the most skilled surgeon, it is easy to misguide them and end up in the wrong anatomical location. There is ample evidence in the literature that it is very common for the trocars to inadvertently puncture the bladder or urethra during trocar passage.[20]

14.     There is little margin of error when placing a retropubic sling, such as the Gynecare TVT. The procedure involves the blind passage of trocars though the vagina and passing through or in close proximity to the following structures: bladder, bowels, anterior vaginal wall, arcus tendineus fascia pelvis, urethra, the obturator neurovascular bundle, and venous plexus of Santorini and then out two small incisions above the pubic bone. If it is located too superficially (i.e., between the vaginal epithelium and the pubocervical fascia), vaginal extrusion might occur. Conversely, a Gynecare TVT that is too deep (i.e., to the pubocervical fascia) can cause urethral or bladder erosion. In my experience training fellows and residents, I was struck by what a difficult time they had finding the correct plane, how much bleeding they got into during the dissection and how often they injured or almost injured the bladder or urethra during the dissection and/or passing the trocar. In fact, the bladder or urethra perforation occurred at a mean incidence of about 3% (range 0-16%).[21]  Perforation of the bladder, bowel, urethra, or vagina during the original implantation surgery dramatically increases the risk of subsequent sling erosion 26 fold.[22]

15.     Furthermore, the location of anatomical structures varies from individual to individual and even in the same individual, making accurate placement unpredictable.  For example, positioning of the patient in various degrees of dorsal lithotomy position can impact the locations of nerves and blood vessels relative to surface landmarks. Further, the size of the obturator foramen and the bony pelvis can vary.[23]  Since the Gynecare TVT normally passes dangerously close to vital structures, the anatomic and positional variations render trocar passage more hazardous than theoretic considerations would suggest.[24]  Further, although bleeding can usually be controlled or is self-limited, nerve injuries can have disastrous long term consequences.

16.     Removal of the Gynecare TVT-R is technically difficult and requires considerable surgical expertise that many implanting surgeons do not possess.  Due to tissue ingrowth, it is very difficult

---

[20] E.g., Bhoyrul S, Vierra MA, Nezhat CR, Krummel TM, Way LW. Trocar injuries in laparoscopic surgery. Journal of the American College of Surgeons. 2001;192(6):677-83; Shindel AW, Klutke CG. Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature. Curr Urol Rep. 2005;6(5):385-92.

[21] E.g., Blaivas, 2015.

[22] E.g., *Id*., Osborn, D. J. et al. Analysis of patient and technical factors associated with midurethral sling mesh exposure and perforation. Int. J. Urol. 11, 1167–1170 (2014).

[23] E.g., Whiteside JL, Walters MD. Anatomy of the obturator region: relations to a trans-obturator sling. Int Urogynecol J Pelvic Floor Dysfunct. 2004;15(4):223-6; Litwiller JP, Wells RE, Jr., Halliwill JR, Carmichael SW, Warner MA. Effect of lithotomy positions on strain of the obturator and lateral femoral cutaneous nerves. Clinical anatomy. 2004;17(1):45-9.

[24] E.g., Bhoyrul, 2001; Shindel, 2005.

and sometimes impossible to remove the entire mesh and, in most instances, there are remnants of mesh that remain. This is well documented in the medical and scientific literature.[25]  Further, there is a high likelihood of injuring adjacent structures and failing to alleviate symptoms, especially those related to pain, during removal surgery.  There is a high incidence of recurrent sphincteric incontinence, requiring yet another procedure to repair it – ideally an autologous sling.  Remnants of the partially removed Gynecare TVT-R can also migrate.[26]  All of these procedures create more scar tissue in the pelvis, which further compromises the functionality of the pelvic anatomy and causes additional complications for women.

17.     When the sling has been incorporated into the wall of the urethra or bladder, it is necessary to excise a portion of those structures in order to completely remove the mesh and, in so doing, there is a high likelihood of causing an urethrovaginal or vesicovaginal fistula. I have seen a number of such complications.[27]  In order to prevent these fistulas, it is necessary to reconstruct the lower urinary tract and this usually requires considerable surgical expertise and experience utilizing plastic surgery techniques.[28]

18.     When fistulas complicate mesh sling surgery, the outlook is grave.  Although the reported incidence of mesh related fistulas is low (less than 1%), the success rate of surgical repair is low, 40% in our published experience.  I have personally repaired approximately 200 vesicovaginal fistulas and approximately 150 urethrovaginal fistulas.  With respect to fistula repair, I am only aware or seven failures in my series, four of whom were associated with mesh slings.[29]

19.     The Gynecare TVT is not safer or less invasive overall than the alternative procedures. Furthermore, I have seen no evidence that Ethicon studied or evaluated the safety and efficacy of the insertion technique it developed and sold as part of the Gynecare TVT device or researched potential alternatives to minimize complications Even though the IFU says the procedure can be done under local anesthesia it also says it can be done using regional or general anesthesia. Ethicon knew that surgeons generally were more comfortable using general anesthesia and did not inform them that Ulmsten, the inventor of the device, had performed the procedure using local anesthesia and that using general anesthesia increased the risk of urinary retention and erosion and decreased the chance of successful outcomes for patients.[30]

20.     Pubovaginal slings using autologous fascia are as effective as the Gynecare TVT. In my own personal series and according to several peer review meta-analyses and the AUA guideline panel the success rate for autologous slings is comparable to synthetic mesh slings.[31]

---

[25] E.g., Blaivas, 2015; Blaivas, 2013; Shah, 2013.
[26] E.g., Blaivas, 2015
[27] E.g., Blaivas. 2014.
[28] E.g., Blaivas, 2008.
[29] E.g., Blaivas, 2014.
[30] E.g., ETH.MESH.04048515; ETH.MESH.00130934; ETH.MESH.00400955; Isenberg Dep., 11/6/13, 461:16-530:13; 553:15-554:21; 566:9-15.
[31] E.g., Ogah, J., Cody, D. J., & Rogerson, L. (2011). Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane review. Neurourol Urodyn, 30(3), 284-291. doi: .1002/nau.20980; Wadie, B. S., Edwan, A., & Nabeeh, A. M. (2005). Autologous fascial sling polypropylene tape at

21.     Pubovaginal slings using autologous fascia are safer than synthetic slings with respect to serious complications such as lifestyle altering pain, dyspareunia, vascular, erosion, bowel and lower urinary tract injury, and other complications. Although the reported incidence of urinary retention is slightly higher, much of the data to support that comes from an era before the importance of a tension free repair was known. Using current technique, urinary retention is comparable amongst autologous and synthetic slings.[32]

22.     These types of serious complications do not occur or occur very rarely in the alternative surgical treatments for stress urinary incontinence (such as autologous fascia pubovaginal slings or the Burch procedure).  Furthermore, when complications occur with pubovaginal slings using autologous fascia, they are easier to treat and rarely if ever result in the permanent, lifestyle altering complications mentioned above.  In addition, when mesh is not involved, it is almost always possible to obtain a satisfactory result treating the complication, unlike the Gynecare TVT-R.[33]

23.     In my own  experience, performing thousands of rectus fascial slings, I have never injured the bladder, urethra, ureter or any adjacent organs except for two minor urethral injuries in women who had undergone multiple prior incontinence surgeries nor have we reported any nor have we reported any injuries in our case series.[34]   Further, as a surgeon "of last resort" I have had the opportunity to care for at least a thousand women with complications of biologic slings, retropubic suspensions and vaginal repairs of incontinence and almost never have I seen complications of the magnitude of synthetic mesh sling complications that have become routine in my practice.

24.     As a practicing surgeon, educator, academician, and editor/reviewer of scientific journals, I became aware of serious complications associated with synthetic mesh earlier than physicians in community practice. I first became aware of a death from a TVT sling approximately in 2000, but I already was including this fact in postgraduate lectures by 2002. The source of the information was first hand from the surgeon who performed the TVT. Industry (including Ethicon) representatives were present at meetings in which these complications were discussed by me and my colleagues. In addition, case reports appeared in the literature relatively soon after introduction of these devices and before clinical trials were completed. Further, complications appeared in the MAUDE database. As evidenced by Ethicon's written materials, Ethicon downplayed these complications.

25.     There is almost always a time lag between what is known by Industry and physicians such as myself and community physicians. This is due to the time it takes for the dissemination of information and the withholding of information by Ethicon. Community doctors are often unable to keep up with the vast amount of and rapid changes in the scientific literature. They generally rely on manufacturers, through their sales and other representatives, to provide complete and

---

short-term followup: a prospective randomized study. J Urol, 174(3), 990-993. doi: .1097/01.ju.0000169492.96167.fe; Garcia-Urena, 2007
[32] E.g., Blaivas, J. G., & Chaikin, D. C. (2011). Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and longterm outcome. Urol Clin North Am, 38(1), 7-15, v. doi: .1016/j.ucl.2010.12.002; Garcia-Urena, 2007.
[33] E.g., Blaivas, 2011; Blandon, R., Gebhart, J., Trabuco, E., & Klingele, C. (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 20, 523-531. doi: 10.1007/s00192-009-0818-9.
[34] E.g., Blaivas, 2011.

accurate information to them. Based on my interactions with company representatives (including Ethicon), and company (including Ethicon) promotional materials, synthetic slings were invariably described as effective, quick, having few complications, and easy to learn and perform.

26.     Mesh complications are significantly under-reported.[35]  Additionally many, if not most, patients who experience complications do not return to their original implanting surgeons, contributing to a misperception among individual physicians that their outcomes are better than they, in fact, are.

27.     The overall risk of a negative outcome after SMUS implantation surgery is $\geq 15\%$.[36]  We calculated these minimum risks: revision surgery for erosion and obstruction alone, 4.1%; chronic pain, 4.1%; recurrent or persistent SUI, 5.3%; and *de novo* refractory OAB 3.9%. Of note, in patients requiring mesh removal, recurrence of SUI has been reported in 10–60% of individuals. Transobturator sling complications differed from retropubic sling complications in type and severity.

28.     Despite the limitations in determining the exact rate of MSUS complications, other researchers have come up with similar rates in recent literature. Barski and Deng reported that "the rate of mesh-related complications is about 15–25% and mesh erosion is up to 10% for POP and SUI repair. Mesh explantation is necessary in about 1-2% of patients due to complications."[37] Lee reported the incidence of chronic/persistent pain following MUS placement varies from 0 to 30%. The authors cited that Petri and Ashok reported on the management of 280 cases of late sling complications (RP 210 and TO 70). Compared with the retropubic MUS group, the TOT group had greater number of complications related to persistent pain (10% TVTs vs 32% TOT tapes), dyspareunia (3 vs 18%) and tape-related infections (4 vs 18%).[38] These rates are in keeping with those reported in Nature.

29.     Ethicon did not adequately warn doctors and patients about the possibility of serious, chronic and lifestyle altering nature of the complications associated with its products, such as the Gynecare TVT, which included chronic and debilitating pain, chronic dyspareunia and sexual dysfunction, nerve injuries/entrapment, groin and leg pain, vaginal scarring, bladder dysfunction, bladder stones, recurrent urinary or bladder infections, recurrence, refractory overactive bladder and refractory sphincteric incontinence, the need for multiple corrective surgeries that may not resolve the symptoms, the marked difficulty removing the mesh sling and that even worse complications may ensue from mesh removal, the difficulties that occurred in treating the

---

[35] E.g., Deng, 2007; Anger JT, Litwin, M. S., Wang, Q., Pashos, C. L., & Rodriguez, L. V. . Complications of sling surgery among female Medicare beneficiaries. Obstetrics & Gynecology. 2007;109(3):707-14; Blaivas, 2015; Dunn, 2014

[36] Evaluating the incidence, severity and consequences of the various RP and/or TOT sling complications is a daunting task. The reasons are varied include factors such as the failure of most of the thousands of articles regarding SMUS to track complications in any meaningful way; short-term follow-up and patients lost to follow-up; new, previously unrecognized complications such as banding as a cause of dyspareunia; absence of severity descriptions of pain; different complication profiles with different slings; and failure to address outcomes (including recurrent SUI) following corrective surgeries.

[37] Barski and Deng 2015, 2.

[38] Lee 2015, 205.

worsening of SUI following sling removal, and others.[39]  Ethicon did not adequately warn physicians about the possibility that the complications above, including erosion, could occur months or years after placement of a synthetic sling, such as the Gynecare TVT.[40]

30.    Ethicon did not adequately warn doctors and patients about the difficulty removing their products, such as the Gynecare TVT, nor did it warn them about the suboptimal and unpredictable results when mesh excision or revision becomes warranted due to complications. Very significantly, Ethicon did not attempt to train or educate doctors on how to best treat complications when they occur.[41]

31.    The design of the Gynecare TVT is flawed because the product IFU does not accurately represent the nature of the inflammatory response and resulting scar tissue.  Instead, the pre-2015 TVT IFUs state that "animal studies show that implantation of PROLENE mesh elicits a minimal inflammatory reaction in tissues, which is transient and is followed by the deposition of a thin layer of tissue, which can grow through the interstices of the mesh, thus incorporating the mesh into adjacent tissue. The material is not absorbed, nor is it subject to degradation or weakening by the action of tissue enzymes." Although Ethicon changed this language in January 2015 to remove the term "transient", it did not alert physicians that: (1) the mesh creates dense scar tissue not a "thin layer of tissue;" or (2) that the mesh is subject to degradation and weakening upon implantation.[42]

32.    The design of the TVT-R is also flawed because the product's IFU does not accurately and completely represent the nature of the potential complications that women can suffer. It simply lists an almost encyclopedic number of adverse events with a kind of equanimity that minimizes the impact on patients and conveys to the doctor the impression that although these things might occur, they are very rare. For example, it states that one or more revision surgeries may be necessary but does not mentioned the well-known fact that these operations can be very difficult to do, requires great expertise and the results are often sub optimal. Further, the IFU does not even mention the severity and life style altering nature of some of these complications.

33.    In addition, the IFU incorrectly states that the TVT-R is "tension-free."   In reality, it is extremely difficult to correctly "tension" the sling.  If placed even slightly too snugly, the tape may cause temporary or permanent lower urinary tract obstruction.  This is compounded and the problems increase over time as the TVT-R shrinks in a woman's body.  On the other hand, if the sling is applied too loosely, incontinence will persist.

---

[39] E.g., ETH.MESH.03427878; ETH.MESH.02340504; ETH.MESH.05222673; ETH.MESH.02340471; ETH.MESH.02340306; ETH.MESH.05225354.

[40] E.g., *Id.*

[41] Blaivas, 2013; Unger, C., Abbot, S., Evans, J., Jallad, K., Mishra, K., Karram, M., Iglesia, C., Rardin, C., Barber, M.  Outcomes following treatment for pelvic floor mesh complications. *Int Urogynecol J.*  DOI 10.1007/s00192-013-2282-9.

[42] E.g., ETH.MESH.05588123; Barbolt Dep. 01/08/14, 409; 516-17; Hinoul Dep. 4/5/12 99:09-25; 4/6/12 518:14520:20;   6/26/13   175:1-176:17,;184:18-22;   328:10-24;   Owens   Dep.   9/12/2012   98:11-99:07; ETH.MESH.00870466; ETH.MESH.01218361;  Holste Dep. 7/29/13 51:3-53:6; Vailhe Dep. 6/21/13 383:8-19; 1/2015 TVT IFU from Ethicon website.

34.     The pre-2015 IFUs are also inadequate in that it represents complications as "transitory":

> Transitory local irritation at the wound site and a transitory foreign body response may occur.  This response could result in extrusion, erosion, fistula formation or inflammation.[43]

This language is not correct – the complications can be permanent, not transitory as Ethicon states.  I agree with Ethicon's Associate Medical Director of Worldwide Customer Quality Meng Chen, M.D., who stated "Pardon me again, from what I see each day, these patient experiences are not "transitory" at all."[44]   Although this language was deleted in January 2015 and replaced with language that reads "Neuromuscular problems, including acute and/or chronic pain in the groin, thigh, leg, pelvic and/or abdominal area may occur," this language was added too many years after Ethicon was aware of the chronic nature of the problems women can experience and still does not adequately warn physicians and patients about the complications associated with the TVT-R device.

35.     Published reports on long-term outcomes of patients after mesh removal surgery are limited. Most authors of studies in this area commented on the technical difficulties encountered during mesh excision surgery and the fact that many (and in some series, most) patients require two or more surgeries; thus, even in the short term, outcomes are often suboptimal. Beyond the immediate intra-operative risks lays ahead the concern for secondary urinary incontinence and its management. At least one-third of patients undergoing sling excision surgery develop recurrent SUI. Treatment of persistent pain in patients with a SMUS is particularly challenging and has been entirely empirical and progressive in nature. Chronic disabling pain is one of the most common indications for mesh removal[45] Barski also described the difficulty treating pain caused by mesh slings with only 28% reporting a relief of symptoms postoperatively. Particularly difficult and traumatic for the pelvic floor were the excisions of transobturator tapes, according to the Barski review.[46] Lee also described pelvic pain and dyspareunia (up to 24% following MUS) as a "most distressing and potentially irreversible complication to treat."[47] The etiology of chronic pain after MUS surgery is multifactorial. A complex interplay of factors can be causative, including synthetic material type, nerve and muscle injury, infection, con- traction, erosion or extrusion.[48]

36.     Ethicon would have known about these serious complications if proper clinical trials had been performed.  Appropriate and unbiased clinical testing, if performed, would have shown the problems and complications associated with synthetic slings, like the Gynecare TVT-R. Because of the known complications, many occurring years after the original surgery, well conducted, long term clinical trials (or a registry) would have demonstrated the extent and nature of these devastating complications.

---

[43]     ETH.MESH.03427878;     ETH.MESH.02340504;     ETH.MESH.05222673;     ETH.MESH.02340471; ETH.MESH.02340306; ETH.MESH.05225354.  *Also* Weisberg dep. (8/9/13) 968:2-969:10; Robinson Dep. (9/11/13) 329:12-330:7
[44] ETH.MESH.04093125.
[45] Blaivas 2015, 494.
[46] Barski and Deng 2015, p6.
[47] Lee 2015, 2
[48] Lee 2015, 205.

37.    The medical literature surrounding the Gynecare TVT-R and other synthetic slings, is seriously flawed for reasons including, but not limited to, industry sponsorship, researcher bias, publication bias, industry manipulation of data, inappropriate choice of outcome variables, and lack of long-term follow-up.[49] In the Nature review, we noted the poor quality of many of the studies assessing risks of SMUS-associated complications. Deficiencies include the absence of sufficiently explicit outcome data due to the validation instruments used, the lack of long-term data, the loss of patients to follow-up, and the failure to distinguish between different products - to name a few. The poor quality of many of the studies on SMUS has been confirmed by other authors as well. Brubaker reported on missing data in two large SUI trials, TOMUS and SISTer.[50] Barski, in performing the meta-analysis on mesh complications, found no randomized trials on the surgical treatment of mesh complications and also decried the poor quality of the studies.[51]

38.    Ethicon would have known about these serious complications if proper clinical trials had been performed.  Appropriate and unbiased clinical testing, if performed, would have shown the problems and complications associated with synthetic slings, like the Gynecare TVT. Because of the known complications, many occurring years after the original surgery, well conducted, longterm clinical trials (or a registry) would have demonstrated the extent and nature of these devastating complications.

39.    The medical literature surrounding the Gynecare TVT and other synthetic slings, is seriously flawed for reasons including, but not limited to, industry sponsorship, researcher bias, publication bias, industry manipulation of data, inappropriate choice of outcome variables, and lack of long-term follow-up.[52]  For example, internal Ethicon documents included a contract between Ethicon and Medscand Medical A.B. in which it was to receive payment contingent upon certain predetermined study outcomes.  Payments to Medscand were conditioned upon the completion of studies by a predetermined date.[53]  According to the agreement, Ethicon was the owner of any of work resulting from Ulmsten's studies.[54]  The contract and payments were subject to Ulmsten's results regarding perioperative and postoperative complications, efficacy, and safety not varying "significantly" from Ulmsten's original publication (Int. Urogynecol J 1996-7:81-86).[55]  The data used by Ulmsten and Nilsson in their initial and follow up publications was flawed and they failed to disclose the unexplained patient loss to follow up and an adverse event.[56]  The 5-year follow up study also fails to report the patient loss to follow up or explain why only three of the original six centers were being included.[57]  The 17-year follow up authored by Nilson also had a significant loss to follow up and only 51% of patients were evaluated in person.[58]

---

[49] E.g., Blaivas, 2015; ETH.MESH.00262089; ETH.MESH.00658508; ETH.MESH.03918253
[50] Brubaker L, et al.  Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women.  Int Urogynecol J.  2015; 26:1155-1159.
[51] Barski D and Deng DY.  Management of mesh complications after SUI and POP repair: Review and analysis of the current literature.  Biomed Res Int.  2015;2015:831285, p2. Doi: 10.1155/2015/831285. [Epub 2015 Apr 20].
[52] E.g., Blaivas, 2015; ETH.MESH.00262089; ETH.MESH.00658508; ETH.MESH.03918253.
[53] E.g., ETH.MESH.08696084.
[54] E.g., ETH.MESH.08696084 at 08696116.
[55] E.g., ETH.MESH.08696084 at 08696132.
[56] E.g., ETH.MESH.00371496 at 00371587; Ulmsten data; Nilsson Int Urogynecol J 2001.
[57] E.g., *Id.*
[58] E.g., Blaivas, 2015.

Furthermore, a randomized study involving the TVT reported significantly lower objective success rates than those reported by Ulmsten and Nilsson.[59][60]

40.    Many authors have signed contracts with mesh manufacturers and have acted as paid consultants for mesh manufacturers. These contracts often contain language that prevents company consultants from reporting or discussing device complications without written company approval. In some articles, these conflicts are not disclosed.[61]

41.    Endorsement of these products by professional societies (e.g. the AUGS and SUFU Guidelines Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence) is biased because presents a one sided perspective. These paper cite the safety and efficacy of mesh slings, yet never even mentions the word complication. Further there is no conflict of interest statement or disclaimer despite the fact that several of the authors of the papers have financial interests with from mesh manufacturers.[62]

42.    Underreporting of SMUS complications is also well-documented in the medical literature and discussed in the Nature article. Discrepancies exist between the SMUS complication rates reported by urologists from individual institutions, those reported in the literature, the (unreported) experience of tertiary care practices and those in the MAUDE (Manufacturer and User Facility Device Experience) database.[63] In our Nature review, we determined that approximately 88,000 removal surgeries should have been performed (based on published rates), and yet only a small fraction of such procedures are reported in the peer-reviewed literature.[64] Use of imperfect research methodologies, a lack of long-term follow up and reporting bias have been suggested as causes of these differences.[65]

43.    Some authors and key opinion leaders have signed contracts with mesh manufacturers and have acted as paid consultants for mesh manufacturers. These contracts often contain language that prevents company consultants from reporting or discussing device complications without written company approval. In some articles, these conflicts are not disclosed.[66]

44.    The Prolene mesh in the TVT-R can be either Mechanically Cut (MCM) or Laser Cut (LCM) in the manufacturing process.[67]  Each carries its own unique problems for women.

---

[59] E.g., Albo, M. et al. Treatment success of retropubic and transobturator mid urethral slings at 24 months. J. Urol.
[60] , 2281–2287 (2012).
[61] E.g., ETH.MESH.00262089; ETH.MESH.08692936; ETH.MESH.02123291; ETH.MESH. 8696084.
[62] E.g., ETH.MESH.04982735; ETH.MESH.05125268; ETH.MESH.05342590; ETH.MESH.09143435; ETH.MESH.04982748; ETH.MESH.08073794; ETH.MESH.08073801; ETH.MESH.08307690; ETH.MESH.09293114.
[63] Blaivas 2015, 481-509, 484.
[64] Blaivas 2015, 481-509, 485.
[65] Blaivas 2015, 481-509, 485.
[66] E.g., ETH.MESH.00262089; ETH.MESH.08692936; ETH.MESH.02123291; ETH.MESH.08696084
[67] ETH.MESH.09951087; Deposition of Dan Smith, May 15, 2014, 48:11-17

45.     MCM can cause problems of fraying and deformation. Numerous complaints of the Gynecare TVT fraying and deforming during the implantation were reported to Ethicon.[68] Between launching the Gynecare TVT and November of 2003, Ethicon received 58 such complaints.  According to these complaints, the fraying became more apparent when the color of the Gynecare TVT was changed from clear to blue.[69]  Physicians also reported to Ethicon that the "crumbling" of the Gynecare TVT was worsened when the product was stretched or when the protective sheaths were removed during surgery.[70]  An Ethicon engineer stated the "root cause" of the particle loss was the mechanical cutting of the polypropylene mesh and that changing the method of cutting could significantly limit the fraying of the mesh.[71]  Ethicon documents confirm that the particle loss for the mechanical cut Gynecare TVT-R rates higher than the synthetic slings of other manufacturers.[72]

46.     The polypropylene mesh used in the Gynecare TVT deforms *in vivo*. The deformation includes curling, cording, roping, rolling, deformation, loss of pore size with tension, and fraying. This deformation leads to pain and contracture and other complications.[73]  Ethicon documents clearly illustrate the Gynecare TVT roping, curling and deforming when subjected to tension or elongation.[74]  The roping, curling, deformation, particle loss and degradation was greater with the mechanically cut mesh than with the laser cut mesh.[75]

47.     The mechanically cut Gynecare TVT also has "sharp edges", which can cause adverse clinical complications in women such as erosion and abrasions and others.[76] Ethicon also received concerns from physicians that these sharp edges were causing complications in patients, including increased erosions.[77]

---

[68] E.g., ETH.MESH.03905472; ETH.MESH.02621559; ETH.MESH.01813975; ETH.MESH.05644163; ETH.MESH.01809082.

[69] E.g., ETH.MESH.00541379; ETH.MESH.00863391; ETH.MESH.02180833; ETH.MESH.02180828.

[70] ETH.MESH.00858252

[71] E.g., ETH.MESH.01813975.

[72] ETH.MESH.01221055; ETH.MESH.00585842; ETH.MESH.01219629; ETH.MESH.01221024; ETH.MESH.00585823

[73] E.g., Klinge, 1998 (Shrinking); Feiner, 2010; Ostergard DR. Lessons from the past: directions for the future. Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(6):591-8; Jacquetin, 2009; Tunn R, Picot A, Marschke J, Gauruder-Burmester A. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound in obstetrics & gynecology: the official journal of the International Society of Ultrasound in Obstetrics and Gynecology. 2007;29(4):449-52.

[74] ETH.MESH.00294195 (Moalli, P. A., et al. (2008). "Tensile properties of five commonly used mid-urethral slings relative to the TVT." Int Urogynecol J Pelvic Floor Dysfunct 19(5): 655-663); ETH.MESH.00440005; ETH.MESH.00302390.

[75] E.g., ETH.MESH.08334245; ETH.MESH 00440005; ETH.MESH 00302390.

[76] E.g., ETH.MESH.09656790.

[77] E.g., ETH.MESH.06696589; ETH.MESH.00330760; ETH.MESH.03911107; ETH.MESH.02620354; ETH.MESH.02625055; ETH.MESH.02653814; ETH.MESH.02652985; ETH.MESH.03715978; ETH.MESH.02630134; ETH.MESH.02628698; ETH.MESH.02626378; ETH.MESH.02622954; ETH.MESH.02622456; ETH.MESH.18882038

48. LCM means that the plastic mesh is cut into strips using a laser instead a cutting blade.[78] The result is that the mesh itself is stiffer than mechanically cut mesh. In fact, an internal memo from Becky Leibowitz to Paul Parisi and Dan Smith in late 2004 found that when the laser cut mesh was stretched it became about three times stiffer than the machine-cut TVT mesh.[79] Just four years later, in meeting notes, it is noted that there is a consensus that laser cut mesh is more rigid and stiff and that no clinical study has been done regarding the differences between laser cut mesh and mechanical cut mesh. The notes further indicate potential benefits of using mechanical cut mesh over laser cut mesh noting a lower rate of erosions, tensioning would be more similar to current products, and the edges of mechanical cut mesh might allow for an easier insertion.[80]

49. Importantly, most surgeons using the TVT products did not know what type of mesh (LCM or MCM) they were using.[81] Thus, there is no way for doctors to adjust tensioning differently or be aware that the mesh is stiffer, or to warn patients of an increased risk of erosions. The difference in the stretch profile between mechanically cut and laser cut mesh also led Carl G. Nilsson and Christian Falconer, two of the inventors of the original TVT,[82] and Jean de Leval, the inventor of TVT-O, to refuse to use, and question the use, of laser cut mesh.[83]

50. Moreover, use of the laser cut mesh would make them unable to rely on the original studies and data they use to tout the safety and effectiveness of the original TVT.[84] This data is something Ethicon wanted to rely on for all TVT-R products.[85] Additionally, laser cut mesh was never assessed on its own in a clinical trial.[86] Finally, the rigidity of the laser cut mesh can cause a higher incidence of erosion and sexual dysfunction than mechanically cut mesh.[87]

51. It is well established in the medical and scientific literature that heavier weight, smaller pore sized mesh such as that used in the Gynecare TVT-R elicits a greater inflammatory and fibrotic reaction in women.[88]

52. Despite moving to a lighter weight, larger pore sized mesh for its hernia products in the late 1990's and for its pelvic organ prolapse products so as to minimize the body's inflammatory and foreign body reaction to the polypropylene devices, Ethicon continued to manufacture the Gynecare TVT-R from the heavier weight, smaller pore sized mesh, ignoring the increased risks to patient safety and product efficacy.[89]

---

[78] Lamont Dep. (9/11/13) 12:13-13:14

[79] ETH.MESH.01809080

[80] ETH.MESH.03916716

[81] ETH.MESH.09911296; ETH.MESH.09951087

[82] ETH.MESH.16416002, ETH.MESH.04048515

[83] ETH.MESH.03916716

[84] ETH.MESH.06040171; ETH.MESH.01706065

[85] Trial Testimony of Katrin Elbert, *Perry v. Luu, et al.*, (2/11/15) 3328-30

[86] ETH.MESH.03941617

[87] ETH.MESH.00294195; ETH.MESH.03916716; ETH.MESH.01706065; ETH.MESH.03923121

[88] E.g., Klinge U, Junge K, Stumpf M, Ap AP, Klosterhalfen B. Functional and morphological evaluation of a lowweight, monofilament polypropylene mesh for hernia repair. Journal of biomedical materials research; 63(2):129-36; Klosterhalfen, 2005.

[89] E.g., ETH.MESH.07455220; ETH.MESH.09275875; ETH.MESH.02268619; ETH.MESH.02589032; ETH.MESH.01264260; Smith Dep. (2/3/2014) 723:9-724:6, 829:16-829:19; Burkley Dep. (5/22/13) 184:17-24

53.     The Gynecare TVT-R should not have been designed for permanent implantation in the human body without proper animal and human studies because the polypropylene used therein can elicit a permanent and persistent inflammatory response[90] and can create dense scar tissue.[91] Ethicon internal documents confirm it was aware of problems contemporaneously.[92]

54.     The polypropylene mesh used in the Gynecare TVT-R creates scar plate that can entrap nerves, smooth muscle, and striated muscle and causes other tissue abnormalities.[93]  Pore size, density, weight and surface area are all factors involved in scar plate formation.[94]  This increased scar plate formation has adverse clinical consequences in women, including distortion of the pelvic anatomy, chronic pain, dyspareunia and/or sexual impairment, bladder and/or bowel dysfunction and other complications.  These forces can act on the entire structure of the Gynecare TVT-R.[95]

55.     The polypropylene mesh used in the Gynecare TVT-R shrinks unpredictably and asymmetrically, influenced by individual response, bacterial contamination, anatomical location, and time.[96]  Because of and the unpredictable amount of shrinkage, it is not possible for the surgeon to determine the proper amount of tension to apply and there is no procedure that is really reliably "tension-free".   The consequences of mesh shrinkage are very significant, resulting in pain, dyspareunia, urinary symptoms, and other complications.

---

[90] E.g., Klinge , 1998 (Shrinking):965-9; Clave, A., Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants, I Urogynecol J, 2010 21:261-270; Klinge U, Klosterhalfen B, Muller M, Schumpelick V, "Foreign Body reaction to Meshes Used for the Repair of Abdominal Wall Hernias,"; Eur J Surg, 1998 (164:951–960); Klostherhalfen,B, Junge, K, Klinge, U, "The lightweight and large porous mesh concept for hernia repair," Expert Rev. Med. Devices, 2005 2(1); Binnebosel M, von Trotha K, Jansen P, Conze J, Neumann U, Junge K, "Biocompatibility of prosthetic meshes in abdominal surgery" Semin Immunopathol, 2011 (33:235-243).

[91] E.g., Heise, C. P., & Starling, J. R. (1998). Mesh inguinodynia: a new clinical syndrome after inguinal herniorrhaphy? Journal Of The American College Of Surgeons, 187(5), 514-518; Demirer, S., Kepenekci, I., Evirgen, O., Birsen, O., Tuzuner, A., Karahuseyinoglu, S., & Kuterdem, E. (2006). The effect of polypropylene mesh on ilioinguinal nerve in open mesh repair of groin hernia. The Journal Of Surgical Research, 131(2), 175-181; Klosterhalfen, 2005; Klinge, 1998 (Shrinking).

[92] E.g., Burkley Dep. (5/22/13) 184:17-24; ETH.MESH.05588123; Hinoul Dep. (4/5/12) 99:09-25; (4/6/12) 518:14-520:20; (6/26/13) 175:1-176:17;184:18-22; 328:10-24; Owens Dep. (9/12/2012) 98:11-99:07.

[93] E.g., Heise, 1998; Demirer, 2006; Klosterhalfen, 2005; Vervest, H., Bongers, M. & van der Wurff, A. Nerve injury: an exceptional cause of pain after TVT. Int. Urogynecol. J. Pelvic Floor Disfunct. 6, 665–667 (2006); Iakovlev V., M. G., Blaivas J. (2014). "Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is Not Inert [Abstract]." International Continence Society Meeting Annual Meeting; ETH.MESH.01264260.

[94] E.g., Iakovlev, 2014; ETH.MESH.01264260

[95] E.g., Blaivas, J. G., et al. (2015). "Safety considerations for synthetic sling surgery." Nat Rev Urol

[96] E.g., Klinge, 1998 (Shrinking);  Feiner B, Maher C. Vaginal mesh contraction: definition, clinical presentation, and management. Obstetrics and gynecology. 2010;115(2 Pt 1):325-30; Mamy L, Letouzey V, Lavigne JP, Garric X, Gondry J, Mares P, et al. Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J. 2011;22(1):47-52; Letouzey V, Huberlant S, Lavigne J, Mares P, Garric X, De Tayrac R. Is polypropylene mesh coated with antibiotics is efficient to prevent mesh infection and contraction in an animal infectious model? [Abstract]. 37th Annual Meeting of the International Urogynecological Association. 2012:193; Jacquetin B, Cosson M. Complications of vaginal mesh: our experience. Int Urogynecol J
Pelvic Floor Disfunct. 2009;20(8):893-6; Garcia-Urena MA, Vega Ruiz V, Godoy A, Baez Perea JM, Marin Gomez LM, Carnero Hernandez FM, et al. Differences in polypropylene shrinkage depending on mesh position in an experimental study. Am J Surg. 2007;193(4):538-42

56.     In the Nature paper, we discussed the mechanisms for mesh-related complications. These include inflammatory reactions, fibrosis, deformation, nerve entrapment, degradation, shrinkage/contraction, migration, and stiffening. These material features of polypropylene mesh and their relationship to mesh complications are discussed in my expert report. Numerous recent peer-reviewed articles have confirmed the contribution of these properties into the mechanisms of mesh-related symptoms for patients.

57.     Degradation was reported in papers by Iakovlev et. al and Imel et. al on the in vivo degradation of transvaginally implanted polypropylene products. Degradation progresses over time and results in clinically significant embrittlement, loss of flexibility mesh stiffening and deformation.[97,98] Bendavid reported on the mechanism of hernia mesh repair pain. This new clinical syndrome, characterized by slow onset, relentless progression, and uncompromising lack of response to treatment, was attributed to nerve entrapment incased in dense scar tissue. According to the author, the pores of mesh need to be viewed as "mini-compartments" of biological tissue where the vasculature, nerves and their receptors are exposed to potential mechanical and chemical factors: scarring, entrapment, compression, tugging, deformation, contraction, hypoxia/acidosis, inflammation and edema.[99] In another study by Bendavid et. al, a marked increase in nerve density trapped in scar was observed in patients who had mesh-related pain, regardless of the surgical technique or surgical location.[100] Testing by Lee also discussed the mechanisms of chronic pain after MUS surgery, describing a "complex interplay of factors [that] can be causative, including synthetic material type, nerve and muscle injury, infection, contraction, erosion or extrusion."[101]

58.     Questions have been raised in the peer-reviewed literature regarding the carcinogenic potential for transvaginally placed polypropylene mesh. We addressed this concern in our Nature review. These carcinogenic effects, leading to the development of sarcomas, have been studied in animal models. The basic research and clinical data suggest that implantation of polypropylene mesh might increase the risk of sarcoma. If a risk is present in humans, it is likely to be very low. Mutagenic effects, in general can take many years to accumulate and then a long period to cause a neoplasm. Detecting any oncogenic effects of SMUS implants would require a large cohort of patients with the same type of implant, and these patients would have to be followed up for a sufficiently long period of time, most likely at least 15 years. [102]   However, a recent case of clear cell carcinoma associated with an eroded polypropylene sling was reported November, 2015 in the International Urogynecology Journal.[103] A second case of squamous cell carcinoma associated with a midurethral sling was reported at the same time. In an accompanying editorial in the same

---

[97] Iakovlev VV, et al.  Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted form patients.  2015:00B:000-000, p10.

[98] Imel A, et al.  In vivo oxidative degradation of polypropylene pelvic mesh.  Biomaterials.  2015 Dec;73:131-41, 132.

[99] Bendavid R, et al.  Mesh-related SIN syndrome.  A surreptitious irreversible neuralgia and its morphologic background in the etiology of post-herniorrhaphy pain.  Int J Clin Med.  2014; 5:799-810, 799.

[100] Bendavid R, et al.  A mechanism of mesh-related post-herniorrhaphy neuralgia.  Hernia.  2015 Nov 23, p6.  [Epub ahead of print].

[101] Lee 2015, 205.

[102] Blaivas 2015, 481-509, 500.

[103] Lin HZ, et al.  A first reported case of clear cell carcinoma associated with delayed extrusion of midurethral tape.  Int Urogynecol J.  2015 Nov 20.  [Epub ahead of print].

journal issue, Goldman recognized that a cause-and-effect pattern could be concerning and recommended vigilance.[104] This is new information that supports my opinions that patients who receive mesh products should be monitored closely over a long-term period.

59.     I have reviewed the Material Safety Data Sheet for the polypropylene used in the Gynecare TVT-R medical device and related documents. This document states in part, under INCOMPATIBILITY, that the following materials are incompatible with this product: Strong oxidizers such as chlorine, peroxides, chromates, nitric acid, perchlorates, concentrated oxygen, sodium hypochlorite, calcium hypochlorite and permanganates. Chlorine; Nitric acid.[105]  The Gynecare TVT-R should not have been designed using this polypropylene because many of these chemicals are routinely found in human tissue.

60.     The polypropylene mesh used in the Gynecare TVT-R degrades *in vivo*.[106]  Degradation has been reported to result in stiffening of the mesh and the presence of small molecular complexes and chemical products of degradation in surrounding tissues provides an additional stimulus for the chronic inflammatory response, which causes a continuous cycle of remodeling around the mesh filaments and extension of fibrosis.[107]  *In vivo* it has been well documented that mesh also stiffens.[108]  Dr. Iakovlev and I have recently published an abstract in a peer-review journal that describes mesh hardening, degradation, deformation, and nerve/muscle entrapment from a histological standpoint and how these findings relate to pain and other mesh complications.[109]

61.     Ethicon's own internal document support my opinion that polypropylene mesh degrades in the body.[110]

All opinions are given to a reasonable degree of medical certainty. I reserve the right to amend or supplement this report if additional information becomes available.  I also reserve the right to adopt all of my opinions in the other reports that I have submitted for the Wave 1 cases.

---

[104] Goldman HB and Dwyer.  Polypropylene mesh slings and cancer:  An incidental finding or association?  Int Urogynecol J. 2015 Nov 19, p2.  [Epub ahead of print].
[105] ETH.MESH.02026591.
[106] E.g., Jongebloed WL, Worst JF. Degradation of polypropylene in the human eye: a SEM-study. Documenta ophthalmologica Advances in ophthalmology. 1986;64(1):143-52; Coda A, Bendavid R, Botto-Micca F, Bossotti M, Bona A. Structural alterations of prosthetic meshes in humans. Hernia : the journal of hernias and abdominal wall surgery. 2003;7(1):29-34; Costello CR, Bachman SL, Ramshaw BJ, Grant SA. Materials characterization of explanted polypropylene hernia meshes. Journal of biomedical materials research Part B, Applied biomaterials. 2007;83(1):44-9; Clave , 2010; Sternchuss G, Ostergard DR, Patel H. Post-Implantation Alterations of Polypropylene in the Human. J Urol. 2012;188(1):27-32
[107] E.g., Iakovlev, 2014; Junge, 2001; Blaivas, 2015.
[108] E.g., Costello, 2007 (Materials); Fayolle B, Audouin L, Verdu J. Oxidation induced embrittlement in polypropylene - a tensile testing study. Polymer Degradation and Stability. 2000;70(2000):333-40;  Fayolle B, Audouin L, Verdu J. Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films. Polymer Degradation and Stability. 2002;75:123-9; Fayolle B, Audouin L, George GA, Verdu J. Macroscopic
[109] Blaivas, 2015
[110]   ETH.MESH.07690752;   DEPO.ETH.MESH.00004755;   ETH.MESH.12831391;   ETH.MESH.02589032; ETH.MESH.07192929; ETH.MESH.01264260;Burkley Dep., May 23, 2013 at 315:8-13.

This 1<u>st</u> day of February, 2016.

_____

Jerry G. Blaivas, MD

### III.    FACTS OR DATA CONSIDERED IN FORMING OPINIONS

In addition to the references included herein, an Index is attached hereto and by reference made a part hereof.  Please see **Exhibit "C"** attached.

### IV.    COMPENSATION

Dr. Blaivas' Fee Schedule is attached hereto and by reference made a part hereof. Please see **Exhibit "B"** attached.

### V.    LISTING OF CASES IN WHICH TESTIMONY HAS BEEN GIVEN IN THE LAST FOUR YEARS

Merjem Delija v. Neil Sayegh, etc.; index no. 14449/2003

Jose Cuevas v. the Mount Sinai medical Center; Index no. 0017209/2004

Randy Smith, et al. v. Andrew Chan, M.D., et al.; Index No. 024786/2009

Katelyn Vercher, et al. v. Chiari Institute, et al.; 2:09-cv-01751-AKT

Lisa Marie Fontes, et al. v. American Medical Systems, Inc.; 2:12-CV-02472

Debbie Jilovec, et al., v. American Medical Systems, Inc.; 2:12-CV-05561

Joann Serrano, v. American Medical Systems, Inc.; 2:12-CV-3719

Mary Weiler, et al. v. American Medical Systems, Inc.; 2:12-CV-05836

Carolyn F. Smothers v. Boston Scientific Corp.; 2:12-cv-08016

Katherine L. Hall v. Boston Scientific Corp.; 2:12-cv-08186

Julia Wilson v. Boston Scientific Corp.; 2012-02626

Ronda Orozco, et al., v. Boston Scientific Corp.; 2012-03068

Maria Cardenas v. Boston Scientific Corp.; 2012-02912

Diane Albright v. Boston Scientific Corp.; 2012-00909

Jo Huskey, et. al v. Ethicon, Inc.; 2:12-cv-05201

Tonya Edwards, et. al v. Ethicon, Inc.; 2:12-cv-09972

# Exhibit A

## <u>Curriculum Vitae</u>

**Name:**              Jerry G. Blaivas, MD

**Office Address:**    445 East 77th Street
                       New York, NY 10075
                       Tele: (212) 772 3900

**Citizenship:**       United States of America

**Licensure:**         New York #144945, January 1981

**Specialty
Certification:**       American Board of Urology, 1978

**Education:**         Tufts University School of Medicine M.D., 1968
                       Tufts College, B.A., 1964

                       **Post Graduate:**
                       Intern, General Surgery:          Boston City Hospital
                                                         Boston, MA
                                                         1968 - 1969

                       Resident, General Surgery:        Boston City Hospital
                                                         Boston, MA
                                                         1969 - 1971

                       Resident, Urology:                Tufts-New England Medical Center
                                                         Boston, MA
                                                         1973 - 1976

**Military:**          Major, United States Army    Department of Orthopedics
                       (Active Duty)                Walson Army Hospital
                                                    Fort Dix, NJ
                                                    1971-1973

**Faculty
Appointments:**
                       Adjunct Professor of Urology
                       SUNY Downstate Medical School
                       Brooklyn, NY
                       2008 - present

                       Clinical Professor of Urology

Blaivas                                                                          2

Weill Medical College of Cornell University
New York, NY
1993 - present


Professor of Clinical Urology
College of Physicians & Surgeons
Columbia University
New York, NY
1989 - 1993

Vice-Chairman, Department of Urology
College of Physicians & Surgeons
Columbia University
New York, NY
1987 - 1993

Director, Neurourology
College of Physicians & Surgeons
Columbia University
New York, NY
1981 - 1993

Associate Professor of Urology
College of Physicians & Surgeons
Columbia University
New York, NY
1981 - 1989

Associate Professor of Urology
Tufts University School of Medicine
Boston, MA.
1979 - 1981

Assistant Professor of Urology
Tufts University School of Medicine
Boston, MA.
1976 - 1979

Blaivas                                                                                   3


**Hospital and University**
**Administrative Appointments:**

Chief of Urogynecology
Attending Surgeon (Urology)
Lenox Hill Hospital
New York, NY
1999 - 2007

Attending Surgeon (Urology)
The New York Presbyterian Hospital
New York, NY
1993 - present

Attending Urologist
The Presbyterian Hospital
New York, NY
1992 - 1993

Director, Neurourology Laboratory
The Presbyterian Hospital
New York, NY
1981 - 1993

Associate Attending Urologist
The Presbyterian Hospital
New York, NY
1981 - 1992

Chief of Urology
Helen Hayes Hospital
West Havestraw, NY
1987 - 1993

Assistant Surgeon
New England Medical Center
Boston, Massachusetts
1976 - 1981

Director, Urodynamics Laboratory
New England Medical Center

Blaivas                                                                                     4

Boston, MA
1976 - 1981

Consultant in Urology
Massachusetts Rehabilitation Hospital
Boston, MA 1977 - 1981

Consultant in Urology
Braintree Hospital
Braintree, MA 1977 - 1981

Attending Physician, Surgical Service
Boston Veterans Administration Medical Center
Boston, MA
1977 – 1981

**Professional
Societies:**

American Association of Genitourinary Surgeons
American Board of Urology
American College of Surgeons
American Urogynecologic Society
American Urologic Society, New York Section
American Urological Association
Chilean Urologic Society, Honorary Member
International Continence Society
Massachusetts Medical Society (1973 - 1981)
National Board of Medical Examiners
New York Academy of Medicine
Societe Internationale d'urologie
Society for Urodynamics and Female Urology
Society of Pelvic Surgeons
Society of University Urologists

**Honors and
Awards:**

Victor A. Politano Award, American Urological Association, 2009

Jerry G. Blaivas Honorary Lectureship, Society of Urodynamics and Female Urology,
established 2007

Continence Care Champion, National Association For Continence, 2005

Blaivas                                                                     5

Pfizer-American Urological Association Visiting Professor Award, 2004

The Best Clinical Study for the Year 2000.
Society for Urodynamics and Female Urology, 2000

Lifetime Achievement Award
Society for Urodynamics and Female Urology, 1999

Brantley Scott M.D. Award.
American Foundation for Urologic Disease, 1999.

J. Marion Sims Award
American Uro-Gynecologic Society, 1993

Best Doctors in America, 1992-present

Best Doctors in New York, 1992-present

Zimskind/Kendall Award
Urodynamic Society, 1985

First Prize for Research
Annual Meeting of the International
Continence Society, Leiden, 1982

Winner, Team Debate
Joint Meeting of the International
Continence Society and the Urodynamic
Society, Los Angeles, 1980

Commendations Medal
United States Army, 1973

Sword and Shield Honor Society
Tufts College, 1965

**Hospital and University**
**Committees:**            Executive Committee
                           Department of Urology
                           College of Physicians & Surgeons
                           Columbia University, 1981-1993

Blaivas                                                                        6

Chairman, Quality Assurance Committee
Department of Urology
Columbia Presbyterian Medical Center
1986 - 1991

Committee on Computer Development for Medical
Applications, The Presbyterian Hospital
1985 - 1993

Medical Evaluation Committee
Columbia Presbyterian Medical Center
1985 - 1987

Human Investigation Committee
Department of Urology
Columbia Presbyterian Medical Center
1981 - 1993

Chairman, Patient Care Committee
The Presbyterian Hospital
1981 - 1986

Executive Committee
Tufts University School of Medicine
1978 - 1981

Doctor's Office Committee
Columbia-Presbyterian Medical Center
1988 - 1993

**Professional
Committees:**           Executive Committee
                        Society for Urodynamics and Female Urology
                        1999-present

                        Chairman, Voiding Dysfunction Committee
                        American Urological Association
                        1996-2000

                        Advisory Board Member

New York Menopause Center
1996 - 2000

Bladder Health Council
American Foundation for Urologic Diseases
1996 - present

Guidelines Panel on Surgical Treatments for Female Urinary Incontinence American
Urological Association
1994 - Present

Executive Committee
Urodynamics Society
1993-1999

Chairman New Technology Council
American Urological Association
1993 - 1997

Guest Examiner
American Board of Urology
1992 - 1996

President
Urodynamic Society
1992 - 1993

Member, BPH Guidelines Panel
Agency for Health Care & Policy Review
1989 - 1996

Technical Advisor
Incontinence Guideline Panel
Agency for Health Care & Policy Review
1989 - 1996

Practice Parameters & Guidelines Committee
American Urological Association
1991 - 1998

Member, Terminology Committee

American Urological Association
1991 - 1993

Chairman, Biomedical Engineering Committee
American Urological Association
1990 - 1993

Vice-Chairman, New Technology Committee
American Urological Association
1990 - 1993

Vice President
Urodynamic Society
1989 - 1991

Examination Committee
American Board of Urology
American Urological Association
1989 - 1993

Protocol Committee
Measurement Committee
AUA Cooperative BPH Study
1989 - 1993

Member, ad hoc Committee on Female Urology
American Urological Association
1988 - 1993

Advisory Board, Continence Program for Women
University of Virginia
1988 - 1996

Program Committee, Annual Meeting of the
American Urological Association
1988 - 1995

Patient Management Technology Committee
National Multiple Sclerosis Foundation
1987 - 1991

Blaivas                                                                              9

Secretary, Urodynamic Society
1986 - 1989

National Metric Council - Representative from the
American Urological Association
1986 - 1991

Chairman, Urology Sub-Committee
American Society for Testing and Materials
1986 - 1991

Co-Chairman, Annual Urodynamic Society Meeting
1985

Program Committee, Combined Meeting of the
International Continence Society and the
Urodynamic Society
1985

Vice-Chairman, Urology Sub-Committee
American Society for Testing and Materials
1985 - 1986

Program Committee, Annual Meeting of the
American Urological Association
1984 - 1986

Standardization Committee
International Continence Society
1983 - 1991

Medical Advisory Board, New York Chapter
National Multiple Sclerosis Foundation
1983 - 1991

Member-at-large
Executive Committee, Urodynamic Society
1982 -1984

Program Chairman
Annual Urodynamic Society Meeting, Boston

Blaivas                                                                    10

1981

Chairman, Nomenclature Committee
Urodynamic Society
1980 -1985

Education Committee
National Multiple Sclerosis Foundation
1980 - 1990

Neurophysiology Committee
Urodynamic Society
1980 - 1986

Program Committee, Combined Meeting of the
International Continence Society and the
Urodynamic Society
1980

Biomedical Engineering Committee
American Urological Association
1980 - 1993

Chairman, Task force on Urodynamic Procedures
Urodynamic Society
1980 – 1984

**Editorial Positions:**   Editor-in-Chief, Neurourology and Urodynamics
1981 - 2007

Editorial Boards:        Neurourology & Urodynamics 1981 - present
                         Contemporary Urology  1998 - 2007
                         International Urogynecology Journal  2002 - present

Reviewer:                British Journal of Urology
                         International Urogynecology Journal
                         Journal of Urology
                         Urology
                         Obstetrics & Gynecology
                         The New England Journal of Medicine
                         American Journal of Physiology

Blaivas                                                                11

Brain
Neurology

Consulting Committee: Urologia Integrada y de Investigacion

**Previous Grant Support:**

| | |
|---|---|
| Smith Kline Beecham<br>1993 - 1995 | Effects of once daily dosing with two<br>dose levels of episteride or placebo<br>on the voiding detrusor pressure in<br>patients with bladder outflow obstruction<br>due to benign prostatic hyperplasia. |
| Eli Lilly<br>1993 - 1995 | Duloxetine vs. placebo in patients with<br>urinary incontinence - assessment of<br>subjective & objective parameters.<br>$92,500 |
| American Foundations<br>Of Urologic Diseases<br>Scholar Award<br>(Faculty Sponsor)<br>1988 - 1990 | Parameters of Detrusor Contractility<br>$50,000 |
| National Multiple<br>Sclerosis Society<br>1977 – 1978 | The Diagnosis, Treatment and<br>National History of Voiding<br>Disturbances in Multiple<br>Sclerosis   Grant # RG1108-A-1<br>$78,418 |
| National Multiple<br>Sclerosis Society<br>1978 – 1980 | The diagnosis, treatment and national<br>history of voiding disturbances<br>in multiple sclerosis.<br>Grant # RT1108-B-2<br>$113,915 |
| Merrell Research<br>Center<br>1978 | Effect of Oral Candicidin on<br>on Benign Prostatic<br>Hypertrophy, $52,000 |
| Smith, Klein & French<br>1982 | Dose Range Study of<br>Phenoxybenzamine in Benign |

Blaivas                                                                                   12

|  |  |
|---|---|
|  | Prostatic Hypertrophy<br>$27,000 |
| Eastern Paralyzed<br>Veterans<br>1983 - 1984<br>Grant $100,000 | Neuro*Urology* Fellowship |
| Eastern Paralyzed<br>Veterans<br>1984 - 1985<br>Training Grant $17,000 | Neurourology Nurse |
| Roerig<br>Pharmaceuticals<br>1984 - 1985 | Geocillin in the Treatment of<br>Recurrent Urinary Tract Infections<br>Study # 83-R-003<br>$25,000 |
| Roerig<br>Pharmaceuticals<br>1985-1986 | Geocillin for the Treatment of<br>Bacterial Prostatitis in Patients with Multiple<br>Sclerosis or Spinal Cord Injuries with Associated<br>Dysfunctional Urinary Bladders<br>Study # 84-R-014<br>$18,000 |
| American Federation<br>For Aging (AFAR)<br>1987 - 1988 | Urodynamics of Aging<br>AFAR CU50384501<br>$16,000 |
| Embassy Arab<br>Republic of Egypt<br>Cultural and Educational<br>Bureau Peace Fellowship<br>Program | Bladder Outlet Obstruction<br>PF # 2436 - $17,000 |
| Spinal Cord Research<br>Foundation<br>1989 – 1990 | Parameters of Bladder<br>Contractility in an In-vitro<br>Rabbit Bladder Model, $19,200 |
| National Multiple<br>1988 - 1991 | Neurourodynamic Evaluation Sclerosis Foundation of Multiple Sclerosis<br>Grant # RG1997-A-4 |

Blaivas                                                                                    13

$116,682

## PUBLICATIONS

**Articles in Peer Review Journals:**

1.  **Blaivas JG**, Pais, VM, Spellman, RM. Chemolysis of Residual Stone Fragments After Extensive Surgery for Staghorn Calculi. *Urology* 6:680-6, 1975.

2.  **Blaivas JG**, Pais VM, Retik AB. Paraurethral Cysts in the Female Neonate. *Urology* 7:504-7, 1976.

3.  **Blaivas JG**, Previte SR, Pais VM.  Idiopathic Pelviureteric Varices. *Urology* 9:207-1, 1977.

4.  **Blaivas JG**, Labib KB, Bauer SB, Retik AB.  A New Approach to Electromyography of the External Urethral Sphincter. *J Urol* 117:773-7, 1977.

5.  **Blaivas JG**, Labib KB, Bauer SB, Retik AB. Changing Concepts in the Urodynamic Evaluation of Children. *J Urol* 117:778-3, 1977.

6.  **Blaivas JG**, Labib, KB.Urinary Retention in the Female:  Complete Urodynamic Evaluation. *Urology* 10:383, 1977.

7.  Rao CN, **Blaivas JG**. Primary Renal Artery Dissecting Aneurysms, A review. *J Urol* 118:716-9, 1977.

8.  Labib KB, Bauer SB, **Blaivas JG.**  External Sphincter Electromyography in a Comprehensive Urodynamic Evaluation.  *Archives Phys Med & Rehab*, 58:521, 1977.

9.  **Blaivas JG**, Labib KB, Scott RM. Urodynamic Evaluation as neurologic test of Sacral Cord Function. *Urology* 9:682,1979.

10. **Blaivas JG**, Bhimani G, Labib KB. Vesicourethral Dysfunction in Multiple Sclerosis. *J Urol* 122:342-7,1979.

11. **Blaivas JG**, Labib KB, Michalik SJ, Zayed AAH. Failure of Bethanechol Denervation Supersensitivity as a Diagnostic Aid. *J Urol* 123:199,1980.

12. **Blaivas JG**, Labib KB, Michalik SJ, Zayed AAH. Cystometric Response to Propantheline in Detrusor Hyperreflexia: Therapeutic Implications. *J Urol* 124:259,1980.

13. **Blaivas JG**. Management of Bladder Dysfunction in Multiple Sclerosis. *Neurology* 30(2):12,1980.

14.    **Blaivas JG**, O'Donnell TF, Gottlieb P, Labib KB. Comprehensive Laboratory Evaluation of Erectile Dysfunction. *J Urol* 124:201,1980.

15.    **Blaivas JG**, Sinha HPM, Zayed AAH, Labib KB. Detrusor External Sphincter Dyssynergia, *J Urol* 125:542-4,1981.

16.    **Blaivas JG**, Sinha HPM, Zayed AAH, Labib KB. Detrusor External Sphincter Dyssynergia: A detailed EMG study. *J Urol* 125:545-8,1981.

17.    **Blaivas JG**, Fisher DM. Combined Radiographic and Urodynamic Monitoring: Advances in Technique. *J Urol* 125:693-4,1981.

18.    **Blaivas JG**, Zayed AAH, Labib KB. The Bulbocavernosus Reflex in *Urology*: A Prospective Study of 299 Patients. *J Urol* 126:197-9,1981.

19.    **Blaivas JG**. The Neurophysiology of Micturition. *J Urol* 127:958-3,1982.

20.    **Blaivas JG**, Awad SA, Bissada N, Khanna OP, Krane RJ, Wein AJ, et al. Urodynamic Procedures: Recommendations of the Urodynamic Society. 1. Procedures Which Should be Available for Routine Urologic Practice. *Neurourol Urodyn* 1:51-5,1982.

21.    Sant GR, Heaney JA, Parkhurst EC, **Blaivas JG**. Obstructive Uropathy. A Potentially Serious Complication of Reconstructive Vascular Surgery. *J Urol* 129:16-2,1982.

22.    Barbalias GA, **Blaivas JG**. Neurourologic Implications of the Pathologically Open Bladder Neck. *J Urol* 129:780-3,1983.

23.    Zinner NR, Susset, J, Coolseat BRLA, Griffiths D, Jonas U, Sterling AM, **Blaivas JG**, et al.  Great Debate Resolved: The Urethral Closure Pressure Profile Should be Used For Diagnosis and Management of Female Stress Incontinence. *Neurourol Urodyn* 2:81-99,1983.

24.    **Blaivas JG**, Barbalias GA. Characteristics of Neural Injury After Abdominal Perineal Resection.  *J Urol* 129:84-7,1983.

25.    Sant G, **Blaivas JG**, Meares EM. Hemiacidrin Irrigation in the Management of Struvite Calculi: Long Term Results. *J Urol* 130:1048-50,1983.

26.    Norlen LJ, **Blaivas JG**, Gable H. Cystopathy in Patients With Severe Diabetic Nephropathy. Diabetic Nephropathy,1983.

27.     **Blaivas JG.**  Sphincter Electromyography. *Neurourol Urodyn* 2:269-88,1983.

28.     Katz GP, **Blaivas JG.** A Diagnostic Dilemma: When Urodynamic Findings Differ From the Clinical Impression. *J Urol* 129:1170-4,1983.

29.     Norlen LJ, **Blaivas JG**, Grodin W, Lundberg JM.  Contractile Effect of Substance P on the Canine Urinary Bladder In Vivo. *Neurourol Urodyn*, 2:323-7,1983.

30.     **Blaivas JG**, Barbalias GA. Detrusor External Sphincter Dyssynergia in Men With Multiple Sclerosis:  An Ominous Urological Condition. *J Urol* 131:91-4,1984.

31.     Barbalias GA, **Blaivas JG**, Klauber G. Critical Evaluation of the Crede Maneuver:  A Urodynamic Study of 207 Patients. *J Urol* 131:91-4,1984.

32.     **Blaivas JG**. Multichannel Urodynamic Studies.  *Urology* 23:421-38,1984.

33.     Sawzcuk I, **Blaivas JG.**  Successful Surgical Treatment of Giggle Incontinence. *Neurourol Urodyn* 3:63,1984.

34.     **Blaivas JG.** Urodynamic Diagnosis of Primary Bladder Neck Obstruction. World *J Urol* 2:191,1984.

35.     Oliver LM, **Blaivas JG**, McGuire E, Susset, J. Functional Vaginal Electrical Stimulation (FVES) for the Treatment of Frequency and Incontinence in Women.  Proceedings of the Urodynamic Society, p47,1984.

36.     **Blaivas JG**, Salinas J. Type III Stress Urinary Incontinence: The Importance of Proper Diagnosis and Treatment. *Surgical Forum* 35:472,1984.

37.     **Blaivas JG.** Salinas J., Katz P. Role of Urodynamic Testing in the Evaluation of Subtle Neurourological Lesions. *Neurourol Urodyn* 4:211-8,1985.

38.     Abrams P, **Blaivas JG**, Stanton SL, Andersen J, Fowler CJ, Gerstenberg T, et al. Sixth Report on the Standardisation of Terminology of Lower Urinary Tract Function.  Procedures Related to Neurophysiological Investigations: Electromyography, Nerve Conduction Studies, Reflex Latencies, Evoked Potentials and Sensory Testing.  The International Continence Society on Standardisation of Terminology, New York, *Scand J Urol Nephrol* 20:161-4,1986

39.     Norlen L, **Blaivas JG**. Unsuspected Proximal Urethral Obstruction. *J Urol* 135:972-6,1986.

40.     Salinas J, Berger Y, De La Rocha RE, **Blaivas JG**. Urologic Evaluation in the Shy- Drager Syndrome. *J Urol* 135:741-3,1986.

41.   Abrams P, Andersen JT, **Blaivas JG**, Stanton SS. Sixth Report of the Standardization of Terminology of Lower Urinary Tract Function:  Procedures Related to Neurophysiologic Investigations. *Neurourol Urodyn* 5:373-9,1986.

42.   Axelrod SA, **Blaivas JG**. The Distinction Between Poor Detrusor Contractility and Bladder Outlet Obstruction. Proceedings of the International Continence Society. Boston, 1986.

43.   Axelrod SA, **Blaivas JG**. Bladder Neck Obstruction in Women. *J Urol* 137:497-9,1987.

44.   BergerY, **Blaivas JG**, De La Rocha RE, Salinas JM. Urodynamic Findings in Parkinson's Disease. *J Urol* 138:836-8,1987.

45.   Abrams P, **Blaivas JG**, Stanton SL, Andersen J, Fowler CJ, Gerstenberg T, Murray K. Sixth Report on the Standardization of Terminology of Lower Urinary Tract Function.  Procedures Related to Neurophysiological Investigations: Electromyography, Nerve Conduction Studies, Reflex Latencies, Evoked Potentials and Sensory Testing. The International Continence Society, *Br J Urol* 59:300-4,1987.

46.   **Blaivas JG**, Olsson CA. Stress Incontinence:  Classification and Surgical Approach. *J Urol* 139:727-1,1988.

47.   Sarky MS, **Blaivas JG**. Functional Types of Prostatic Obstruction. *Neurourol Urodyn* 7:221-2,1988.

48.   Sarky MS, **Blaivas JG**. Low-Pressure Low-Flow Syndromes. A Computer Based Classification on Functional Basis. *Neurourol Urodyn* 7:225-6,1988.

49.   Sarky MS, **Blaivas JG**, Schussler G. Bladder Outlet Conductance: Evolution, Normal and Obstructive Patterns.  *Neurourol Urodyn* 7:223-4,1988.

50.   **Blaivas JG.** Pathophysiology and Differential Diagnosis of Benign Prostatic Hypertrophy.  *Urology* 32:supp5-11,1988.

51.   Abrams P, **Blaivas JG**, Stanton SL. Andersen JT. The Standardisation of Terminology of Lower Urinary Tract Function. *Neurourol Urodyn* 7:403-26,1988.

52.   Kaplan SA, **Blaivas JG.** Diabetic Cystopathy. *J Diabet Complic* 2:133-9,1988.

53.   **Blaivas JG**. Vaginal Flap Urethral Reconstruction: An Alternative to Bladder Flap Neourethra. *J Urol* 141:542-5,1989.

54.    Kaplan SA, Brown WC, **Blaivas JG.** Parameters of Detrusor Contractility: Effects of Hysteresis and Bladder Volume in an In-Vitro Whole Rabbit Model. Surgical Forum, Volume XL 665-6,1989.

55.    Kaplan SA, **Blaivas JG**, Brown WC, Schuessler G. Parameters of Detrusor Contractility:  The Effect of Bladder Volume and Outlet Resistance on Qmax, Power and Work in In-Vitro Whole Rabbit Model.  *Neurourol Urodyn* 8:375-6, 1989.

56.    **Blaivas JG**. Diagnostic Evaluation of Urinary Incontinence.*Urology* 36:4,1990.

57.    BergerY, Salinas JN, **Blaivas JG.** Urodynamic Differentiation of Parkinson's Disease and the Shy Drager Syndrome. *Neurourol Urodyn* 9:117-1,1990.

58.    BergerY, **Blaivas JG**, Oliver L. Urinary Dysfunction in Transverse Myelitis. *J Urol* 144:103-5,1990.

59.    **Blaivas JG**. Surgical Treatment of Urinary Incontinence in 223 Consecutive Women. *Neurourol Urodyn* 9:401-2,1990.

60.    Chancellor MB, Otter MW, Kaplan SA, **Blaivas JG**. A New Method of Measuring Uroflow in the Rat Bladder. *Neurourol Urodyn* 9:391-2,1990.

61.    **Blaivas JG.**  Diagnostic Evaluation of Incontinence in Patients with Neurourologic Disease*, J Am Geriatr Soc* 38:306-0,1990.

62.    Kaplan SA, **Blaivas JG**, Brown WC, Levin RM. Parameters of Detrusor Contractility: The Effect of Hysteresis, Electrical Stimulation and Bladder Volume in an In-Vitro Whole Rabbit Model. *Neurourol Urodyn* 10:53-9,1991.

63.    **Blaivas JG.**  Diagnostic Evaluation of Incontinence. *Urology* 36:supp11-20,1991.

64.    Chancellor MB, **Blaivas JG**, Axelrod S, Kaplan SA. Bladder Outlet Obstruction Versus Impaired Detrusor Contractility: The Role of Uroflow. *J Urol* 145:810-2,1991.

65.    Luangkhot R, Peng B, and **Blaivas JG**. Ileocecocystoplasty for the Management of Refractory Neurogenic Bladder:  Surgical Technique and Urodynamic Findings. *J Urol* 146:1340-4,1991.

66.    **Blaivas JG**, Jacobs BZ. Pubovaginal Sling for the Treatment of Complicated Stress Incontinence. *J Urol* 145:1214-8,1991.

67.    Kaplan SA, **Blaivas JG**, Chancellor MB. Bladder and Sphincter Behavior in Patients with Spinal Cord Injury. *J Urol* 146:113-7,1991.

Blaivas                                                                                                    18

68.   Chancellor MB, **Blaivas JG**, Levin RM, Kaplan SA, Otter MW, Schussler G. New Method of Measuring Uroflow in the Rat Bladder. *Neurourol Urodyn* 11:123-9,1992.

69.   Andersen JT, **Blaivas JG**, Cardozo L, Thuroff J. Lower Urinary Tract Rehabilitation Techniques: Seventh Report on the Standardization of Terminology of Lower Urinary Tract Function. *Neurourol Urodyn* 11:593-3,1992

70.   Barry MJ, Fowler FJ, O'Leary MP, Bruskewitz RC, Holtgrewe HL, Meburst WK, AUA Measurement Committee.  Correlation of the American Urological Association Symptom Index with Self-Administered Versions of the Madsen-Iversen, Boyarsky and Maine Medical Assessment Program Symptom Indexes.  *J Urol* 148:1558-3,1992.

71.   Chancellor MB, Kaplan SA, **Blaivas JG**. The Cholinergic and Purinergic Components of Detrusor Contractility in a Whole Rabbit Bladder Model. *J Urol* 148:906-9,1992.

72.   Grino PB, Bruskewitz R, **Blaivas JG**, et al. Maximum Urinary Flow Rate by Uroflowometry: Automatic or Visual Interpretation. *J Urol* 149:339-1,1993.

73.   Kaplan SA, Shabsigh R, Soldo KA, **Blaivas JG**, Olsson CA. Transrectal Hyperthermia in the Management of Men with Prostatism: An Algorithm for Therapy. *J Urol* 72:195-0,1993.

74.   Chancellor MB, **Blaivas JG**, Kaplan SA, Axelrod S. Letter to the Editor Re: Bladder Outlet Obstruction Versus Impaired Detrusor Contractility: The Role of Uroflow. *J Urol* 149:378-9,1993.

75.   Chaikin DC, **Blaivas JG**, et al. Behavioral Therapy for the Treatment of Refractory Interstitial Cystitis. *J Urol* 149:1445-8,1993.

76.   Gardner TA, Poppas DP, Wei JT, **Blaivas JG**. Volvulus of the Ileal Conduit: A Late Complication. *J Urol* 152:948-50,1994.

77.   Seaman EK, Jacobs BZ, **Blaivas JG,** Kaplan SA. Persistence or Recurrence of Symptoms after Transurethral Resection of the Prostate: A Urodynamic Assessment. *J Urol* 152:935-7,1994.

78.   Santarosa RP, **Blaivas JG**. Peiurethral Injection of Autologous Fat for the Treatment of Sphincteric Incontinence. *J Urol* 151:607-1,1994.

79.   **Blaivas JG.** Urinary Incontinence After Radical Prostatectomy. *Cancer* 75:7,1995.

80.   Heritz DM, Romanzi LJ, **Blaivas JG.** The Surgery of Vesico-Vaginal Fistula: Early vs. Late, Abdominal vs. Vaginal Repair. *J Urol* 153:1110-3,1995.

81.    Kaplan SA, Te AE, **Blaivas JG**. Urodynamics Findings in Patients With Diabetic Cystopathy. *J Urol* 153:342-4,1995.

82.    Mulcahy JJ, Kirkemo, AK, Rudy DC, **Blaivas JG**, Wahle GR, et al. Efficacy and Safety of Duloxetine in Stress Incontinence Patients. *Neurourol Urodyn* 15:395-9,1996.

83.    **Blaivas JG**, Heritz DM.Vaginal Flap Reconstruction of the Urethra and Vesical Neck in Women: A Report of 49 Cases. *J Urol* 155:1014-7,1996.

84.    **Blaivas JG**. Obstructive uropathy in the male. *Urol Clin North Am* 23:373-84,1996.

85.    **Blaivas JG**, Heritz DM. Physiological Principles for Surgical Correction of Detrusor Dysfunction. *J EndoUrology* 10:3,1996.

86.    **Blaivas JG**, Appell RA, Fantl JA, Leach G, McGuire EJ, Resnick, NM, et al. Standards of Efficacy for Evaluation of Treatment Outcomes in Urinary Incontinence:  Recommendations of the Urodynamic Society. *Neurourol Urodyn* 16:145-7,1997.

87.    **Blaivas JG**. Discussion: A Framework for Diagnosis of Idiopathic Overactive Bladder. *Urology* 50:6A,1997.

88.    **Blaivas JG**, Appell RA, Fantl JA, Leach G, McGuire EJ, Resnick NM, Raz S, Wein AJ.  Definition and Classification of Urinary Incontinence: Recommendations of the Urodynamic Society. *Neurourol Urodyn* 16:149-1,1997.

89.    Leach GE, Dmochowski RR, Appell RA, **Blaivas JG**, Hadley HR, Luber KM, et al. Re: Female Stress Urinary Incontinence Clinical Guidelines Panel Summary Report on Surgical Management of Female Stress Urinary Incontinence. *J Urol* 158: 875-0,1997

90.    Chaikin DC, Rosenthal J, **Blaivas JG**, Pubovaginal Fascial Sling for All Types of Stress Urinary Incontinence: Long-term Analysis. *J Urol* 160: 1312-6,1998.

91.    Weiss JP, **Blaivas JG**, Stember DS, Brooks, MM, Nocturia in Adults: Etiology and Classification. *Neurourol Urodyn* 17:467-2,1998.

92.    **Blaivas JG**, Stember DS, Weiss JP. Etiology of Voiding Symptoms in Men: Correlation of Individual AUA Symptom Scores with Urodynamic and Diary Parameters. *Neurourol Urodyn* 17:398-9,1998.

93.    Chaikin DC, Romanzi LJ, Rosenthal J, Weiss JP, **Blaivas JG.** The Effects of Genital Prolapse on Micturition. *Neurourol Urodyn* 17:426-7,1998.

94.   Lemer ML, Chaikin DC, **Blaivas JG**. Augmentation Cystoplasty and Urinary Diversion for the Treatment of Neurogenic Bladder. *Neurourol Urodyn* 17:344,1998.

95.   Chaikin DC, **Blaivas JG**. Weakened Cadaveric Fascial Sling:  An Unexpected Cause of Failure.  *J Urol* 160:2151,1998.

96.   **Blaivas JG.** Outcome measures for urinary incontinence. *Urology* 51,2 Asupp:11-9,1998.

97.   Romanzi LJ, Chaikin DC, **Blaivas JG.** Effect of Genital Prolapse on Voiding. *J Urol* 161:581-6,1999.

98.   Petrou SP, Brown JA, **Blaivas JG**. Suprameatal Transvaginal Urethrolysis. *J Urol* 161:1268-1,1999.

99.   Weiss JP, **Blaivas JG**, Stember DS, Chaikin DC. Evaluation of the Etiology of Nocturia in Men: The Nocturia and Nocturnal Bladder Capacity Indices. *Neurourol Urodyn* 18:559-5,1999.

100.  Chaikin DC, **Blaivas JG**, Rosenthal JE, Weiss JP. Results of Pubovaginal Sling for Stress Incontinence: Prospective Comparison of 4 Instruments for Outcome Analysis. *J Urol* 162:1670-3,1999.

101.  Lemer ML, Chaikin DC, **Blaivas JG.** Tissue Strength Analysis of Autologous and Cadaveric Allografts for the Pubovaginal Sling. *Neurourol Urodyn* 18:497-3,1999.

102.  Groutz A, **Blaivas JG**, Fait G, Sassone AM, Chaikin DC, Gordon D. The Significance of the American Urological Association Symptom Index Score in the Evaluation of Women with Bladder Outlet Obstruction. *J Urol* 163:207-1,2000.

103.  Groutz A. **Blaivas JG**, Chaikin DC. Bladder Outlet Obstruction in Women: Definition, Prevalence and Characteristics. *Neurourol Urodyn* 19:213-0,2000.

104.  Groutz A, Chaikin DC, **Blaivas JG.**  Predicting the Need for Anti-Incontinence Surgery in Continent Women Undergoing Repair of Severe Urogenital Prolapse. *J Urol* 163:531-4,2000.

105.  Groutz A, **Blaivas JG**, Chaikin DC, Verhaaren M. The Pathophysiology of Post Radical Prostatectomy Incontinence: A Clinical and Videourodynamic Study. *J Urol* 163:1767-0, 2000.

106.  Groutz A, **Blaivas JG**, Rosenthal JD. A Simplified Urinary Incontinence Score for the Evaluation of Treatment Outcomes.  *Neurourol Urodyn* 19:127-5, 2000.

107.  Groutz A, **Blaivas JG**, Sassone AM. Detrusor Pressure - Uroflow Studies in Women: Effect of a 7f

Transurethral Catheter. *J Urol* 164:109-4, 2000.

108.   Groutz A, **Blaivas JG**, Romanzi LJ. Urethral diverticulum in Women: Diverse Presentations Resulting in Diagnostic Delay and Mismanagement. *J Urol* 164:428-3,2000.

109.   Groutz A, **Blaivas JG**, Chaikin DC, Resnick NM, Engleman K, Anzalone D, et al. Noninvasive outcome measures for urinary incontinence: A multicenter study of voiding diaries and pad tests. *J Urol* 164:698-1, 2000.

110.   **Blaivas JG**, Groutz A. Bladder outlet obstruction nomogram for women with lower urinary tract symptomatology. *Neuorourol Urodyn* 19:553-4, 2000.

111.   Groutz A, **Blaivas JG**, Kessler S, Weiss JP, Chaikin DC. Outcome results of transurethral collagen injection for female stress incontinence: Assessment by urinary incontinence score. *J Urol* 164:2006-9,2000.

112.   **Blaivas JG.** Issues of uroselectivity in male and female Luts. Summary of the meeting. *Br J Urol* 86, 2 supp: 55, 2000.

113.   Romanzi LJ, **Blaivas JG**. Protracted urinary retention necessitating urethrolysis following tension-free vaginal tape surgery. *J Urol* 164:2022-3. 2000

114.   **Blaivas JG**, Groutz A, Verhaaren M. Does the method of cystometry affect the incidence of involuntary detrusor contructions? A prospective randomized urodynamic study. Neuorourol Urodyn 20:141-5, 2001.

115.   Groutz A, **Blaivas JG**, Pies C, Sassone AM. Learned Voiding Dysfunction (Non-Neurogenic Bladder) Among Adults. *Neurourol Urodyn* 20:259-8, 2001.

116.   Romanzi LJ, Groutz A, Heritz DM, **Blaivas JG**. Involuntary detrusor contractions: Correlation of urodynamic data to clinical categories. *Neuorourol Urodyn* 20:249-7, 2001.

117.   Lee YS, Sakamoto K, **Blaivas JG**, Chu A. Retrovesical Gastrointestinal StromalTumor. *J Urol* 165:185,2001.

118.   Groutz A, **Blaivas JG**, Hyman MJ, Chaikin DC. Pubovaginal Sling Surgery for Simple Stress Urinary Incontinence: Analysis by an Outcome Score. *J Urol* 165:1597-0, 2001.

119.   Sakamoto K, **Blaivas JG**. Adult Onset Nocturnal Enuresis. *J Urol* 165:1914-7, 2001.

120.   Hyman MJ, Groutz A, **Blaivas JG.** Detrusor Instability in Men: Correlation of Lower Urinary Tract

Symptoms with Urodynamic Findings. *J Urol* 166:550-3, 2001.

121.   Fusco F, Groutz A, **Blaivas JG**, Chaikin DC, Weiss JP.  Videourodynamic Studies in Men with Lower Urinary Tract Symptoms: A Comparison of Community Based Versus Referral Urological Practices. *J Urol* 166:910-3, 2001.

122.   Weiss JP, **Blaivas JG**, Abrams P, Mattiasson A, Robertson G, van Kerrebroeck P, et al. Desmopressin (minirin$^{®}$, ddavp$^{®}$) oral treatment of nocturia in men. *J Urol* 165: supp250, 2001.

123.   Sakamoto K, Weiss JP, **Blaivas JG**, Versi E. Cystometric and voiding diary-based bladder capacity in male and female patients with nocturia. *J Urol* 165:supp 298, 2001.

124.   Groutz A, Weiss JP, **Blaivas JG**, Gerboc J. Does voiding position affect uroflow measurements in men undergoing uroflowmetry for lower urinary tract systems? *J Urol* 165:supp300, 2001.

125.   Groutz A, Chaikin D, Theusen E, **Blaivas JG.** Use of cadaveric solvent-dehydrated fascia lata for cystocele repair—preliminary results. *Urology* 58:179-3, 2001.

126.   Romanzi LJ, Groutz A, Feroz F, **Blaivas JG.** Evaluation of female external genitalia sensitivity to pressure/touch: a preliminary prospective study using Semmes-Weinstein monofilaments.  *Urology* 57:1145-0, 2001.

127.   Chaikin DC, **Blaivas JG.** Voiding dysfunction: definitions. *Curr Opin Urol* 11:395-8, 2001.

128.   Nitti VW, Carlson KV, **Blaivas JG**, Dmochowski RR. Early results of pubovaginal sling lysis by midline sling incision. *Urology* 59:47-1, 2002.

129.   Flisser AJ, **Blaivas JG**.  The role of cystometry in evaluating patients with overactive bladder. *Urology* 60 (5s.1), 33-42, 2002.

130.   Weiss, JP. **Blaivas JG**. Nocturnal polyuria versus overactive bladder in nocturia. *Urology*. 60(5 Supp 1): 28-32; discussion 32, 2002.

131.   Staskin DR. Wein AJ. Andersson KE. Bauer SB. **Blaivas JG**. Burgio KL. Cardozo L. Chapple CR. Dmochowski RR. Gupta S. Mostwin JL. Ouslander JG. Weiss JP. King L. Overview consensus statement. *Urology*. 60(5 Suppl 1):1-6, 2002.

132.   Flisser AJ, Walmsely K, **Blaivas JG**.  Urodynamic classification of patients with symptoms of overactive bladder. J. Urol169(2): 529-534, 2003

133.   Fleischmann N, Flisser AJ, Panagopoulos G, and **Blaivas JG**.  Sphincteric Urinary Incontinence:

Relationship Between Vesical Leak Point Pressure, Urethral Mobility, and Severity of Incontinence. J. Urol 169(3): 999-1002, 2003.

134.   Flisser AJ and **Blaivas JG**.  Outcome of Urethral Reconstructive Surgery in a Series of 74 Women. J. Urol 169(6): 2246-2249, 2003

135.   Chou EC, Flisser AJ, Panagopoulos G, and **Blaivas JG** Effective Treatment for Mixed Urinary Incontinence with a Pubovaginal Sling. J. Urol 170(2 part 1): 494-497, 2003

136.   **Blaivas JG**. Flisser AJ. Bleustein CB. Panagopoulos G. Periurethral masses: etiology and diagnosis in a large series of women.  *Obstetrics & Gynecology.* 103(5 Pt 1):842-7, 2004 May.

137.   Flisser AJ. Figueroa J. Bleustein CB. Panagopoulos G. **Blaivas JG**. Pad test by mail for home evaluation of urinary incontinence. *Neurourol Urodyn*. 23(2):127-9, 2004.

138.   Weiss JP. **Blaivas JG**. Tash Anger JA. Di Blasio CJ. Panagopoulos G. Gerboc J. Development and validation of a new treatment outcome score for men with LUTS. *Neurourol Urodyn. 23(2):88-93, 2004.*

139.   **Blaivas JG**. Flisser AJ. Tash JA. Treatment of primary bladder neck obstruction in women with transurethral resection of the bladder neck. *J Urol*. 171(3):1172-5, 2004 Mar.

140.   Weiss JP. **Blaivas JG**. Nocturia. *Advances in Experimental Medicine & Biology.* 539(Pt B):751-72, 2003.

141.   **Blaivas JG**. Overactive bladder: symptom or syndrome? *BJU International.* 92(6):521-2, 2003 Oct.

142.   Abrams P. **Blaivas JG**. Fowler CJ. Fourcroy JL. Macdiarmid SA. Siegel SW. Van Kerrebroeck P. The role of neuromodulation in the management of urinary urge incontinence *BJU International*. 91(4):355-9, 2003, March.

143.   **Blaivas, JG**, Weiss, JP, Desai P, Flisser, AJ, Stember, DS, Stahl, PJ. Long-term follow-up of augmentation enterocystoplasty and continent diversion in patients with benign disease. *J Urol*.173(5):1631-4. 2005

144.   **Blaivas, JG**, Panagopoulos, G, Weiss, JP, Somaroo, C. 2006. Two types of urgency. 2006. *Int Urogyn J*. 17; Supp 3:S413

145.   **Blaivas, JG** A new overactive bladder questionnaire and severity score. 2006. *Int Urogyn J*. 17; Supp 3:S395

146.   **Blaivas JG**, Burnett AL, Wein AJ. Current trends in lower urinary tract health highlights from annual advances in genitourinary health: a scientific update. *J Urol*. 2006 Mar;175(3 Pt 2):S3-4.

147.   Weiss JP, **Blaivas JG**. Nocturia in women. *Womens Health (Lond Engl)*. 2006. Jul;2(4):647-55..

148.   **Blaivas JG,** Weiss JP, Jones M. The pathophysiology of lower urinary tract symptoms after brachytherapy for prostate cancer. *BJU Int*. 2006 Dec;98(6):1233-7; discussion 1237.

149.   **Blaivas JG**. Overactive bladder and the definition of urgency. *Neurourol Urodyn*. 2007;26(6):757-8; discussion 759-60.

150.   **Blaivas JG**, Panagopoulos G, Weiss JP, Somaroo C, Chaikin DC. The urgency perception score: validation and test-retest. *J Urol*. 2007 Jan;177(1):199-202.

151.   **Blaivas JG**. "Do the math". *J Urol*. 2007 Aug;178(2):378.

152.   **Blaivas JG**, Panagopoulos G, Weiss JP, Somaroo C. Validation of the overactive bladder symptom score. *J Urol*. 2007 Aug;178(2):543-7; discussion 547.

153.   Weiss JP, **Blaivas JG**, Jones M, Wang JT, Guan Z; 037 Study Group. Age related pathogenesis of nocturia in patients with overactive bladder. *J Urol*. 2007 Aug;178(2):548-51; discussion 551.

154.   Stember DS, Weiss JP, Lee CL, **Blaivas JG**. Nocturia in men. *Int J Clin Pract Suppl*. 2007 Sep;(155):17-22.

155.   Chou EC, **Blaivas JG**, Chou LW, Flisser AJ, Panagopoulos G. Urodynamic characteristics of mixed urinary incontinence and idiopathic urge urinary incontinence. *Neurourol Urodyn*. 2008;27(5):376-8.

156.   Purohit RS, **Blaivas JG**, Saleem KL, Sandhu J, Weiss JP, Reddy B, Sidhu RK. The pathophysiology of large capacity bladder. *J Urol*. 2008 Mar;179(3):1006-11.

157.   **Blaivas JG**, Purohit RS. Post-traumatic female urethral reconstruction. *Curr Urol* Rep. 2008 Sep;9(5):397-404.

158.   **Blaivas JG,** Panagopoulos G, Weiss JP, Somaroo C. Two types of urgency. *Neurourol Urodyn*. 2009;28(3):188-90.

159.   Lewicky-Gaupp C, **Blaivas JG**, Clark A, McGuire EJ, Schaer G, Tumbarello J, Tunn R, DeLancey JO. "The cough game": are there characteristic urethrovesical movement patterns associated with stress incontinence? *Int Urogynecol J Pelvic Floor Dysfunct*. 2009 Feb;20(2):171-5.

160.   Lin WY, Mannikarottu A, Li S, Juan YS, Schuler C, Javed Z, **Blaivas JG**, Levin RM. Correlation of in vivo bladder blood flow measurements with tissue hypoxia. *World J Urol*. 2009 Feb 4.

161.   Cundiff GW, **Blaivas JG**, Newman D, Lerch VR, Dilley A. Predictors of variability in urinary incontinence and overactive bladder symptoms. *Neurourol Urodyn*. 2009 Aug 19.

162.   Wein AJ, Boone T, **Blaivas JG**, Zimmern P, Rackley R, Vasavada S, Dmochowski R, Winters C. In memory of Rodney A. Appell (1948-2009). *Urology*. 2009 Oct;74(4):717-8.

163.  **Blaivas JG**. Overactive bladder: a new paradigm. *Int Urogynecol J Pelvic Floor Dysfunct*. 2009 Oct 29.

164.  **Blaivas JG**, Weiss JP. Benign prostatic hyperplasia and lower urinary tract symptoms. Preface. *Urol Clin North Am*. 2009 Nov;36(4):xi-xiii.

165.  **Blaivas JG**. A round table discussion: case studies of patients with lower urinary tract symptoms. *Urol Clin North Am*. 2009 Nov;36(4):537-69, vii.

166.  **Blaivas JG**, Marks BK, Weiss JP, Panagopoulos G, Somaroo C. Differential diagnosis of overactive bladder in men. *J Urol*. 2009 Dec;182(6):2814-7.

167.  Lewicky-Gaupp C, **Blaivas J**, Clark A, McGuire EJ, Schaer G, Tumbarello J, Tunn R, DeLancey JO. "The cough game": are there characteristic urethrovesical movement patterns associated with stress incontinence? Int Urogynecol J Pelvic Floor Dysfunct. 2009 Feb;20(2):171-5.

168.  Lin WY, Mannikarottu A, Li S, Juan YS, Schuler C, Javed Z, **Blaivas J**, Levin RM. Correlation of in vivo bladder blood flow measurements with tissue hypoxia. World J Urol. 2011 Apr;29(2):165-70.

169.  **Blaivas JG**, Panagopoulos G, Weiss JP, Somaroo C. Two types of urgency. Neurourol Urodyn. 2009;28(3):188-90.

170.  Stewart WF, Minassian VA, Hirsch AG, Kolodner K, Fitzgerald M, Burgio K, Cundiff GW, **Blaivas J**, Newman D, Lerch VR, Dilley A. Predictors of variability in urinary incontinence and overactive bladder symptoms. Neurourol Urodyn. 2010 Mar;29(3):328-35.

171.  Wein AJ, Boone T, **Blaivas J**, Zimmern P, Rackley R, Vasavada S, Dmochowski R, Winters C. In memory of Rodney A. Appell (1948-2009). Urology. 2009 Oct;74(4):717-8.

172.  **Blaivas JG**, Marks BK, Weiss JP, Panagopoulos G, Somaroo C. Differential diagnosis of overactive bladder in men. J Urol. 2009 Dec;182(6):2814-7.

173.  **Blaivas JG**. Overactive bladder: a new paradigm. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Dec;20(12):1401-2.

174.  **Blaivas JG**, Weiss JP. Benign prostatic hyperplasia and lower urinary tract symptoms. Preface. Urol Clin North Am. 2009 Nov;36(4):xi-xiii.

175.  **Blaivas JG**. A round table discussion: case studies of patients with lower urinary tract symptoms. Urol Clin North Am. 2009 Nov;36(4):537-69, vii.

176.  Dmochowski RR, **Blaivas JM**, Gormley EA, Juma S, Karram MM, Lightner DJ, Luber KM, Rovner ES, Staskin DR, Winters JC, Appell RA; Female Stress Urinary Incontinence Update Panel of the American Urological Association Education and Research, Inc, Whetter LE. Update of AUA

guideline on the surgical management of female stress urinary incontinence. J Urol. 2010 May; 183(5):1906-14.

177. Chung DE, Purohit RS, Girshman J, **Blaivas JG**. Urethral diverticula in women: discrepancies between magnetic resonance imaging and surgical findings. J Urol. 2010 Jun;183(6):2265-9.

178. **Blaivas J**, McGuire EJ, Stöhrer M, Webster GD, Cameron AP. Management of difficult cases in female urology and neurourology at the Reed M. Nesbit society meeting. Festschrift in honor of Edward J. McGuire, MD. Neurourol Urodyn. 2010;29 Suppl 1:S2-12.

179. **Blaivas JG**. Urodynamics for the evaluation of painful bladder syndrome/interstitial cystitis. J Urol. 2010 Jul;184(1):16-7.

180. Burton C, Weiss JP, Parsons M, **Blaivas JG**, Coats AC. Reference values for the Nocturnal Bladder Capacity Index. Neurourol Urodyn. 2011 Jan;30(1):52-7.

181. Minassian V, Stewart W, Hirsch A, Kolodner K, Fitzgerald M, Burgio K, Cundiff G, **Blaivas J**, Newman D, Dilley A. The role of urgency, frequency, and nocturia in defining overactive bladder adaptive behavior. Neurourol Urodyn. 2010 Nov 11.

182. **Blaivas JG**, Chaikin DC. Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. Urol Clin North Am. 2011 Feb;38(1):7-15, v.

183. Minassian V, Stewart W, Hirsch A, Kolodner K, Fitzgerald M, Burgio K, Cundiff G, **Blaivas J**, Newman D, Dilley A. The role of urgency, frequency, and nocturia in defining overactive bladder adaptive behavior. Neurourol Urodyn. 2011 Mar;30(3):406-11.

184. Ackerman AL, **Blaivas J**, Anger JT. Female Urethral Reconstruction. CurrBladder Dysfunct Rep. 2010 Dec;5(4):225-232. Epub 2010 Oct 19.

185. Weiss JP, **Blaivas JG**, Bliwise DL, Dmochowski RR, Dubeau CE, Lowe FC, Petrou SP, Van Kerrebroeck PE, Rosen RC, Wein AJ. The evaluation and treatment of nocturia: a consensus statement. BJU Int. 2011 Jul;108(1):6-21.

186. Zvarova K, Ursiny M, Giebink T, Liang K, **Blaivas JG**, Zvara P. Recording urinary flow and lower urinary tract symptoms using sonouroflowmetry. Can J Urol. 2011 Jun;18(3):5689-94.

187. **Blaivas JG**. Editorial comment. Urology. 2011 Oct;78(4):767.

188. Victor E, O'Connell KA, **Blaivas JG**. Environmental cues to urgency and leakage episodes in patients with overactive bladder syndrome: a pilot study. J Wound Ostomy Continence Nurs. 2012 Mar-Apr;39(2):181-6.

189.    Weinberg AC, Brandeis GH, Bruyere J, Tsui JF, Weiss JP, Rutman MP, **Blaivas JG**. Reliability and
        validity of the Overactive Bladder Symptom Score in Spanish (OABSS-S). Neurourol Urodyn. 2012
        Jun;31(5):664-8.

190.    Rutman MP, Cha DY, **Blaivas JG**. How do urodynamics findings influence the treatment of the
        typical patient with overactive bladder? Curr Urol Rep. 2012 Oct;13(5):370-8.

191.    **Blaivas JG**, Santos JA, Tsui JF, Deibert CM, Rutman MP, Purohit RS, Weiss JP. Management of
        urethral stricture in women. J Urol. 2012 Nov;188(5):1778-82.

192.    Weiss JP, **Blaivas JG**, Blanker MH, Bliwise DL, Dmochowski RR, Drake M, Dubeau CE, Hijaz A,
        Rosen RC, Van Kerrebroeck PE, Wein AJ. The New England Research Institutes, Inc. (NERI)
        Nocturia Advisory Conference 2012: focus on outcomes of therapy. BJU Int. 2013 Jan 29.

193.    **Blaivas JG**, Purohit RS, Weinberger JM, Tsui JF, Chouhan J, Sidhu R, Saleem K. Salvage Surgery
        after Failed Treatment of Synthetic Mesh Sling Complications. J Urol. 2013 Mar 19.


## Book Chapters, Reviews and Editorials:

1.      **Blaivas JG**, Labib KB, Bauer SB, Retik AB. Changing Concepts in the Urodynamic Evaluation of
        Children. In: *Urinary System Malformation in Children*, Edited by Bergsman D, Duckett JR.  New
        York, Alan R. Liss., vol XIII, chapt.V,1977.

2.      **Blaivas JG.** Understanding Combined Cystometry and Urethral Sphincter Electromyography.
        *Infection Control and Urological Care*.  2:13,1977.

3.      **Blaivas JG**, Ferrone  JD. Urologic Complications in the Critically Ill Orthopedic Patient. *Orthop
        Clin N Amer*, 9:825,1978.

4.      **Blaivas JG.** New Concepts in the Diagnosis and Treatment of Impotence.  *Infection Control &
        Urologic Care* 3:12,1978.

5.      **Blaivas JG**. Investigative Methods of Neuro*Urology*.  In:  *Clinical Neurourology*, Edited by Krane
        RJ, Siroky M. Little, Brown & Co 5:67-105,1979.

6.      **Blaivas JG.** Vascular and Neurourologic Tests in Impotence (reply to letter). *Human Sexuality*,
        14:25,1980.

7.      **Blaivas JG.** Libido After Vasectomy, *Human sexuality* (reply to letter). 15:93,1981,

8.      **Blaivas, J.G.**:  Test for Sterility After Vasectomy (reply to letter). *Human Sexuality* 15:23,1981.

9.     **Blaivas JG.** The Diagnosis and Treatment of Erectile Dysfunction.  International Congress Series. No. 566, Sexology Eds: Hoch Z, Leif HI. Excerpta Medica, Amsterdam-Oxford Princeton:182-7,1981.

10.    **Blaivas JG.** Editorial: Why Now? *Neurourol Urodyn* 1:1-2,1982.

11.    **Blaivas JG.** Editorial: Detrusor Instability and Other "Words."*Neurourol Urodyn* 2:125,1982.

12.    **Blaivas JG**. Editorial: Benign Prostatic Hypertrophy: The Urologists Salvation. *Neurourol Urodyn* 2:239-0,1982.

13.    **Blaivas JG.** AUA Home Study Series V: Urinary Incontinence, 1982.

14.    **Blaivas JG.** The Diagnosis and Treatment of Lower Urinary Tract Disorders. *Cont Ed Fam Phys* 18:723,1983.

15.    **Blaivas JG.** AUA Home Study Series VI: Urinary Diversion, 1983.

16.    **Blaivas JG.** Urodynamics: The Second Generation (guest editorial). *J Urol* 129:783,1983.

17.    Nagler HM, **Blaivas JG.** Castrations and Sexual dysfunction. *Human Sexuality* 17:3,1983.

18.    **Blaivas JG**. Urodynamic Testing, In:  Female *Urology*, Edited by Raz S. W.B. Saunders Co., 2, 1983.

19.    **Blaivas JG.** Electromyography, In:  Controversies in *NeuroUrology*, Edited by Wein AJ, Barrett DM. New York: Churchill-Livingston, Inc., 3:103-16,1983.

20.    **Blaivas JG.** Indications for Multichannel Urodynamics Studies. In:  Controversies in Neuro*Urology*, Edited by Wein AJ, Barrett DM. New York: Churchill-Livingston, Inc. 5:157-90,1983.

21.    **Blaivas JG.** Editorial: Where is the Sympathetic Nervous System and What Does it do for the Urethral Sphincter? *Neurourol Urodyn* 2:1-2,1983.

22.    **Blaivas JG.** Editorial: Classification of Stress Incontinence. *Neurourol Urodyn* 2:103-4,1983.

23.    **Blaivas JG.** Editorial: The "External Urethral Sphincter." *Neurourol Urodyn* 2:191-2,1983.

24.    **Blaivas JG.** Editorial: Bladder Outlet Obstruction. *Neurourol Urodyn* 2:267-8,1983.

25.    **Blaivas JG**. Differential Diagnosis of Benign Prostatic Hypertrophy.  In:  *Benign Prostatic Hypertrophy*, Edited by Hinman F. New York: Springer-Verlag. 78: 747-62,1983.

26.    **Blaivas JG.** Inflatable Penile Prosthesis.  In:  *Male Sexual Dysfunction*, Edited by Krane, R.J., Siroky, M., Boston: Little Brown & Co. 24:275-89,1983.

27.   **Blaivas JG.** AUA Update Series: Non traumatic Neurogenic Voiding Dysfunction in the Adult:  Part I Physiology and Approach to Therapy lesson 11, Volume IV.

28.   **Blaivas JG.** AUA Update Series:  Non Traumatic Neurogenic Voiding Dysfunction in the Adult: Part II Multiple Sclerosis and Diabetes Mellitus lesson 12, Volume IV.

29.   **Blaivas JG**, Holland NJ, Giesser B, LaRocca N, Madonna M, Scheinberg S. Multiple Sclerosis Bladder Studies and Care.  In:  Multiple Sclerosis:  Experimental and Clinical Aspects.  Ann. NY Acad Sci 436:328,1984.

30.   **Blaivas JG.** Electromyography and Sacral Evoked Responses.  In:  *Urodynamics:  Principles, Practices, Practice and Applications*, Edited by Mundy AR, Stephenson TP, Wein AJ. London: Churchill-Livingston.14,1984.

31.   **Blaivas JG.** Editorial: The Divestiture of the American Telephone and Telegraph Company: Electrical Stimulation for Urinary Incontinence. *Neurourol Urodyn* 3:143-4,1984.

32.   **Blaivas JG.**  Editorial: If you Currently Prescribe Bethanechol Chloride for Urinary Retention Please Raise Your Hand. *Neurourol Urodyn* 3:209-0,1984.

33.   Mundy AR, **Blaivas JG.** Non-traumatic Neurourologic Disorders. In: *Urodynamics: Principles, Practices, Practice and Applications*, Edited by Mundy AR, Stephenson TP, Wein AJ. London: Churchill-Livingston, 1984.

34.   Posner CM, **Blaivas JG.** The Evaluation of Sexual Dysfunction in Multiple Sclerosis. In: The Diagnosis of Multiple Sclerosis, Edited by Poser C, New York:  Theime-Stratton Inc. 8:94-3,1984.

35.   Nagler HM, deVere White R, **Blaivas JG.** Impotence: Diagnosis and Treatment. In: *Human Sexuality Psychosexual Effects of Disease*, Edited by Farber, M. New York: MacMillan Publishing Co. 20:240-64,1985.

36.   Benson MC, Olsson CA, **Blaivas JG.** The Diagnosis if Bladder Outlet Obstruction. Benign Prostatic Hyperplasia Volume II. P. 276.U.S. Department of Health and Human Services.1985.

37.   **Blaivas JG.** Editorial: An Objective Assessment of Incontinence. *Neurourol Urodyn* 4:1-2,1985.

38.   **Blaivas JG.** Editorial: Medical Communication Network of the 80's-The News Media. *Neurourol Urodyn* 4:75-6,1985.

39.   **Blaivas JG.** Urologic Abnormalities in the Tethered Spinal Cord. In: *The Tethered Spinal Cord*, Edited by Holtzman RN, Stein BM, New York: Thieme-Stratton Inc. 5:59-74,1985.

40.   **Blaivas JG.**  Pathophysiology of Lower Urinary Tract Dysfunction. *Urol Clin NA*.12:215-24,1985.

41.  **Blaivas JG.** Pathophysiology of Lower Urinary Tract Dysfunction. *Clin Obstet Gynacol* 12:295-09,1985.

42.  **Blaivas JG.** Pathophysiology of Lower Urinary Tract Dysfunction in Women. Clin Obstet Gynacol 12:2,1985.

43.  **Blaivas JG.** Pathophysiology of Lower Urinary Tract Dysfunction. *Clinics in Obstetrics and Gynaecology*. 12:295,1985.

44.  **Blaivas JG**, Berger Y. Surgical Treatment for Male Geriatric Incontinence. *Clin Geriat Med* 2:777-87,1986.

45.  **Blaivas JG.** Post-prostatectomy Urinary Incontinence. In: *Current Therapy in Genitourinary Surgery*, Edited by Resnick M, Kursh E, Philadelphia: B.D. Decker Inc., 1987.

46.  **Blaivas JG.** Cystometry. In: New Techniques in *Urology*, Edited by deVere White R, Palmer J, Mt. Kisco:  Futura Publishing Co. 13, 1987.

47.  **Blaivas JG.** Sphincter Incontinence in the Female, AUA Update Series, 1987.

48.  Nagler H, **Blaivas JG.** Impotence, Treatment: In: *Andrology*, Edited by Pryor J, Lipshultz L: Butterworth & Co.,10, 1987.

49.  **Blaivas JG.** Urinary Problems in Multiple Sclerosis and Other Spinal Cord Diseases.  In:  *Current Therapy in Neurourologic Disease*, Edited by Johnson RT.  Philadelphia: B.C. Decker, Philadelphia, 144-7,1987.

50.  **Blaivas JG.**  A Modest Proposal for Diagnosis and Treatment of Urinary Incontinence in Women. (Guest Editorial),  *J Urol* 138:597,1987.

51.  **Blaivas**, **J.G.**:  Editorial: Morphology and Function. A Multi-Disciplinary, Multi-Institutional Approach .*Neurourol Urodyn* 8:87,1989.

52.  **Blaivas JG.** Kaplan SA. A Practical Approach to the Diagnosis of Urinary Incontinence.  Seminars in Neuro*Urology*. June, 1988.

53.  **Blaivas JG**, Kaplan SA. Urological Dysfunction in Patients with Multiple Sclerosis. *Seminars in Neurourology*. June, 1988.

54.  **Blaivas JG.** Urodynamic Techniques, CH12, In:  *Principles and Practice of Urodynamics and Neurourolgy*, Edited by Yalla S, McGuire EM, Elbadawi A, **Blaivas JG.** New York:  MacMillan Publishing Co., 1988.

55.   **Blaivas JG.** Neurourologic dysfunctions. In: *Principles and Practice of Urodynamics and Neurourology*, Edited by Yalla S, McGuire EM, Elbadawi A, **Blaivas JG.** New York: MacMillan Publishing Co. 28,1988.

56.   **Blaivas JG.** Urinary Bladder Problems in Parkinson's disease.  In: *Current Opinion in Neurourology and Neurosurgery*, 1:284-6,1988.

57.   **Blaivas JG.** Urinary Incontinence (guest editor), Seminars in *Urology*, May, 1989.

58.   **Blaivas JG**, Kaplan SA. Bladder Dysfunction in Patients with Multiple Sclerosis. *Contemp Urol* June/July,1989.

59.   Kaplan SA, **Blaivas JG**, Brown WC, Schuessler G. Parameters of Detrusor Contractility:  The Effect of Bladder Volume and Outlet Resistance on Qmax, Power and Work in In-Vitro Whole Rabbit Model. *Neurourol Urodyn* 8:375-6,1989.

60.   **Blaivas JG.** Evaluation of Bladder Outlet Obstruction, Ch10, In:  *ProstateDisorders*. Paulson, D. Ed., Lea & Febiger, Philadelphia,173-92,1989.

61.   **Blaivas JG.** Diagnostic Evaluation, Seminars in *Urology* 7:65-78,1989.

62.   **Blaivas JG**, Chancellor M. Complicated Stress Incontinence, Seminars in *Urology* 7:103-17,1989.

63.   **Blaivas JG**, Brown WC, Kaplan SA. Management of Bladder Dysfunction in Stroke Patients. *Contemp Urol* 47, Jan./Feb. 1990.

64.   **Blaivas JG,** Kaplan SA. Management of BPH.  Hospital Medicine.  May 1990.

65.   Kaplan SA, **Blaivas JG.** Management of Bladder Problems of the MS Patient. *J Enterostomal Therapy*.  June 1990.

66.   **Blaivas JG,** Chancellor M, Kaplan SA. Detrusor-External Sphincter Dyssynergia.  CIBA Foundation Symposium 151, Neuro-biology of Incontinence. John Wiley & Sons, Chinchester, 195-206,1990.

67.   **Blaivas JG.** Multichannel Urodynamic Studies in Men with Benign Prostatic Hyperplasia: Indications and Interpretation, *Urol Clin NA* 17:543-52,1990.

68.   **Blaivas JG.** Editorial Comment on Thind, Gerstenberg and Filde. *J Urol* 143:325, 1990.

69.   Galloway NTM, **Blaivas JG.** Electromyography in Lower Urinary Tract Dysfunction, chapt. 22, In: *Diagnostic Techniques in Urology*. O'Reilly PH, George,NJR, Weiss RM, W.B.Saunders Company, Philadelphia, 335-52,1990.

70.   **Blaivas JG.** Pubovaginal Sling Procedure, In:  Current Operative *Urology*, Edited by Whitehead ED. J.B. Lippincott Co., Philadelphia, 93-101,1990.

71.    **Blaivas JG.** Mechanism of Micturition, CH34, In:  Scientific Foundation of *Urology*, Edited by Chisolm G and Fair W. Year Book Medical Publishers, Chicago, 273-85,1990.

72.    **Blaivas JG.** The Neurourological Evaluation: Urodynamic and Videourodynamic Examination, CH59, In: *Clinical Urography*, Pollack, HN, Editor, Philadelphia.1935-50,1990.

73.    Amis ES, **Blaivas JG.** The Role of the Radiologist in Evaluating Voiding Dysfunction, Guest Editorial. Radiology 175:317-8,1990.

74.    **Blaivas JG.** Multichannel Urodynamic Studies in Men with Benign Prostatic Hyperplasia., *Urol Clin North Am* 17:543-2,1990.

75.    Kaplan SA, **Blaivas JG.** Voiding Dysfunction in Patients with Multiple Sclerosis, *J Enterostomal Ther* 17:120-9,1990.

76.    **Blaivas JG.** Editorial Comment on Ramon, Mekras and Webster, *J Urol* 144:108,1990.

77.    Amis ES, **Blaivas JG.** Neurogenic Bladder Simplified, *Radiol Clin NA* 29:571-0,1991.

78.    **Blaivas JG**. Video-Urodynamics. In: *Clinical Neuro-Urology* Second Edition, Edited by Krane R, Siroky M, Boston: Little, Brown & Co., 265-74,1991.

79.    **Blaivas JG.** Chancellor MB. Transurethral Incision of the Prostate: An Alternative to Prostatectomy? Problems in Urology: Controversies and Advances in the Treatment of Benign Prostatic Hyperplasia. 5:412-8,1991.

80.    **Blaivas JG.** Treatment of Female Incontinence, Secondary to Urethral Damage or Loss, *Urol Clin NA* 18:355-4,1991.

81.    **Blaivas JG.** Treatment of Female Incontinence Secondary to Urethral Damage or Loss. Leach GE, Editor. *Urol Clin NA*. May, 1991.

82.    **Blaivas JG**, Oliver L. Pathophysiology of Urinary Incontinence, chapt. 2, In:  Urinary and Fecal Incontinence, Edited by Dorothy B. Doughty. Mosby Year Book. St. Louis, 1991.

83.    **Blaivas JG.**  Benign Prostatic Hypertrophy, *Conn's Current Therapy*, W. B. Saunders Co. 649-3,1991.

84.    Chancellor MB, **Blaivas JG.** Diagnostic Evaluation of Incontinence in Patients with Neurourological Disorders. Comprehensive Therapy 17:37,1991.

85.    **Blaivas JG.** Editor's reply letter to Sotolongo JR. Effects of Guanabenz on Bladder Function After Spinal Cord Injury. *Neurourol Urodyn* 10:517-8,1991.

86.    **Blaivas JG.** Vaginal prolapse In: *Current therapy in Genitourinary Surgery*, Second Edition, Edited by Resnick MJ, Kursh ED. B.C. Decker. 238-86,1992.

87.    **Blaivas JG.**  Editorial Comment on Raz et al, *J Urol* 148:850,1992.

88.    **Blaivas JG**, Chancellor MB. Detrusor Instability Incontinence. *Urogynecologic Surgery*, Edited by Hurt G. Aspen Publishers, Inc. 107. 1992.

89.    **Blaivas JG.** Editorial Comment on Rollema and Van Mastrigt, *J Urol* 148:115,1992.

90.    Mostwin JL, Sotolongo JR, **Blaivas JG.** Overview: Anatomy of Female Incontinence, CH80, In: *Surgical Management of Urodynamic Disease*. Mosby Yearbook, St. Louis. 1043-54,1992.

91.    Hald T, **Blaivas JG**, Buzelin JM, Hamma Y, Light K, Thuroff J, et al. Anatomy and Aetiology of Micturition Disorders in Old People and the Role of BPH in the Pathology, Proceedings of the International Consultation on Benign Prostatic Hyperplasia (BPH). World Health Organization, 1992.

92.    **Blaivas JG.**  Special Commentary: Surgery of the Bladder. Master of Surgery, by Fowler JE. *Urologic Surgery*. 288-9,1992.

93.    **Blaivas JG.**  Editorial Comment on van Waalwijk van Doorn, Remmers and Janknegt.  *J Urol* 147:1326,1992.

94.    **Blaivas JG.** Chancellor MB. Detrusor Instability Incontinence. In: *Urogynecologic Surgery*, Edited by Hurt WG, Aspen Publication 6, 1992.

95.    Chancellor MB, **Blaivas JG.** Diagnostic Evaluation. Problems in Urology: NeuroUrology and Its Role in Urologic Disease: Part I. **Blaivas** and Chancellor Guest Editors, 6:4, 604, 1992.

96.    **Blaivas JG.** Parkinson's Disease, Multiple Sclerosis, Diabetes. In: *Current Urologic Therapy* # 3, Edited by Hanno PM, W. B. Saunders, 1993.

97.    **Blaivas JG.** Female Urethral Reconstruction. In: *Reconstructive Urology*, Edited by Webster G, Kirby R, King L, Goldwasser B, Blackwell Scientific Publications, 63, 1993.

98.    **Blaivas JG.** The Use of Slings for Female Stress Incontinence. In: Reconstructive *Urology*, Edited by Webster G, Kirby R, King L, Goldwasser B, Blackwell Scientific Publications, 66, 1993.

99.    **Blaivas JG.** Editorial: Incontinence. *J Urol* 150:1455,1993

100.   **Blaivas JG.** Editorial: Urinary Symptoms and Symptom Scores. *J Urol* 150:1714,1993.

101.   **Blaivas JG.** Pubovaginal Sling. In: *Female Urology*, Edited by Kirsh ED, McGuire EJB. Lippincott, 17, 1993.

102.   Chancellor MB, **Blaivas JG**. Injury to the Genitourinary Tract Associated with Pelvic and Sacral Fractures and Their Management (The Columbia University Perspective).  In: *Surgical Disorders of the Sacrum*, Edited by Doty JR. Rengachary SS, 1993.

103.   Chancellor MB, **Blaivas JG.** Interstitial Cystitis.  In: *Female Urology*, Edited by Kursh, E.D., McGuire, E., J.B. Lippincott, 1993.

104.   Chancellor MB, **Blaivas JG.** Physiology of the Lower Urinary Tract.  In: *Female Urology*, Edited by Kursh, E.D., McGuire, E., J.B. Lippincott, CH3, 1993.

105.   DeMarco EF, **Blaivas JG.** Voiding Disorders. *Current Opinion in Urology*, 1993.

106.   Abrams P, **Blaivas JG**, Nordling J, et al. The Objective Evaluation of Bladder Outflow Obstruction . In: Cockett ATK, Khoury S, Aso Y, et al (eds.) Proceedings of the 2nd International Consultation on Benign Prostatic Hyperplasia (BPH) Jersey, Scientific Communications International Ltd: 151-226,1993.

107.   **Blaivas JG**. Urinary Incontinence After Radical Prostatectomy (Part 1). *Urology International* 1:4, 1994.

108.   **Blaivas JG**.  Editorial Comment on Kabalin, *J Urol* 152:1466,1994.

109.   Kaplan SA, **Blaivas JG**, Bruer A. Urogenital Physiology. In: *Rehabilitation Medicine*, Edited by Downey, 501,1994.

110.   **Blaivas JG**, Kaplan SA. The Evaluation and Management of the Neurogenic Bladder, Edited by Pang  D. Disorders of the pediatric spine.

111.   Chancellor MB, **Blaivas JG**. Injury to the Genitourinary Tract Associated with Pelvic and Sacral Fractures and Their Management (The Columbia University Perspective).  *Surgical Disorders of the Sacrum*, Edited by Doty JR, Rengachary SS. Thieme Medical Publishers, Inc. p. 159, 1994.

112.   **Blaivas JG.** Diabetes, Multiple Sclerosis, and Parkinson Disease.  In:  *Current Urologic Therapy*, 3rd Edition, Edited by Seidmon EJ, Hanno P. WB Saunders Co;1994.

113.   Shabsigh R, **Blaivas JG**. Urinary and Sexual Dysfunction. In: *Cancer of the Colon, Rectum, and Anus*, Edited by Cohen AM, Winawer SJ. McGraw-Hill Inc. 80;1995.

114.   **Blaivas JG.** Urodynamic Case Study:  Worsening Urge Incontinence, Frequency, and Nocturia in a 53-year-old man. *Contemp Urol* 7:12,1995.

115.   **Blaivas JG.**  Editorial: Seeking Truth. *Neurourol Urodyn* 14:1-2,1995.

116.   **Blaivas JG.**  Keys to Successful Pubovaginal Sling Surgery, *Contemporary OB/Gyn* 40:(3)46-61,1995.

117.   **Blaivas JG.** Editorial Comment on Morgan. *J Urol* 154:1015,1995.

118.   **Blaivas JG.** Editorial Comment on Diokno and Yuhico. *J Urol* 154:1731,1995.

119.   **Blaivas JG.**  Editorial Comment on Radomski. *J Urol* 153:688,1995.

120.   **Blaivas JG.**  Editorial Comment on Rosier et al. *J Urol* 153:1525,1995.

121.   **Blaivas JG.** Synchronous Multichannel Videourodynamic Studies, In: *Topics in Clinical Urology*; New Diagnostic Tests, Resnick, M.I., Spirnak, J.P.(eds.), Igaku-Shoin, New York, 2:8-24, 1995.

122.   Romanzi LJ, Heritz DM, **Blaivas JG.**  Preliminary Assessment of the Incontinent Woman.  *Urol Clin of NA*. Edited by Klutke CG, Raz S.W.B. Saunders. 113,1995.

123.   Romanzi LJ, **Blaivas JG.** Surgical Treatment of Female Urethral Diverticula and Female Urethral Reconstruction. *Reconstructive Surgery of the Lower Genitourinary Tract in Adults*.  Edited by Mansson W, Colleen S. Isis Medical Media, 1995.

124.   **Blaivas JG.** Intrinsic Sphincter Deficiency, In: *Campbell's Urology*, update 17, Walsh PC, Retik AB, Stamey TA, Vaughn ED, Wein AJ (eds.), WB Saunders, Philadelphia,1996.

125.   **Blaivas JG**, Heritz DM. Classification, Diagnostic Evaluation and Treatment Overview. *Topics in Clinical Urology:Evaluation and Treatment of Urinary Incontinence*, Edited by **Blaivas JG**. Igaku-Shoin Medical Publishers 22, 1996.

126.   **Blaivas JG**, Heritz DM.  Surgery for Stress Incontinence in Women. *Topics in Clinical Urology:Evaluation and Treatment of Urinary Incontinence*, Edited by **Blaivas JG**. Igaku-Shoin Medical Publishers, p. 90, 1996.

127.   **Blaivas JG.** Synchronous Multichannel Videourodynamic Studies. *Topics in Clinical Urology*: New Diagnostic Tests, Edited by Resnick MI, Spirnak JP. Igaku-Shoin Medical Publishers: 90, 1996.

128.   Heritz DM, Romanzi LJ, **Blaivas JG**. Timing and Approach to Vesicovaginal Fistula Repair: What is Best?  *Contemp Urol* 8:5,1996.

129.   **Blaivas JG.** Intrinsic Sphincter Deficiency.  *Campbell's Urology* Update 17. 1996.

130.   **Blaivas JG,** Rohner TJ, Loughlin KR. The AHCPR Incontinence Guideline: Politically Correct or Practical Medicine? *Contemp Urol*. 8:10,1996

131.   **Blaivas JG.** Urodynamics.  *Fast Facts: Urology Highlights* 1996; Healthpress, Abingdon, UK, 1996.

132.   **Blaivas JG.** Case Studies in Voiding Dysfunction. *Contemp Urol*. 8:5 8:9;8:11,1996.

133.   **Blaivas JG.** Urodynamics. *Urology Highlights*. 41,1996.

134.   **Blaivas JG.** Editorial Comment on El Din et al. *J Urol* 155:1022,1996.

135.   **Blaivas JG.** Editorial: The Bladder is an Unreliable Witness? *Neurourol Urodyn* 15:443,1996.

136.   **Blaivas JG.** Heritz DM. Evaluation of Urinary Tract Dysfunction. *Female Urology* Second Edition, Edited by Raz S. W.B. Saunders Company: 89,1996.

137.   **Blaivas JG**, Heritz DM. Periurethral Injections of Autologous Fat for the Treatment of Incontinence. *Female Urology* Second Edition, Edited by Raz S. W.B. Saunders Company:406, 1996.

138.   **Blaivas, J.G.,** Heritz, D.M.: Reconstruction of the Damaged Urethra. *Female Urology* Second Edition, Editor: Raz, Schlomo, W.B. Saunders Company, p 584, 1996.

139.   **Blaivas JG.** Physiology and Assessment of Outflow Obstruction: A Urodynamic and Fluoroscopic Perspective. Smith's Textbook of *EndoUrology*, CH66, 1996.

140.   **Blaivas JG.** Case Studies in Voiding Dysfunction. *Contemp Urol* 9:2,1997.

141.   **Blaivas JG.** Practical Advice on the AUA Guidelines for SUI Incontinence. *Contemp Urol* 9:8,1997.

142.   Chaikin DC, **Blaivas JG.** Urodynamics. *Fast Facts*:*Urology* Highlights 1997. Healthpress, Abingdon, UK, 1997.

143.   Heritz DM, **Blaivas JG.** Tratamiento de la Incontinencia Urinaria en la Mujer. Urodinamia: *Principios y Alplicaciones Clinicas*. Sao-Paulo. 217.

144.   Romanzi LG, **Blaivas JG.** Office Evaluation of Incontinence, In: *Urinary Incontinence*, Edited by O'Donnell PD. 7:48-54, 1997.

145.   **Blaivas JG.** Editorial: What Part Art? *Neurourol Urodyn* 16:77,1997.

146.   **Blaivas JG.** Editorial: Cure. *Neurourol Urodyn* 16:143,1997.

147.   **Blaivas JG.** Editorial: Degrees of Certainty. *Neurourol Urodyn* 16:235,1997.

148.   **Blaivas JG.** Editorial: A Plea for She. *Neurourol Urodyn* 16:519,1997.

149.   **Blaivas JG.** Physiology and Assessment of Outflow Obstruction: A Urodynamic and Fluoroscopic Perspective. In: *Smith's Textbook of EndoUrology*, Edited by Quality Medical Publishing, Inc., CH66, pages 1043-1052, 1997.

150.   **Blaivas JG.** Romanzi LJ. Office Evaluation of Incontinence. *Urinary Incontinence*, Edited by O'Donnell PD, Mosby. 48,1997.

151.   **Blaivas JG**, Heritz DM. Videourodynamics. *Urinary Incontinence*, Edited by O'Donnell PD. Mosby, 106,1997.

152.   **Blaivas JG.** The Role of Surgery in Detrusor Instability (DI). *Int Urogyn J and Pelvic Floor Dysfunc*. 8:1.1997.

153.   Weiss JP, **Blaivas JG**: A Practical Approach to Nocturia in Adults. *Contemp Urol* 10:8,1998.

154.   Chaikin DC, Romanzi LJ, **Blaivas JG.** Genital Prolapse: Urinary Symptoms and Evaluation of Patients. *Contemp Urol* 10:11, 1998.

155.   Chaikin DC, **Blaivas JG.** Case Studies in Voiding Dysfunction. *Contemp Urol* 10:9, 1998.

156.   **Blaivas JG**. Editorial: If You Build It, They Will Come. Neurourol Urodyn 17:1-2,1998.

157.   **Blaivas JG.**  Editorial: (On Roshoshana it is written and on Yom Kippur it is sealed Who shall live and who shall die).  Neurourol Urodyn 17:87-8,1998.

158.   **Blaivas JG.** Editorial: Eliminate the Middlemann. *Neurourol Urodyn* 18:157-8,1998

159.   **Blaivas JG.** Editorial: Medical Identification Numbers: A Good Idea That Won't Work . . .Yet. *Neurourol Urodyn* 17:465-6,1998.

160.   **Blaivas JG.** Editorial: Health Care for All. *Neurourol Urodyn* 17:577-8,1998.

161.   **Blaivas JG**, Romanzi LJ, Heritz DM. Urinary Incontinence: Pathophysiology, Evaluation, Treatment Overview, and Non-Surgical Management: *Campbell's Urology*, Seventh Edition, 1007, Walsh, P.C., Retik, A.B., Vaughan. E., Wein, A.J., (eds.), WB Saunders, Philadelphia,1998

162.   **Blaivas JG**, Chaikin DC, Romanzi LJ, Heritz DM. Urodynamic Characteristics of Detrusor Overactivity.  ICS '98 Abstract, 1998.

163.   **Blaivas JG.** Reconstruction of the Severely Damaged Female Urethra. *Glenn's Urologic Surgery*, Fifth Edition, Graham, S.D. and Glenn, J.F. editors. Lippincott-Raven Publishers. 415, 1998.

164.   **Blaivas JG.** CH9: Videourodynamic Studies, pg 78; CH14: Bladder Outlet Obstruction in Men, pg 156. *Practical Urodynamics*, (Nitti, VM), W.B. Saunders Company, USA, 1998.

165.   **Blaivas JG.** Editorial: Making Doctors. *Neurourol Urodyn* 18:1-2,1999.

166.   **Blaivas JG.** Editorial: Classifying Stress Urinary Incontinence. *Neurourol Urodyn*am 18:71-2,1999.

167.   **Blaivas JG.** Editorial: Female Urology/Urogynecology, *Neurourol Urodyn*am 18:417-8,1999.

168.   Appell, R.A., Chancellor, M. B.:  Urge Incontinence: Pathophysiology and Management.  In:  A Supplement to *Contemp Urol*, Edited by **Blaivas JG.**  March 1999.

169.   **Blaivas JG**, Weiss JP. Practical Strategies for Nocturia in Adults.  *Patient Care*, 147, April 1999.

170.  **Blaivas JG**, Sand PK. A Straightforward Approach to Urinary Incontinence., A Supp. To *Patient Care*, pp. 2-10, March 1999.

171.  **Blaivas JG.** Editorial: Female Urology/Urogynecology. *J Urol* 159:1202,1998.

172.  Chaikin DC, **Blaivas JG.** Neuropathic Voiding Dysfunction. Pelvic Floor Dysfunction – Investigations and Conservative Treatment, Edited by Appell RA, Bourcier AP, LaTorre F. Casa Editice Scientifica Internazionale, Rome, Italy. 51, 1999.

173.  Mattiason A, Peters T, Schafer W, **Blaivas JG**, Jonas U, Stanton S, et al. Research Methodology in Incontinence. Incontinence. Editors: Abrams P, Khoury S, Wein A. Health Publication Ltd, Plymouth, UK. 893, 1999.

174.  **Blaivas JG.** Editorial: Defining Words: Overactive Bladder. *Neurourol Urodyn* 18:417-8,1999.

175.  **Blaivas JG.** Editorial: Conflict of Interest.com. *Neurourol Urodyn* 18:543-4,1999.

176.  **Blaivas JG**, O'Donnell TF, Gottlieb P, Labib KB. Measurement of Bulbocavernosus Reflex Latency as Part of a Comprehensive Evaluation of Impotence. In: *Vasculogenic Impotence*, Edited by Zorgniotti AW, Springfield RG, Thomas C.Rossi G. Springfield: C. Thomas. 2:49-65,1999.

177.  **Blaivas JG**, Chaikin DC, Evans RJ, Sant GR. Symposium: Management of Painful Bladder Syndrome. A Supplement to *Contem Urol*, November 1999.

178.  **Blaivas JG**. Female urology/urogynecology. *Neurourol Urodyn*. 18(3):161-2, 1999.

179.  Groutz A, **Blaivas JG.** Pubovaginal sling for urinary stress incontinence In: *Urogynecology Illustrate*, Edited by Palma P, Netto NR. Lemos Editorial, 1999.

180.  **Blaivas JG.** Editorial: Physician, Heal Thyself: Caveat Emptor. *Neurourol Urodyn* 19:1-2, 2000.

181.  **Blaivas JG.** Multiple Sclerosis. In: *Voiding Dysfunction Diagnosis and Treatment*, Edited by Appell RA. Humana Press. 83, 2000.

182.  **Blaivas JG.** Editorial: Keeping Score. *Neurourol Urodyn* 19:111-2, 2000.

183.  **Blaivas JG.** Female lower urinary tract symptoms: Pharmacotherapeutic consequences. *BJU International* 86:suppl:1-10. 2000

184.  **Blaivas JG.** Editorial: Freedom of the Press and the Public's Right to Know. *Neurourol Urodyn* 19:211, 2000.

185.  Weiss JP, **Blaivas JG.** Nocturia. *J Urol* 103:1:5-12, 2000

186.  **Blaivas JG.** Editorial Board Comment: Comparison of In Situ Vaginal Wall Sling Procedures by Serels RA, Rackley RR, Appell RA. *Contemp Urol* 12:8;48, 2000

187.  **Blaivas JG.** Groutz A.Urinary Incontinence: Pathophysiology, evaluation and management overview.  In:  *Campbell's Urology*, P.C. Walsh, A.J. Wein, E.D. Vaughan, A.B. Retik, eds.  W.B. Saunders Company, Philadelphia, PA, 8th edition, CH27.  2000.

188.  **Blaivas JG.** Groutz A. Surgical Treatment of Stress Urinary Incontinence. In: *Clinical Applications in Urodynamics*.  C.A. Levi D"Ancona, N.R. Netto, eds.  Unicamp, Campinas, SP, 2nd edition, 2000.

189.  **Blaivas JG.** Editorial: The Litigation Lottery: Tort Reform. *Neurourol Urodyn* 19:551-2.2000.

190.  **Blaivas JG,** Appell RA. Female Pelvic Medicine and Reconstructive Surgery Fellowships. *Neurourol Urodyn* 19:635-6,2000.

191.  Weiss, JP and **Blaivas, JG**:  Spectrum of urodynamic diagnoses in men with lower urinary tract symptoms: community practice experience.  *J Urol*, 163: 227, 2000

192.  **Blaivas JG.** Phelan MW, Chancellor MB, Detrusor Overactivity, In:  Urogynecologic Surgery, Edited by Hurt WG. Lippincott Williams and Wilkins., Philadelphia, 113-140, 2000.

193.  Blaivas, JG. Urethral reconstruction in women, In: Atlas of the Urologic Clinics of North America; Vaginal reconstructive surgery, WB Saunders, 8(1): 151-168, 2000.

194.  **Blaivas JG.** Case Studies in Voiding Dysfunction, *Contemp Urol* April 2001

195.  **Blaivas JG.** The Overactive Bladder; Understanding the dysfunctional bladder. A Supplement to Contemporary *Urology*. June 2001.

196.  **Blaivas JG,** Chaik In D. A 46-year-old obese women with severe incontinence and pelvic pain. *Contemp Urol* 13(6):77-8, 2001

197.  **Blaivas JG**, Weiss JP. A 75-year-old man with stress and urge incontinence following radical prostatectomy. *Contemp Urol.* In Press

198.  **Blaivas JG.** Editorial: Chronic Sacral Neuromodulation. *J Urol* 66:August 2001.

199.  **Blaivas JG**. Editorial: Committees Making Decisions. *Neurourol Urodyn* 20:139,2001.

200.  **Blaivas, JG**. Sling Procedure – Organic. *Textbook of Female Urology and Urogynaecology*, ISIS Medical Media, Ltd. 531-542, 2001

201.  **Blaivas JG.**  Herding cats (editorial) *Neurourol Urodyn* 20:1,2001.

202.  **Blaivas JG.** Editorial: Choosing words. *Neurourol Urodyn* 21:99, 2002.

203.  **Blaivas JG**. Editorial:  Life, Liberty, the Pursuit of Happiness…and Health Care? *Neurourol Urodyn* 20:235-6, 2001.

204.  **Blaivas JG.** Editorial: When Life Begins. *Neurourol Urodyn* 20:77-8, 2001.

205.  **Blaivas JG.**  Editorial: Health Care as a Right (Reply). *Neurourol Urodyn* 20:683-4, 2001.

206.  Flisser AJ, **Blaivas JG**, Evaluating incontinence in women. *Urol Clinics of NA*, 2002.

207.  **Blaivas JG**. Killing people. *Neurourol Urodyn* 21(5):443, 2002.

208.  Flisser AJ, Weiss JP, and **Blaivas JG.** Neurourol and Urodyn. In Fast Facts - *Urology Highlights* 2001 02, ed. Julian Shah.  Oxford, UK: Health Press Ltd, 50-55, 2002.

209.  **Blaivas JG**. Crossing the line. *Neurourol & Urodyn. 21(3):185, 2002.*

210.  Flisser AJ, **Blaivas JG**. Urethral Reconstruction in Women. In *Female Urology*, *Urogynecology, and Voiding Dysfunction*, Edited by: Vasavada SP, Appell RA, Sand P, and Raz S. New York: Marcel Dekker & Company, 2002.

211.  **Blaivas JG**. Overactive bladder revisited. *Neurourol Urodyn.* 21(6):523, 2002.

212.  Flisser AJ, **Blaivas JG.** Using Urodynamics to Diagnose Bladder Outlet Obstruction in Women Contemp *Urology*, 14(4), 2002.

213.  **Blaivas JG**. Editorial: cause and effect of lower urinary tract symptoms. *J Urol.* 168(4 Pt 1):1464, 2002.

214.  Groutz A. **Blaivas JG**. Non-neurogenic female voiding dysfunction. *Current Opinion in Urology.* 12(4):311-6, 2002 Jul.

215.  **Blaivas JG**. The Emperor's new clothes. *Neurourol Urodyn*. 22(1):1. 2003.

216.  **Blaivas JG**. Lessons learned. *Neurourol Urodyn.* 22(4): 263, 2003.

217.  Flisser AJ, Walmsley K, **Blaivas JG**. Urodynamic Classification of Patients with Symptoms of Overactive Bladder. *J Urol* 169(2):529-534,2003.

218.  **Blaivas JG**. Filling in the blanks. International Urogynecology Journal. 14(5):295, 2003 Nov.

219.  **Blaivas JG**. Babel undone? Neurourol Urodyn. 22(6):549, 2003.

220.  Weiss JP. **Blaivas JG**. Nocturia. *Current Urology Reports*. 4(5):362-6, 2003 Oct.

221.  **Blaivas JG**. Herding cats part 2: the plight of female pelvic medicine and reconstructive surgery fellowships. *Neurourol Urodyn. 22(7):619, 2003.*

222.  **Blaivas JG.** Urodynamics. *Neurourol Urodyn.* 22(2): 91, 2003.

223.    Flisser AJ, Weiss JP, **Blaivas JG**. In *Principles of Gender Specific Medicine*, Edited by Legato M. San Diego: Academic Press, 2003.

224.    Bleustein CB, Flisser AJ, Weiss JP, and **Blaivas JG**. Neurourology and Urodynamics In *Fast Facts - Urology Highlights* 2002-03, Edited by Shah J. Oxford, UK: Health Press Ltd.,55-63, 2003.

225.    **Blaivas JG**. Sandhu J. Urethral reconstruction after erosion of slings in women. *Current Opinion in Urology. 14(6):335-8, 2004 Nov.*

**226.**   **Blaivas JG**. Continuing medical edu-mercials. Neurourol Urodyn. 23(1):1, 2004.

**227.**   **Blaivas JG**. Tort reform. *Neurourol Urodyn.* 23(2):87, 2004.

228.    Flisser AJ, **Blaivas JG.** Cerebrovascular Accident and Brain Tumors. In *Neurogenic Bladders (Adult and Children)*, Edited by Corcos J and Schick M. London: Dunitz, 2004.

229.    **Blaivas, JG**. Cybermedics. *Neurourol Urodyn*. 23(3): 183, 2004.

230.    **Blaivas, JG.** Pubovaginal Fascial Sling for the Treatment of All Types of Stress Urinary Incontinence: Surgical Technique and Long-Term Outcome. *Atlas of Urologic Clinics of North America; Advances in surgery for incontinence*. 12(2): 165-176, 2004

231.    **Blaivas JG**. Ghost unwriting. *Neurourol Urodyn.* 23(4):287, 2004 **Blaivas JG**. Sandhu J. Urethral reconstruction after erosion of slings in women. *Current Opinion in Urology*. 14(6):335-8, 2004 Nov.

232.    **Blaivas JG**. Peer review. *Neurourol Urodyn*. 23(7):617, 2004

233.    **Blaivas JG**. Crossing the line: part 2. *Neurourol Urodyn*. 24(1):1, 2005.

234.    **Blaivas JG** What to do?  Neurourol Urodyn. 2005;24(3):201.

235.    **Blaivas JG.** Societies, journals, and editors.  *Neurourol Urodyn*. 2006;25(1):1

236.    Karram, MM and **Blaivas, JG**. How to work up and treat voiding dysfunction after surgery for stress incontinence. OBG Management19:22-25. 2007.

237.    Rutman, MP and **JG Blaivas**. Review. Urodynamics: what to do and when is it clinically necessary? *Curr Urol Rep*, 2007 Jul;8(4):263-8.

238.    Stember DS, Weiss JP, Lee CL, **Blaivas JG**. Review. Nocturia in men. *Int J Clin Pract Suppl*. 2007 Sep;(155):17-22.

239.    Weiss JP, Weinberg AC, **Blaivas JG**. Review. New aspects of the classification of nocturia. *Curr Urol Rep*. 2008 Sep;9(5):362-7.

240.   **Blaivas JG**. Editorial. Overactive bladder: a new paradigm. *Int Urogynecol J Pelvic Floor Dysfunct*. 2009 Oct 29.

**<u>Books</u>**

1.   Neuro*Urology* and Urodynamics:  Principles and Practice, Edited by Yalla S, McGuire EM, Elbadawi A, **Blaivas JG**, New York, MacMillan Publishing Co.1988.

2.   Problems in Urology: Neurourology and Its Role in Urologic Disease: Part I, **Blaivas JG**, Chancellor MB, Guest Editors, Paulson Editor-in-Chief. 6:4,1992.

3.   *Practical Neurourology: Genitourinary Complications in Neurourologic Disease*, Edited by **Blaivas JG**, Chancellor MB. Butterworth-Heineman, Boston, 1995.

4.   *Topics in Clinical Urology: Evaluation and Treatment of Urinary Incontinence*, Edited by **Blaivas JG**. Igaku-Shoin. New York,1996.

5.   **Blaivas JG**, Chancellor MB (eds.). *Atlas of Urodynamics*, Williams and Wilkins, 1996.

6.   **Blaivas JG.** *Conquering Bladder and Prostate Problems: an Authoritative Guide for Men and Women*, Plenum Publishing Corp. New York, 1998.

7.   **Blaivas JG**, Lepor H, Nitti VW, Weiss JP. *Case Studies in Benign Prostatic Hyperplasia*, Isis Medical Media Ltd. 2000.

8.   Flisser AJ, Weiss JP, **Blaivas JG.** Fast Facts in Neurourology and Urodynamics, In: *Urology Highlights* 2001-02, Shah J, Editor, Health Press, Ltd, Oxford, UK,

9.   **Blaivas JG**, Chancellor MB, Verhaaren MR, Weiss JP (eds.). *Atlas of Urodynamics (2nd Ed.),* Wiley-Blackwell, 2007.

10.   **Blaivas JG**, Weiss JP. *Benign Prostatic Hyperplasia and Lower Urinary Tract Symptoms, an Issue of Urologic Clinics  (The Clinics: Internal Medicine)*. Saunders/Elsevier Health Sciences, 2009.

11.   **Blaivas, JG,** Purohit, RS, Diagnosis and Treatment of Overactive Bladder, Oxford University Press, New York, 2011

**12.**   Weiss, JP,  **Blaivas, JG,** van Kerrebroeck, PEV, Wein, AJ,  Nocturia: Causes, Consequences and

Blaivas                                                          43

Clinical Approaches, Springer, New York, 2012


## **VISITING PROFESSOR AND NAMED LECTURESHIPS**

1.      Universitas Compultensas (Madrid)
2.      Scandinavian Association of Urology, 1984
3.      Sociedad Chilena de Urologia, 1985
4.      University of Washington
5.      University of Texas (Dallas), 1990
6.      Tufts University, Kamil B. Labib Memorial Lecture
7.      University of Iowa
8.      University of Pennsylvania, 2000
9.      University of Massachusetts, Harold M. Lieberman Memorial Lecture
10.     Loyola University, Roland R.Cross Visiting Professor of Urology, 1992
11.     Northeastern Section of the American Urologic Section, George F. Slotkin Lectureship, 2000
12.     Beth Israel Medical Center (New York)
13.     Case Western Reserve University, 2001
14.     University of Alabama
15.     Mayo Clinic (Jacksonville)
16.     Albany Medical College, 2001
17.     University of Toronto, 2003
18.     Canadian Urologic Association
19.     University of Cincinnati, 2004
20.     University of Massachusetts, 2004

21.     University of Buffalo, 2004.
22.     Hugh Hampton Young lecture, Mid-Atlantic Section, AUA, 2005
23.     University of Vermont 2012

# Jerry G. Blaivas, MD, FACS
## Biographical Sketch

Dr. Blaivas is an internationally renowned urologist with over thirty years of clinical experience. He is, as well, an acclaimed academician, educator, writer and editor with an unimpeachable reputation for honesty and compassion.  His clinical expertise ranges from office urology to the most complicated and difficult surgical problems. Known as a "doctor's doctor," he is considered the "doctor of last resort" by patients and doctors alike when they experience multiple failed treatments.

Dr. Blaivas is Clinical Professor of Urology at Weill Cornell Medical College, Adjunct Professor at SUNY Downstate and Attending Surgeon at New York Presbyterian Hospital and Lenox Hill Hospital.  He is former Professor of Urology and Vice Chairman of the Department of Urology at Columbia University College of Physicians and Surgeons.

In addition to a widely acclaimed expertise in routine urologic conditions such as prostate problems in men, pelvic organ prolapse (dropped bladder)  in women and incontinence in both sexes,  Dr. Blaivas was one of the originators of urodynamics and  pioneered many of the current surgical procedures to correct stress incontinence, urinary fistulas, urethral diverticulum, overactive bladder and neurogenic bladder. He is one of the few surgeons who routinely performs reconstructive surgery for prolapse and incontinence without the use of mesh and has published one of the largest series in the world on treatment of mesh complications. He has a particular interest and expertise in complex urologic problems – complications of radiation and prostate surgery, failed incontinence surgery and failed prolapse surgery.

Dr. Blaivas is former President of the Urodynamics Society and the recipient of numerous awards, including the Lifetime Achievement Award from the Society for Urodynamics and Female Urology, the Victor A. Politano Award from the American Urological Association, the F. Brantley Scott M.D. Award from the American Foundation for Urologic Disease, the J. Marion Sims Award from the American Uro-Gynecologic Society and the Paul Zimskind Award from the Urodynamic Society.

In addition, Dr. Blaivas has consistently been listed in *New York Magazine's Best Doctors* and Castle Connolly's *America's Top Doctors* and *Top Doctors: New York Metro Area* from the publications' inception in 1992 to the present.

Dr. Blaivas is the Founder of the major scientific journal *Neurourology & Urodynamics* and was Editor-in-Chief from 1982-2006.  He is on the editorial board of *Contemporary Urology* and *International Urogynecology Journal* and is a reviewer for a number of other journals, including the *Journal of Urology, Urology, The New England Journal of Medicine,* and *British Journal of Urology.*  He is the primary author of over 400 peer review scientific articles, book chapters and reviews and has edited seven books.  He is a member of numerous professional societies, including the American Association of Genitourinary Surgeons, Society of Pelvic Surgeons, American Urological Association, American College of Surgeons, Society for Urodynamics and Female Urology, American Urogynecologic Society, and the International Continence Society.

Dr. Blaivas founded the not-for-profit organization, the Institute for Bladder and Prostate Research, which is dedicated to research relating to the lower urinary tract and female genital tract, including urinary incontinence, prostate conditions, neurogenic bladder, interstitial cystitis and genital prolapse. In addition, he is the author of a book for the lay public on bladder and prostate conditions entitled, *Conquering Bladder and Prostate Problems; an Authoritative Guide for Men and Women.*

# Exhibit B

# Jerry G. Blaivas, MD, FACS
Urology
445 East 77th Street
New York, NY 10075

Diplomat
American Board of Urology

Phone  (212) 772-3900
Fax      (212) 772-1919

November 1, 2012

Margaret M. Thompson, MD JD MPAFF
Mueller Law
404 W. 7th Street
Austin, TX 78701

Re: Dr. Blaivas' fee schedule

To whom it may concern:

Per your request, I have set forth Dr. Blaivas' fee schedule below.  Please be advised that **fees are required prior to or at the time of service**.

$750 per hour for review of medical records and preparation of reports.

$7,500 for a half day of deposition testimony, trial testimony and/or consultations with attorney, (including travel time)

$15,000 for a full day of deposition testimony, trial testimony and/or consultations with attorney, (including travel time)

Given the nature of Dr. Blaivas' practice, he must be notified well in advance of any cancellation.  Otherwise the above fee schedule will apply.

Please confirm your agreement to the above terms by signing below.

Sincerely,

Kimberly Stone

_____
Addressee        *Sign*


_____
Addressee        *Print*

# Exhibit C

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| Document Date | Title | Primary Author | Publication |
|---|---|---|---|
| 2013-00-00 | Correction:  Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse | | N ENGL J MED 368;4:394 |
| 2012-00-00 | GUIDE TO LEARNING IN FEMALE PELVIC MEDICINE AND RECONSTRUCTIVE SURGERY | | |
| | Evaluation and Management of Complications From Synthetic Mesh After Pelvic Reconstructive Surgery: A Multi-Center Study | Abbot, et al | Presentation Number: Paper 29 |
| 2014-01-01 | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Abbott, et al | Am J Obstet Gynecol 2014;210:163.e1-8 |
| 2011-01-01 | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta-Analysis of Effectiveness and Complications | Abdel-Fattah, et al | European Urology 60 (2011) 468 - 480 |
| 2006-01-01 | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure | Abdel-Fattah, et al | BJU Int, 98(3), 594-598 |
| 2008-01-01 | Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse | Abdel-Fattah, et al | BJOG 2008;115:22–30 |
| | A RANDOMISED PROSPECTIVE SINGLE-BLINDED STUDY COMPARING "INSIDE-OUT" VERSUS "OUTSIDE-IN" TRANSOBTURATOR TAPES IN THE MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE (E-TOT STUDY); 3 YEARS FOLLOW-UP. | Abdel-fattah, et al | Poster 18 |
| 2010-01-01 | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes | Abdel-fattah, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| 2010-04-12 | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study | Abdel-fattah, et al | BJOG 2010;117:870—878 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2010-05-18 | Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence | Abdelwahab, et al | Current Urology, 4(2), 93-98 |
|---|---|---|---|
| 2011-01-01 | Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials; a systematic review | Abed, et al | Int Urogynecol J (2011) 22:789–798 |
| 2011-01-01 | Treatment of moderate to severe female stress urinary incontinence with the adjustable continence therapy (ACT) device after failed surgical repair | Aboseif, et al | World J Urol (2011l 29:249—253 |
| 2011-00-00 | Is Tissue Engineering and Biomaterials the Future for Lower Urinary Tract Dysfunction (LUTD)/Pelvic Organ Prolapse (POP)? | Aboushwareb, et al | Neurourology and Urodynamics 30:775--782 (2011j |
| 2009-01-01 | Tissue mechanics, animal models, and pelvic organ prolapse:  A review | Abramowitch, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 144S (2009) S146–S158 |
| 2011-01-01 | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | Abrams, et al | European Urology 60:1207-1211 |
| 2006-12-01 | ACOG Committee Opinion Number 352:  Innovative Practice: Ethical Guidelines | ACOG | ACOG Committee Opinion No. 352 |
| 2007-02-01 | ACOG PRACTICE BULLETIN NUMBER 79:  CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN-GYNECOLOGISTS | ACOG | The American College of Obstetrics & Gynecology |
| 2007-09-01 | ACOG PRACTICE BULLETIN NUMBER 85:  CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN - GYNECOLOGISTS NUMBER 85 | ACOG | The American College of Obstetricians and Gynecologists |
| 2005-06-01 | ACOG Practice Bulletin Number 63:  Clinical Management Guidelines for Obstetrician-Gynecologists | Acog Committee on Practice Bulletins--Gynecology | Obstet Gynecol |
| 2008-10-01 | A Randomized Comparison of Two Synthetic Mid-Urethral Tension-Free Slings | Agarwala N | UroToday International Journal / Vol 1 / Iss 4/ |
| 2007-01-01 | Laparoscopic sacral colpopexy with Gynemesh as graft material-Experience and results | Agarwala, et al | Journal of Minimally Invasive Gynecology (2007) 14, 577–583 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2014-01-01 | Functinal outcomes following surgical managment of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Agnew, et al | Int Urogynecol J (2014) 25:235–239 |
|---|---|---|---|
| 2006-00-00 | Mesh migration following repair of inguinal hernia: a case report and review of literature | Agrawal, Avill | Hernia (2006) 10: 79--82 |
| 2011-01-01 | Long term patient satisfaction after suburethral sling operation for stress incontinence | Al-Omary, Atalla | Int Urogynecol J (2011) 22 (Suppl 3): |
| 2007-01-01 | Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence | Albo, et al | N Engl J Med 2007;356:2143-55 |
| 2012-12-01 | Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months | Albo, et al | J Urol Vol. 188, 2281-2287 |
| 2009-00-00 | Isolation of fibroblasts for coating of meshes for reconstructive surgery: differences between mesh types | Albrich, et al | Regenerative Medicine |
| 2003-01-02 | Use of Cadaveric Fascia Lata To Correct Grade IV Cystocele | Almeida,et al | International Braz J Urol Vol. 29 (1): 48-52 |
| 2011-01-01 | Anterior Colporrhapy versus Transvaginal Mesh for Pelvic-Organ Prolapse | Altman, et al | N Engl J Med 2011;364:1826-36 |
| 2007-02-01 | Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair | Altman, et al | Obstet Gynecol 2007;109:303–8 |
| | INTRA- AND PERIOPERATIVE MORBIDITY FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING A TRANSVAGINAL SUTURE CAPTURING MESH DEVICE COMPARED TO TROCAR GUIDED TRANSVAGINAL MESH AND TRADITIONAL COLPORRAPHY | Altman, et al | Abstract |
| 2007-01-01 | Lower urinary tract injuries associated with the out-in transobturator tape - is cystoscopy required An Argentinean multicenter experience | Altuna,et al | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2009-01-01 | Clinical and Quality-of-Life Outcomes after Autologous Fascial Sling and Tension-Free Vaginal Tape: A Prospective Randomized Trial | Amaro, et al | International Braz J Urol Vol. 35 (1):60-67 |
| 1997-01-01 | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Amid PK | Hernia (1997) 1:15-21 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2010-01-01 | Complications of polypropylene mesh in prolapse surgery | Ammembal, Radley | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 20:12, 359-364 |
|---|---|---|---|
| 1998-01-01 | Concise review of mechanisms of bacterial adhesion to biomaterial surfaces | An, Friedman | J Biomed Mater Res (Appl Biomater) 43: 338—348 |
| 2008-01-01 | Foreign Body Reaction to Biomaterials | Anderson, et al | SEMIN. IMMUNOL. 20(2): 86-100 |
| 1985-01-01 | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Anderson, HA | Environmental Health Perspectives |
| 2007-01-01 | Prospective Clinical Trial Comparing Obtape and DUPS to TVT: One-Year Safety and Efficacy Results | Andonian, et al | European Urology 52 (2007) 245-252 |
| 2005-01-13 | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-free Vaginal Tape (TVT): One-Year Results | Andonian, et al | European Urology 47 (2005) 537—541 |
| 2007-01-01 | Complications of Sling Surgery Among Female Medicare Beneficiaries | Anger, et al | Obstet Gynecol 2007;109:707–14 |
| 2010-01-01 | Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial | Angioli, et al | European Urology 58 (2010) 671-677 |
| 2009-01-01 | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence | Aniuliene R | Medicina (Kaunas) 2009; 45(8) |
| 1986-03-22 | Epistemology of Surgery | Anon | The Lancet |
| 2009-01-01 | The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study | Araco, et al | Acta Obstetricia et Gynecologica. 2009; 88: 772—780 |
| 2008-01-24 | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence | Araco, F. et al | Int Urogynecol J (2008) 19:917–926 |
| 2012-01-01 | Complications from the Placement of a Tension-Free Suburethral Sling Using the Transobturator and Retropubic Methods for Treatment of Female Urinary Incontinence | Arrabal-Polo, et al | Urologia Internationalis |
| 2003-01-01 | Randomized trial of porcine dermal sling (Pelvicol implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of stress incontinence: a questionnaire-based study | Arunkalaivanan, Barrington | Int Urogynecol J (2003) 14: 17—23 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | SINGLE-INCISION MIDURETHRAL TAPE (OPHIRA) VS TRANSOBTURATOR TAPE (OBTRYX): PROSPECTIVE COMPARATIVE STUDY- 2 YEAR FOLLOWUP | Arunkalaivanan, et al | Abstract 245 |
|---|---|---|---|
| 2009-01-01 | Efficacy and safety of transobturator tape (Obtryx) in women with stress urinary incontinence and intrinsic sphincter deficiency | Arunkalaivanan,et al | Presentation 778 |
| 2008-00-00 | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Atassi, et al | Arch Gynecol Obstet, 277(2), 161-164 |
| 2013-01-01 | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Athanasiou, et al | Int Urogynecol J |
| 2009-01-01 | MIXED URODYNAMIC INCONTINENCE: TVT or TVT-O? | Athansiou, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2011-11-01 | AUA Position Statement on the Use of Vaginal Mesh For the Repair of Pelvic Organ Prolapse | AUA | American Urological Association |
| 2012-04-01 | ADULT URODYNAMICS:  AUA/SUFU GUIDELINE | AUA | American Urological Association Education and Research, Inc. |
| 2009-01-01 | Guideline for the Surgical Management of Female Stress Urinary Incontinence 2009 Update | AUA | |
| 2011-11-01 | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | AUA | |
| 2013-01-01 | Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse | AUGS | Female Pelvic Medicine & Reconstructive Surgery, 19, 2 |
| 2011-07-01 | AUGS Response FDA Safety Communications | AUGS | American Urogynecologic Society |
| | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | AUGS | American Urogynecologic Society |
| 2011-09-09 | AUGS statement September 8-9, 2011 | AUGS | AUGS |
| 2012-01-01 | Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | AUGS | Female Pelvic Medicine & Reconstructive Surgery Volume 18, Number 4 |
| 2014-01-01 | Committee Opinion: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment | AUGS and ACOG | Female Pelvic Medicine & Reconstructive Surgery 20; 5: 248 - 251 |
| | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | AUGS, SUFU | |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2014-01-03 | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | AUGS-SUFU | |
| 2009-01-01 | Do novo stress incontinence and pelvic muscle symptons after transvaginal mesh repair | Aungst,et al | Am J Obstet Gynecol 2009;201:73.e1-7 |
| 2006-01-01 | Vaginal erosion, sinus formation, and ischiorectal abscess following transobturator tape: ObTape implantation | Babalola, et al | Int Urogynecol J (2006) 17: 418—421 |
| 2004-00-00 | Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh | Bader, et al | Gynécologie Obstétrique & Fertilité 32 (2004) 280--284 |
| 2005-10-01 | Severe Mesh Complications Following Intravaginal Slingplasty | Baessler, et al | Obstet Gynecol 2005;106:713–6) |
| 2006-01-01 | Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits | Baessler, Maher | Curr Opin Obstet Gynecol 18:560–566 |
| 2006-01-01 | Principles of Polymer Science, 2nd Edition | Bahadur, Sastry | |
| 2009-01-01 | Review of synthetic mesh-related complications in pelvic floor reconstructive surgery | Bako, Dhar | Int Urogynecol J (2009) 20:103-111 |
| | LONG-TERM 6 YEAR PATIENT SATISFACTION AND QUALITY OF LIFE OUTCOMES AFTER AN ADVANTAGE SLINGS FOR STRESS URINARY INCONTINENCE | Balachandran, Duckett | Abstract |
| 2008-08-01 | Prospective evaluation of the safety and efficacy of the Apogee system for treatment of vault prolapse | Balakrishnan, et al | Journal of Obstetrics and Gynaecology; 28(6): 618–620 |
| | PROSPECTIVE MULTICENTRE OBSERVATIONAL TRIAL OF COMPOSITE POLYGLACTIN/POLYPROPYLENE MESH (VYPRO* MESH) FOR RECONSTRUCTION OF RECURRENT ANTERIOR VAGINAL WALL PROLAPSE | Balmforth, Cardozo | Poster |
| 2011-01-01 | Comparison of transobturator tape (TOT) vs Burch method in treatment of stress urinary incontinence | Bandarian, et al | Journal of Obstetrics and Gynaecology, August 2011;31:518-520 |
| 2006-01-01 | Abscess formation following trans-obturator tape procedures | Banks, et al | Int Urogynecol J (2006) 17 (Suppl.. 2): |
| 2005-12-01 | Contemporary views on female pelvic anatomy | Barber M | Cleveland Clinic Journal of Medicine VOLUME 72  SUPPLEMENT 4 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Surgical Techniques for Removing Problematic Mesh | Barber M | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 289–302 |
| 2006-01-01 | Perioperative complications and adverse events of the MONARC transobturator tape, compared with the tension-free vaginal tape | Barber, et al | American Journal of Obstetrics and Gynecology (2006) 195, 1820–5 |
| 2012-01-01 | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized Controlled Trial | Barber, et al | Obstet Gynecol 2012;119:328–37) |
| 2008-00-00 | Risk factors associated with failure 1 year after retropubic or transobturator midurethral slings | Barber, et al | Am J Obstet Gynecol 199, 666 e1-7 |
| 2008-03-00 | Transobturator Tape Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized Controlled Trial | Barber, et al | Obstet Cynecol 2008;111:611--21 |
| 2000-01-01 | Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse | Barber, et al | Am J Obstet Gynecol 2000;183:1402-11 |
| 2009-01-01 | Defining Success After Surgery for Pelvic Organ Prolapse | Barber, et al | Obstet Gynecol 2009;114:600–9 |
| 1997-01-01 | Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex | Barksdale, et al | Int Urogynecol J 8:121-125 |
| 2015-02-28 | The impact of boundary conditions of surface curvature of polypropylene mesh in response to uniaxial loading | Barone, et al | Journal of Biomechanics |
| 2008-01-01 | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study | Barry, et al | Int Urogynecol J (2008) 19:171—178 |
| 2014-01-01 | Management of Mesh Complications after SUI and POP Repair: Review and Analysis of the Current Literature | Barski and Deng | BioMed Research International |
| 2012-07-21 | Transvaginal Profit mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function:a prospective study | Bartuzi, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 295–298 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | |
|---|---|---|
| 2013-01-01 | Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence | Basu, Duckett | Int Urogynecol J |
| 2010-01-01 | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence | Basu, Duckett, | BJOG 2010;117:730—735 |
| 2001-00-00 | Pain and Functional Impairment 1 Year After Inguinal Herniorrhaphy: A Nationwide Questionnaire Study | Bay-Nielsen, et al | ANNALS OF SURGERY Vol. 233, No. 1, 1-7 |
| | Principles of Biomedical Ethics | Beauchamp, Childress | |
| 2011-08-31 | Literature Review of pelvic Organ Prolapse (POP) Repair Transvaginal Mesh | Becker & Associates Consulting, Inc | |
| 2003-01-01 | Scope and Impact of Financial Conflicts of Interest in Biomedical Research:  A Systematic Review | Bekelman, et al | JAMA. 2003;289:454-465 |
| 2011-01-08 | The design of an industry-sponsored randomized controlled trial to compare synthetic mesh versus biologic mesh for inguinal hernia repair | Bellows, et al | Hernia (2011) 15:325—332 |
| 2015-04-01 | Considering ultrasound first for imaging the female pelvis | Benacerraf, et al | American Journal of Obstetrics & Gynecology |
| 2012-07-03 | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications agter a 4.5 years follow up | Benbouzid, et al | International Journal of Urology (2012) 19, 1010–1016 |
| 1994-00-00 | Prostheses and Abdominal Wall Hernias | Bendavid R | R.G. Landes Company |
| 1998-12-01 | Complications of Groin Hernia Surgery | Bendavid R | GROIN HERNIA SURGERY VOLUME 78 NUMBER 6 |
| 2014-07-01 | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain | Bendavid, et al | International Journal of Clinical Medicine, 2014, 5, 799-810 |
| 1992-11-01 | ANCHOR FIXATION AND OTHER MODIFICATIONS OF ENDOSCOPIC BLADDER NECK SUSPENSION | Benderev T | Urology, Vol. 40, 5:409-418 |
| 2006-01-24 | Traitement du prolapsus génital avec mise en place d'une prothèse de polypropylène par voie vaginale | Benhaim, et al | J Gynecol Obstet Biol Reprod 2006 ; 35 : 219-226 |
| 2005-01-20 | Pudendal neuralgia, a severe pain syndrome | Benson, Griffis | American Journal of Obstetrics and Gynecology (2005) 192, 1663–8 |
| 1995-01-01 | Three surgical procedures for genuine stress incontinence: Five-year follow-up of a prospective randomized study | Bergman, A; Elia, G | Am J Obstet Gynecol |

| 2005-01-01 | The Pains of Endometriosis | Berkley, et al | Science 308, 1587 |
|---|---|---|---|
| 2004-11-01 | Conceptual advances in the surgical management of genital prolapse | Berrocal, et al | J Gynecol Obstet Biol Reprod 2004; 33:577-587 |
| | Rising awareness of the complications of synthetic slings | Bhargava,Chapple | |
| 2001-01-01 | Trocar injuries in laparoscopic surgery | Bhoyrul, et al | J Am Coll Surg 2001;192:677—683 |
| 2011-01-01 | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE | Bianchi, et al | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| 2000-01-01 | Sling techniques in the treatment of genuine stress incontinence | Bidmead, Cardozo | BJOG 2000, 107(2), pp. 147-156 |
| 2010-01-01 | The DSM Diagnostic Criteria for Dyspareunia | Binak V | Arch Sex Behav (20101 39:292—303 |
| 2007-00-00 | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence | Binneboesel, et al | Expert Review of Medical Devices |
| 2011-01-12 | Biocompatibility of prosthetic meshes in abdominal surgery | Binnebosel, et al | Semin Immunopathol (2011) 33:235–243 |
| 2002-01-01 | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Birch, Fynes | Curr Opin Obstet Gynecol 14:527-535 |
| 2013-04-19 | Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall | Birolini, et al | Hernia |
| 2004-01-01 | Urethral reconstruction after erosion of slings in women | Blaivas and Sandhu | Current Opinion in Urology 2004, 14:335–338 |
| | NOT THE CORRECT CHOICE | Blaivas JG | |
| 2011-01-01 | Pubovaginal Fascial Sling for the Treatment of all Types of Stress Urinary Incontinence: Surgical Technique and Long-term Outcome | Blaivas, Chaikin | Urol Clin N Am |
| 2013-10-01 | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | Blaivas, et al | J Urol Vol. 190, 1281-1286 |
| 2014-01-01 | Management of Urinary Fistulas Due to Midurethral Sling Surgery | Blaivas, et al | J Urol 2014 |
| 2015-08-15 | Safety considerations for synthetic sling surgery | Blaivas, et al | Nat. Rev. Urol. advance online publication 18 August 2015; doi:10.1038 nrurol. 2015.183 |
| 2008-01-01 | Post-Traumatic Female Urethral Reconstruction | Blaivas, Purohit | Current Urology Reports 2008, 9: 397 – 404 |
| 2012-11-01 | Management of Urethral Stricture in Women | Blaivas,et al | J Urol 188:1779-1792 (2012) |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2009-02-10 | Complications from vaginally placed mesh in pelvic reconstructive surgery | Blandon, et al | Int Urogynecol J (2009) 20:523–531 |
| 2013-10-01 | AUA Position Statement On The Use Of Vaginal Mesh For The Surgical Treatment Of Stress Urinary Incontinence | Board of Directors, AUA (Revised) | AUA website |
| | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | Bodelsson, et al | |
| 2009-01-01 | Pelvic nerve injury following gynecologic surgery: a prospective cohort study | Bohrer, et al | Am J Obstet Gynecol 2009;201:531.e1-7 |
| 2013-06-01 | Adherence to Behavioral Interventions for Stress Incontinence: Rates, Barriers, and Predictors | Borello-France, et al | Physical Therapy 93, 6:757-773 |
| 2009-01-01 | Arcus-anchored acellular dermal graft compared to anterior colporrhaphy for stage II cystoceles and beyond | Botros, et al | Int Urogynecol J |
| 2006-01-01 | Tissue integration and tolerance to meshes used in gynecologic surgery: An experimental study | Boulanger, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 125 (2006) 103-108 |
| 2007-01-05 | Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse | Boulanger, et al | Int Urogynecol J (2008) 19:827–831 |
| 2006-03-28 | Complications associated with transobturator sling procedures | Boyles, et al | Int Urogynecol J (2007) lg: 19—22 |
| 2005-00-00 | Comparison of polypropylene and polyethylene terephthalate (Dacron) meshes for abdominal wall hernia repair: A chemical and morphological study | Bracco, et al | Hernia (2005) 9: 51--55 |
| 2010-01-01 | Postoperative Neuropathy in Gynecologic Surgery | Bradshaw, Advincula | Obstet Gynecol Clin N Am 37 (2010) 451—459 |
| 2010-01-01 | Anterior Vaginal wall Prolapse: Assessment and Treatment | Brincat, et al | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 51–58 |
| 2010-01-01 | Hernia repair: the search for ideal meshes | Bringman, et al | Hernia (2010) 14:81—87 |
| | SYNTHETIC VAGINAL TAPES FOR STRESS INCONTINENCE | British Association of Urological Surgeons | |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2011-07-01 | Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling | Brito, et al | International Braz J Urol Vol 37 (4): 519-527 |
|---|---|---|---|
| 2011-01-01 | Short-range clinical, dynamic magnetic resonance imaging and P-Qol questionnaire results after mesh repair in femal pelvic organ prolapse | Brocker, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 107–112 |
| 2012-09-07 | HIGH NUMBER OF COMPLICATIONS FOLLOWING INSERTION OF THE PINNACLE PELVIC FLOOR REPAIR KIT: A CAUSE FOR CONCERN | Brouard, Jeffery | Presentation Abstract |
| 2013-01-01 | Long-term follow-up of porcine dermis pubovaginal slings | Broussard, et al | Int Urogynecol J (2013) 24:583—587 |
| 2010-12-15 | Braving a faceless new world? Conceptualizing trust in the pharmaceutical industry and its products | Brown, Calnan | Health (London) 2012 16: 57 |
| 2000-11-01 | CADAVERIC VERSUS AUTOLOGOUS FASCIA LATA FOR THE PUBOVAGINAL SLING: SURGICAL OUTCOME AND PATIENT SATISFACTION | Brown, Govier | J Urol 164:1633-1637 |
| 2006-12-01 | Transvaginal Reconstructive Mesh: The Evidence Is Lacking... | Brubaker L | The Female Patient VOL. 31 |
| 2006-00-00 | Editorial: partner dyspareunia (hispareunia) | Brubaker L | Int Urogynecol J (2006) 17: 311 |
| 2011-01-01 | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study | Brubaker, et al | Am J Obstet Gynecol 2011;205:498.e1-6. |
| 2012-04-01 | 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | Brubaker, et al | J Urol Vol. 187, 1324-1330 |
| 2010-02-01 | Surgery for Pelvic Organ Prolapse | Brubaker, et al | Female Pelvic Medicine & Reconstructive Surgery 16, 1 |
| 2015-03-24 | Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women | Brubaker, et al | Int Umgynecol J (2015) 26:1155--1159 |
| 2012-01-01 | A perfect storm | Brubaker, Shull | Int Urogynecol J (2012) 23:3–4 |
| 1999-01-01 | PARAVAGINAL DEFECT REPAIR IN THE TREATMENT OF FEMALE PELVIC STRESS URINARY INCONTINENCE AND CYSTOCELE | Bruce, et al | Urology 54:647-651 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

|  | The Comparison of Inflammatory Responses and Clinical Results After Groin Hernia Repair Using Polypropylene or Polyester Meshes | Bulbuller, et al | Indian J Surg |
|---|---|---|---|
| 1968-01-01 | Cooper's ligament urethrovesical suspension for stress incontinence | Burch, JC | Am J Obstet Gynecol |
| 2007-01-01 | OUTSIDE-IN VS. INSIDE-OUT TRANSOBTURATOR APPROACH IN WOMEN WITH STRESS AND MIXED URINARY INCONTINENCE: A PROSPECTIVE, RANDOMIZED, HEAD-TO-HEAD COMPARISON STUDY | But, et al | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |
| 2008-01-11 | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study | But, Faganelj | Int Urogynecol J (2008) 19:857—861 |
| 2009-01-01 | Pelvic floor hypertonic disorders:  Identification and mangement | Butrick C | Obstet Gynecol Clin N Am 36 (2009) 707—722 |
| 2010-00-00 | Association of body mass index with hip and thigh pain following transobturator midurethral sling placement | Cadish | Am J Obstet Gynecol 2010;203:508.e1-5. |
| 2014-01-01 | PROSPECTIVE EVALUATION OF THE ASSOCIATION BETWEEN BODY MASS INDEX AND PAIN FOLLOWING TRANSOBTURATOR MIDURETHRAL SLING | Cadish, et al | Int Urogynecol S144 J (2014) 25 (Suppl 1):S1–S240 |
| 1986-01-01 | Polypropylene suture -- Is it safe? | Calhoun, Kitten | J VASC SURG 1986; 4:98-100 |
| 2011-01-01 | The treatment of female stress urinary incontinence: an evidenced-based review | Cameron, Haraway | Open Access Journal of Urology 2011:3 109- 120 |
| 2011-01-01 | TOT:  Tension-Free or Tension-Low? | Campschroer, Van Balken | Int Urogynecol J(2011) 22 (Suppl 3);S1769-S2008 |
| 2008-01-01 | Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients | Caquant, et al | J. Obstet. Gynaecol. Res. VoL 34, No. 4: 449—456, August 2008 |
| 2006-00-00 | Editorial comment: The use of synthetic mesh in female pelvic reconstructive surgery | Cardozo L | BJU International 98, Supplement 1, 77 |
| 2009-01-01 | Vaginal repair with mesh versus colporrhapy for prolapse: a randomised controlled trial | Carey, et al | BJOG 2009;116:1380–1386 |
| 2011-08-25 | Public Citizen petition to the FDA | Carome, et al |  |
| 2007-04-04 | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence: Pilot Study on TVT Versus TOT Procedures | Caruso, et al | UROLOGY 70: 554 --557 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2011-09-02 | Anterior Sacrospinous Ligament Fixation Associated with Paravaginal Repair using the Pinnacle Device: An Anatomical Study | Cayrac, et al | Int Urogynecol J (2012) 23:335–340 |
| 1999-03-02 | Guidance for the Preparation of Premarket Notification Application for a Surgical Mesh | Center for Devices and Radiological Health | Center for Devices and Radiological Health |
| 2011-00-00 | Collagen-coated polypropylene mesh in vaginal prolapse surgery: an observational study | Cervigni, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 223–227 |
| 2001-01-01 | The use of synthetics in the treatment of pelvic organ prolapse | Cervigni, Natale | Curr Opin Urol 11:429-435 |
| 2013-11-19 | Gynecological disorders in bladder pain syndrome/interstitial cystitis patients | Cervigni, Natale | International Journal of Urology (2014) 21 (Suppl 1), 85–88 |
| 2009-05-01 | Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence | Chai, et al | J Urol Vol. 181, 2192-2197 |
| 1998-01-01 | PUBOVAGINAL FASCIAL SLING FOR ALL TYPES OF STRESS URINARY INCONTINENCE: LONG- TERM ANALYSIS | Chaikin, et al | J Urol 160, 1312-1316 |
| 2009-00-00 | Lower Urinary Tract Symptoms Revisited | Chapple C | European Urology 56 (2009) 21-23 |
| 2013-01-01 | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | Chapple, etal | EUROPEAN UROLOGY XXX (2013) XXX—XXX |
| 2007-01-01 | Anatomic relationships of the tension-free vaginal mesh trocars | Chen, et al | Am J Obstet Gynecol 2007;197:666.e1-666.e6 |
| 2007-00-00 | Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery | Chen, et al | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 50, Number 2, 383—411 |
| 2008-01-01 | Analysis of risk factors associated with vaginal erosion after synthetic sling procedures for stress urinary incontinence | Chen, et al | Int Urogynecol J (2008) 19:117—121 |
| | Process development of an acellular dermal matrix (ADM) for biomedical applications | Chen, et al | |
| 2010-01-01 | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Chen, et al | Urologia 2010; 77 l1): 37-42 |
| 2013-01-01 | Economics of pelvic organ prolapse surgery | Cheon, Maher | Int Urogynecol J (2013) 24:1873–1876 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2013-01-01 | Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study | Cheung, et al | International Journal of Urology |
| 2014-01-01 | INDICATION AND SURGICAL TREATMENT OF MIDURETHRAL SLING COMPLICATIONS: A MULTICENTER STUDY | Chinktakanan, et al | Int Urogynecol S142 J (2014) 25 (Suppl 1):S1–S240 |
| 2014-01-01 | MESH REMOVAL FOLLOWING SLING-MESH PLACEMENT: A MULTICENTER STUDY | Chinthakanan, et al | Int Urogynecol J (2014) 25 (Suppl 1):S1–S240 |
| 2011-01-01 | Reanalysis of a randomized trial of 3 techniques of anterior colporrhapy using clinically relevant definitions of success | Chmielewski, et al | Am J Obstet Gynecol 2011;205:69.e1-8 |
| 2011-12-09 | Anatomic and Functional Outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation | Cho, et al | Journal of Minimally Invasive Gynecology, Vol 19, No 3 |
| 2001-07-01 | GENETIC MATERIAL IS PRESENT IN CADAVERIC DERMIS AND CADAVERIC FASCIA LATA | Choe, Bell | J Urol 166, 122-124 |
| 2012-01-01 | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Choi, et al | Ann Surg 2012;255:176–180 |
| 2010-01-01 | Dyspareunia associated with paraurethral banding in the transobturator sling | Cholhan, et al | Am J Obstet Gynecol 2010;202:481.e1-5. |
| 2012-01-01 | TRANSLABIAL ULTRASOUND FOR LOCALIZATION OF VAGINAL MESH | Chow, Raz | Presentation Number: Poster 127 |
| 2009-01-01 | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | Chrysostomou A | International Journal of Gynecology & Obstetrics 107S2 |
| 1985-03-05 | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Chu, Welch | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 2012-08-01 | Recognition and Management of Nerve Entrapment Pain Agter Uterosacral Ligament Suspension | Chung, et al | Obstet Gynecol 2012;120:292–5)s |
| 2002-01-01 | Trust in Medicine | Clark C | Journal of Medicine and Philosophy 27, 1:11-29 |
| 2003-01-01 | Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence | Clark, et al | Am J Obstet Gynecol 2003;189:1261-7 |
| 2002-10-18 | Structural alterations of prosthetic meshes in humans | Coda, et al | Hernia (2003) 7: 29–34 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-00-00 | Oestrogen therapy for urinary incontinence in postmenopausal women (Review) | Cody, et al | The Cochrane Library |
| 2014-12-04 | Abstract Book | COGI | |
| 2003-11-00 | ENCAPSULATION OF A PORCINE DERMIS PUBOVAGINAL SLING | Cole, et al | J Urol 170, 1950 |
| 2011-12-01 | Committee Opinion Number 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Committee on Gynecologic Practice | OBSTETRICS & GYNECOLOGY Vol. 118, No. 6 |
| 2015-07-21 | Long-term efficacy of the trans-obturator and retropubic mid-urethral slings | Constantini, et al | World J Urol |
| 2004-01-01 | Polypropylene in the intra-abdominal position: Influence of pore size and surface area | Conze, et al | Hernia (2004) 8: 365—372 |
| | Randomized clinical trial comparing lightweight composite mesh with polyester or polypropylene mesh for incisional hernia repair | Conze, et al | |
| 2008-06-01 | A Historical Perspective on Cystocele Repair-From Honey to Pessaries to Anterior Colporrhaphy: Lessons from the past | Cooke, Gousse | J Urol Vol. 179, 2126-2130 |
| 2012-06-26 | TVT SECUR Single-Incision Sling After 5 Years of Follow-Up: The Promises Made and the Promises Broken | Cornu, et al | European Urology 62 (2012) 735 - 738 |
| 2008-03-18 | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | Corona, et al | Journal of Minimally Invasive Gynecology (2008) 15, 262—267 |
| 2009-09-02 | Anatomy of Pelvic Floor Dysfunction | Corton M | Obstet Gynecol Clin N Am 36 (2009) 401–419 |
| 2013-01-01 | Critical Anatomic Concepts for Safe Surgical Mesh | Corton, Marlene | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |
| 2014-10-23 | Mini-slings can cause complications | Coskun, et al | International Urogynecology Journal |
| | PROLIFT (MESH (GYNECARE) FOR PELVIC ORGAN PROLAPSE SURGICAL TREATMENT USING THE TVM GROUP TECHNIQUE: A RETROSPECTIVE STUDY OF 687 PATIENTS | Cosson, et al | Poster |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| | TRANS-VAGINAL MESH TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE: 5 YEARS OF PROSPECTIVE FOLLOW UP | Cosson, et al | Poster |
| 2003-07-25 | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women which is the ideal material? | Cosson, et al | Int Urogynecol J (2003) 14: 169–178 |
| 2010-04-13 | Comparisons of safety and efficacy of the Obtryx® Sling and AdvantageTM MidUrethral Sling for the treatment of stress urinary incontinence: Propensity matching results in a large international registry | Costa, et al | Boston Scientific Marketing |
| 2004-00-00 | Surgical Treatment of Female Stress Urinary Incontinence with a Trans-Obturator-Tape (T.O.T.) Uratape: Short Term Results of a Prospective Multicentric Study | Costa, et al | European Urology 46 (2004) 102--107 |
| 2005-04-25 | Uterus Preservation in Surgical Correction of Urogenital Prolapse | Costantini, et al | European Urology 48 (2005) 642–649 |
| 2013-01-01 | Surgical management of female SUI: is there a gold standard? | Cox, et al | Nat. Rev. Urol. |
| 2007-01-01 | The effect of suture material on outcomes of surgery for pelvic organ prolapse | Cox, et al | Pelviperineology |
| 2012-00-00 | Evaluation of Current Biologic Meshes in Pelvic Organ Prolapse Repair | Cox, Herschorn | Curr Urol Rep (2012) 13:247--255 |
| | Sympton Resolution After Operative management of Complications From Vaginal Mesh | Crosby, et al | Presentation Number: Paper 30 |
| 2014-01-01 | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh | Crosby, et al | Obstet Gynecol 2014;123:134–9 |
| 2012-01-01 | Nonsurgical Management of Pelvic Organ Prolapse | Culligan PJ | Obstet Gynecol |
| 2003-01-01 | Bacterial colony counts during vaginal surgery | Culligan, et al | Infect Dis Obstet Gynecol 2003;11:161—165 |
| 2010-01-01 | Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery | Culligan, et al | Am J Obstet Gynecol 2010;203:506.e1-6. |
| 2005-01-01 | A randomized trial that compared povidone iodine and chlorhexidine as antiseptics for vaginal hysterectomy | Culligan, et al | Am J Obstet Gynecol |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Cost-effectiveness analysis comparing robotic sacrocolpopexy to a vaginal mesh hysteropexy for treatment of uterovaginal prolapse | Culligan, et al | Open Journal of Obstetrics and Gynecology, 2013, 3, 613-620 |
| 2012-01-01 | Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse | Dallenbach, et al | Int Urogynecol J (2012) 23:35–41 |
| 2015-08-20 | Vaginal Mesh Products: Each an Entity unto Itself | Daly JO | BJOG |
| 2008-01-01 | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials | Daneshgari, et al | J Urol Vol. 180, 1890-1897 |
| 2014-05-18 | Postoperative pain outcomes after transvaginal mesh revision | Danford, et al | J Urol Vol. 191, No. 4S, Supplement, Sunday, May 18, 2014 |
| 2014-01-01 | Postoperative pain outcomes after transvaginal mesh revision | Danford, et al | Int Urogynecol J |
| 2009-01-01 | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse:results and complications | Dati, et al | UROGYNAECOLOGIA INTERNATIONAL JOURNAL 2009; 23; 3: 21-29 |
| 2007-01-01 | Obtryx system - transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence | Dati, et al | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2003-12-05 | Sacro-spinous ligament fixation peri-operative complications in 195 cases:visual approach versus digital approach of the sacro-spinous ligament | David-Montefiore, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 116 (2004) 71–78 |
| 2006-05-12 | Introduction to the 2005 IUGA Grafts Roundtable | Davila GW | International Urogynecology Journal 2006 |
| 2006-00-00 | Multicenter experience with the Monarc transobturator sling system to treat stress urinary incontinence | Davila, et al | Int Urogynecol J (2006) 17: 460--465 |
| 2006-10-01 | Innovations in the Treatment of Vaginal Prolapse | Davila, et al | Supplement to OBG Management |
| 2006-05-06 | Clinical implications of the biology of grafts: conclusions of the 2005 IUGA Grafts Roundtable | Davila, et al | Int Urogynecol J (2006) 17: S51–S55 |
| 2002-01-01 | Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association | Davila, et al | Int Urogynecol J (2002) 13:319–325 |
| 2010-00-00 | Innovations in mesh kit technology for vaginal wall prolapse | Davilla, et al | Supplement to OBG Management |
| 2006-00-00 | Biofilms: Recent Developments on an Old Battle | de Carvalho C | Recent Patents on Biotechnology 2007, 1, 49-57 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2011-07-25 | Surgical intervention after transvaginal Prolift mesh repair:retrospective single-center study including 524 patients with 3 years' median follow-up | De Landsheere, et al | Am J Obstet Gynecol 2012;206:83.e1-7 |
|---|---|---|---|
| 2011-01-01 | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | de Laval, et al | Int Urogynecol J (2011) 22:145—156 |
| 2003-10-02 | Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out | de Leval | European Urology 44 (2003) 734-730 |
| 2006-05-13 | Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study | de Tayrac,  et al | Int Urogynecol J (2007) 18: 251–256 |
| 2009-11-19 | Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh : short-term clinical results of a pilot study | de Tayrac, et al | Int Urogynecol J (2010) 21:293298 |
| 2007-01-01 | Collagen-coated vs noncoated low-weight polypropylene meshes in a sheep model for vaginal surgery. A pilot study. | de Tayrac, et al | Int Urogynecol J Pelvic Floor Dysfunct, 18(5), 513-520 |
| 2008-00-00 | In Vitro Degradation and In Vivo Biocompatibility of Poly(lactic acid) Mesh for Soft Tissue Reinforcement in Vaginal Surgery | de Tayrac, et al | J Biomed Mater Res Part B: Appl Biomater 85B: 529--536, 2008 |
| 2008-00-00 | Anatomical and functional assessment of prolapse repair by vaginal route using a collagen coating polypropylene mesh. A french prospective multicentre study, 3-year results. | de Tayrac, et al | IUGA 2008 |
| 2006-01-01 | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | de Tayrac, et al | Int Urogynecol J (2006) 17: 483-488 |
| 2007-07-17 | Infracoccygeal sacropexy or sacrospinous suspension for uterine or vaginal vault prolapse | de Tayrac, et al | International Journal of Gynecology and Obstetrics (2008) 100, 154–159 |
| 2012-01-01 | Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair | de Tayrac, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 361–365 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | Impact of Vaginal Surgery with a Low-Weight Coated Polypropylene Mesh on Sexuality and Quality of Life in Women with Genital Prolapse | de Tayrac, et al | Abstract |
|---|---|---|---|
| 2006-00-00 | Anatomical and Functional Assessment of Prolapse Repair by Vaginal Route Using a Collagen Coating Polypropylene Mesh:  A French Prospective Multicentre Study | de Tayrac, et al | International Urogyncol Journal2006: 17(Suppl. 2):S65-S66 |
| 2011-00-00 | ANALYSIS OF LEARNING CURVE OF BILATERAL ANTERIOR SACROSPINOUS LIGAMENT SUSPENSION | de Tayrac, et al | Inl Urogynecol J (2011) 22 (Suppl l):Sl-S195 |
| 2011-01-01 | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | de Tayrac, Letouzey | Int Urogynecol J (2011) 22:775–780 |
| 1999-02-13 | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | Debodinance, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 87 (1999) 23-30 |
| 1998-12-01 | The Historical Development of Prosthetics in Hernia Surgery | DeBord J | GROIN HERNIA SURGERY VOLUME 78 NUMBER 6 |
| 2011-00-00 | Physicomechanical Evaluation of Polypropylene, Polyester, and Polytetrafluoroethylene Meshes for Inguinal Hernia Repair | Deeken, et al | J Am Coll Surg 2011;212:68–79 |
| 2006-01-04 | Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study | Deffieux, et al | Int Urogynecol J (2007) I 8: 73—79 |
| 2012-01-01 | Long-term follow-up of persistent vaginal polypropylene mesh exposure for transvaginally placed mesh procedures | Deffieux, et al | Int Urogynecol J (2012) 23:1387—1390 |
| 2010-06-16 | Transobturator TVT-0 versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Deffieux, et al | Int Urogynecol J (2010) 21:1337—1345 |
| 2009-01-01 | Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial | Deffieux, et al | Journal of Minimally Invasive Gynecology 16 (2009) S1eS51 |
| 2010-01-01 | Definitions, classifications and terminology of chronic pelvic and perineal bread | Delavierre, et al | Advances in Urology 20, 853 - 864 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2005-00-00 | PelviSoft BioMesh augmentation of rectocele repair: the initial clinical experience in 35 patients | Dell, O'Kelley | Int Urogynecol J (2005) 16: 44--47 |
| | Re: de Leval J. Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. Eur Urol 2003;44:72~0 | Delmas | Letters to the Editor/European Urology 46 (2004) 133 --137 |
| 2005-02-24 | Anatomical Risks of Transobturator Suburethral Tape in The Treatment of Female Strees Urinary Incontinence | Delmas V | European Urology 48 (2005) 793--798 |
| 1999-01-01 | A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension | Demirci, et al | Aust NZ 1 Obstet Gynaecol 1999; 39: 4: 472-475 |
| 2007-01-01 | Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures | Demirci, et al | Int Urogynecol J (2007) 18: 257--261 |
| 2006-01-01 | The Effect of Polypropylene Mesh on Ilioinguinal Nerve in Open Mesh Repair of Groin Hernia | Demirer, et al | Journal of Surgical Research 131, 175–181 |
| 2011-00-00 | Urinary Incontinence in Women | Deng D | Med Clin N Am 95 (2011) 101--1 09 |
| 2007-01-01 | Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? | Deng, et al | Neurourology and Urodynamics 26:46-52 (2007) |
| | PELVIC ORGAN PROLAPSE TREATMENT BY THE VAGINAL ROUTE USING A VYPRO COMPOSITE MESH: PRELIMINARY RESULTS ABOUT 106 CASES | Denis, et al | Poster |
| 2008-01-01 | Reoperation 10 years after surgically managed pelvic organ prolapse and urinary incotinence | Denman, et al | Am J Obstet Gynecol 2008;198:555.e1-555.e5 |
| 2006-01-01 | The biology behind fascial defects and the use of implants in pelvic organ prolapse repair | Deprest, et al | Int Urogynecol J (2006) 17: S16 S25 |
| 2010-00-00 | Clinicopathological Study of Patients Requiring Reintervention After Sacrocolpopexy With Xenogenic Acellular Collagen Grafts | Deprest, et al | J of Urol 2010; 183:2249-2255 |
| | The stress response to trauma and surgery | Desborough J | |
| 2007-00-00 | Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature | DeSouza, et al | Int Urogynecol J (2007) 18:817--820 |
| 2006-00-00 | Objective and Subjective Cure Rates after Trans-Obturator Tape (OBTAPE) Treatment of Female Urinary Incontinence | Deval, et al | EUROPEAN UROLOGY 49 (2006) 373--377 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | A French Multicenter Clinical Trial of SPARC for Stress Urinary Incontinence | Deval, et al | European Urology 44 (2003) 254-259 |
|---|---|---|---|
| 2012-01-01 | Comment on Stanford et al.: Traditional native tissue vs mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Dietz, et al | Int Urogynecol J (2012) 23:1317 |
| 2007-03-24 | The effectiveness of the sacrospinous hysteropexy for the primary treatment of uterovaginal prolapse | Dietz, et al | Int Urogynecol J (2007) 18:1271–1276 |
| 2010-08-27 | Mesh Contraction: myth or reality | Dietz, et al | Am J Obstet Gynecol 2011;204:173.e1-4 |
| 2003-01-01 | Mechanical properties of urogynecologic implant materials | Dietz, et al | Int Urogynecol J (2003) 14: 239–243 |
| 2003-01-01 | Does the tension-free vaginal tape stay where you put it? | Dietz, et al | Am J Obstet Gynecol |
| 2007-01-25 | Risk factors for the recurrence of pelvic organ prolapse after vaginal surgery: a review at 5 years after surgery | Diez-Itza, et al | Int Urogynecol J (2007) 18:1317–1324 |
| 2009-02-01 | Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair | Diwadkar, et al | J of Urol 2010; 183:2249-2255 |
| 2010-05-01 | Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence | Dmochowski, et al | J Urol Vol. 183, 1906-1914 |
| 2002-04-00 | Biofilms: Survival Mechanisms of Clinically Relevant Microorganisms | Donlan, Costerton | CLINICAL MICROBIOLOGY REVIEWS, Vol. 15, No. 2, p. 167--193 |
| | TIME DEPENDENT VARIATIONS IN BIOMECHANICAL PROPERTIES OF CADAVERIC FASCIA, PORCINE DERMIS, PORCINE SMALL INTESTINE SUBMUCOSA, POLYPROPYLENE MESH AND AUTOLOGOUS FASCIA IN THE RABBIT MODEL: IMPLICATIONS FOR SLING | Dora, et al | |
| 2012-11-25 | Clinical presentation and diagnosis of urinary incontinence | DuBeau C | www.uptodate.com |
| 2012-07-03 | Pain after suburethral sling insertion for urinary stress incontinence | Duckett, Baranowski | Int Urogynecol J (2013) 24:195—201 |
| 2014-05-01 | Changed Women: The Long-Term Impact of vaginal Mesh Complications | Dunn, et al | Female Pelvic Med Reconstr Surg 2014;20: 131-136 |
| 2011-01-01 | The 75% rule:  all stress incontinence procedures are alike | Dwyer P | International Urogynecology Journal |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-11-01 | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry | Dyrkorn, et al | International Urogynecology Journal |
| 2012-04-01 | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile imaging | Egorov, et al | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 2010-01-01 | Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms | Ek, et al | Neurourology and Urodynamics 29:1419–1423 |
| 2010-01-01 | Urodynamic Assessment of Anterior Vaginal Wall Surgery: A Randomized Comparison Between Colporraphy and Transvaginal Mesh | Ek, et al | Neurourology and Urodynamics 29:527–531 |
| 2013-06-01 | Early and Complete Excision of Vaginally Placed Synthetic Mesh | El-Nashar, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 19, Number 3 |
| 2012-10-01 | IS EARLY EXCISION THE RIGHT ANSWER FOR EARLY ONSET PAIN RELATED TO VAGINAL MESH PLACEMENT? A CASE REPORT AND A SYSTEMATIC REVIEW OF THE LITERATURE | El-Nashar, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, Supplement 1 |
| 2012-05-31 | Anterior colporrhapy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | El-Nazer, et al | Arch Gynecol Obstet (2012) 286:965–972 |
| 2012-07-01 | Con: mesh in vaginal surgery: do the risks outweigh the benefits? | Elliott D | Curr Opin Urol 2012, 22:276–281 |
| 2011-08-19 | Letter for Public Citizen's petition to FDA | Elliott D | Mayo Clinic |
| 2009-01-01 | Histological Inflammatory Response to Transvaginal Polyproylene Mesh for Pelvic Reconstructive Surgery | Elmer, et al | J Urol Vol. 181, 1189-1195 |
| 2012-01-01 | Risk factors for mesh complications after Trocar Guided Transvaginal Mesh kit repair of anterior baginal wall prolapse | Elmer, et al | Neurourology and Urodynamics 31:1165–1169 |
| 2008-01-01 | Female sexual function after surgery for stress urinary incontinence:  transobturator suburethral tape vs. tension-free vaginal tape obturator | Elzevier, et al | J Sex Med 2008;5:400–406 |
| 2013-01-01 | NATIVE TISSUE SUTURE REPAIR VS MESH AUGMENTED VAGINAL REPAIR FOR PRIMARY AND RECURRENT PELVIC ORGAN PROLAPSE: LONG TERM OUTCOMES AND COMPLICATIONS | Evans, et al | Int Urogynecol J (2013) 24 (Supp1 I):Sl-Sl52 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 1992-00-00 | Evidence-Based Medicine:  A New Approach to Teaching the Practice of Medicine | Evidence-Based Medicine Working Group | JAMA, November 4, 1992 Vol 268, No. 17-- |
| 2007-02-27 | Mesh-related infections after pelvic organ prolapse repair surgery | Falagas, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 147–156 |
| 1996-00-00 | Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women | Falconer, et al | Int Urogynecol J (1996) 7:133--137 |
| | SEXUAL OUTCOME AFTER TRANSVAGINAL REPAIR OF PELVIC ORGAN PROLAPSE (POP) WITH AND WITHOUT MESH: A PROSPECTIVE STUDY OF 323 PATIENTS | Fatton, et al | |
| 2006-11-28 | Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift tm technique)- a case series multicentric study | Fatton, et al | Int Urogynecol J (2007) 18:743–752 |
| 2010-09-14 | Prospective study of anterior transobturator mesh kit(Prolift) for the management of recurrent anterior vaginal wall prolapse | Fayyad, et al | Int Urogynecol J (2011) 22:157–163 |
| 2008-10-20 | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | FDA | FDA |
| 2011-07-13 | FDA Safety Communication: UPDATE on serious complications associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | FDA | FDA |
| | FDA Modernization Act of 1997:  Guidance fore the device industry on implementation of highest priority provisions | FDA | FDA |
| 2011-07-13 | FDA: Surgical placement of mesh to repair pelvic organ prolapse poses risks | FDA | FDA |
| 2012-05-01 | Unsafe and Ineffective Devices Approved in the EU that were not apporved in the US | FDA | FDA |
| 2013-02-08 | Is The Product A Medical Device? | FDA | FDA |
| 2006-01-01 | Information Sheet Guidance For IRBs, Clinical Investigators, And Sponsors-Significant Risk and Nonsignificant Risk Medical Device Studies | FDA | FDA |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2008-01-01 | Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review | Feiner B., et al | TVM First Export |
| 2011-10-06 | A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse | Feiner, et al | Int Urogynecol J (2012) 23:279–283 |
| 2010-02-01 | Vaginal Mesh Contraction:  Definition, Clinical Presentation, and Management | Feiner, Maher | Obstet Gynecol 2010;115:325—30 |
| 1996-00-00 | Microdialysis of Adipose Tissue during Surgery: Effect of Local a- and B-Adrenoceptor Blockade on Blood Flow and Lipolysis | Fellander, Goran | Journal of Clinical Endocrinology and Metabolism |
| 2000-00-00 | New Surgical Mesh | Fenner D | Clinical Obstetrics and Gynecology |
| 2000-09-01 | A critique of new gynecologic surgical procedures: new surgical mesh | Fenner D | Clinical Obstetrics and Gynecology; Vol 43(3), pp. 650-658 |
| 2011-07-14 | Impact of Vaginal Synthetic Prolapse Meshes on the Mechanics of The Host Tissue Response | Feola A | University of Pittsburgh Dissertation |
| 2010-01-09 | Pure transvaginal removal of eroded mesh and retained foreign body in the bladder | Firoozi, et al | Int Urogynecol J (2010) 21:757–760 |
| 2012-05-01 | Purely Transvaginal/Perineal Management of Complications From Commercial Prolapse Kits Using a New Prostheses/Grafts Complication Classification System | Firoozi, et al | The Journal of Urology |
| 2013-01-01 | Transvaginal Mesh Complications | Firoozi, Goldman | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2010-11-09 | Nerve injury locations during retropubic sling procedures | Fisher, Lotze | Int Urogynecol J (2011) 22:439--441 |
| 2010-01-01 | Unrecognized bladder perforation with mid-urethral slings | Foley, et al | BJUI 106, 1514 - 1518 |
| 2008-07-08 | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications | Foon, et al | Int Urogynecol J (2008) 19:1697–1706 |
| | WHICH IS THE BEST MINIMALLY INVASIVE PROCEDURE? TVT VERSUS LAPAROSCOPIC COLPOSUSPENSION | Foote AJ | Abstract |
| | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | Foote J., et al | |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2015-07-06 | Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a sustematic review and meta-analysis | Ford, Ogah | Int Urogynecol J DOI 10.1007/s00192-015-2797-3 |
| 2009-00-00 | Bulking agents for urinary incontinence: patient selection, counseling and technique | Fox, Lightner | Expert Review of Obstetrics & Gynecology 4.6 (Nov. 2009): p687. |
| 2014-01-01 | Contasure-Needleless single incision sling compared with transobturator TVT-0 for the treatment of stress urinary incontinence: long-term results | Franco, Tardiu | Int Urogynecol J |
| 2009-03-01 | TVT-O VS TVT-S: FIRST RANDOMIZED, PROSPECTIVE, COMPARATIVE STUDY OF INRAOPERATIVE COMPLICATIONS, PERIOPERATIVE MORBIDITY AND ONE YEAR POSTOPERATIVE RESULTS | Friedman M | Journal of Pelvic Medicine & Surgery • Volume 15, Number 2 |
| 2011-01-01 | A PROSPECTIVE RANDOMISED CONTROLLED TRIAL COMPARING VAGINAL PROLAPSE REPAIR WITH AND WITHOUT TENSIONFREE VAGINAL TAPE TRANSOBTURATOR TAPE (TVTO) IN WOMEN WITH SEVERE GENITAL PROLAPSE AND OCCULT STRESS INCONTINENCE: LONG TERM FOLLOW UP | FUENTES AE | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| 2012-01-01 | Trends in the Surgical Management of Stress Urinary Incontinence | Funk, et al | Obstet Gynecol, 119(4),845-851 |
| | Trends in Mesh Use Between Vaginal Prolapse Repair and Sacrocolpopexy, 2005-2010 | Funk, et al | |
| 2013-02-12 | Long-term outcomes of vaginal mesh versus native tissue repair for anterior vaginal wall prolapse | Funk, et al | Int Urogynecol J (2013) 24:1279–1285 |
| 2013-01-01 | Trends in use of surgical mesh for pelvic organ prolapse | Funk, etal | Am J Obstet Gynecol 2013;208:79.e1-7 |
| 1987-01-01 | The Complications of Colposuspension | Galloway,et al | British Journal 0f Urology (1987), 60, 122-124 |
| 2010-01-01 | Non-Oral Poster 39; A Comparison of Anatomical Outcomes of Hysteropexy With Acellular cadaveric Dermal Graft Versus Polypropylene Mesh Augmentation | Gamble, et al | Female Pelvic Medicine & Reconstructive Surgery |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| | A Comparison Of Anatomical Outcomes Of Hysteropexy With Acellular Cadaveric Dermal Graft Versus Polypropylene Mesh Augmentation | Gamble, et al | Female Pelvic Medicine & Reconstructive Surgery |
| 2008-01-01 | Predicting persistent detrusor overactiviy after sling procedures | Gamble, et al | Int Urogynecol J (2008) 19 (Suppl 1) |
| 2004-04-00 | OBTURATOR INFECTED HEMATOMA AND URETHRAL EROSION FOLLOWING TRANSOBTURATOR TAPE IMPLANTATION | Game, et al | J Urol 171, 1629 |
| 2005-00-00 | Histopathologic changes of porcine dermis xenografts for transvaginal suburethral slings | Gandhi, et al | American Journal of Obstetrics and Gynecology (2005) 192, 1643--8 |
| | TVT versus SPARC: comparison of outcomes for two midurethral tape procedures | Gandhi, et al | |
| 2007-01-01 | Differences in polypropylene shrinkage depending on mesh position in an experimental study | Garcia-Urena, et al | The American Journal of Surgery 193 (2007) 538–542 |
| 2014-01-01 | Diagnosis and Surgical Treatment of Stress Urinary Incontinence | Garely and Noor | OBSTETRICS & GYNECOLOGY |
| 2007-01-12 | Follow-up after polypropylene mesh repair of anterior Follow-up after polypropylene mesh repair of anterior with recurrent prolapse | Gauruder-Burmester, et al | Int Urogynecol J (2007) 18:1059—1064 |
| 2010-00-00 | Orthopaedic Surgeons and the Medical Device Industry The Threat to Scientific Integrity and the Public Trust | Gelberman, et al | J Bone Joint Surg Am. 2010;92:765-77 |
| 2008-00-00 | Closing the Chapter on Obtape: A Case Report of Delayed Thigh Abscess and a Literature Review | Geoffrion, et al | J Obstet Gynaecol Can 2008;30(2):143--147 |
| 2015-02-17 | Female Pelvic medicine and reconstructive surgery practice patterns | Ghoniem, Hammett | Int Urogynecol I |
| | Transobturator Tape for Treatment of Female Stress urinary Incontinence:  Objective and Subjetive Results Ager a Mean Follow-up of Two Years | Gilberti, et al | |
| 2004-12-22 | Randomised controlled trial of conservative management of postnatal urinary and faecal incontinence: six year follow up | Glazener, et al | BMJ, doi:10.1136/bmj.38320.613461.82 |
| 2007-01-01 | Sacrospinous Ligament Suspension: Improved Outcomes Using the Capio Suture Capturing Device | Goldberg R | |
| 2009-01-01 | "Minimal Mesh" Anterior-Apical Prolapse Repair: A New Alternative for Uterine Preservation | Goldberg, et al | 1nt Urogynecol 7 (2009) 20 (Suppl 3):S241-S491 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2001-01-01 | Anterior or Posterior Sacrospinous Vaginal Vault Suspension: Long-Term Anatomic and Functional Evaluation | Goldberg, et al | Am J Obstet Gynecol |
| | Complications of Female Incontinence and Pelvic Reconstructive Surgery | Goldman H, editor | Humana Press |
| 2012-00-00 | Post-implantation Alterations of Polypropylene in the Human | Goldman, Petros | J Urol. doi: 10.1016/j.juro.2012.11.155 |
| 2001-01-01 | Establishing Causation with Epidemiology | Goldsmith, et al | Science on the Witness Stand: Evaluating Scientific Evidence in Law, Adjudication and Policy |
| | Selecting the right mesh | Goldstein HS | |
| 2012-01-01 | Vaginal Prolapse repair Suture repair versus mesh augmentation a urology perspective | Gomelsky A | Urol Clin N Am 39 (2012) 335–342 |
| 2007-10-01 | Bicompatibility Assessment of Synthetic Sling Materials for Female Stress Urinary Incontinence | Gomelsky, Dmochowski | J Urol Vol.178, 1171-1181 |
| 2007-00-00 | Incidence and management of vaginal extrusion of acellular porcine dermis after incontinence and prolapse surgery | Gomelsky, et al | Int Urogynecol J (2007) 18:1337--1341 |
| 2010-11-26 | Pelvic organ prolapse surgery: the evidence for the repairs | Gomelsky, et al | BJU International 107 , 1704 – 1719 |
| 2013-01-01 | Are recurrence rates for "Traditional" Transvaginal Prolapse Repairs that High? What Does the Evidence Show | Gomelsky, Vince | Curr Urol Rep |
| 2005-01-01 | Relationship Between Tissue Ingrowth and Mesh Contraction | Gonzalez, et al | World J. Surg. 29, 1038–1043 |
| 2003-01-01 | Comparision of Tissue Integration between Polyester and Polypropylene Prostheses in the Preperitoneal Space | Gonzalez, Ramshaw | The American Surgeon, Vol. 69: 471-477 |
| 2009-01-01 | Epidemiology (Fourth Edition) | Gordis L | WB Saunders |
| 2005-01-01 | Complications of transvaginal silicone-coated polyester synthetic mesh sling | Govier, et al | Urology 66, 741-5 |
| 2011-00-00 | Pharmaceutical Industry Giffs to Physicians: Patient Beliefs and Trust in Physicians and the Health Care System | Grande, et al | J  Gen Intern Med 27(3):274-9 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2009-01-01 | Advances in Suture Material for Obstetric and Gynecologic Surgery | Greenberg, et al | Rev Obstet Gynecol. 2009;2(3):146-158 |
|---|---|---|---|
| 2012-01-01 | Outcome and efficacy of a transobturator polyproylene mesh kit in the treatment of anterior pelvic organ prolapse | Grgic, et al | International Journal of Gynecology and Obstetrics 116 (2012) 72–75 |
| 1987-09-25 | Biomaterial-Centered Infection: Microbial Adhesion Versus Tissue Integration | Gristina A | Science, New Series, Vol. 237, No. 4822 (Sep. 25, 1987), pp. 1588-1595 |
| 2007-06-05 | Transobturator slings for stress incontinence using urodynamic parameters to predict outcomes | Guerette, et al | Int Urogynecol J (2008) 19:97–102 |
| 2013-10-01 | Three-Year Outcomes of Vaginal Mesh for Prolapse: A Randomized Controlled Trial | Gutman, et al | Obstet Gynecol 2013;122:770–7 |
| 2013-11-12 | Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh | Gyang, et al | Int Urogynecol J (2014) 25:313–318 |
| 2012-00-00 | Diagnosing Neuropathic Pain; Clinical Examination, Neurophysiology, and Neuroimaging | Haanpaa, Rowbotham | Refresher Courses, 14th World Congress on Pain |
| 2011-01-01 | Conservative prevention and management of pelvic organ prolapse in women(review) | Hagen, Stark | The Cochrane Library 2011, Issue 12 |
| | Law, medicine, and trust | Hall M | 55 Stan. L. Rev. 463 |
| 2013-10-02 | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Hammett, et al | Int Urogynecol J (2014) 25:465–470 |
| 2010-00-00 | Mesh erosion into the urinary bladder following laparoscopic inguinal hernia repair; is this the tip of the iceberg? | Hamouda, et al | Hernia (2010) 14:317--319 |
| 2006-01-01 | TENSION-FREE VAGINAL TAPE (TVT) & TVT-OBTURATOR (TVT-O) IN THE SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Han, et al | Int Urogynecol J (2006) 17 (Suppl. 2):S171–S359 |
| 2004-01-01 | Sexual function among women with urinary incontinence and pelvic organ prolapse | Handa, et al | Am J Obstet Gynecol |
| 2007-01-01 | Results of Cystocele Repair: A Comparison of Traditional Anterior Colporrhaphy, Polypropylene Mesh and Porcine Dermis | Handel,et al | J Urol Vol. 178, 153-156 |
| 2012-10-01 | Transvaginal mesh controversy:  Careful patient selection is key | Hanno PM | Urology Times |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2014-01-01 | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Hansen, et al | Female Pelvic Med Reconstr Surg 2014;20: 126-130 |
|---|---|---|---|
| 2007-02-01 | Care Seeking and Treatment for Urinary Incontinence in a Diverse Population | Harris, et al | J Urol Vol. 177, 680-684 |
| | Presentation Number: Poster 35 Sexual Function After Surgical Removal of Transvaginal Mesh | Hartshorm, et al | Presentation Number: Poster 35 |
| 1997-00-00 | Needle and trocar injury during laparoscopic surgery in Japan | Hashizume, et al | Surg Endosc (1997) 11: 1198--1201 |
| 2002-00-00 | INTACT GENETIC MATERIAL IS PRESENT IN COMMERCIALLY PROCESSED CADAVER ALLOGRAFTS USED FOR PUBOVAGINAL SLINGS | Hathaway, Choe | J Urol 168, 1040-1043 |
| 2011-01-01 | An International Urogynecological Association/International Continence Society Joint Terminology and Classification of the Complications Related Directly to the Insertion of Prostheses (Meshes, Implants, Tapes) and Grafts in Female Pelvic Floor Surgery | Haylen, et al | Neurourology and Urodynamics 30:2–12s |
| 2009-00-00 | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | Hazewinkel, et al | Int Urogynecol J (2009) 20:363—365 |
| 2010-08-30 | Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the first 100 patients | Heinonen, et al | Gynecol Surg |
| 1998-11-01 | Mesh Inguinodynia: A New Clinical Syndrome after Inguinal Herniorrhaphy? | Heise, Starling | J Am Coll Surg 1998;187:514–518 |
| 2003-01-01 | Predicting Treatment Choice for Patients with Pelvic Organ Prolapse | Heit, et al | Obstet Gynecol 2003;101:1279–84 |
| 2012-01-01 | Long-term anisotropic mechanical response of surgical meshes used to repair abdominal wall defects | Hernandez-Gascon, et al | Journal of the Mechanical Behavior of Biomedical Materials. 2012;5(1):257–71 |
| 2014-05-25 | Pudendal Neuralgia | Hibner, et al | Glob. libr. women's med |
| 2009-11-04 | Pudendal Neuralgia | Hibner, et al | Journal of Minimally Invasive Gynecology (2010) 17, 148–153 |
| 2007-08-01 | Low-Weight Polypropylene Mesh For Anterior Vaginal Wall Prolapse | Hiltunen, et al | Obstet Gynecol 2007;110:455–62 |

| | | | |
|---|---|---|---|
| 2011-04-01 | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | Hinoul, et al | J Urol Vol. 185, 1356-1362 |
| 2007-03-24 | Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Hinoul, et al | Int Urogynecol J (2007) 18:1201–1206 |
| 2009-01-01 | Surgical management of urinary stress incontinence in women: A historical and clinical overview | Hinoul, et al | European Journal of Obstetrics Ik Gynecology and Reproductive Biology 145 (2009) 219-225 |
| 2011-01-01 | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Hinoul, et al | Int Urogynecol J |
| 2009-01-01 | TVT OBTURATOR SYSTEM VERSUS TVT SECUR:  A RANDOMIZED CONTROLLED TRIAL, SHORT TERM RESULTS | Hinoul, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| | Ancient Medicine | Hippocrates | |
| 2011-01-01 | Prospective Follow-Up of Female Sexual Function after Vaginal Surgery for Pelvic Organ Prolapse Using Transobturator Mesh Implants | Hoda, et al | J Sex Med 2011;8:914–922 |
| 2014-01-01 | The introduction of mid-urethral slings: an evaluation of literature | Hogewoning, et al | Int Urogynecol J DOI 10.1007/s00192-014-2488-5 |
| 2011-01-01 | Single surgeon experience with 125 trans-obturator sling procedures | Hogston, Edwards | Int Urogynecol J (2011) 22 (Suppl 3 |
| | Medium term follow-up of women who underwent transobturator suburethral tape insertion for the treatment of urinary stress incontinence | Hogston, Wright | E-Poster |
| 2012-01-01 | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures | Hota, et al | Female Pelvic Med Reconstr Surg 2012;18: 41Y45 |
| 2014-04-07 | Outcome of Trans-Vaginal Mesh and Tape Removed for Pain only | Hou, et al | The Journal of Urology |
| 2010-01-01 | Outcome and complications of retropubic and transobturator midurethral slings translated into surgical therapeutic indices | Houwert, et al | Am J Obstet Gynecol 2010;202:75.e1-7. |
| 2009-01-01 | Risk factors for failure of retropubic and transobturator midurethral slings | Houwert, et al | Am J Obstet Gynecol 2009;201:202.e1-8. |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2009-07-14 | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study | Houwert, et al | Int Urogynecol J (2009) 20:1327—1333 |
| 2007-01-01 | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT VERSUS OUTSIDE-IN APPROACHES: OUTCOME AFTER 1 YEAR | Houwert, et al | Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| 2010-09-07 | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Huang, et al | Int Urogynecol J (2011) 22:197–203 |
| 2015-12-02 | TVT ABBREVO: cadaveric study of tape position in foramen obturatum and adductor region | Hubka, et al | Int Urogynecol J |
| 2006-01-01 | The use of graft materials in vaginal pelvic floor surgery | Huebner, et al | International Journal of Gynecology and Obstetrics (2006) 92, 279—288 |
| 2008-01-01 | Histologic response of porcine collagen-coated and uncoated polypropylene grafts in a rabbit vagina model | Huffaker, et al | Am J obsiet Gynecol 2008;195:582.e1-552,s7. |
| 2011-03-01 | Treatment strategies for pelvic organ prolapse: a cost-effectiveness analysis | Hullfish, et al | Int Urogynecol J (2011) 22:507–515 |
| 2002-07-01 | Patient-centered goals for pelvic floor dysfunction surgery: What is Success and is it achieved? | Hullfish, et al | Am J Obstet Gynecol 2002;187:88-92 |
| 2009-01-01 | Management of complication arising from transvaginal mesh kit procedures: a tertiary referral center's experience | Hurtado, Appell | Int Urogynecol J (2009) 20:11–17 |
| 2014-00-00 | Explanted surgical meshes: what pathologists and industry failed to do for 50 years | Iakovlev V | Virchows Arch (2014) 465 (Suppl I):SI--S379 |
| 2014-00-00 | Pathology of Explanted Transvaginal Meshes | Iakovlev, et al | International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering Vol:8 No:9, 2014 |
| 2014-01-01 | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is not Inert | Iakovlev, et al | International Continence Society Meeting Annual Meeting |
| 2014-01-01 | In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades | Iakovlev, et al | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| 2014-12-01 | PATHOLOGICAL FINDINGS ASSOCIATED WITH PAIN IN TRANSVAGINAL MESHES | Iakovlev, et al | COGI Paris 2014 - Abstract Submission |
| 2015-01-01 | Systematic Pathological Assessment of Explanted Hernia Meshes Reveals Important Information of Mesh-body Interactions | Iakovlev, et al | Hernia (2015) (Suppl 2):S3-S194 |

| | | | |
|---|---|---|---|
| 1999-01-01 | Surgical Implants and Other Foreign Bodies | IARC Working Group on the Evaluation of Carcinogenic Risks to Humans | |
| 2013-07-01 | ICS Fact Sheets - A background to Urinary and Faecal Incontinence | ICS | |
| | The Use of Mesh in Gynecologic Surgery | Iglesia, et al | |
| 2010-08-01 | Vaginal Mesh For Prolapse: A Randomized Controlled Trial | Iglesia, et al | Obstet Gynecol 2010;116:293–303 |
| 2007-00-00 | Mesh infection without erosion after ObTape sling iinsertion: a diagnostic challenge | Ismail S | Int Urogynecol J (2007) 18:1115--1118 |
| 2012-00-00 | Neuropathic Pain in Post-Burn Hypertrophic Scars: A Psychophysical and Nuerophysiological Study | Isoardo, et al | Muscle Nerve 45: 883--890, 2012 |
| 2007-09-01 | Vaginal mesh for incontinence and/or prolapse:caution required | Isom-Batz, Zimmern | Expert Review of Medical Devices. 4.5 (Sept. 2007): p 675 |
| 2013-01-01 | Position Statement on MUS; Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence | IUGA | IUGA website |
| 2011-01-01 | Stress Urinary Incontinence A Guide for Women | IUGA | |
| 2013-00-00 | A decision-analytic Markov model to compare the cost—utility of anterior repair augmented with synthetic mesh compared with non-mesh repair in women with surgically treated prolapse | Jacklin, Duckett | BJOG 2013;120:217-223. |
| 2009-01-01 | Complications of vaginal mesh: our experience | Jacquetin, Cosson | Int Urogynecol J (2009) 20:893–896 |
| | PROSPECTIVE CLINICAL ASSESSMENT OF THE TRANS VAGINAL MESH (TVM) TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE —ONE YEAR RESULTS OF 175 PATIENTS | Jacquetin, et al | Poster |
| 2010-01-01 | Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study | Jacquetin, et al | |
| 2004-08-25 | A meta-analysis of the Intra-Operative Safety and Effectiveness of the Transobturator Hammock Seen in Results of Two Prospective Studies in 9 Countries with 204 Patients | Jacquetin, et al | ICS/IUGA Annual Meeting |
| 2015-04-04 | Intravesical midurethral sling mesh erosion secondary to transvaginal mesh reconstructive surgery | Jaili, et al | Gynecology and Minimally Invasive Therapy |

| | | | |
|---|---|---|---|
| 2011-00-00 | Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis | Jain, et al | Int Urogynecol J (2011) 22:923-932 |
| 2007-01-01 | SINGLE-BLIND RANDOMIZED CLINICAL TRIAL COMPARING EFFICACY AND SAFETY OF TVT (TENSION FREE VAGINAL TAPE) VS TVT-O (TENSION FREE VAGINAL TAPE OBTURATOR SYSTEM) IN TREATMENT OF STRESS URINARY INCONTINENCE-POLTOS PRELIMINARY | Jakimiuk, et al | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |
| 2008-01-01 | Biologic and Synthetic Graft Use in Pelvic Surgery: A Review | Jakus, et al | Volume 63, Number 4 OBSTETRICAL AND GYNECOLOGICAL SURVEY |
| 2015-08-20 | The impact of prolapse mesh on vaginal smooth muscle structure and function | Jallah, et al. | BJOG |
| 2009-01-01 | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE PRELIMINARY STUDY | Jarmy-Di Bella, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2014-01-01 | High risk of complications with a single incision pelvic floor repair kit results of a retrospective case series | Jeffery, Brouard | Int Urogynecol J (2014) 25:109–116 |
| | Stress urinary incontinence in women: Choosing a type of midurethral sling | Jelovsek, et al | |
| | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | Jelovsek, et al | |
| 2007-01-01 | Pelvic organ prolapse | Jelovsek, et al | Lancet Vol 369 |
| | The clinical picture of neuropathic pain | Jensen, et al | |
| 2014-00-00 | Evaluation of three purely polypropylene meshes of different pore sizes in an onlay position in a New Zealand white rabbit model | Jerabek, et al | Hernia (20141 18:855--864 |
| 2010-06-15 | Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse | Jia, et al | Int Urogynecol J (2010) 21:1413–1431 |
| 2008-06-10 | Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse:systematic review and meta-analysis | Jia, et al | BJOG 2008;115:1350–1361 |
| 2014-11-20 | A Multicenter, Prospective Trial to Evaluate Mesh-Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | Jirschele, et al | International Urogynecology Journal 10.1007/s00192-014-2564-x |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2014-08-01 | Prospective Trial to Evaluate Mesh Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | Jirschele, et al | Female Pelvic Medicine & Reconstructive Surgery, Vol. 20(4): Supplement S285-286 |
|---|---|---|---|
| 2014-01-01 | A multicenter, prospective trial to evaluate mesh-augmented sacrospinous hysteropexy for uterovaginal prolapse | Jirshele, et al | Int Urogynecol J DOI 10.1007/s00192-014-2564-x |
| 2011-00-00 | Planned ilioinguinal nerve excision for prevention of chronic pain after inguinal hernia repair: A meta-analysis | Johner, et al | Surgery 2011;150:534-4 |
| 2009-07-01 | Tensile properties of commonly used prolapse meshes | Jones, et al | Int Urogynecol J Pelvic Floor Dysfunct |
| 2010-00-00 | Letter to the editor: Risk of Tape-Related Complications After TVT Is At Least 4% | Jones, et al | Neurourology and Urodynamics 29:40--41 (2010) |
| 1986-01-01 | Degradation of polypropylene in the human eye: A sem-study | Jongebloed, Worst | Documenta Ophthalmologica 64:143-152 |
|  | Transobturatoric tape procedure for female stress urinary incontinence | Joutsiniemi, et al |  |
| 2007-01-16 | Efficacy Analysis of Trans-obturator Tension-free Vaginal Tape (TVT-O) Plus Modified Ingelman-Sundberg Procedure versus TVT-0 Alone in the Treatment of Mixed Urinary Incontinence: A Randomized Study | Juang, et al | European Urology 51 (2007) 1671-1679 |
| 2009-01-01 | Long Term Experience in 72 Patients with the Advantage Sling System | Julia, Cholhan | Boston Scientific Marketing |
| 1996-01-01 | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall | Julian T | Am J Obstet Gynecol 1996; 175:1472-5 |
| 2002-00-00 | Influence of Mesh Materials on Collagen Deposition in a Rat Model | Junge, et al | J Invest Surg 2002; 15: 319-328 |
| 2006-01-01 | Risk factors related to recurrence in inguinal hernia repair:a retrospective analysis | Junge, et al | Hernia (2006) 10: 309–315 |
| 2012-00-00 | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Junge, Karsten | Langenbecks Arch Surg (2012) 397:255--270 |
| 2009-01-01 | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up | Kaelin-Gambirasio, et al | BMC Womens Health, 9, 28. doi: 10.1186/1472-6874-9-28 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2002-01-01 | Vaginal Erosion of Cadaveric Fascia Lata following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy | Kammerer-Doak, et al | Int Urogynecol J (2002) 13:106–109 |
| 1998-01-01 | Osteitis pubis after Marshall-Marchetti-Krantz urethropexy: A pubic osteomyelitis | Kammerer-Doak, et al | Am J Obstet Gynecol |
| | Systematic review of the relationship between bladder and bowel function: implications for patient management | Kaplan, et al | Int J Clin Pract. 2013 Mar;67(3):205-16 |
| 2010-01-01 | Reoperation rate for traditional anterior vaginal repair:analysis of 207 cases with a median 4-year follow up | Kapoor, et al | Int Urogynecol J (2010) 21:27–31 |
| 2011-01-01 | Is modified Raz technique of midurethral sling a reliable and cost-effective method of treating stress urinary incontinence | Kapoor, et al | Indian J Urol. 2011 Jan-Mar; 27(1): 34–38 |
| 2009-00-00 | Micro-scale surface-patterning influences biofilm formation | Kappell, et al | Electronic Journal of Biotechnology 12, 3 |
| 2007-01-01 | STRESS URINARY INCONTINENCE: TVT OB SYSTEM VERSUS DULOXETINE-HCl. AND THE WINNER IS? | Karagkounis et al | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |
| 2009-01-01 | Comparison of TVT and TVT-O in patients with stress urinary incontinence: Short-term cure rates and factors influencing the outcome. A prospective randomised study | Karateke, et al | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49: 99—105 |
| 2005-01-01 | Synthetic Biomaterials for Pelvic Floor Reconstruction | Karlovsky, et al | Current Urology Reports |
| 2011-00-00 | Biologic grafts for cystocele repair: does concomitant midline fascial plication improve surgical outcomes? | Karp, et al | Int Urogynecol I (2011) 22:985--990 |
| | Which sling for which patient? | Karram M | |
| 2015-01-01 | Managing Mesh and Other Complications After Surgeries for Urinary Incontinence and Pelvic Organ Prolapse; Chapter 30 | Karram,  Gebhart | Urogynecology and Reconstructive Pelvic Surgery |
| 2007-01-01 | AN EVALUATION OF THE GYNECARE TVT SECUR* SYSTEM (TENSION-FREE SUPPORT FOR INCONTINENCE) FOR THE TREATMENTT OF STRESS URINARY | Karram, et al | Int Urogynecol J (2007) 18 (Suppl 1):S1—S24 |
| 2015-01-01 | Biologic Bladder Neck Sling for Stress Urinary Incontinence; Chapter 19 | Karram, Mickey M | Urogynecology and Reconstructive Pelvic Surgery; ClinicalKey |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2012-11-01 | When and how to place an autologous rectus fascia pubovaginal sling | Karram, Zoorob | OBG Management Vol. 24 No. 11 |
| 2014-10-31 | Fatal Injury of the Small Intestine during Retropubic Sling Placement - A Case Report | Kascak, Kopcan | Obstet Gynecol Cases Rev 1:004 |
| 2010-09-30 | Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair | Kaufman, et al | Int Urogynecol J (2011) 22:307–313 |
| | A Seat on the Aisle, Please!: The Essential Guide to Urinary Tract Problems in Women | Kavaler E | Copernicus Books/Springer. |
| 2009-00-00 | Foreign body reaction in vaginally eroded and noneroded polypropylene suburethral slings in the female: a case series | Kavvadias, et al | Int Urogynecol J (2009) 20:1473--1476 |
| 2006-00-00 | Persistent postsurgical pain: risk factors and prevention | Kehlet, et al | Lancet 2006; 367:1618-25 |
| 2012-00-00 | Miniarc single-incision sling for treatment of stress urinary incontinence: 2-year clinical outcomes | Kennelly, et al | Int Urogynecol J |
| 2013-01-01 | OUTCOMES AND COMPLICATIONS OF BURCH, FASCIAL, AND MIDURETHRAL SLINGS | Kenton, et al | ICS 2013, Barcelona |
| 2015-01-01 | 5-Year Longitudinal Followup after Retropubic and Tranobturator Mid Urethral Slings | Kenton,et al | The Journal of Urology |
| 2012-09-08 | Oral Presentations-Changes In Tissue Composition of The Vaginal Wall of Premenopausal Women, The Effect, Not the Cause of Pop | Kerkhof, et al | Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| 1993-06-02 | Introducing MEDWatch: A new approach to reporting medication and device adverse effects and product problems | Kessler D | JAMA Vol 269, No. 21 |
| 2012-01-01 | Re: Post-Implantation Alterations of Polypropylene in the Human | Keys, Goldman | J Urol |
| 2001-00-00 | Mechanisms of inflammatory pain | Kidd, Urban | British Journal of Anaesthesia 87 (1): 3-11 |
| 2006-00-00 | Acellular dermal matrix in the management of high-risk abdomnal wall defects | Kim, et al | The American Journal of Surgery 192 (2006) 705--709 |
| 2009-04-28 | COMPARISON OF THE EFFICACY OF TVT AND TVT-O ON THE OVERACTIVE BLADDER SYMPTOMS IN WOMEN WITH STRESS URINARY INCONTINENCE | Kim, et al | J Urol Vol. 181, No. 4, Supplement 560 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-01-01 | RANDOMIZED CONTROL STUDY OF MONARC® VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O®) IN THE TREATMENT OF FEMALE URINARY INCONTINENCE IN :  COMPARISON OF MEDIUMTERM CURE RATE | Kim, Jang | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |
| 2013-01-17 | Vaginal Prolapse Repair-Native Tissue Repair versus Mesh Augmentation: New Isn't Always Better | Kim-Fine, et al | Curr Bladder Dysfunct Rep (2013) 8:25–31 |
| 2005-00-00 | Long-term efficacy of Burch colposuspension: a 14-year follow-up study | Kjolhede P | Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| 2005-05-01 | Myeloperoxidase: friend and foe | Klebanoff S | Journal of Leukocyte Biology Volume 77 |
| 2002-00-00 | Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model | Klinge, et al | Journal of Surgical Research 103, 208 -- 214 (2002) |
| 2012-00-00 | Modified classification of surgical meshes for hernia repair based on the analyses of 1,000 explanted meshes | Klinge, Klosterhalfen | Hernia (2012) 16:251--258 |
| | Transobturator approach to suburethral sling placement in the treatment of stress urinary incontinence in women | Klutke, et al | |
| | Stress urinary incontinence: the evolution of the sling | Klutke, Williams | |
| 2003-00-00 | Management of Vaginal Erosion of Polypropylene Mesh Slings | Kobashi,  Govier | J Urol 169, 2242-2243 |
| 2000-12-01 | A New Technique for Cystocele Repair and Transvaginal Sling: The Cadaveric Prolapse Repair and Sling | Kobashi, et al | UROLOGY 56 (Suppl 6A): 9–14, 2000 |
| 2008-01-01 | TENSION FREE VAGINAL TAPE VS. TRANS OBTURATOR TAPE:  IS THERE ANY DIFFERENCE IN THE MIXED INCONTINENCE PATIENTS? RESULTS OF A MULTICENTRE RANDOMISED TRIAL | Kocjancic, et al | Eur Urol Suppl 2008;7(3):123 |
| 2005-02-01 | A critical review of mid-urethral slings | Kohli, et al | OBG Management Supplement |
| 2006-02-01 | Augmenting pelvic floor repairs | Kohli, et al | Supplement to OBG Management |
| 2014-01-01 | Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence | Kokanali, et al | |
| 2010-00-00 | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Konstantinovic, et al | Neurourology and Urodynamics 29:488--493 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2013-01-01 | Complications of Abdominal Sacrocolpopexy | Koski, Winters | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
|---|---|---|---|
| 2008-01-01 | Assessment and management of pelvic organ prolapse | Kovoor, Hooper | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 18:9 |
| | Regulation of Medical Devices in the United States and European Union | Kramer, et al | N Engl J Med 2012; 366(9): 848-855 |
| 2012-07-01 | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse | Krlin, et al | Curr Opin Urol 2012, 22:282–286 |
| 2009-01-01 | COMPARING TENSION-FREE VAGINAL TAPE AND TRANSOBTURATOR VAGINAL TAPE INSIDE-OUT FOR SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED TRIAL, 1-YEAR FOLLOW-UP | Krmcmar, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2009-11-12 | TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial | Krofta, et al | Int Urogynecol J (2010) 21:141–148 |
| 2009-06-18 | ONE YEAR PROSPECTIVE FOLLOW-UP OF THE TVT-S PROCEDURE FOR TREATMENT OF STRESS URINARY INCONTINENCE | Krofta, et al | Abstract |
| 2010-01-01 | Posterior Wall Prolapse and Repair | Kudish, Iglesia | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 59–71 |
| 2002-01-01 | Chronic pain after laparoscopic and open mesh repair of groin hernia | Kumar, et al | Br J Surg 2002, 89, 1476-1479 |
| 2010-05-01 | Pelvic Organ Prolapse | Kuncharapu, et al | Am Fam Physician. 2010;81(9):1111-1117, 1119-1120 |
| 2001-00-00 | Comparison of Video Urodynamic Results After the Pubovaginal Sling Procedure Using Rectus Fascia And Polypropylene Mesh for Stress Urinary Incontinence | Kuo H | J Urol 165, 163-168 |
| 2002-01-01 | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Kuuva and Nilsson | Acta Obstet Gynecol Scand 2002; 81: 72–77 |
| 2008-01-01 | Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment | Labat, et al | Neurourology and UrodynamicsNeurourology and Urodynamics 27:306–310 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-09-19 | Surgery versus Physiotherapy for Stress Urinary Incontinence | Labrie, et al | N Engl J Med |
| 1988-01-01 | The Value of Simultaneous Hysterectomy During Burch Colposuspension for Urinary Stress Incontinence | Langer, et al | Obstet Gynecol |
| 2007-01-01 | Levator Ani Trigger Point Injections:  An Underutilized Treatment for Chronic Pelvic Pain | Langford, et al | Neurourology and Urodynamics 26:59^62 (2007) |
| 2005-00-00 | Open retropubic colposuspension for urinary incontinence in women (Review) | Lapitan, et al | The Cochrane Library |
| 2009-01-01 | Open Retropubic Colposuspension for Urinary Incontinence in Women: A Short Version Cochrane Review | Lapitan, et al | Neurology and Urodynamics |
| 2014-01-01 | Outcomes of trocar-guided Gynemesh PS™ versus single-incision trocarless Polyform™ transvaginal mesh procedures | Larouche, et al | Int Urogynecol J |
| 1995-00-00 | MACROPHAGES AND INFLAMMATORY MEDIATORS IN TISSUE INJURY | Laskin, Pendino | Annu Rev Pharma Toxicol 35:655-77 |
| 2007-03-16 | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | Latthe, et al | BJOG 2007;114:522—531 |
| 2006-01-01 | WHO systematic review of prevalence of chronic pelvic pain: a neglected reproductive health morbidity | Latthe, et al | BMC Public Health |
| 2011-01-26 | Comparing effectiveness of combined transobturator tension-free vaginal mesh(Perigee) and transobturator tension-free vaginal tape(TVT-O) versus anterior colporrhaphy and TVT-O for associated cystocele and urodynamic stress incontinence | Lau, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 228–232 |
| 2007-01-01 | Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  A Randomized Controlled Trial | Laurikainen, et al | Obstet Gynecol 2007;109:4—11 |
| 1997-09-01 | FEMALE STRESS URINARY INCONTINENCE CLINICAL GUIDELINES PANEL SUMMARY REPORT ON SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Leach, et al | J Urol Vol. 158, 875-880 |
| 2012-06-22 | Which women develop urgency or urgency urinary incontinence following midurethral slings? | Lee, et al | Int Urogynecol J |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Transvaginal Mesh Kits-How Serious are the complications and are they reversible | Lee, et al | UROLOGY 81: 43-49 |
| 2012-07-01 | Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era | Lee, et al | Curr Opin Urol 2012, 22:265–270 |
| 2007-10-17 | Prospective comparison of the 'inside —out' and 'outside —in' transobturator-tape procedures for the treatment of female stress urinary incontinence | Lee, et al | Int Urogynecol J (2008) 19:577—582 |
| 2007-01-01 | A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup | Lee, et al | J Urol Vol. 177, 214-218 |
| 2013-01-01 | Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is There a Difference Between Primary and Secondary Slings? | Lee, et al | Neurourology and Urodynamics |
| 2014-01-01 | Mesholgy:  a fast growing field involving mesh and or tape removal procedures and their outcomes | Lee, et al | Informa doi: UK10.1586/17434440.2015.985655 |
| 2015-00-00 | Long-term Outcomes of Autologous Pubovaginal Fascia Slings | Lee, et al | Neurourology and Urodynamics 34:18--23 (2015) |
| 1995-04-01 | Osteitis Pubis: A Review | Lentz, Samuel S. | Obstetrical & Gynecological Survey |
| | COMPARISON OF SURGICAL OUTCOMES AFTER AUGMENTED ANTERIOR/APICAL REPAIR USING TWO DIFFERENT MATERIALS: DERMAL GRAFT AND POLYPROPYLENE MESH. | Letko, et al | Abstract |
| | Ultrasound Evaluation of Polypropylene Mesh Contraction at Long Term after Vaginal Surgery for Cystocele Repair | Letouzey, et al | Abstracts / Journal of Minimally Invasive Gynecology I6 (2009) SI—S5I |
| 2012-01-01 | Is polypropylene mesh coated with antibiotics  efficient to prevent mesh infection and contraction in an animal infectious model? | Letouzey, et al | Int Urogynecol J (2012) 23 (Suppl 2):S43—S244 |
| 2011-01-01 | Ultrasonographic Scan Evaluation of Synthetic Mesh Used for vaginal cystocele repair | Letouzey, et al | Journal of Minimally Invasive Gynecology 18 (2011) S47—S70 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2011-01-01 | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Bilateral Anterior Sacrospinous Ligament and Arcus Tendineus Suspension At 1 Year Follow Up | Letouzey, et al | Int Urogynecol J (2011) 22 (Suppl 1):SI - S195 |
| 2010-01-01 | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension | Letouzey, et al | ICS-IUGA 2010 Abstract 43 |
| | Vaginal degeneration following implantation of synthetic mesh with increased stiffness | Liang, et al | |
| 2012-00-00 | Sexual function in women following transvaginal mesh procedures for the treatment of pelvic organ prolapse | Liang, et al | Int Urogynecol J. 2012 Oct;23(10):1455-60 |
| 2007-08-01 | Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study | Liapis, et al | Int Urogynecol J (2008) 19:185—190 |
| 2009-01-01 | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up | Liapis, et al | European Journal of Obstetrics Ih Gynecology and Reproductive Biology 148 (2010) 199-201 |
| 2006-05-16 | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Liapis, et al | Gynecoi Obstet Invest 2006;62 !60i 164 |
| 2002-01-01 | Burch Colposuspension and Tension-Free Vaginal Tape in the Management of Stress Urinary Incontinence in Women | Liapis, et al | European Urology |
| 2005-01-01 | Suburethral slingplasty evaluation study in North Queensland, Australia: The SUSPEND trial | Lim, et al | Australian and New Zealand Journal of Obstetrics and Gynaecology 2005; 45: 52—59 |
| 2006-00-00 | Clinical and quality-of-life outcomes in women treated by the TVT-0 procedure | Lim, et al | BIOG 2006;113:1315--1320. |
| 2010-05-04 | Do the Advantage slings work as well as the tension-free vaginal tapes? | Lim, et al | Int Urogynecol J (2010) 21:1157-1162 |
| 2007-01-01 | Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse | Lin, et al | Int Urogynecol J (2007) 18:675—678 |

| 2005-03-01 | IN VIVO TENSION SUSTAINED BY FASCIAL SLING IN PUBOVAGINAL | Lin, et al | J Urol Vol. 173, 894-897 |
|---|---|---|---|
| 2010-10-01 | Polypropylene mesh used for adjuvant reconstructive surgical treatment of advanced pelvic organ prolapse | Lin, et al | J. Obstet. Gynaecol. Res. Vol. 36, No. 5: 1059-1063 |
| 2015-00-00 | A first reported case of clear cell carcinoma associated with delayed extrusion of midurethral tape | Lin, et al | Int Urogynecol J DOI 10.1007/s00192-015-2876-5 |
| 2007-03-29 | PrePubic Mid-Urethral Sling for Stress Urinary Incontinence:  Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | Lind, et al | |
| 2011-01-01 | Neurophysiological characterization of persistent pain after laparoscopic inguinal hernia repair | Linderoth, et al | Hernia, 15(5), 521-529 |
| 2009-04-01 | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:Part 1 | Littman, Culligan | Female Patient VOL 34, 2-8 |
| 2009-05-01 | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:  Part 2 | Littman, Culligan | The Female Patient Vol 34, 1-2 |
| 2004-00-00 | Effect of Lithotomy Positions on Strain of the Obturator and Lateral Femoral Cutaneous Nerves | Litwiller, et al | Clinical Anatomy 17:45-49 (2004) |
| 2009-10-01 | Long Term Efficacy And Safety Of The Obtryx (Boston Scientific Corp.) Sling For Treatment Of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes And Quality Of Life | Litwiller, et al | Journal of Pelvic Medicine & Surgery 12, 5 |
| 2009-03-04 | Combined Pelvic Reconstructive Surgery and Transobturator Tape (Monarc) in Women with Advanced Prolapse and Urodynamic Stress Incontinence:  A Case Control Series | Lo TS | Journal of Minimally Invasive Gynecology (2009) 16, 163-166 |
| 2014-11-06 | Sacrospinous Ligament Fixation of Transvaginal Mesh: An innovative concept 10 years influence | Lo TS | Gynecology and Minimally Invasive Therapy |
| 2012-00-00 | Scarless Fetal Skin Wound Healing Update | Lo, et al | Birth Defects Research (Part C) 96:237-247 |
| 2012-01-07 | Risk factors of surgical failure following transvaginal mesh repair for the treatment of pelvic organ prolapse | Long, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 224–227 |
| 2012-01-01 | Changes in Female Sexual Function following Anterior with and without Posterior Vaginal Mesh Surgery for the Treatment of pelvic Organ Prolapse | Long, et al | J Sex Med 2012;9:2167–2174 |

| | | | |
|---|---|---|---|
| 2010-09-10 | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse | Long, et al | Int Urogynecol J (2011) 22:233–239 |
| 2005-01-01 | Mesh repair of parastomal hernias - a safety modification | Longman, Thomson | Colorectal Disease, 7, 292—294 |
| 2010-01-01 | Transvaginal polupropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse 1-year follow-up of a randomized controlled trial | Lopes, et al | International Urogynecology Journal 21: 389-394 |
| 2006-00-00 | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence | Lord, et al | BJU Int 98, 367-76 |
| 2002-01-01 | Safety and Efficacy of Sacrospinous Vault Suspension | Lovatsis, Drutz | Int Urogynecol J (2002) 13:308–313 |
| 2013-01-01 | Colpocleisis: Current Practice and Complications | Lowenstein, Erisson | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2006-01-27 | Neural pain after uterosacral ligament vaginal suspension | Lowenstein, et al | Int Urogynecol J (2007) 18: 109–110 |
| | Small-pore polypropylene slings: still out there | Lowery, et al | |
| 2012-01-01 | EAU Guidelines on Surgical Treatment of Urinary Incontinence | Lucas, et al | European Urology 62 (2012) 1118—1129 |
| 2003-02-00 | Laparoscopic Burch colposuspension for stress urinary incontinence: When, how, and why'? | Lucente, Murphy | OBG MANAGEMENT |
| 2005-01-01 | Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery | Luck, et al | Am J Obstet Gynecol |
| 2003-01-01 | The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation | Lukacz,et al | Int Urogynecol J |
| 2009-01-01 | Polypropylene mesh vs. site-specific repair in the treatment of anterior vaginal wall prolapse: preliminary results of a randomized clinical trial | Lundardelli, et al | Rev. Col. Bras. Cir. 2009; 36(3): 210-216 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2011-05-16 | COMPARISON OF OUTCOMES BETWEEN DIFFERENT SUB-URETHRAL SLING PROCEDURES FOR FEMALE STRESS URINARY INCONTINENCE: ANALYSIS FROM A HOSPITAL DATABASE | Magee, et al | J Urol 185; 4S; e407 |
| 2012-01-01 | A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence | Magee, et al | Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 |
| | The outcome of transobturator cystocele repair using biocompatible porcine dermis graft: our experience with 32 cases | Mahdy, et al | |
| 2006-01-01 | Surgical management of anterior vaginal wall prolapse an evidencebased literature review | Maher, Baessler | Int Urogynecol J (2006) 17: 195–201 |
| 2010-01-01 | Surgical management of pelvic organ prolapse in women review | Maher, et al | The Cochrane Library 2010, Issue 8 |
| 2011-04-01 | Laparascopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial | Maher, et al | Am J Obstet Gynecol 2011;204:360.e1-7 |
| 2008-01-01 | Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review | Maher, et al | Neurourology and Urodynamics 27:3–12 (2008) |
| 2013-01-01 | Surgical management of pelvic organ prolapse in women | Maher, et al | The Cochrane Library 2013, Issue 4 |
| 2013-09-01 | The transvaginal mesh decade | Maher, Haya | Expert Review of Obstetrics & Gynecology. 8.5 (Sept. 2013): p 485 |
| 2015-05-00 | The Foreign Body Response: At the Interface of Surgery and Bioengineering | Major, et al | Plast. Reconstr. Surg. 135: 1489, 2015. |
| 2012-10-10 | Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions | Manodoro,et al | BJOG 2013;120:244–250 |
| 2012-01-01 | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | Marcus-Braun, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 162 (2012) 224–228 |
| 2008-12-01 | Complications requiring reoperation following vaginal mesh kit procedures for prolapse | Margulies, et al | Am J Obstet Gynecol 2008;199:678.e1-678.e4 |
| | The Micorbiota of the Vagina and Its Influence on Women's Health and Disease | Martin DH | |

| | | | |
|---|---|---|---|
| 2011-01-01 | RANDOMIZED PROSPECTIVE TRIAL OF A COMPARISON OF THE EFFICACY OF TVT-O AND TVT SECUR SYSTEM IN THE TREATMENT OF STRESS URINARY INCONTINENT WOMEN – COMPARISON OF THE LONG- AND SHORT-TERM RESULTS | Masata, et al | ICS 2011 |
| 2006-01-01 | Systemic allergic reaction to polypropylene mesh used in surgical treatment of cystocoele. A case report | Matyszewski, et al | Menopause Review 2006; 4:239-243 |
| 2012-01-01 | Outcome of Obtryx transobturator sling for stress incontinence in Scottish women | May, et al | Poster 429 |
| 2015-03-24 | Mechanical biocompatibility of highly deformable biomedical materials | Mazza, Ehret | Journal of the Mechanical Behavior of Biomedical Materials |
| 2016-02-01 | | McCammon and Kobashi | The Journal of Urology |
| 2010-01-01 | An update on surgery for pelvic organ prolapse | McIntyre, et al | Curr Opin Urol 20:490–494 |
| 1981-01-01 | From "Promising Report" to "Standard Procedure": Seven Stages in the Career of a Medical Innovation | McKinlay J | Seven Stages in the Career of a Medical Innovation |
| 2005-00-00 | Bladder Perforation During Tension-Free Vaginal Tape Procedures Analysis of Learning Curve and Risk Facfors | McLennn, Melick | Obstet Cynecol 2005;106:1000-4 |
| 1995-00-00 | Interleukin-4 Induces Foreign Body Giant Cells from Human Monocytes/Macrophages | McNally, Anderson | American Journal of Pathology, Vol. 147, No. 5 |
| | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Mellier, et al | |
| 2011-00-00 | Late urethral erosion of transobturator suburethral mesh (Obtape): a minimally invasive management under local anaesthesia | Mendonca, et al | Int Urogynecol J (2011) 22:37--39 |
| 2011-12-01 | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Menefee, et al | Obstet Gynecol 2011;118:1337–44 |
| 2001-01-01 | A systematic review of tension-free urethropexy for stress urinary incontinence: intravaginal slingplasty and the tension-free vaginal tape procedures | Merlin, et al | BJU International |
| 1991-01-01 | Factors Influencing Bacterial Adherence to Biomaterials | Merritt, Chang | BiomatAppl 1991; 5:185 |
| 2007-03-08 | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-0 | Meschia, et al | Int Urogynecol J (2007) 18:1257—1261 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2007-01-01 | Porcine Skin Collagen Implants to Prevent Anterior Vaginal Wall Prolapse Recurrence: A Multicenter, Randomized Study | Meschia, et al | J Urol Vol. 177, 192-195 |
|---|---|---|---|
| 1989-00-00 | In vivo and in vitro degradation of monofilament absorbable sutures, PDS and Maxon | Metz, et al | Biomaterials, 11(1), 41-45 |
| 2006-01-01 | Hydrogen peroxide producing lactobacilli in women with vaginal infections | Mijac, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 129 (2006) 69–76 |
| 2014-01-01 | THE IUGA-ICS CLASSIFICATION OF SYNTHETIC MESH COMPLICATIONS IN FEMALE PELVIC FLOOR RECONSTRUCTIVE SURGERY: A MULTICENTER STUDY | Miklos, et al | Int Urogynecol S140 J (2014) 25 (Suppl 1):S1–S240 |
| 2005-01-01 | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh | Milani, et al | BJOG Vol. 112, pp. 107-111 |
| 2011-01-01 | Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled Trial | Milani, et al | J Sex Med 2011;8:2944–2953 |
| 2009-01-01 | International Urogynecological Association- Short Term Outcomes and Peri-Operative Events after a new transvaginal anterior and apical mesh repair | Miller D | International Urogynecological Association |
| | Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse—5-Year Results | Miller, et al | AUG S CONFERENCE PRESENTATION |
| 2012-00-00 | Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse | Miller, et al | Int Urogynecol J |
| 2008-00-00 | Pathology of ilioinguinal neuropathy produced by mesh entrapment: case report and literature review | Miller, et al | Hernia (2008) 12:213--216 |
| 2009-01-01 | COMPARISON OF TRANSVAGINAL ANTERIOR MESH SYSTEMS FOR SUPPORT OF ANTERIOR AND APICAL COMPARTMENTS IN A CADAVER MODEL | Miller, Lotze | Journal of Pelvic Medicine & Surgery · Volume 15, Number 2 , |
| 2009-01-01 | Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model | Miller, Lotze | Int Urogynecol J (2009) 20 (Suppl 2):S99-S100 |
| 2009-05-00 | Surgical Resection for Suburethral Sling Complications After Treatment for Stress Urinary Incontinence | Misrai, et al | J Urol 181, 2198-2203 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-04-21 | Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion | Mistrangelo, et al | Journal of Minimally Invasive Gynecology (2007) 14, 564–569 |
| 2008-01-09 | Tensile properties of five commonly used mid-urethral slings relative to the TVT | Moalli, et al | Int Urogynecol J (2008) 19:655–663 |
| 2014-03-11 | Poypropylene mesh: evidence for lack of carcinogenicity | Moalli, et al | Int Urogynecol J (2014) 25:573—576 |
| 2012-00-00 | FEASIBILITY AND SHORT-TERM OUTCOMES FOLLOWING THE USE OF THE UPHOLD VAGINAL SUPPORT SYSTEM FOR TREATMENT OF SYMPTOMATIC VAGINAL | Mobley, et al | Neurourology and Urodynamics DOI 10.1002 |
| 2011-01-01 | Painful Love - "Hispareunia" after Sling Erosion of the Female Partner | Mohr,et al | J Sex Med 8:1740–1746 |
| 2008-00-00 | Carcinogenesis Induced by Foreign Bodies | Moizhes T.G. | Biochemistry (Moscow), 2008, Vol. 73, No. 7, pp. 763-775. |
| 2011-07-07 | Anatomic relationships of the pudendal nerve branches | Montoya, et al | Am J Obstet Gynecol 2011;205:504.e1-5 |
| 2011-11-04 | Occurrence and accumulation patterns of polycyclic aromatic hydrocarbons and synthetic musk compounds in adipose tissues of Korean females | Moon, et al | Chemosphere 86 (2012) 485–490 |
| 2010-09-01 | Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications | Moore, Davila | The Female Patient VOL 35 |
| 2011-08-25 | Single-incision vaginal approach to treat cystocele and vault prolapse with an anterior wall mesh anchored apically to the sacrospinous ligaments | Moore, et al | Int Urogynecol J (2012) 23:85–91 |
| 2009-03-01 | Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe:  A Comprehensive Review | Moore, Miklos | TheScientificWorldJOURNAL (2009) 9, 163-189 |
| | Tension-free vaginal tape for primary genuine stress incontinence: a two-centre follow-up study | Moran, et al | |
| | Transobturator Versus Transabdominal Mid Urethral Slings: A Multi-Institutional Comparison of Obstructive Voiding Complications | Morey, et al | |
| | The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review | Morgan, et al | |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-06-01 | Heterogeneity in Anatomic Outcome of Sacrospinous Ligament Fixation for Prolapse | Morgan, et all | Obstet Gynecol 2007;109:1424–33 |
| 2010-01-01 | The use of mesh in vaginal prolapse repair: do the benefits justify the risks? | Morrisroe, et al | Current Opinion in Urology 2010, 20:275–279 |
| 2011-01-01 | Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape procedure | Mostafa, et al | International Journal of Gynecology and Obstetrics 115 (2011) 49-52 |
| 2011-01-01 | A MULTICENTRE RANDOMISED TRIAL OF SINGLE-INCISION MINI-SLING (AJUST©) AND TENSION-FREE VAGINAL TAPE-OBTURATOR (TVT-OTM) IN MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Mostafa, et al | ICS 2011 |
| 2007-01-18 | Vaginal pressure during daily activities before and after vaginal repair | Mouritsen, et al | Int Urogynecol J (2007) 18:943–948 |
| 2012-00-00 | Cystocele repair by vaginal route: comparison of three different surgical techniques of mesh placement | Mourtialon, et al | Int Urogynecol J (2012) 23:699-706 |
| 2010-01-01 | Use of vaginal mesh in the face of recent FDA warnings and litigation | Mucowski,et al | Am J Obstet Gynecol 2010;203:103.e1-4 |
| 2014-01-01 | The fate of abstracts presented at annual meeting sof the American Urogynecologic Society from 2007 to 2008s | Muffly, et al | Female Pelvic Med Reconstr Surg 2014;20: 137-140 |
| | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Muir, et al | Obstet Gynecol 2003;101:933-6 |
| | Transvaginal Sling Release With Intraoperative Ultrasound Cuidance | Mukati, Shobeiri | |
| 2010-01-01 | Urethral strictures | Mundy, Andrich | BJUI |
| 2008-00-00 | Clinical Practice Guidelines on Vaginal Graft Use From the Society of Gynecologic Surgeons | Murphy M | Obstet Gynecol 2008;112:1123--30 |
| | Use of Mesh and Materials in Pelvic Floor Surgery | Murphy M | Obstet Gynecol Clin N Am 36 (2009) 615–635 |
| 2012-00-00 | Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse" | Murphy, et al | Int Urogynecol J (2012) 23:5–9 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Complications of Anterior Compartment Repair | Murphy, Moore | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2011-01-01 | Mesh kits for anterior vaginal prolapse are not cost effective | Murray, et al | Int Urogynecol J (2011) 22:447–452 |
| 2011-04-00 | Urethral Distortion After Placement of Synthetic Mid Urethral Sling | Murray, et al | J Urol 185, 1321-1326 |
| 2007-02-20 | Bladder erosion of tension-free vaginal tape presented as vesical stone; management and review of literature | Mustafa, Wadie | Int Urol Nephrol (2007) 39:453-455 |
| | Stress urinary incontinence in women Transobturator midurethral slings | Nager | |
| | Stress urinary incontinence in women Retropubic midurethral slings | Nager, et al | |
| | Transobturator tape for stress incontinence: The North Queensland experience | Naidu, et al | |
| 2014-01-01 | Single-incision sling operations for urinary incontinence in women (Review) | Nambiar, et al | The Cochran Collaboration |
| 2014-01-01 | Single-incision sling operations for urinary incontinence in women (Review) Complete | Nambiar, et al | The Cochrane Library |
| 2007-01-01 | The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society | NAMS The Board of Trustees of the North American Menopause Society | Menopause: The Journal of the North American Menopause Society |
| 2006-00-00 | Pelvic floor reconstructive surgery: which aspects remain controversial? | Natale, Franca | Curr Opin Urol 16:407-412. |
| 2015-01-01 | NICE clinical guideline 171:  Urinary incontinence.  The management of urinary incontinence in women | National Institute for Health and Care Excellence | |
| 2008-06-01 | Surgical repair of vaginal wall prolapse using mesh | National Institute for Health and Clinical Excellence | National Institute for Health and Clinical Excellence |
| 2008-00-00 | Outcome After Anterior Vaginal prolapse repair:  A Randomized Controlled Trial | Nguyen, Burchette | Obstet Gynecol 2008;111:891–8 |
| 2012-03-01 | Perioperative Complications and reoperations after incontinence and prolapse surgeries using prosthetic implants | Nguyen, et al | Obstet Gynecol 2012;119:539–46 |
| 2010-03-30 | Update:  Answer to some common questions | NICE | |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2013-01-01 | Additional Written Evidence | NICE | House of Commons |
|---|---|---|---|
| 1998-09-00 | A New Operation for Genitourinary Prolapse | Nicita G | J Urol 160, 741 - 745 |
| 2010-09-01 | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow up | Nieminen, et al | Am J Obstet Gynecol 2010;203:235.e1-8 |
| 2008-01-01 | Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh | Nieminen, et al | Int Urogynecol J (2008) 19:1611–1616 |
| 2015-01-01 | Creating a gold standard surgical procedure | Nilsson, CG | Int Urogynecol J |
| 2013-04-06 | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2013) 24:1265-1269 |
| 2008-06-06 | Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2008) 19:1043—1047 |
| 2013-04-06 | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2013)24:1265-1269 |
| 2001-01-01 | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Nilsson, et al | Int Urogynecol I (2001) (Suppl 2):S5—S8 |
| 2004-12-01 | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Nilsson, et al | Obstet Gynecol 2004;104: 1259-62 |
| 2012-00-00 | Complications of midurethral slings and their management | Nitti V | Can Urol Assoc J 2012;6(5):S120-2. hffp://dx. doi. org/I 0.5489/cuaj. 121 97 |
| 2008-01-01 | Lynx midurethral sling system:  a 1-year prospective study on efficacy and safety | Noblett, et al | Int Urogynecol J (2008) 19:1217-1221 |
| | Urinary incontinence in women | Norton, Brubaker | |
| 2010-01-01 | Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspenions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence | Novara, et al | EUROPEAN UROLOGY 58 (2010)218–238 |
| 2006-01-01 | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | Novara, et al | eau-ebu update series 4 (2006) 202–213 |
| 2007-06-21 | Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-analysis of Randomized Controlled Trials of Effectiveness | Novara, et al | European Urology 52 (2007) 663-679 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-11-08 | Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | Novara, et al | European Urology 53 (2008) 288-309 |
| 2007-02-28 | Marketed vaginal mesh kits: rampant experimentation or improved quality of care | Nygaard I | Int Urogynecol J (2007) 18:483–484 |
| 2008-01-01 | What Does "FDA Approved" Mean for Medical Devices? | Nygaard I | OBSTETRICS & GYNECOLOGY VOL. 111, No. 1 |
| 2013-05-15 | Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse | Nygaard, et al | JAMA. 2013;309(19):2016-2024 |
| 2004-01-01 | Abdominal Sacrocolpopexy: A Comprehensive Review | Nygaard, et al | Obstet Gynecol 2004;104:805–23 |
| 2011-01-01 | Summary of Research Recommendations From the Inaugural American Urogynecologic Society Research Summit | Nygaard, et al | Female Pelvic Medicine & Reconstructive Surgery Volume 17, Number 1 |
| 2012-00-00 | A three-incision approach to treat persistent vaginal exposure and sinus tract formation related to ObTape mesh insertion | Occhino, et al | Int Urogynecol J (2012) 23:1307--1309 |
| 2013-00-00 | Do You Believe in Magic? The Sense and Nonsense of Alternative Medicine | Offitt PA | HarperCollins |
| 2011-01-01 | Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review | Ogah, et al | Neurourology and Urodynamics 30:284–291 (2011) |
| 2009-01-01 | Minimally Invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review) | Ogah, et al | The Cochrane Library |
| 2012-09-21 | Use of three types of synthetic mesh material in sling surgery | Okulu, et al | Scandinavian Journal of Urology, 2013; 47: 217-224 |
| 2011-01-01 | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up | Oliveira, et al | European Urology 59 (2011) 940-944 |
| 2007-01-01 | COMPARISON OF RETRO-PUBIC TVT, PRE-PUBIC TVT AND TVT TRANSOBTURATOR IN SURGICAL TREATMENT OF WOMEN WITH STRESS URINARY INCONTINENCE | Oliveira, et al | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 1996-12-02 | Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence | Olsen, et al | Obstet Gynecol 1997;89:501-6 |
| 2010-01-01 | Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence; A retrospective follow-up 11.5 years post-operatively | Olsson, et al | Int Urogynecol J |
| 1999-06-19 | A Three-Year Postoperative Evaluation of Tension-Free Vaginal Tape | Olsson, Kroon | Gynecol Obstet Invest 1999;48:267-269 |
| | Vaginal tape erosion following transobturator tape (TOT) operation for stress urinary incontinence | Onyeka, Ogah | |
| 2009-00-00 | Operative Complications and Results of the Sparc Procedure for Stress Urinary Incontinence | Oreskovic, et al | Coll Antropol 33 (2009) 1: 201-204 |
| | Surgical Complications with Synthetic Materials | Ortega-Castillo, et al | |
| 2013-08-03 | A Systematic Review of Surgical Techniques Used in the Treatment of Female Urethral Stricture | Osman, et al | EUROPEAN UROLOGY 64 (2013 ) 965 – 973 |
| 1979-01-01 | Effect of Suture Materials on Bacterial Survival in Infected Wounds:  An Experimental Study | Osterberg, Blomstedt | Acta Chir Scand 145:431-434, 1979 |
| 2010-10-01 | Polypropylene Vaginal Mesh Grafts in Gynecology | Ostergard D | OBSTETRICS & GYNECOLOGY Vol. 116, No. 4 |
| 2012-01-01 | Evidence -based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | Ostergard D | UROLOGY 79: 12–15 |
| | Vaginal mesh grafts and the Food and Drug Administration | Ostergard DR | |
| 2014-03-11 | To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter | Ostergard, Azadi | Int Urogynecol J (2014) 25:569–571 |
| 2007-03-16 | Lessons from the Past: Directions for the Future,  Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? | Ostergard, Donald | Int Urogynecol J (2007) 18:591–598 |
| | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Otto, et al | Journal of Biomedical Materials Research: Part A |
| 2015-03-01 | Implants in Urogynecology | Otto, et al | BioMed Research International |
| 2015-01-01 | Implants in Urogynecology | Otto, et al Editors | BioMed Research International |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | |
|---|---|---|
| 2013-01-01 | Long-term follow-up after native tissue repair for pelvic organ prolapse | Oversand, et al | Int Urogynecol J |
| | Porous acellular porcine dermal collagen implants to repair fascial defects in a rat model: biomechanical evaluation up to 180 days | Ozog, et al | |
| 2011-01-01 | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Ozog, et al | Int Urogynecol J (2011) 22:1099–1108 |
| 2012-00-00 | Approach to Management of Iatrogenic Foreign Bodies of the Lower Urinary Tract Following Reconstructive Pelvic Surgery | Padmanabhan, et al | J Urol 187, 1685-90 |
| 2010-05-04 | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Palva, et al | Int Urogynecol J (2010) 21:1049–1055 |
| 2004-00-00 | Laparoscopic Burch Colposuspension Versus Tension-Free Vaginal Tape: A Randomized Trial | Paraiso, et al | Obstet Gynecol 2004;104:1249-58 |
| 1996-01-01 | Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction | Paraiso, et al | Am J Obstet Gynecol 1 996;175:1423-31 |
| 2006-01-01 | Rectocele repair: A randomized trial of three surgical techniques including graft augmentation | Paraiso, et al | American Journal of Obstetrics and Gynecology (2006) 195, 1762–71 |
| 2012-01-01 | Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Parnell, et al | Obstet Gynecol 2012;119:428-31 |
| 2012-03-20 | Polypropylene mesh and the host response | Patel, et al | Int Urogynecol J (2012) 23:669–679 |
| | Sexual function after vaginal surgery for pelvic organ prolapse and urinary incontinence | Pauls, et al | |
| 2011-01-01 | De Novo Pudendal Neuropathy After TOT-O Surgery for Stress Urinary Incontinence | Paulson, Baker | JSLS (2011)15:326–330 |
| 1997-12-01 | Cell locomotion and focal adhesions are regulated by substrate flexibility | Pelham et al. | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 |
| 1979-01-01 | Determination of Volatile Purgeable Halogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Peoples, et al | Bull. Environm. Contam. Toxicol. 23,244-249 (1979) |
| 2011-00-00 | Outcomes transobturator sling with polypropylene tape for surgical treatment of stress urinary incontinence | Perez, et al | Vol.50 no.3 Rev Surg Havana |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2000-09-00 | Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence | Peschers, et al | Clinical Obstetrics and Gynecology, 43(3): 670-675 |
|---|---|---|---|
| 2012-02-01 | Interstitial Cystitis- Is it Time to Look Beyond the Bladder? | Peters K | J Urol Vol. 187, 381-382 |
| 2015-01-01 | Referral mesh complications Hammett UVA 2015 | Peters, et al | Female Pelvic Med Reconstr Surg |
| 2011-08-16 | Comparison of late complications of retropubic and transbturator slings in stress urinary incontinence | Petri, Ashok | Int Urogynecol J (2012) 23:321—325 |
| 2012-00-00 | Evolution of Midurethral and Other Mesh Slings- a Critical Analysis | Petros, Papadimitriou | Neurourology and Urodynamics DOI 10.1002/nau |
| 2015-06-01 | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Pickett, et al | Obstetrics & Gynecology |
| 2009-00-00 | Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina | Pierce, et al | Am J Obstet Gynecol 2009;200:549.e1-549.es. |
| 2009-05-01 | Long-term histologic response to synthetic and biologic graft materials implanted in the vagina and abdomen of a rabbit model | Pierce, et al | Am J Obstet Gynecol 2009;200:546.e1-546.e8 |
| 2007-04-12 | Complications of three sacrospinous ligament fixation techniques | Pollak, et al | International Journal of Gynecology and Obstetrics (2007) 99, 18–22 |
| 2006-00-00 | Delayed urethral erosion after tension-free vaginal tape | Powers, et al | Int Urogynecol J (2006) 17: 422-425 |
| 2012-00-00 | Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis | Pradhan, et al | Int Urogynecol J (2012) 23:831--841 |
| 2008-12-01 | The incidence of reoperation for surgically treated pelvic organ prolapse: an 11 year experience | Price, et al | Menopause International 2008; 14: 145–148 |
| 2007-04-25 | Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists | Pulliam, et al | Int Urogynecol J (2007) 18:1405–1408 |
| 2004-01-01 | MONARC TRANSOBTURATOR SUBURETHRAL SLING: EIGHTEEN MONTHS' EXPERIENCE | Queimadelos, et al | ICS I IUGA, Paris, France 2004 |
| 2004-00-00 | Cabestrillo suburetral transobturatriz en el tratamiento de la incontinencia urinaria de esfuerzo femenina | Queimadelos, et al | REV MED UNIV NAVARRA/VOL 48, N' 4, 2004, 62-69 |
| 2003-00-00 | Epidermal Reinnervation after Intracutaneous Axotomy in Man | Rajan, et al | THE JOURNAL OF COMPARATIVE NEUROLOGY 457:24-86 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-00-00 | Evaluating the porcine dermis graft InteXen in three-compartment transvaginal pelvic organ prolapse repair | Ramanah,et al | Int Urogynecol J (2010) 21:1151--1156 |
| 2008-01-01 | Prospective Study of the Perigee System for the Management of Cystoceles-medium-term Follow up | Rane A | Ausr N l JObstetGynaecol. 2008; 48:427-32 |
| 2009-01-01 | Outcomes Following Mid-Urethral Sling Placement in Patients with Intrinsic Sphincteric Deficiency: Monarc Slings | Rapp, et al | International Braz J Urol Vol. 35 (1): 68-75 |
| | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | Rardin, et al | |
| 2009-01-08 | New Considerations in the Use of Vaginal Mesh for Prolapse Repair | Rardin, Washington | Journal of Minimally Invasive Gynecology (2009) 16, 360–4 |
| 2014-01-01 | Acute In Vivo response to an Alternative Implant for Urogynecology | Regueros, et al | BioMed Research International |
| | Traditional suburethral sling operations for urinary incontinence in women (Review) | Rehman, et al | |
| 2011-01-01 | Traditional suburethral sling operations for urinary incontinence in women (Review) | Rehman, et al | The Cochrane Library |
| 2005-00-00 | Long-term 5-Year Followup of the Results of the Vesica Procedure | Reid, Parys | J Urol 173, 1234-1236 |
| 2011-08-01 | A series of Advantage suburethral slings | Renganathan, et al | Journal of Obstetrics and Gynaecology, August 2011 ; 31 : 521-523 |
| 2011-01-01 | Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur and Mini-Arc | Resende, et al | Eur Urol Suppl 2011;10(2):244 |
| | Vaginal reconstruction following supra-levator total pelvic exenteration | Rettenmaier, et al | |
| 2012-05-01 | Obturator Foramen Dissection for Excision of Symptomatic Transobturator Mesh | Reynolds, et al | J Urol 187:1680-1684 |
| 2011-01-01 | Treatment of Recurrent Vaginal Prlapse with the Pinnacle Pelvic Floor Repair Kit | Ricci, et al | Int Urogynecol I (2011) 22 (Suppl I):S I-S195 |
| 2010-06-03 | Retropubic Versus Transobturator Midurethral Slings for Stress Incontinence | Richter, et al | n engl j med 362;22 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-00-00 | Non-surgical management of stress urinary incontinence: ambulatory treatments for leakage associated with stress (ATLAS) trial | Richter, et al | Clinical Trials 2007; 4: 92--101 |
| 2010-03-00 | A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence | Richter, et al | Obstet Gynecol. 2010 March; 115(3):609--617 |
| 2008-01-01 | Variation of the obturator foramen and pubic arch of the female bony pelvis | Ridgeway,et al | Am J Obstet Gynecol 2008;198:546.e1-546.e4 |
| 2010-08-00 | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | Rigaud, et al | J Urol 184, 610-615 |
| 2012-01-01 | Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. Preliminary results | Rivaux, et al | Progres en urologie ( 2012) 22 , 1077-1083 |
| 2004-09-30 | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long-Term Evaluation | Robert, et al | European Urology 47 (2005) 403–408 |
| 2009-01-01 | Patient expectations, subjective improvement and objective cure:  is there a difference between the transobturator tape and the tension free vaginal tape procedure? | Robert, et al | Abstract |
| 2012-00-00 | Overactive Bladder: Diagnosis and management | Robinson, Cardozo | Maturitas 71 (2012) 188--193 |
| 2012-04-01 | PERIOPERATIVE COMPLICATIONS IN ELDERLY WOMEN: ROBOTIC VERSUS VAGINAL UROGYNECOLOGIC SURGERY | Robinson, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 2, Supplement 1 |
| 2008-01-01 | Urinary Stress Incontinence in Women | Rogers | N Engl J Med 2008;358:1029-36. |
| 2013-01-01 | Current trends in surgical repair of pelvic organ prolapse | Rogo-Gupta L | Curr Opin Obstet Gynecol 25:395-398 |
| 2013-01-01 | Long-Term Symptom Improvement and Overall Satisfaction After Prolapse and Incontinence Graft Removal | Rogo-Gupta, et al | Female Pelvic Med Reconstr Surg 2013;19: 352Y355 |
| 2010-04-01 | Complications of Mesh-Augmented Pelvic Organ Prolapse and Incontinence Repairs: Case Series of 319 Procedures | Rogo-Gupta, et al | Abstract |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Pain Complications of Mesh Surgery | Rogo-Gupta, Raz | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2013-06-08 | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair | Rogowski, et al | Int Urogynecol J (2013) 24:2087–2092 |
| 2008-00-00 | Surgeons' experience and interaction effect in randomized controlled trials regarding new surgical procedures | Roman, et al | Am J Obstet Gynecol, 199(2), 108 e101-106 |
| 2012-10-01 | MULTI-CENTER RETROSPECTIVE CLINICAL EVALUATION OF THE LONG TERM OUTCOMES FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING PINNACLE PFR KIT (ANTERIOR APICAL) | Rosenblatt, et al | Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1 |
| | Evulation of Force Required to Replace Two Different Trocar-less Pelvic Floor Repair Kit Mesh Legs from the Sacrospious Ligaments in a Cadaver Model | Rosenblatt, et al | ICS IUGA Abstract 682 |
| 2007-12-01 | Neurovascular anatomy of the sacrospinous ligament region in female cadavers: Implications in sacrospinous ligament fixation | Roshanravan, et al | Am J Obstet Gynecol 2007;197:660.e1-660.e6 |
| 2009-12-01 | Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence:  A Randomized Controlled Trial | Ross, et al | Obstet Gynecol 2009;114:1287–94 |
| 2007-04-09 | A Novel Mesh/Tissue Combination for Vaginal Prolapse in a Sheep Model -- A Pilot Study | Ross, et al | Draft |
| 2012-08-01 | Referral Pattern for Vaginal Mesh and Graft Complications to the University of Oklahoma Pelvic and Bladder Health Clinic | Rostaminia, et al | OSMA Journal |
| 2007-00-00 | Management of persistent groin pain after transobturator slings | Roth TM | Int Urogynecol J (2007) 18:1371--1373 |
| 2013-01-01 | Controversies and consensus in female urology: a case based approach | Rovner, et al | AUANews |
| 2008-01-05 | Biomechanical properties of vaginal tissue: preliminary results | Rubod, et al | International Urogynecology Journal 2007 |

| | | | |
|---|---|---|---|
| 2005-01-01 | RANDOMIZED TRIAL OF TENSION-FREE VAGINAL TAPE (TVT) VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O) IN THE SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE:  COMPARISON OF OPERATION RELATED MORBIDITY | Ryu, et al | European Urology Supplements 4 (2005) No. 3, pp. 15 |
| 2013-01-01 | Complications of Transvaginal Apical Repairs: Evaluation and management | Sajadi, Vasavada | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2011-04-01 | One Year Outcomes on Vaginal Mesh With Sacrospinous Ligament Attachment Through the | Salamon, et al | Female Pelvic Medicine & Reconstructive Surgery, 17, 2 |
| 2003-10-07 | Treatment of Anterior Vaginal Wall Prolapse with Porcine Skin Collagen Implant by the Transobturator Route: Preliminary Results | Salomon, et al | European Urology 45 (2004) 219–225 |
| 2001-01-01 | Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles | Sand, et al | Am J Obstet Gynecol 2001;184:1357-64 |
| 1992-01-01 | Female Urinary Incontinence - Psychosocial Impact, Self Care, and Consultations | Sandvik, et al | Scand J Caring Sci |
| 2007-01-01 | The transobturatoric tape procedure for stress urinary incontinence - results of an Argentinean multicenter experience | Sarsotti,et al | Int Urogynecol J (2007) 18 (Suppl: 1): |
| 2009-02-01 | What about transvaginal mesh repair of pelvic organ prolapse?  Review of the literature since the HAS (French Health Authorities) report | Savary, et al | Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):11-41 |
| | Predictors of Success and Satisfaction of Nonsurgical Therapy for Stress Urinary Incontinence | Schaffer, et al | |
| 2004-01-01 | In vivo studies comparing the biocompatibility of various polypropylene meshes and their handling properties during endoscopic total extraperitoneal (TEP) patchplasty:  An experimental study in pigs | Scheidbach, et al | Surg Endosc (2004) 18: 211 220 |
| 2012-01-01 | Twelve Months Effect on Voiding Function of Retropubic Compared with Outside-in and Inside-out Transobturator Midurethral Slings | Scheiner, et al | Int Urogynecol J (2012) 23:197–206 |
| 2009-01-01 | RETROPUBIC TVT VS TRANSOBTURATOR OUTSIDE-IN TOT AND INSIDE-OUT TVT-O –  ONE-YEAR RESULTS FROM OUR PROSPECTIVE RANDOMIZED STUDY | Scheiner, et al | ICS 2009 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2008-00-00 | Effectiveness of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency: A Randomized Controlled Trial | Schierlitz, et al | Obstet Gynecol 2008;112:1253-61 |
| 2012-01-01 | Three-Year Follow-Up of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency | Schierlitz, et al | Obstet Gynecol 2012;119:321–7 |
| 2014-07-01 | Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis | Schimpf, et al | Am J Obstet Gynecol 2014;211:71.e1-27 |
| 2007-01-01 | Positive Symptom improvement with laparoscopic uterosacral ligament repair for uterine or vaginal vault prolapse: Interim results from an active multicenter trial | Schwartz, et al | Journal of Minimally Invasive Gynecology (2007) 14, 570–576 |
| 2009-01-01 | Female sexual function following surgery for stress urinary incontinence: tension-free vaginal versus transobturator tape procedure | Sentilhes, et al | Int Urogynecol J (2009) 20:393–399 |
| 2011-01-01 | COMPARISON BETWEEN TRANSOBTURATOR VAGINAL TAPE INSIDE OUT AND SINGLE INCISION SLING SYSTEM IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED STUDY | Seo, et al | ICS 2011 |
| 2012-01-26 | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up | Serati, et al | EUROPEAN UROLOGY 61 (2012) 939-946 |
| 2009-03-07 | Surgical treatment for female stress urinary incontinence:  what is the gold-standard procedure? | Serati, et al | Int Urogynecol J (2009) 20:619–621 |
| 2007-01-01 | Effects of resterilization on mechanical properties of polypropylene meshes | Serbetci, et al | The American Journal of Surgery 194 (2007) 375—379 |
| 2014-01-01 | Long Term Follow up of the Solyx Single Incision Sling in the Treatment of Female Stress Urinary Incontinence (SUI) | Serels, Douso | Open Journal of Urology, 2014, 4, 13-17 |
| 2010-01-01 | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Serels, et al | Int Urogynecol J (2010) 21:557-561 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2009-01-01 | RETROSPECTIVE REVIEW OF EARLY EXPERIENCE USING THE BOSTON SCIENTIFIC SOLYX SINGLE-INCISION SLING SYSTEM TO TREAT STRESS URINARY INCONTINENCE IN WOMEN - INTRAOPERATIVE EXPERIENCE | Serels, et al | AAGL presentation |
| 2011-02-01 | Safety and Efficacy of the Solyx Single-Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results | Serels, et al | UIJ |
| 2007-01-01 | Thoughts on Midurethral Synthetic Slings | Serels, Scott | Current Urology Reports |
| 2012-04-01 | Mesh complications in female pelvic floor reconstructive surgery and their management:  A systematic review | Shah, Badlani | Indian J Urol. 2012 Apr-Jun; 28(2): 129–153 |
| 2008-01-01 | The age distribution, rates, and types of surgery for pelvic organ prolapse in the USA | Shah, et al | Int Urogynecol J (2008) 19:421–428 |
| 2013-05-06 | BACTERIOLOGICAL ANALYSIS OF EXPLANTED TRANSVAGINAL MESHES | Shah, et al | Abstract |
| 2013-01-01 | Surgical Management of Lower Urinary Mesh Perforation after Mid-Urethral Polypropylene Mesh Sling: Mesh Excursion, Urinary Tract Reconstruction and Concomitant Pubovaginal Sling with Autologous Rectus Fascia | Shah, et al | Int Urogynecol J (2013) 24:2111–2117 |
| 2010-01-01 | Oral Poster 9:Short Term Results Of PINNACLE(R) Procedure Used To Treat Anterior/apical Prolapse In 43 Patients | Shapiro, et al | Female Pelvic Medicine & Reconstructive Surgery (2010) 16, 2: s19 |
| | Transobturator mesh for cystocele repair: a short- to medium-term follow-up using 3D/4D ultrasound | Shek, et al | |
| 2014-05-01 | Imaging of slings and meshes | Shek, KL; Dietz, HP | AJUM 17 (2): 61-71 |
| 2012-01-01 | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Shepherd et al. | Int Urogynecol J. 2012 May ; 23(5): 613–620 |
| | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Shindel, Klutke | Curr Urol Rep. 2005;6(5):385-92 |
| 2009-00-00 | Anatomic Outcomes of Paravaginal Repair Among Patients Undergoing Sacrocolpopexy | Shippey, et al | Journal of Pelvic Medicine & Surgery Volume 15, Number 2, March /April 2009 43 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-00-00 | Imaging and Management of Compliations of Urogynecologic Surgery | Shobeiri S. | Pelvic Floor Disorders |
| 2003-00-00 | Anatomy of midurethral slings and dynamics of neurovascular injury | Shobeiri, et al | Int Urogynecol J (2003) 14: 185--190 |
| | Recognition of Occult Bladder Injury During the Tension-free Vaginal Tape Procedure | Shobeiri, et al | |
| | Preoperative and postoperative analysis of site-specific pelvic support defects in 81 women treated with sacrospinous ligament suspension and pelvic reconstruction. | Shull, et al | |
| 2000-01-01 | A transvaginal approach to repair of apical and other associated sites of pelvic organ prolapse with uterosacral ligaments | Shull, et al | Am J Obstet Gynecol 2000;183:1365-74 |
| 2003-01-01 | Vaginal Anatomy and Physiology | Siddique S | J Pelvic Med Surg 2003;9:263–272 |
| | Vaginal Mesh Extrusion Associated with Use of Mentor Transobturator Sling | Siegel A | |
| 2006-08-01 | Uterosacral Ligament Vault Suspension Five-Year Outcomes | Silva, et al | Obstet Gynecol 2006;108:255–63 |
| 2005-01-01 | Scientific basis for use of grafts during vaginal reconstructive procedures | Silva, Karram | Curr Opin Obstet Gynecol 17:519–529 |
| 2005-09-28 | Comparative study of autologous pubovaginal sling and synthetic transobturator (TOT) SAFYRE sling in the treatment of stress urinary incontinence | Silva-Filho, et al | Arch Gynecol Obstet (2006) 273: 288–292 |
| | Trial Registration for Public Trust: Making the Case for Medical Devices | Sim I | |
| 2011-04-30 | Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases | Simon, Debodinance | European Journal of Obstetrics & Gynecology and Reproductive Biology 158 (2011) 104–109 |
| 2005-01-01 | Suburethral sling materials: Best outcome with autologous tissue | Simsiman, et al | American Journal of Obstetrics and Gynecology (2005) 193, 2112—6 |
| 2007-00-00 | Perineal cellulitis and persistent vaginal erosion after transobturator tape (Obtape) - case report and review of the literature | Sivanesan, et al | Int Urogynecol J (2007) 18: 219--221 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-09-28 | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele | Sivaslioglu, et al | Int Urogynecol J (2008) 19:467–471 |
| 2011-07-11 | Mesh complications following prolapse surgery:management and outcome | Skala, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 159 (2011) 453–456 |
| 1986-01-01 | Giant papillary conjunctivitis from an exposed prolene suture | Skrypunch, et al | Can J Ophthalmol vol. 21, no. 5, 1986:189-192 |
| 2006-00-00 | In vivo comparison of suburethral sling materials | Slack, et al | Int Urogynecol J (2006) 17: 106--110 |
| 2012-01-01 | A standardized description of graft-containing meshes and recommended steps before the introduction of medical devices for prolapse surgery | Slack, et al | Int Urogynecol J (2012) 23 (Suppl 1):S15–S26 |
| | The ethics of ignorance | Smith R | |
| 2006-01-01 | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage Mesh in mid-urethral slings | Smith, Bresette | Boston Scientific Marketing |
| 2013-01-01 | Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center | Smith, et al | Female Pelvic Med Reconstr Surg 2013;19: 238-241 |
| 2011-01-01 | Single-incision Midurethral tape (Ophira) vs. Transobturator tape (Obtryx): Prosepective comparative study at a median follow-up of 6 months | Smith, et al | IUGA Poster |
| 2013-08-01 | Comparison of single-incision mid-urethral tape (Ophira) and transobturator tap (Obtryx) suburethral sling procedures for female stress urinary incontinence | Smith, et al | Journal of Clinical Medicine and Research |
| 2011-07-25 | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication | Society of Gynecologic Surgeons (SGS) Executive Committee | |
| 2012-01-01 | One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse | Sokol, et al | Am J Obstet Gynecol 2012;206:86.e1-9 |
| | Tension free monofilament macropore polypropylene mesh (Gynemesh PS) in female genital prolapse repair | Sola, et al | |
| 2009-01-01 | The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence | Song, et al | BJU International |

| | | | |
|---|---|---|---|
| 2007-01-01 | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | Spinosa, et al | BJUI 100, 1097-1102 |
| | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | Spinosa, et al | |
| 2007-00-00 | Low Erosion Rate With Posterior Repair Utilizing a Polypropylene Mesh-kit Through a Transverse Introital Incision | Sprock MJ | Journal of Minimally Invasive Gynecology, Vol 14, No 6, November/December Supplement 2007 |
| 2011-10-06 | Traditional native tissue versus mesh augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Stanford, et al | Int Urogynecol J (2012) 23:19–28 |
| | A Comprehensive Review of Suburethral Sling Procedure Complications | Stanford, Paraiso | |
| 1999-01-14 | Nerve irritation after laparoscopic hernia repair | Stark, et al | Surg Endosc (1999) 13: 878–881 |
| | The Gore-tex sling procedure for female sphincteric incontinence: indications, technique, and results | Staskin, et al | |
| | Synthetic Slings Pros and Cons | Staskin, Plzak | |
| 2012-01-01 | Urinary bladder stones in women | Stav, Dwyer | OBSTETRICAL AND GYNECOLOGICAL SURVEY, 67; 11: 715 - 725 |
| 2009-01-01 | Pudendal Neuralgia Fact or Fiction | Stav, et al | Volume 64, Number 3 OBSTETRICAL AND GYNECOLOGICAL SURVEY |
| 2010-01-01 | Midurethral Sling Procedures for Stress Urinary Incontinence in Women Over 80 Years | Stav, et al | Neurourology and Urodynamics 29:1262-1266 |
| 2009-01-01 | Evaluation and Treatment of Dyspareunia | Steege, Zolnoun | Obstet Gynecol 2009;113:1124–36 |
| 2010-04-01 | One-year Anatomic And Quality Of Life Outcomes Following The Anterior Pinnacle Lift Kit Procedure For The Treatment Of Pelvic Organ Prolapse | Steinberg, et al | Female Pelvic Medicine & Reconstructive Surgery; Vol. 16, #2 Suppl |
| | One-Year Anatomic and Quality of Life Outcomes Following the Anterior Pinnacle Lift Kit Procedure for the Treatment of Pelvic Organ Prolapse | Steinberg, et al | Oral Poster 14 |
| 2009-01-01 | Vaginal Reconstructive Surgery Using Pinnacle Mesh Kit vs Open Abdominal vs Laparoscopic Sacrocolpopexy - Comparison of Outcomes | Sternchuss, et al | Journal of Minimally Invasive Gynecology 16 (2009) S44 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2012-07-01 | Post-Implantation Alterations of Polypropylene in the Human | Sternschuss, et al | J Urol 188:27-32 |
|---|---|---|---|
| | ERRATUM:  POST-IMPLANTATION ALTERATIONS IN POLYPROPYLENE IN THE HUMAN | Sternschuss, et al | J Urol |
| 1920-00-00 | On the use of polarized light in the detection and investigation of suture materials embedded in the tissues | Stewart, et al | BMJ |
| | The challenge of evaluating surgical procedures | Stirrat, et al | |
| 2004-00-00 | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Strus, et al | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| | Weight Loss to Treat Urinary Incontinence in Overweight and Obese Women | Subak, et al | |
| 2001-10-01 | Cost of Pelvic Organ Prolapse Surgery in the United States | Subak, et al | Obstet Gynecol 2001;98:646 –51 |
| | Total Pelvic Mesh Repair | Sullivan, et al | |
| 2015-03-01 | Comparison between the retropubic and transobturator approaches in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | Sun, et al | do i: 10.1590/S1 677-5538.I 8J U.201 5.02.06 |
| 2011-00-00 | Is transobturator suburethral sling effective for treating female urodynamic stress incontinence with low maximal urethral closure pressure? | Sun, Tsai | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 20-24 |
| 2007-07-00 | Comparison of Retropubic vs Transobturator Approach to Midurethral Slings: a systematic review and meta-analysis | Sung, et al | American Journal of Obstetrics & Gynecology |
| 2008-11-01 | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | Sung, et al | Obstet Gynecol 2008;112:1131–42 |
| | Complications of Sling Surgery | Sutherland S | Current Clinical Urology: Female Urology: A Practical Clinical Guide; Humana Press |
| 1993-00-00 | Judging clinical research questions: what criteria are used? | Sutherland, et al | Soc. Sci. Med. Vol. 37, No. 12, pp. 1427--1430, 1993 |
| 2011-00-00 | Ultrasound appearances after mesh implantation -- evidence of mesh contraction or folding? | Svabik, et al | Int Urogynecol J (2011) 22:529—533 |
| 2002-07-01 | Polypropylene mesh tape for Stress Urinary Incontinence | Sweat, et al | J Urol Vol. 168, 144--146 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2007-03-21 | "First do no harm" and the emerging story of the vaginal reconstructive mesh implant | Swift S | Int Urogynecol J (2007) 18:983–984 |
| 2004-10-14 | Pelvic Organ Support Study: The distribution , clinical definition, and epidemiologic condition of pelvic organ support defects | Swift, et al | American Journal of Obstetrics and Gynecology (2005) 192, 795–806 |
| | To Assess the Surgical Feasibility of Utilization of a Mesh Kit (Avaulta Solo Support System) in the Treatment of Pelvic Floor Prolapse | Syed R | |
| 1997-01-01 | Transvaginal Repair of vault prolapse: A review | Sze, Karram | Obstet Gynecol 1997;89:466-75 |
| 2009-03-03 | Effect of Transobturator Tape on Overactive Bladder Symptoms and Urge Urinary Incontinence in Women with Mixed Urinary Incontinence | Tahseen,  Reid | Obstet Gynecol 2009;113:617–23 |
| 2008-01-01 | TVT and TOT - a comparison between these two techniques based on our clinical experience | Tamai, et al | Urologia 75(4):232-236 |
| 2014-10-02 | A prospective, randomized and controlled trial for the treatment of anterior vaginal wall prolapse: Medium-term follow-up | Tamanini, et al | The Journal of Urology(2014), doi: 10.1016/j.juro.2014.10.003. |
| 2008-01-01 | TVT vs. TVT-O for Primary Stress Incontinence:  A Randomized Clinical Trial | Tamussino, et al | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |
| 2001-01-01 | Tension-Free Vaginal Tape Operation: Results of the Austrian Registry | Tamussino, et al | Obstet Gynecol 2001;98:732– 6 |
| 2007-01-01 | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Tamussino, et al | Am J Obstet Gynecol 2007;197:634.e1-634.e5 |
| 2014-01-01 | A Pilot Study Comparing Anatomic Failure after Sacrocolpopexy | Tan-Kim, et al | Perm J 2014 Fall;18(4):40-44 |
| 1993-00-00 | Fibrin(ogen) Mediates Acute Inflammatory Responses to Biomaterials | Tang, Eaton | J. Exp. Med. 178, 2147-2156 |
| 1999-00-00 | Natural Responses to Unnatural Materials: A Molecular Mechanism for Foreign Body Reactions | Tang, Eaton | Molecular Medicine 5: 351-358 |
| 2014-01-01 | Safety and Efficacy of Retropubic or Transobturator Midurethral Slings in a Randomized Cohort of Turkish Women | Tarcan, et al | Urologia Internationalis |
| 2011-01-01 | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence | Tardiu, et al | Int Urogynecol J (2011) 22:827—833 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

|  | | | |
|---|---|---|---|
|  | NEEDLELESS: A NEW TREATMENT FOR THE CORRECTION OF THE STRESS URINARY INCONTINENCE. PRELIMINARY RESULTS. | Tardiu, et al | Draft |
| 2011-04-01 | Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women | Teo, et al | J Urol Vol. 185, 1350-1355 |
|  | RANDOMISED TRIAL OF TVT AND TVT-O FOR THE TREATMENT OF URODYNAMIC STRESS INCONTINENCE IN WOMEN | Teo, et al |  |
|  | Repair of Groin Hernia With Synthetic Mesh:  Meta-Analysis of Randomized Controlled Trials | The EU Hernia Trialists Collaboration |  |
|  | A Randomized Controlled Trial of Anterior Colporraphy and Perigee As a Primary Surgical Correction of Symptomatic Cystocele | Thijs, et al | Abstract |
| 2010-01-01 | ONE YEAR RESULTS OF A PROSPECTIVE RANDOMIZED TRIAL COMPARING THE ORIGINAL INSIDE-OUT TRANSOBTURATOR (TVT-O™) PROCEDURE AND A MODIFIED VERSION USING A SHORTENED TAPE AND REDUCED DISSECTION FOR THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE | Thomas, et al | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |
| 2011-06-17 | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Tijdink, et al | Int Urogynecol J (2011) 22:1395–1404 |
| 2011-12-01 | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Tincello, et al | J Urol Vol. 186, 2310-2315 |
|  | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Tincello, et al |  |
| 2012-10-01 | UPHOLD VAGINAL SUPPORT SYSTEM IN THE SURGICAL MANAGEMENT OF PELVIC ORGAN PROLAPSE | Tipton, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, Supplement 1, |
|  | The Errors of Medicine | Todd J |  |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-01-01 | Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up | Tommaselli, et al | Int Urogynecol J (2010) 21:1211—1217 |
| 2015-01-27 | Medium-term and long=term outcomes following placement of midurethral slings for urinary incontinence | Tommaselli, et al | Int Urogynecol J |
| 2009-02-04 | Perineal approach to vascular anatomy during transobturator cystocele repair | Touboul, et al | BJOG 2009;116:708-712 |
| | Xenograft use in reconstructive pelvic surgery: a review of the literature | Trabuco, et al | |
| 2014-01-01 | Overview of transvaginal placement of reconstructive materials (surgical mesh or biografts) for treatment of pelvic organ prolapse or stress urinary incontinence | Trabuco, Gebhart | UpToDate |
| 2011-08-30 | Safety and Effectiveness of Transvaginal Surgical Mesh Used for Repair of Pelvic Organ Prolapse | Transvaginal mesh Industry Working Group, et al | |
| 2014-01-01 | Characteristics and temporal trends in patient registries: focus on the life sciences industry, | Travers, et al | Pharmacoepidemiology and Drug Safety |
| 2008-00-00 | Neuropathic pain, Redefinition and a grading system for clinical and research purposes | Treede, et al | Neurology 2008;70:1630-1635 |
| 2004-10-27 | Randomized comparison of suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | Tseng, et al | Int Urogynecol J (2005) 16: 230—235 |
| 2011-11-01 | Gynecologic management of neuropathic pain | Tu, et al | American Journal of Obstetrics & Gynecology; 435-443 |
| 2007-01-01 | Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele | Tunn, et al | Ultrasound Obstet Gynecol 2007; 29: 449–452 |
| 2008-03-01 | The aetiology of bacterial vaginosis | Turovskiy, et al | |
| | Complications of Synthetic Mid-Urethral Slings | Twiss, Raz | |
| 2014-01-01 | IN-DEPTH NANO-INVESTIGATION OF VAGINAL MESH AND TAPE FIBER EXPLANTS IN WOMEN | Tzartzeva, et al | Abstract |
| 1996-01-01 | An ambulatory surgical procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | Ulmsten, et al | Int Urogynecol J (1996) 7:81—86 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 1999-01-01 | A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | Ulmsten, et al | British Journal of Obstetrics and Gynaecology April 1999, Vol 106, pp. 345-350 |
| 1998-01-01 | A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Ulmsten, et al | Int Uiogynecol J (1998) 9:210—213 |
| 1995-00-00 | Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence | Ulmsten, Petros | Scand J Urol Nephrol 29: 75--82, 1995 |
| 2011-01-01 | Key Concepts of Clinical Trials: A Narrative Review | Umscheid, et al | Postgrad Med. 2011 September; 123(5): 194–204 |
| 2013-11-12 | Outcomes following treatment for pelvic floor mesh complications | Unger, et al | Int Urogynecol J |
| 2013-01-01 | Comparison of Contraction  Exposure Rate Following Vaginal as Opposed to Abdominal Implantation of Flat-Polypropylene implant | Urbankova, et al | Int Urogyneco1 J (2013) 24 [Supp11):S1-SI52 |
| 2008-01-01 | The Trial of Mid-urethral slings [TOMUS]:  Design and Methodology | Urinary Incontinence Treatment Network | J App Res 8,1:1-13 |
| 1989-08-01 | Labeling Regulatory Requirements for Medical Devices | US Department of Health & Human Service | |
| 2011-04-09 | Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome | Vaiyapuri, et al | Int Urogynecol J (2011) 22:869–877 |
| 2008-01-01 | TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O | Valentim-Lourenco, et al | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |
| 2013-00-00 | Where to for pelvic organ prolapse treatment after the FDA pronouncements? Reply to Pelikan | van Geelen, Dwyer | Int Urogynecol J (2013) 24:1991 |
| | Mesh Complications-A Review of the Basic Categories | Vardy M | Urogyn Update Volume 28, Number 1 |
| 2007-06-16 | All oral presentations made at the 32nd Annual IUGA Meeting | Various | |
| 2008-08-01 | 3-D Ultrasound Characterization of Mid-Urethral Slings: A Comparison of Three Different Sling Types | Vassallo, et al | journal of Pelvic Medicine & Surgery Volume 14, Number 4 |
| 2010-01-05 | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study | Velemir,et al | Ultrasound Obstet Gynecol 2010; 35: 474–480 |
| 2006-00-00 | Nerve injury: an exceptional cause of pain after TVT | Vervest, et al | Int Urogynecol J (2006) 17: 665—667 |

| | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT OR OUTSIDE-IN APPROACHES: DOES IT MATTER | Vervest, et al | |
| 2012-00-00 | Midurethral sling incision: indications and outcomes | Viereck, et al | Int Urogynecol J DOI 10.1007/s00192-012-1895-8 |
| 2003-12-10 | The use of pessaries in vaginal prolapse | Vierhout M | European Journal of Obstetrics & Gynecology and Reproductive Biology 117 (2004) 4–9 |
| 2008-01-01 | Robotic Gynecologic Surgery | Visco, Advincula | Obstet Gynecol 2008;112:1369–84) |
| 2000-06-21 | Vaginal mesh erosion after abdominal sacral colpopexy | Visco, et al | Am J Obstet Gynecol 2001;184:297-302 |
| | Surgical Management of the Pelvis Plexus and Lower Abdominal Nerves | Viswanathan, et al | |
| 2003-02-01 | Surgical Intervention for Complications for the Tension-free Vaginal Tape Procedure | Volkmer, et al | J Urol Vol. 169, 570-574 |
| 2009-09-02 | Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? | Vollebregt, et al | Int Urogynecol J (2009) 20:1345—1351 |
| 2011-08-22 | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh | Vollebregt, et al | BJOG 2011;118:1518–1527 |
| 2012-01-01 | Effects of Vaginal Prolapse Surgery on Sexuality in Women and Men; Results from a RCT on Repair With and Without Mesh | Vollebregt, et al | J Sex Med 2012;9:1200–1211 |
| | Exyerimentelle Geschwulstauslosung durch Kunststoffe aus chirurgischer Sicht | Vollmar J. | |
| | Place of mesh in vaginal surgery, including its removal and revision | von Theobald P | |
| 2004-02-25 | Laparoscopic sacrocolpopexy: results of a 100-patient series with 8 years follow-up | Von Theobald, Cheret | Gynecol Surg (2004) 1:31–36 |
| 1981-00-00 | Emergency Abdominal Wall Reconstruction with Polypropylene Mesh:  Short-term Benefits Versus Long-term Complications | Voyles, et al | Ann Surg |
| 2012-01-01 | Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes | Vu, et al | Int Urogynecol J (2012) 23:1753-1761 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| 2009-01-01 | The Uphold Vaginal Support System: A New "Minimal Mesh" Anterior-Apical Repair | Vu, et al | AUGS |
|---|---|---|---|
| 2010-01-01 | A NEW `MINIMAL MESH' ANTERIOR-APICAL REPAIR | Vu, et al | Female Pelvic Medicine & Reconstructive Surgery |
| 2005-09-01 | AUTOLOGOUS FASCIAL SLING VS POLYPROPYLENE TAPE AT SHORT-TERM FOLLOWUP: A PROSPECTIVE RANDOMIZED STUDY | Wadie, et al | J Urol Vol. 174, 990—993 |
| | Statement by L. Lewis Wall | Wall L | |
| 2002-00-00 | Pharmaceutical Sales Representatives and the Doctor/Patient Relationship | Wall, Brown | Obstet Gynecol 2002;100: 594-9 |
| 2010-01-01 | The perils of commercially driven surgical innovation | Wall, Brown | Am J Obstet Gynecol 2010;202:30.e1-4. |
| 2009-03-28 | Commercial pressures and professional ethics: Troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse | Wall, Brown | Int Urogynecol J (2009) 20:765—767 |
| | The use and misuse of prosthetic materials in reconstructive pelvic surgery: does the evidence support our surgical practice? | Walters M | |
| 2015-01-01 | Retropubic Operations for Stress Urinary Incontinence; Chapter 18 | Walters, Mark D. | Urogynecology and Reconstructive Pelvic Surgery; ClinicalKey |
| 2013-01-01 | Surgical Treatment of Vaginal Apex Prolapse | Walters, Ridgeway | Obstet Gynecol 2013;121:354—74 |
| 2008-01-01 | Editorial Comment on: Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence:  A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | Waltregny D | European Urology 53 (2008) 308-309 |
| 2006-06-01 | Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup | Waltregny, et al | J Urol Vol. 175, 2191-2195 |
| 2008-11-04 | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update | Waltregny, et al | Int Urogynecol J (2009) 20:337—348 |

| | | | |
|---|---|---|---|
| 2012-00-00 | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-ABBREVO:  From Development to Clinical Experience | Waltregny, et al | Surg Technol Int. 2012 Dec;22:149-57 |
| 2007-08-21 | TVT-O for the Treatment of Female Stress Urinary Incontinence:  Results of a Prospective Study after a 3-Year Minimum Follow-Up | Waltregny, et al | |
| 2006-01-01 | Prospective randomized comparison of transobturator suburethral sling (Monarc) vs suprapubic arc (Sparc) sling procedures for female urodynamic stress incontinence | Wang, et al | Int Urogynecol J (2006) 17: 439–443 |
| 2011-00-00 | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up | Wang, et al | Int Urogynecol J (2011) 22:1369--1374 |
| 2004-09-15 | A histologic and immunihistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study | Wang, et al | American Journal of Obstetrics and Gynecology (2004) 191, 1868–74 |
| 2008-02-25 | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures-a prospective case-controlled study | Wang, et al | Int Urogynecol J (2008) 19:1145-1150 |
| 2008-01-01 | Do novo urge symptoms after mid-urethral sling procedures-A prospective case-Controlled study | Wang, et al | Int Urogynecol J (2008) 19 (Suppl 1):S36 |
| 2011-01-01 | Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual function | Wang, et al | International Journal of Gynecology and Obstetrics 115 (2011) 167–170 |
| 2009-01-01 | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | Wang, et al | International Journal of Gynecology and Obstetrics 104 (2009) 113–116 |
| 2002-07-13 | Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence | Ward, et al | BMJ VOLUME 325 |
| 2008-00-00 | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | Ward, KL; Hilton, P | BJOG 115, 226-33 (2008) |
| 2000-00-00 | Lower Extremity Neuropathies Associated with Lithotomy Positions | Warner, et al | Anesthesiology 2000; 93:938-42 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2013-01-01 | Is there a high incidence of hyestectomy and other nonbladder surgeries before and after onset of interstitial cystitis/bladder pain syndrome | Warren, et al | Am J Obstet Gynecol 2013;208:77.e1-6 |
| 2011-00-00 | Commercial Products for Pelvic Repair | Washington J | Female Pelvic Med Reconstr Surg 2011;17;218—225 |
| 2009-02-01 | Are new tools for correcting prolapse and incontinence better just because they're new? | Weber A | OBG Management 2; 21:e3 - e8 |
| 2011-03-01 | Informed consent cannot be obtained for use of vaginal mesh | Weber A and Mucowski, et al | American Journal of Obstetrics & Gynecology e6 |
| 1995-04-01 | Sexual Function in Women With Uterovaginal Prolapse and Urinary Incontinence | Weber, et al | |
| 1995-12-01 | Vaginal Anatomy and Sexual Function | Weber, et al | |
| 2001-12-01 | Anterior colporrhaphy: A randomized trial of three surgical techniques | Weber, et al | Am J Obstet Gynecol 2001;185:1299-306 |
| 2001-01-01 | The Standardization of Terminology for Researchers in Female Pelvic Floor Disorders | Weber, et al | Int Urogynecol J (2001) 12:178–186 |
| 2012-01-01 | A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair | Wei, et al | N Engl J Med 2012;366:2358-67. |
| 2001-08-23 | Functional impairment and complaints following incisional hernia repair with different polypropylene meshes | Welty, et al | Hernia 5: 142-147 |
| 2011-12-01 | Informed consent and the use of transvaginal synthetic mesh | Whiteside J | Obstet Gynecol 2011;118:1409–16 |
| 2004-06-29 | Risk factors for prolapse recurrence after vaginal repair | Whiteside, et al | American Journal of Obstetrics and Gynecology (2004) 191, 1533– |
| 2004-02-24 | Anatomy of the obturator region: relations to a trans-obturator sling | Whiteside, Walters | Int Urogynecol J (2004) 15: 223—226 |
| | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Vol.74 | WHO | |
| 2010-01-01 | Short-term efficacy of a tranobturator sling in women veterans with a history of sexual trauma | Wilson, et al | MAAUA 68th Annual Meeting Abstracts |
| 2006-01-01 | The use of synthetic mesh in female pelvic reconstructive surgery | Winters, et al | BJU  INTERNATIONAL 98, SUPPLEMENT1,70–7 6 |

Clinical Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2010-01-01 | Does trocar-guided tension-free vaginal mesh (Prolift™) repair provoke prolapse of the unaffected compartments? | Withagen, et al | Int Urogynecol J (2010) 21:271—278 |
| 2011-02-01 | Trocar-Guided Mesh compared with conventional vaginal repair in recurrent prolapse | Withagen, et al | Obstet Gynecol 2011;117:242–50 |
| 2011-01-01 | Risk Factors for Exposure, Pain, and Dyspareunia After Tension-Free Vaginal Mesh Procedure | Withagen, et al | Obstet Gynecol 2011;118:629-36) |
| 2003-01-01 | Collagen content of nonsupport tissue in pelvic organ prolapse and stress urinary incontinence | Wong, et al | Am J Obstet Gynecol 2003;189:1597-600 |
| 2008-00-00 | Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study | Woodruff, et al | UROLOGY 72: 85--89 |
| 2011-00-00 | Central sensitization: Implications for the diagnosis and treatment of pain | Woolf C | PAIN 152 (2011) S2--S15 |
| | Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050 | Wu, et al | |
| 2014-06-01 | Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery | Wu, et al | Obstet Gynecol 2014;123:1201–6 |
| 2007-01-01 | HISTOLOGICAL ANALYSIS OF PERI-PROSTHETIC TISSUES OF MESH EXPLANTED FOR COMPLICATION AFTER SUI OR POP SURGERY | Yahi, et al | International Urogynecology Journal. 2007;18(Suppl 1):S149-S50 |
| 2006-01-01 | High rate of vaginal erosions associated with the mentor ObTape | Yamada, et al | J Urol 176, 651-4 |
| 2004-00-00 | Cystocele repair by a synthetic vaginal mesh secured anteriorly through the obturator foramen | Yan, et al | European Journal of Obstetrics Gynecology and Reproductive Biology 115 (2004) 90--94 |
| 2007-00-00 | Thigh abscess mistaken for sarcoma following transobturator tape: A case report and literature review | Yeung, et al | Journal of Minimally Invasive Gynecology (2007) 14, 657-659 |
| 2014-01-03 | Are the outcomes of transobturator tape procedure for female stress urinary incontinence durable in long-term follow-up? | Yongue, et al | Int Urol Nephrol (2014) 46:1295–1300 |
| 2007-00-00 | Anatomic Comparison of Two Transobturator Tape Procedures | Zahn, et al | Obstet Gynecol 2007;109:701--6 |
| 2011-00-00 | Laparoscopic versus Open Repair of Paraesophageal Hernia: The Second Decade | Zehetner, et al | J Am Coll Surg 2011;212:813--820 |

| | | | |
|---|---|---|---|
| 2011-01-01 | The comparison of an inexpensive —modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence | Zhang, et al | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 318—321 |
| 2004-00-00 | Host response after reconstruction of abdominal wall defects with porcine dermal collagen in a rat model | Zheng, et al | American Journal of Obstetrics and Gynecology (2004) 191, 1961--70 |
| | Value of the pudendal nerves terminal motor latency measurements in the diagnosis of occult stress urinary incontinence | Zhu, et al | |
| 2007-01-01 | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | Zhu, et al | International Journal of Gynecology and Obstetrics (2007) 99, 14—17 |
| | Mesh distortion video | Zolnoun, Denniz | Video |
| 2012-01-01 | Management of Mesh Complications and Vaginal Constriction:  A Urogynecology Perspective | Zoorob, et al | Urol Clin N Am 39 (2012) 413—418 |
| 2011-01-01 | VAGINAL COLPOPEXY USING A TROCAR-LESS MESH KIT VERSUS TRADITIONAL UTEROSACRAL LIGAMENT SUSPENSION: A RETROSPECTIVE COHORT STUDY | Zoorob, et al | Abstract |
| 2007-00-00 | Long-Term Tensile Properties of Tension-Free Vaginal Tape, Suprapubic Arc Sling System and Urethral Sling in an In Vivo Rat Model | Zorn, et al | J Urol 177, 1195-1198 |
| 2006-11-07 | One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-0) for Surgical Treatment of Female Stress Urinary Incontinence: A Prospective Randomised Trial | Zullo, et al | European Urology 51 (2007) 1376—1384 |
| | Sexual activity and function in women more than 2 years after midurethral sling placement | Zyczynkski, et al | Am J Obstet Gynecol 2012;207:421.e1-6. |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| Document Date | Title | Primary Author | Publication |
|---|---|---|---|
| 1997-01-01 | Kinetic study of the thermal oxidation of polypropylene | Achimsky, et al | Polymer Degradation and Stability 57 (1997) 231-240 |
| 1997-01-01 | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Amid PK | Hernia (1997) 1:15-21 |
| 2001-00-00 | BIOLOGICAL RESPONSES TO MATERIALS | Anderson J | Annu. Rev. Mater. Res. 2001. 31:81--110 |
| 2008-01-01 | Foreign Body Reaction to Biomaterials | Anderson, et al | SEMIN. IMMUNOL. 20(2): 86-100 |
| 1984-00-00 | Biomaterial biocompatibility and the macrophage | Anderson, Miller | Biomaterials 1984, Vol 5 January |
| 2008-01-01 | Prosthetic Material in Ventral Hernia Repair: How Do I Choose? | Bachman, Ramshaw | Surg Clin N Am 88 (2008) 101–112 |
| 2006-01-01 | Principles of Polymer Science, 2nd Edition | Bahadur, Sastry | |
| 2007-01-01 | Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat | Bazi, et al | european urology 51 (2007) 1364–1375 |
| 2001-00-00 | Polypropylene degradation: Theoretical and experimental investigations | Bertin, et al | Polymer Degradation and Stability 95 (2010) 782--791 |
| 2007-00-00 | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence | Binneboesel, et al | Expert Review of Medical Devices |
| 2011-01-12 | Biocompatibility of prosthetic meshes in abdominal surgery | Binnebosel, et al | Semin Immunopathol (2011) 33:235–243 |
| 2002-01-01 | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Birch, Fynes | Curr Opin Obstet Gynecol 14:527-535 |
| 2013-01-01 | Physical and chemical microenvironmental cues orthogonally control the degree and duration of fibrosis-associated epithelial-to-mesenchymal transitions | Brown, et al | J Pathol 2013; 229: 25–35 |
| 2012-03-01 | Macrophage phenotype as a predictor of constructive remodeling following the implantation of biologically derived surgical mesh materials | Brown, et al | Acta Biomater. 2012;8:978-87 |
| 2012-05-01 | Macrophage polarization: an opportunity for improved outcomes in biomaterials and regenerative medicine | Brown, et al | Biomaterials.2012;33:3792-802 |
| 2015-08-02 | Inflammatory Response to Prolapse Mesh | Brown, et al | American Journal of Obstetrics and Gynecology (2015) |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2014-11-04 | Rethinking regenerative medicine: a macrophage-centered approach | Brown, et al | Front Immunol. 2014;5:510 |
| 2011-01-01 | The treatment of female stress urinary incontinence: an evidenced-based review | Cameron, Haraway | Open Access Journal of Urology 2011:3 109- 120 |
| 1994-11-01 | Destruction of Micro-organisms | Chang SL | Journal (American Water Works Association), Vol. 36, No. 11 (November 1944), pp. 1192-1207 |
| 2004-01-01 | Oxidative mechanisms of poly(carbonate urethane) and poly(ether urethane) biodegradation: In vivo and in vitro correlations | Christenson, et al | J Biomed Mater Res 70A: 245–255 |
| 1985-03-05 | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Chu, Welch | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 1998-00-00 | A New Murine Model for Mammalian Wound Repair and Regeneration | Clark, et al | CLINICAL IMMUNOLOGY AND IMMUNOPATHOLOGY 88, 1:35-45 |
| 1996-01-01 | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Clarke, et al | J. SURG. RESEARCH. 60:107-114 |
| 2010-01-06 | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants | Clave, et al | Int Urogynecol J (2010) 21:261–270 |
| 2006-01-01 | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | Cobb, et al | Journal of Surgical Research 136, 1—7 |
| 2005-03-01 | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | Cobb, et al | SURG INNOV 2005 12: 63 |
| 2002-10-18 | Structural alterations of prosthetic meshes in humans | Coda, et al | Hernia (2003) 7: 29–34 |
| 2004-01-01 | Polypropylene in the intra-abdominal position:  Influence of pore size and surface area | Conze, et al | Hernia (2004) 8: 365—372 |
| | Biomaterials and the Evolution of Hernia Repair I: The History of Biomaterials and the Permanent Meshes | Cortes, et al | |
| 2013-01-01 | Critical Anatomic Concepts for Safe Surgical Mesh | Corton, Marlene | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| 2007-01-01 | Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient | Costello, et al | SURGICAL INNOVATION 14(3):168-176 |
| 2007-01-01 | Materials Characterization of Explanted Polypropylene Hernia Meshes | Costello, et al | J. BIOMED MATER. RES. PART B: APPL. BIOMATERIALS. 83B: 44-49 |
| 2010-01-01 | Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites:  Spectral and thermal analysis | Cozad, et al | J. BIOMED. MATER. RES. PART B: APP. BIOMATER. 94B: 455-462 |
| | An overview of tissue and whole organ decellularization processes | Crapo, et al | |
| 2011-01-01 | Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | Das, N; Chandran, P | SAGE-Hindawi Access to Research |
| 1988-01-01 | Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field | de la Rie ER | STUDIES IN CONSERVATION. 33: 9-22 |
| 2006-01-01 | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | de Tayrac, et al | Int Urogynecol J (2006) 17: 483-488 |
| 2011-01-01 | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | de Tayrac, Letouzey | Int Urogynecol J (2011) 22:775–780 |
| 2012-04-01 | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile imaging | Egorov, et al | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 1979-00-00 | Comparison of Marlex Mesh and Microporous Teflon Sheets When Used for Hernia Repair in the Experimental Animal | Elliott, Juler | The American Journal of Surgery |
| 2004-09-13 | Myotubes differentiate optimally on substrates with tissue-like stiffness:  athological implications for soft or stiff microenvironments | Engler, et al | The Journal of Cell Biology, Volume 166, Issue 6, September 13, 2004, pages 877-887 |
| 2006-08-25 | Matrix Elasticity Directs Stem Cell Lineage Specification | Engler, et al | Cell 126, 677–689 |
| 2002-01-01 | Initial Steps and Embrittlement in the Thermal Oxidation of Stabilized Polypropylene Films | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 75:123-129 |
| 2002-01-01 | Macroscopic Heterogeneity in Stabilized Polypropylene Thermal Oxidation | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 77:515-522 |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| 2000-01-01 | Oxidation Induced Embrittlement in Polypropylene—a Tensile Testing Study | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 70: 333-340 |
|---|---|---|---|
| 2010-12-01 | Parity negatively impacts vaginal mechanical properties and collagen structure in rhesus macaques | Feola, et al | Am J Obstet Gynecol. 2010;203:595.e1-595.e8. |
| 2013-01-01 | DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE VAGINA FOLLOWING IMPLANTATION OF A HIGH STIFFNESS | Feola, et al | BJOG 120(2): 224--232 |
|  | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | Foote J., et al |  |
| 1984-01-01 | Analytical, occupational and toxicological aspects of the degradation products of polypropylene plastics | Frostling, et al | Scand. J. Work. Environ. Health. 10: 163-69 |
| 2015-01-01 | Biomaterials for Pelvic Floor Reconstructive Surgery: How Can We Do Better? | Gigliobianco, Get al | BioMed Research International |
|  | Decellularization of tissues and organs | Gilbert, et al |  |
| 2009-01-01 | Advances in Suture Material for Obstetric and Gynecologic Surgery | Greenberg, et al | Rev Obstet Gynecol. 2009;2(3):146-158 |
| 2011-01-01 | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Hafeman, et al | Biomaterials 32 (2011) 419e429 |
| 2008-01-01 | Plastics Additives Handbook, 6th Edition | Hans Zweifel, et al editors |  |
| 1965-08-01 | Oxidative Degradation of Unstabilized Polypropylene | Hiltz, Beck | Textile Research Journal 1965 35: 716 |
| 2001-09-01 | Mechanical Tension Controls Granulation Tissue Contractile Activity and Myofibroblast Differentiation | Hinz, et al | American Journal of Pathology, Vol. 159, No. 3 |
| 1984-01-01 | Thermal Oxidation of Polypropylene in the Temperature Range of 120-280°C | Hoff, Jacobsson | Journal of Applied Polymer Science, Vol. 29,465-480 |
| 2012-01-01 | Histopathologic Host Response to Polypropylene-based Surgical Materials in a Rat Abdominal Wall Defect Model | Huber, et al | J Biomed Mater Res Part B 2012:100B:709-71 |
| 2015-07-30 | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | Iakovlev, et al | J Biomed Mater Res Part B 2015:00B:000-00 |
| 2014-00-00 | Evaluation of three purely polypropylene meshes of different pore sizes in an onlay position in a New Zealand white rabbit model | Jerabek, et al | Hernia (20141 18:855--864 |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| Date | Title | Author | Source |
|---|---|---|---|
| 1986-01-01 | Degradation of polypropylene in the human eye: A sem-study | Jongebloed, Worst | Documenta Ophthalmologica 64:143-152 |
| 2002-00-00 | Influence of Mesh Materials on Collagen Deposition in a Rat Model | Junge, et al | J Invest Surg 2002; 15: 319-328 |
| 2001-01-01 | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants | Junge, et al | Hernia (2001) 5:113-118 |
| 2012-00-00 | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Junge, Karsten | Langenbecks Arch Surg (2012) 397:255--270 |
| 2005-01-01 | The Effect of Degradation and Stabilization on the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Kausch H | MACROMOL. SYMP. 225:165-178 |
| | Polymers in contact with the body | King, Lyman | EnvironmentaL HeaLth Perspectives VoL 11,pp. 71-74, 1875 |
| 2005-05-01 | Myeloperoxidase: friend and foe | Klebanoff S | Journal of Leukocyte Biology Volume 77 |
| 2001-01-01 | Inflammatory response to a porcine membrane composed of fibrous collagen and elastin as dermal substitute | KLEIN, et al | JOURNAL OF MATERIALS SCIENCE: MATERIALS IN MEDICINE 12 (2001) 419-424 |
| | Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | Klinge, et al | J Biomed Mater Res 2002; 63:765-771 |
| 2002-01-01 | Functional and Morphological Evaluation of a Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | Klinge, et al | J Biomed Mater Res 2002; 63:129-136 |
| 1999-01-01 | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Klinge, et al | Eur J Surg 1999; 165: 665—673 |
| 2013-01-01 | The Ideal Mesh? | Klinge, et al | Pathobiology 2013;80:169–175 |
| 2002-01-01 | PVDF as a new polymer for the construction of surgical meshes | Klinge, et al | Biomaterials 23 (2002) 3487–3493 |
| 2015-01-01 | High Structural Stability of Textile Implants Prevents Pore Collapse and Preserves Effective Porosity at Strain | Klinge, et al | BioMed Research International |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2002-00-00 | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | Klinge, et al | J Biomed Materials 21 Res. 2002;63:129-36 |
| 1998-01-01 | Shrinking of Polypropylene Mesh in vivo: Experimental Study in Dogs | Klinge,et al | EUR. J. SURG. 164: 965-969 |
| | Influence of implantation interval on the long-term biocompatibility of surgical mesh | Klosterhalfen, et al | Brit J Surg 2002 89:1043-1048 |
| 2005-01-01 | The lightweight and large porous mesh concept for hernia repair | Klosterhalfen, et al | Expert Rev. Med. Devices 2(1) |
| 2010-00-00 | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Konstantinovic, et al | Neurourology and Urodynamics 29:488--493 |
| 1995-01-01 | Surface and bulk analyses of the oxidation of polyolefins | Lacoste, et al | Polymer Degradation and Stability 49 (1995) 21-28 |
| 1993-01-01 | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene | Lacoste, et al | Journal of Polymer Science: Part A Polymer Chemistry, Vol. 31, 715-722 (1993) |
| 2011 | Reinforcement Materials in Soft Tissue Repair:  Key Parameters Controlling Tolerance and Perfomrance -- Current and Future Trends in Mesh Development | Lefranc, et al | New Techniques in Genital Prolapse Surgery |
| | Ultrasound Evaluation of Polypropylene Mesh Contraction at Long Term after Vaginal Surgery for Cystocele Repair | Letouzey, et al | Abstracts / Journal of Minimally Invasive Gynecology I6 (2009) SI—S5I |
| 2012-01-01 | Is polypropylene mesh coated with antibiotics  efficient to prevent mesh infection and contraction in an animal infectious model? | Letouzey, et al | Int Urogynecol J (2012) 23 (Suppl 2):S43—S244 |
| | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | Li, et al | Journal of the Mechanical Behavior of Miomedical Materials 37 (2014) 48-55 |
| 2001-01-01 | Peritoneal Adhesions:  Etiology, Pathophysiology, and Clinical Significance | Liakakos et al. | Dig Surg 2001;18:260–273 |
| 1976-01-01 | Subcutaneous Implants of Polypropylene Filaments | Liebert, et al | J. BIOMED MATER. RES. 10: 939-951 |
| 2011-01-01 | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | Lithner, D | University of Gothenburg |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| 1993-01-01 | Migration of bacteria along synthetic polymeric fibers | Mahmoud, et al | J. Biomater. Sci. Polymer Edn, Vol. 4, No. 6, pp. 567-578 |
|---|---|---|---|
| 1996-01-01 | Corrigendum | Mahmoud, et al | Journal of Biomaterials Science, Polymer Edition, 7:8, 751-752 |
| | Polypropylene:  The Definitive User's Guide and Databook | Maier, Calafut | |
| 2011-01-01 | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Mamy, et al | Int Urogynecol J (2011) 22:47–52 |
| 2014-01-01 | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Martin, et al | Biomaterials 35 (2014) 3766e3776 |
| 1998-01-01 | Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery | Mary, et al | ASAIO J. 44: 199-206 |
| 2015-03-24 | Mechanical biocompatibility of highly deformable biomedical materials | Mazza, Ehret | Journal of the Mechanical Behavior of Biomedical Materials |
| 2012-01-01 | Development of polylactide and polyethylene vinyl acetate blends for the manufacture of vaginal rings | Mc Conville, et al | J Biomed Mater Res B Appl Biomater, 100(4), 891-895 |
| 2000-00-00 | M-1/M-2 macrophages and the Th1/Th2 paradigm. | Mills, et al | J Immunol. 2000;164:6166-73. |
| 2003-02-01 | The many faces of macrophage activation | Mosser DM | Journal of Leukocyte Biology Volume 73, February 2003 |
| 2008-00-00 | Exploring the full spectrum of macrophage activation. | Mosser, Edwards | Nat Rev Immunol. 2008;8:958-69. |
| 2008-00-00 | New Objective Measurement to Characterize the Porosity of Textile Implants | Muhl, et al | J Biomed Mater Res B Appl Biomater, 84(1), 176-183 |
| 2008-07-07 | MECHANICAL PROPERTIES OF URETHRAL TISSUE | Müller, et al | Journal of Biomechanics 41(S1) |
| 2014-07-17 | Macrophage activation and polarization: nomenclature and experimental guidelines | Murray, et al | Immunity.  2014, 41:14-20 |
| | Immunohistochemical analysis of host reaction to heavyweight-, reduced-weight-, and expanded polytetrafluoroethylene (ePTFE)-based meshes after short- and long-term intraabdominal implantations | Novitsky, et al | |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 2011-01-01 | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Ostergard DR | Int Urogynecol J 22:771—774 |
| 1965-01-01 | The Deterioration of Polypropylene By Oxidative Degradation | Oswald, Turi | POLYMER ENGINEERING SCIENCE. 5: 152-158 |
| | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Otto, et al | Journal of Biomedical Materials Research: Part A |
| 2010-00-00 | Large-Pore PDS Mesh Compared to Small-Pore PG Mesh | Otto, et al | Journal of Investigative Surgery, 23, 190--196 |
| 2004-01-01 | Design of Surgical meshes - an engineering perspective | Pandit, Henry | Technology and Health Care 12 (2004) 51-65 |
| 1997-12-01 | Cell locomotion and focal adhesions are regulated by substrate flexibility | Pelham et al. | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 |
| 2015-06-01 | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Pickett, et al | Obstetrics & Gynecology |
| 1979-01-01 | Five Year Study of Tissue Reaction to Synthetic Sutures | POSTLETHWAIT RW | ANN. SURG. 190(1):54-57 |
| 2012-07-01 | Revision joint replacement, wear particles and macrophage polarization | Rao, et al | Acta biamater. 2012;8:2815-23 |
| | A non-biological model system to simulate in vivo mechanical behavior of prosthetic mesh materials | Rohrnbauer, Mazza | JOURNAL OF THE MECHANICAL BEHAVIOR OF BIOMEDICAL MATERIALS 20 (2OI3) 305 --3I5 |
| | Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model | Rohrnbauer,et al | Journal of Biomechanics 46 (2013) 1626--1632 |
| 2005-00-00 | The use of optical microscopy to follow the degradation of isotactic polypropylene (iPP) subjected to natural and accelerated ageing | Rosa, et al | Polymer Testing 24 (2005) 1022--1026 |
| | Compositional and Failure Analysis of Polymers: A Practical Approach | Scheirs J | |
| | LONG-TERM PERFORMANCE OF POLYPROPYLENE GEOSYNTHETICS | Schneider | DURABILITY AND AGING OF GEOSYNTHETICS |
| | The Properties and Clinical Effects of Various Types of Mesh Used in Hernia Repair | Schumpelick, Klinge | Mesh Used In Hernia Repair |
| 2012-01-01 | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Shepherd et al. | Int Urogynecol J. 2012 May ; 23(5): 613–620 |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| | UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR | Shepherd, et al | Abstract |
| 2007-01-01 | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Silva, et al. | MATERIALS SCIENCE FORUM 539-43: 573-76 |
| 2006-07-06 | The in vitro effect of hydrogen peroxide on vaginal microbial communities | Strus, et al | FEMS Immunol Med Microbiol 48 (2006) 56–63 |
| 2004-00-00 | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Strus, et al | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| 2011-01-01 | Fish Bone Chemistry and Ultrastructure: Implications for Taphonomy and Stable Isotope Analysis | Szpak P | Journal of Archaeological Science (2011), doi: 10.1016/ j.jas.2011.07.022 |
| 2010-01-01 | Effect of Biomaterial Design Criteria on the Performance of Surgical Meshes for Abdominal Hernia Repair: A Pre-Clinical Evaluation in a Chronic Rat Model | Voskerician, et al | J. MATER. SCI.: MATER. MED. 21: 1989-1995 |
| | Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model abstract | Voskerician, et al | |
| 2001-01-01 | Biodegradation of Polyether Polyurethane Inner Insulation in Bipolar Pacemaker Leads | Wiggins, et al | J Biomed Mater Res (Appl Biomater) 58: 302–307, 2001 |
| 2008-01-01 | On the Mechanisms of Biocompatibility | Williams DF | BIOMATERIALS. 29: 2941-53 |
| 1982-01-01 | Review Biodegradation of Surgical Polymers | Williams DF | J. MATERIAL. SCIENCE. 17: 1233-1246 |
| 2014-09-26 | There is no such thing as a biocompatible material | Williams DF | Biomaterials 35 (2014) 10009-10014 |
| 2014-08-01 | Macrophage polarization in response to ECM coated polypropylene mesh | Wolf, et al | Biomaterials. 2014;35:6838-49 |
| 2013-01-01 | Materials Characterization and Histological Analysis of Explanted Polypropylene, PTFE, and PET hernia meshes from an Individual Patient. | Wood, et al | J. MATER. SCI. MATER. MED. 24(4): 1113-1122 |
| | Failure of Plastics and Rubber Products:  Causes, Effects and Case Studies Involving Degradation | Wright D | |
| 1993-01-01 | Human plasma a2-macroglobulin promotes in vitro oxidative stress cracking of Pellethane 2363-80A: In vivo and in vitro correlations | Zhao, et al | Journal of Biomedical Materials Research Vol. 27, 379-389 |

Materials Literature Relied Upon by Dr. Jerry Blaivas

| | | | |
|---|---|---|---|
| 1990-01-01 | Cellular Interactions with biomaterials: in vivo cracking of pre-stressed Pellethane 2363-80A | Zhao,et al | Journal of Biomedical Materials Research Vol. 24, 621-637 |

Bates range of Ethicon documents relied upon by
Dr. Blaivas for his Wave 1 sling reports

| Bates Start | Bates End |
| --- | --- |
| DEPO.ETH.MESH.00004755 | |
| ETH.MESH.00130934 | ETH.MESH.00130941 |
| ETH.MESH.00134794 | |
| ETH.MESH.00174033 | |
| ETH.MESH.00177539 | |
| ETH.MESH.00262089 | ETH.MESH.00262123 |
| ETH.MESH.00271641 | |
| ETH.MESH.00294195 | |
| ETH.MESH.00302390 | ETH.MESH.00302392 |
| ETH.MESH.00328895 | ETH.MESH.00328901 |
| ETH.MESH.00330760 | ETH.MESH.00330764 |
| ETH.MESH.00371496 | ETH.MESH.00371594 |
| ETH.MESH.00400955 | ETH.MESH.00400956 |
| ETH.MESH.00440005 | ETH.MESH.00440007 |
| ETH.MESH.00538202 | ETH.MESH.00538242. |
| ETH.MESH.00541379 | ETH.MESH.00541380 |
| ETH.MESH.00541700 | |
| ETH.MESH.00585823 | ETH.MESH.00585832 |
| ETH.MESH.00585842 | ETH.MESH.00585843 |
| ETH.MESH.00632022 | ETH.MESH.00632026 |
| ETH.MESH.00642325 | ETH.MESH.00642331 |
| ETH.MESH.00658508 | |
| ETH.MESH.00660488 | ETH.MESH.00660489 |
| ETH.MESH.00811030 | ETH.MESH.00811032 |
| ETH.MESH.00832121 | ETH.MESH.00832124 |
| ETH.MESH.00832210 | ETH.MESH.00832214 |
| ETH.MESH.00840018 | |
| ETH.MESH.00845196 | ETH.MESH.00845200 |
| ETH.MESH.00845371 | ETH.MESH.00845375 |
| ETH.MESH.00858252 | ETH.MESH.00858253 |
| ETH.MESH.00860239 | ETH.MESH.00860310 |
| ETH.MESH.00863391 | ETH.MESH.00863393 |
| ETH.MESH.00870466 | ETH.MESH.008704676 |
| ETH.MESH.01000726 | ETH.MESH.01000730 |
| ETH.MESH.01037447 | ETH.MESH.01037455 |
| ETH.MESH.01059148 | ETH.MESH.01059152 |
| ETH.MESH.01201957 | |
| ETH.MESH.01218361 | ETH.MESH.01218367 |
| ETH.MESH.01219629 | ETH.MESH.01219630 |
| ETH.MESH.01221024 | ETH.MESH.01221025 |
| ETH.MESH.01221055 | |
| ETH.MESH.01251155 | ETH.MESH.01251192 |
| ETH.MESH.01264260 | |
| ETH.MESH.01317508 | ETH.MESH.01317613 |
| ETH.MESH.01678349 | |
| ETH.MESH.01706065 | |

Bates range of Ethicon documents relied upon by
Dr. Blaivas for his Wave 1 sling reports

| | |
|---|---|
| ETH.MESH.01758770 | |
| ETH.MESH.01809080 | ETH.MESH.01809081 |
| ETH.MESH.01809082 | |
| ETH.MESH.01813975 | ETH.MESH.01813978 |
| ETH.MESH.02026591 | ETH.MESH.02026595 |
| ETH.MESH.02104810 | ETH.MESH.02104811 |
| ETH.MESH.02123291 | |
| ETH.MESH.02180759 | ETH.MESH.02180761 |
| ETH.MESH.02180828 | ETH.MESH.02180830 |
| ETH.MESH.02180833 | |
| ETH.MESH.02268619 | ETH.MESH.02268621 |
| ETH.MESH.02340306 | ETH.MESH.02340369 |
| ETH.MESH.02340471 | ETH.MESH.02340503 |
| ETH.MESH.02340504 | ETH.MESH.02340567 |
| ETH.MESH.02340568 | ETH.MESH.02340755 |
| ETH.MESH.02340756 | |
| ETH.MESH.02340902 | ETH.MESH.02340973 |
| ETH.MESH.02340974 | ETH.MESH.02341046 |
| ETH.MESH.02341203 | ETH.MESH.02341267 |
| ETH.MESH.02589032 | ETH.MESH.02589079 |
| ETH.MESH.02620354 | ETH. MESH. 02621558 |
| ETH.MESH.02621559 | ETH.MESH.02622455 |
| ETH.MESH.02622456 | ETH.MESH.02622953 |
| ETH.MESH.02622954 | ETH.MESH.02623742 |
| ETH.MESH.02625055 | ETH.MESH.02626377 |
| ETH.MESH.02626378 | ETH.MESH.02627330 |
| ETH.MESH.02628698 | ETH.MESH.02630133 |
| ETH.MESH.02630134 | ETH.MESH.02632004 |
| ETH.MESH.02652710 | ETH.MESH.02652984 |
| ETH.MESH.02652985 | ETH.MESH.02653813 |
| ETH.MESH.02653814 | ETH.MESH.02654864 |
| ETH.MESH.02654865 | ETH.MESH.02655450 |
| ETH.MESH.02655451 | ETH.MESH.02655901 |
| ETH.MESH.02655902 | ETH.MESH.02656481 |
| ETH.MESH.02656482 | |
| ETH.MESH.02657205 | ETH.MESH.02658062 |
| ETH.MESH.02658063 | ETH.MESH.02658254 |
| ETH.MESH.02916532 | ETH.MESH.02916615 |
| ETH.MESH.03172197 | ETH.MESH.03172198 |
| ETH.MESH.03364532 | ETH.MESH.03364535 |
| ETH.MESH.03427878 | ETH.MESH.03427946 |
| ETH.MESH.03573067 | |
| ETH.MESH.03643186 | |
| ETH.MESH.03715978 | ETH.MESH.03715980 |
| ETH.MESH.03803462 | ETH.MESH.03803465 |
| ETH.MESH.03845464 | ETH.MESH.03845469 |
| ETH.MESH.03905472 | ETH.MESH.03905477 |

Bates range of Ethicon documents relied upon by
Dr. Blaivas for his Wave 1 sling reports

| | |
|---|---|
| ETH.MESH.03911107 | ETH.MESH.03911108 |
| ETH.MESH.03916716 | ETH.MESH.03916727 |
| ETH.MESH.03918253 | ETH.MESH.03938264 |
| ETH.MESH.03918801 | ETH.MESH.03918803 |
| ETH.MESH.03921612 | |
| ETH.MESH.03922618 | |
| ETH.MESH.03923121 | ETH.MESH.03923122 |
| ETH.MESH.03928235 | |
| ETH.MESH.03932909 | ETH.MESH.03932911 |
| ETH.MESH.03934952 | ETH.MESH.03934967 |
| ETH.MESH.03941617 | ETH.MESH.03941618 |
| ETH.MESH.04044552 | |
| ETH.MESH.04048515 | ETH.MESH.04048520 |
| ETH.MESH.04081189 | ETH.MESH.04081190 |
| ETH.MESH.04081301 | ETH.MESH.04081302 |
| ETH.MESH.04093125 | |
| ETH.MESH.04127238 | |
| ETH.MESH.04982735 | ETH.MESH.04982743 |
| ETH.MESH.04982748 | ETH.MESH.04982752 |
| ETH.MESH.05125268 | ETH.MESH.05125271 |
| ETH.MESH.05222673 | ETH.MESH.05222705 |
| ETH.MESH.05225354 | ETH.MESH.05225385 |
| ETH.MESH.05342590 | ETH.MESH.05342592 |
| ETH.MESH.05588123 | ETH.MESH.05588126 |
| ETH.MESH.05644163 | ETH.MESH.05644171 |
| ETH.MESH.05799233 | ETH.MESH.05799316 |
| ETH.MESH.05815791 | ETH.MESH.05815802 |
| ETH.MESH.06040171 | ETH.MESH.06040173 |
| ETH.MESH.06696589 | ETH.MESH.06696592 |
| ETH.MESH.06860553 | ETH.MESH.06860558 |
| ETH.MESH.07192929 | |
| ETH.MESH.07455218 | ETH.MESH.07455219 |
| ETH.MESH.07455220 | ETH.MESH.07455221 |
| ETH.MESH.07690752 | ETH.MESH.07690788 |
| ETH.MESH.08003197 | ETH.MESH.08003212 |
| ETH.MESH.08073794 | ETH.MESH.08073795 |
| ETH.MESH.08073801 | ETH.MESH.08073803 |
| ETH.MESH.08307690 | ETH.MESH.08307692 |
| ETH.MESH.08334245 | |
| ETH.MESH.08578490 | ETH.MESH.08578493 |
| ETH.MESH.08582600 | ETH.MESH.08582614 |
| ETH.MESH.08692936 | ETH.MESH.08692943 |
| ETH.MESH.08696084 | ETH.MESH.08696134 |
| ETH.MESH.09143435 | ETH.MESH.09143436 |
| ETH.MESH.09170211 | ETH.MESH.09170213 |
| ETH.MESH.09199174 | ETH.MESH.09199177 |
| ETH.MESH.09275875 | ETH.MESH.09275876 |

Bates range of Ethicon documents relied upon by
Dr. Blaivas for his Wave 1 sling reports

| ETH.MESH.09293114 | |
|---|---|
| ETH.MESH.09656790 | ETH.MESH.09656795 |
| ETH.MESH.09744866 | ETH.MESH.09744867 |
| ETH.MESH.09911296 | ETH.MESH.09911299 |
| ETH.MESH.09951087 | ETH.MESH.09951090 |
| ETH.MESH.11434264 | ETH.MESH.11434272 |
| ETH.MESH.12831391 | ETH.MESH.12831404 |
| ETH.MESH.12844215 | ETH.MESH.12844218 |
| ETH.MESH.12868401 | ETH.MESH.12868450 |
| ETH.MESH.12869193 | ETH.MESH.12869194 |
| ETH.MESH.12881753 | ETH.MESH.12881760 |
| ETH.MESH.15236825 | ETH.MESH.15236833 |
| ETH.MESH.16416002 | ETH.MESH.16416004 |
| ETH.MESH.18645133 | ETH.MESH.18645524 |
| ETH.MESH.18656464 | ETH.MESH.18656972 |
| ETH.MESH.18656973 | ETH.MESH.18659066 |
| ETH.MESH.18659067 | ETH.MESH.18660346 |
| ETH.MESH.18660347 | ETH.MESH.18660992 |
| ETH.MESH.18660993 | ETH.MESH.18661580 |
| ETH.MESH.18882038 | ETH. MESH.18883404 |
| ETH.MESH.18886712 | ETH.MESH. 18887346 |
| ETH.MESH.18887347 | ETH.MESH.18887400 |

Documents without bates numbers relied upon by Dr. Blaivas for Wave 1

sling reports

| Date | Description |
|------|-------------|
| 2015-01-01 | Gynecare TVT Obturator System Instructions for Use |
| 2015-01-01 | Gynecare TVT EXACT Instructions for Use |
| 2015-01-01 | Gynecare TVT ABBREVO Instructions for Use |
| 2015-01-00 | Gynecare TVT Instructions for Use |
| | Operation Abbrevo Video |
| 2006-11-20 | C4001 POLYPROPYLENE MSDS |
| 2005-04-13 | C4001 POLYPROPYLENE HOMOPOLYMER MSDS |
| 2004-03-12 | C4001 POLYPROPYLENE HOMOPOLYMER MSDS |

Testimony relied upon by Dr. Jerry Blaivas for Wave 1 sling reports

| Document Date | Testimony |
|---|---|
| 4/5/2012 | Deposition of Piet Hinoul |
| 4/6/2012 | Deposition of Piet Hinoul |
| 9/12/2012 | Deposition of Charlotte Owens |
| 9/13/2012 | Deposition of Charlotte Owens |
| 5/22/2013 | Deposition of Daniel Burkley |
| 5/23/2013 | Deposition of Daniel Burkley |
| 5/30/2013 | Deposition of Martin Weisberg |
| 5/31/2013 | Continued Videotaped Deposition 30(b)(6)of Martin Weisberg Volume II |
| 6/20/2013 | Videotaped Deposition of Christophe Vailhe |
| 6/21/2013 | Continued Videotaped Deposition of Christophe Vailhe Volume II |
| 6/26/2013 | Deposition of Piet Hinoul |
| 6/27/2013 | Deposition of Piet Hinoul |
| 7/24/2013 | Videotaped Deposition of David Brown Robinson Volume I |
| 7/25/2013 | Videotaped Deposition of David Brown Robinson Volume II |
| 7/29/2013 | Videotaped Deposition of Joerg Holste |
| 7/30/2013 | Continued Videotaped Deposition of Joerg Holste |
| 8/9/2013 | Continued Videotaped Deposition of Martin Weisberg Volume III |
| 9/11/2013 | Videotaped Deposition of Brigitte Hellhammer |
| 9/11/2013 | Videotaped Deposition of David Brown Robinson Volume III |
| 9/11/2013 | Deposition of Daniel Lamont |
| 11/6/2013 | Deposition of Richard Isenberg |
| 1/7/2014 | Videotaped Deposition of Thomas A. Barbolt |
| 1/8/2014 | Deposition of Thomas Barbolt Volume II |
| 1/13/2014 | Deposition of Piet Hinoul |
| 2/3/2014 | Deposition of Daniel Smith |
| 2/4/2014 | Deposition of Daniel Smith |
| 2/11/2015 | Trial testimony of Katrin Elbert |