**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON**

| | |
|---|---|
| IN RE:  ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION<br><br>THIS DOCUMENT RELATES TO WAVE 1 | Master File No. 2:12-MD-02327<br><br><br>JOSEPH R. GOODWIN<br>U.S. DISTRICT JUDGE |

**EXPERT REPORT OF BRUCE ROSENZWEIG, M.D.**

I.     QUALIFICATIONS

I am currently an Assistant Professor of Obstetrics and Gynecology at Rush University Medical Center in Chicago, Illinois. I received my MD degree in 1984 from the University of Michigan in Ann Arbor, Michigan. Following graduation from medical school, I completed an Obstetrics and Gynecology Residency at Michael Reese Hospital in Chicago. In 1988, I attended a one year pelvic surgery fellowship at State University of New York in Syracuse, New York. Following that fellowship, I attended a two year Urogynecology and Urodynamics fellowship at UCLA Harbor General Hospital in Torrance, California. After graduating from the Urogynecology fellowship, I became a faculty member at the University of Illinois in Chicago. I started a Urogynecology program at the University of Illinois and also was the residency program director. In 1998, I went into private practice, and subsequently established a private practice at Rush University Medical Center. I have also worked at John H. Stroger Hospital here in Chicago from May 2003 until November 2010 and Weiss Memorial Hospital as Associate Chair of Gynecology from February 2011 until July 2012. I have published numerous articles  and given numerous

1

lectures on the topics of pelvic organ prolapse, urinary incontinence and repair of pelvic organ prolapse.

Throughout my career, I have performed over a thousand pelvic floor surgical procedures, including abdominal sacrocolpopexy, uterosacral suspensions, sacrospinous ligament fixations, native tissue repairs, biological graft repairs and synthetic mesh repairs. I have also used numerous synthetic pelvic mesh products, including Ethicon's TVT, TVT Obturator, and Prolift. In addition, I have performed over 300 surgeries dealing with complications related to synthetic mesh, including the removal of numerous TVT devices.   I was also invited by Ethicon and attended both its Gynecare Prolift Training Seminar and TVT Obturator Seminar in Belgium. In addition, I was also invited and attended a Bard Avaulta training seminar.

A copy of my CV and Fee Schedule is attached as Exhibit "A" and a copy of my testimony for the last four years is attached as Exhibit "B".  The documents I relied on for this report are contained in Exhibit "C" as well as those documents cited throughout this Report.

## II.  SUMMARY OF OPINIONS

In formulating my opinions and preparing this report, I reviewed scientific literature, corporate documents from Ethicon, sample products and depositions of Ethicon employees and witnesses. The corporate documents, sample products and depositions were supplied to me by counsel.  A list of the materials reviewed and relied upon are attached hereto as Exhibit "C". All opinions I have are to a reasonable degree of medical and scientific certainty. I understand discovery is still ongoing in this case, and I reserve my right to amend my opinions if further information is provided in any form including, but not limited to corporate documents, depositions  and the expert reports of both Plaintiff and Defense experts.

In general, my expert opinions can be summarized as follows[1]:

A.   Ethicon's old construction mesh (Prolene), used in the TVT Exact, is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence because it is too rigid or stiff, the pores are too small, it is heavyweight mesh, it degrades over time, and causes chronic foreign body reactions, fibrotic bridging, mesh contracture/shrinkage, biofilm formation and infections;

B.   Ethicon knew that the old construction mesh (Prolene) was not appropriate for use in its TVT Exact device but has failed to modify/change the laser cut mesh to a larger pore, lighter weight, less rigid mesh that would not increase the risk of erosions and sexual dysfunction, degrade, cause excessive foreign body reactions, and cause excessive shrinkage/contraction because of its economic interest in maintaining its competitive advantage in the MUS market and, therefore, Ethicon put profits before patient safety;

C.   Ethicon's warnings and disclosures of adverse events in its TVT Exact Instructions for Use ("IFU") are inadequate based on the adverse reactions and risks associated with the TVT Exact that were known to Ethicon from the time the TVT was first sold and marketed;

D.   Ethicon did not disclose information to physicians in its IFUs regarding characteristics of the old construction mesh (Prolene) that makes it unsuitable for its intended application as a permanent prosthetic implant for stress urinary incontinence, including that it is too rigid, small pore, heavyweight mesh, it degrades over time, and causes chronic foreign body reactions, fibrotic bridging, and mesh contracture/shrinkage;

E.   Ethicon did not inform physicians and patients that Material Safety Data Sheets ("MSDS") for polypropylene resin used to manufacture polypropylene meshes warned against use of the mesh in a permanently implanted medical device due to incompatible with peroxides and that studies showed that it caused sarcomas in laboratory rats;

F.   Ethicon did not properly inform physicians that toxicity testing of the polypropylene mesh revealed that it was cytotoxic;

---

[1] This is not intended to be an exhaustive recitation of my opinions in this case. The full scope of my opinions are described in further detail in this report.

G.      Ethicon failed to the test the TVT Exact;

H.      The first marketed TVT Exact's trocar and sheath were defective and Ethicon failed to inform physicians of those risks;

I.      Ethicon's promotional materials sent to physicians related to the TVT Exact were inaccurate and failed to reveal material information about complications/risks and conflict of interests regarding data promoted in the materials;

J.      Ethicon's collection and reporting of adverse events and complications to physicians and patients is misleading, inaccurate and incomplete; and

K.      The benefits of the TVT Exact are outweighed by the severe, debilitating and life changing complications associated with the TVT Exact.

## III. BACKGROUND AND TREATMENT OPTIONS FOR SUI

### A.      Stress Urinary Incontinence ("SUI")

Approximately one of three women over the age of 45 years old has some form of urinary incontinence. The majority of those women do not seek medical advice or treatment for a variety of reasons.

In a continent individual, increased abdominal pressure is evenly distributed over the bladder, bladder neck, and urethra. The urethral sphincter is thus able to withstand this pressure and maintain continence. In a person with pure stress urinary incontinence (SUI), either the urethra is hypermobile or the sphincter is intrinsically deficient. In urethral hypermobility, the urethrovesical junction (UVJ) is displaced extra-abdominally, and the increased intra-abdominal pressure is unevenly distributed such that the sphincter can no longer withstand the pressure and urine leaks. With intrinsic sphincter deficiency (ISD), the UVJ is not hypermobile; however, the

maximal urethral closing pressure, the Valsalva leak-point pressure, or both are too low to withstand the increase in intra-abdominal pressure and, thus, urine leaks past the sphincter.

SUI is the involuntary leakage of urine during moments of physical activity that increases abdominal pressure, such as coughing, sneezing, laughing, or exercise, in the absence of a bladder contraction. It has been estimated that 14% of women have SUI. SUI is a common type of urinary incontinence in women. Urodynamic proven SUI is found in approximately 50% of women presenting for evaluation of urinary incontinence. Symptomatic women with SUI have social or hygienic consequence from their urine loss. SUI can happen when pelvic tissues and muscles, which support the bladder and urethra, become weak and allow the bladder "neck" (where the bladder and urethra intersect) to descend during bursts of physical activity (urethral hypermobility). This descent can prevent the urethra from working properly to control the flow of urine. SUI can also occur when the sphincter muscle that controls the urethra weakens (intrinsic sphincter deficiency). The weakened sphincter muscle is not able to stop the flow of urine under normal circumstances, and when there is an increase in abdominal pressure. Weakness may occur from pregnancy, childbirth, aging, or prior pelvic surgery. It has been estimated that a majority of incontinent women have a combination of urethral hypermobility and ISD. Other risk factors for SUI include chronic coughing or straining, constipation, obesity and smoking. Finally occult or latent SUI is defined as a positive stress test, loss of urine with increased intra-abdominal pressure and between 350-450cc volume in the bladder, after the repositioning of pelvic organ prolapse (usually accomplished with a ring pessary carefully positioned as to avoid compression of the urethra) in an otherwise clinically continent patient.

### B.    Nonsurgical Treatment of SUI

There are numerous non-surgical treatments available to woman with SUI. First, Pelvic Floor Exercises: A type of exercise to strengthen the pelvic floor by contracting and relaxing the levator muscles that surround the opening of the urethra, vagina, and rectum. These exercises, commonly referred to as Kegel exercises, improve the pelvic floor muscles' strength and function. Kegel exercises can improve over-active bladders by increasing urethral resistance with can trigger the bladder to relax.

Second, Pessary: A removable device that is inserted into the vagina against the vaginal wall and urethra to support the bladder neck. This helps reposition the urethra to reduce SUI. These can be made of rubber, latex or silicon. Inserted into the vagina, a pessary rests against the back of the pubic bone and supports the bladder. Pessaries are available in various forms, including donut and cube shapes, and must be fitted by a healthcare provider. Some women who have stress incontinence use a pessary just during activities that are likely to cause urine leakage, such as jogging. Special incontinence pessaries have a 'knob', which fits under the urethra to elevate the midurethral to prevent urine loss.

Third, Transurethral Bulking Agents: Bulking agent injections are applied around the urethra that make the space around the urethra thicker, thus helping to control urine leakage. The effects are usually not permanent.

Fourth, Behavioral Modification: This includes avoiding activities that trigger episodes of leaking. Lifestyle modification can improve stress incontinence symptoms and include quitting smoking, weight loss, and allergy treatment during seasonal allergies.

Fifth, Urinary seals: These are adhesive foam pads, which women place over the urethral opening. The pad creates a seal and prevents the leakage of urine, providing incontinence

treatment.  The pad is removed before urination and replaced with a new one afterward. The pad can be worn during exercise or physical activity, but not during sexual intercourse.

Sixth, Urethral insert: A thin, flexible tube that is solid rather than hollow (like a catheter) is placed into the urethra to block the leakage of urine. These small plugs are inserted into the urethra by women to prevent leakage, and are removed prior to urination. These inserts can be uncomfortable and may increase the risk of urinary tract infection.

Seventh, Bladder neck support device: This device is a flexible ring with two ridges. Once inserted into the vagina, the ridges press against the vaginal walls and support the urethra. By lifting the bladder neck, it provides better bladder control in women suffering from stress incontinence. The device needs to be sized to fit, and must be removed and cleaned after urination. Bladder neck support devices can be uncomfortable and may cause urinary tract infections.

## C.    Surgical Treatment of SUI

### 1.  THE BURCH COLPOSUSPENSION

Retropubic approaches for the treatment of stress urinary incontinence include the Burch retropubic urethropexy (both open and laparoscopic) and the Marshall-Marchetti-Krantz (MMK) procedure. The goal of both of these procedures is to suspend and stabilize the urethra so that the urethrovesical junction (UVJ) and proximal urethra are replaced intra-abdominally and to recreate a firm backstop for intra-abdominal pressure. This anatomic placement allows normal pressure transmission during periods of increased intra-abdominal pressure restoring continence in a previously incontinent, hypermobile UVJ.

The Burch procedure was described in 1961. Initially, Burch described attaching the paravaginal fascia to the arcus tendineus. However, this was later changed to Cooper's ligaments

because these were felt to provide more secure fixation points, and less chance of infection as seen with the prior MMK procedure.

Patients with type III stress urinary incontinence (a fixed, nonfunctioning proximal urethra) are not ideal candidates for a Burch procedure as no hypermobility exists to correct. For the Burch procedure, a low Pfannestiel incision is made above the pubic bone in order to enter the space of Retzius (the anatomical space between the pubic bone and the bladder above the peritonium in order to suspend the bladder and/or to perform a paravaginal repair. The procedure involves placing permanent stitches adjacent to the neck of the bladder and either proximal or distal to the bladder neck stitches on each side and suturing them Cooper's ligament which is attached to the pubic bone. The paravaginal repair is very similar except that the stitches are attached to the arcus tendentious linea pelvis. The likelihood of success of the Burch and the paravaginal repair procedures is reported to be 80-90% in most cases. Success means total elimination of the incontinence and patient satisfaction score greater than 90%. Improved means significant reduction of urine loss and greater than 70% improvement of patient satisfaction scores. Additionally, these retropubic procedures can be accomplished by the laparoscopic route. With respect to the selection of synthetic absorbable suture versus non-absorbable suture, and braided versus monofilament, no prospective randomized blinded data exist to suggest superiority of one suture material over another. However, recognized risks are associated with bone anchors. Modifications in the technique can be used if co-existent central defect cystocele is present and obliteration of the cul-de-sac can be performed to prevent enterocele or posterior vaginal wall prolapse after Burch colposuspension.

## 2.   PUBOVAGINAL SLING PROCEDURES

Pubovaginal slings have excelled overall success and durable cure. The procedure involves placing a band of autologous, allograft, xenograft or synthetic material directly under the bladder neck (ie, proximal urethra) or mid-urethra, which acts as a physical support to prevent bladder neck and urethral descent during physical activity. This is brought up through the rectus fascia. The sling also may augment the resting urethral closure pressure with increases in intra-abdominal pressure.

Historically, surgeons have used the fascia lata sling for recurrent SUI after a failed anti-incontinence operation. Furthermore, this operation is used extensively for the treatment of primary ISD. If the abdominal tissues are weak and attenuated or if the vaginal tissues are atrophied or in short supply, constructing a pubovaginal sling from the leg fascia lata can be performed. This procedure is more involved than the creation of the rectus fascial sling as it requires a second incision to harvest the fascia lata and healing in an area remote for the index procedure.

An alternative to a long rectus sling is construction of a short sling from a much smaller piece of abdominal fascia (rectus fascia suburethral sling). The surgical procedure is similar to that used for the rectus fascia pubovaginal sling, except that the harvested fascial tissue is much smaller and the operation time shorter. The advantage of this procedure is its simplicity.  No extensive dissection in the suprapubic area is necessary, and the postoperative result is similar to that of the full-length fascial strip sling.

An alternative to a long fascia lata sling is the use of a postage stamp–sized patch of fascia lata from the outer thigh (fascia lata suburethral sling). The surgical procedure is similar to that for the fascia lata pubovaginal sling, except the harvested fascia is much smaller. This operation does not require extensive dissection in the thigh area, and the postoperative result is similar to that of

9

the full-length fascia lata strip sling. Postoperative convalescence is shorter than that of the fascia lata pubovaginal sling procedure.

The vaginal wall suburethral sling helps restore urethral resistance by increasing urethral compression and improving mucosal coaptation of the bladder neck. This operation is attractive because it is simple and easy to perform. Postoperative complications are minimal, and the recuperative period is short. Vaginal sling surgery is relatively contraindicated in elderly women with atrophic vaginitis. If recognized before surgery, the atrophied vaginal wall may be revitalized with the administration of vaginal estrogen cream or tablets for 3-6 months.

A clear contraindication to pubovaginal sling surgery is pure urge incontinence or mixed urinary incontinence (MUI) in which urge is the predominant component. An inherent risk of any sling procedure is de novo or worsening urge symptoms; thus, surgeons must identify and treat the presence of an urge component before surgery.

Conversely, poor detrusor function is a relative contraindication to pubovaginal sling surgery because the potential for urinary retention is increased. Women with absent or poor detrusor function in the presence of SUI are at a higher risk of experiencing prolonged postoperative urinary retention.

### 3. MIDURETHRAL SYNTHETIC SLINGS

Based on the "Integral theory of female incontinence," Prof. Ulmsten developed a midurethral procedure to treat stress urinary incontinence. The first reports of this procedure appeared in 1996 as an intravaginal slingoplasty. The "tape'" was place through a small vaginal incision at the midurethra, brought through the urogenital diaphragm through the retropubic space and exited through small suprapubic incisions. The operation was theorized to correct incontinence by recreating the midurethral support of the pubourethral ligament and also by creating a

10

midurethral hammock for support of the urethra during stress events.  The procedure was described to have a success rate of 85-90% with an additional 5-10% significantly improved. The Gynecare TVT system was introduced in the US in November of 1998.  Early studies showed that the risk of bladder perforation during the procedure occurred 5-10% of cases and vascular injury with without hematoma formation occurred in 2-5% of patients.

In an attempt to decrease the risk of bladder perforation and vascular injury, a "top-down" approach to trocar placement was promoted as the SPARC procedure, introduced in the US in 2001 by American Medical Systems (AMS).  The next modification of the midurethral sling came in 2001 when Delorme described his results for the use of the obturator membrane and inner thigh for passage of the sling material. The proposed advantage was avoidance of the retropubic space, thus avoiding bladder perforation and retropubic vascular injury. The trocars were passed from the inner thigh through the obturator membrane from an "outside – in direction".

The next modification came from de Leval in 2003, with the "inside-out" trocar placement for the transobturator sling.  This modification came around 2006 with the release of the mini-slings, or single incision slings, which use support devices at the ends of shorter mesh lengths to accomplish fixation without the need for a secondary cutaneous exit point.  The mini-slings could be placed in a retropubic or "U" fashion or a hammock or "H" fashion.

The FDA concluded in 2011 that there was higher peri-operative blood loss, higher mesh exposure and greater need for surgical re-intervention in the TVT-Secur (mini-sling) patients.

IV.     **EXPERT OPINIONS**

   A.     **ETHICON'S PROLENE MESH IS NOT SUITABLE FOR ITS INTENDED APPLICATION.**

Polypropylene mesh (Prolene), like that contained in the TVT Exact, has many characteristics that makes it unsuitable for use as a product intended for permanent implantation in the human vaginal floor.  These characteristics include the following: (1) excessive rigidity of laser-cut mesh; (2) degradation of the mesh; (3) chronic foreign body reaction; (4) infections and bio-films; (5) fibrotic bridging leading to scar plate formation and mesh encapsulation; and (6) shrinkage/contraction of the encapsulated mesh.

As a result of these and other inadequacies with the mesh, and for the reasons set forth below, it is my opinion to a reasonable degree of medical certainty that the Prolene polypropylene mesh in the TVT Exact causes a multitude of injuries, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, nerve injury of the  obturator, pudendal and other pelvic nerves, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others.  As a result, Ethicon's TVT Exact mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

   1.     **LASER-CUT MESH**

The Prolene mesh in the TVT Exact is laser cut in the manufacturing process, as opposed to being mechanically cut.[2]  This means that the plastic mesh is cut into strips using a laser instead

---

[2] ETH.MESH.00576844; ETH.MESH.03546997; Smith Dep. (5/15/14) 48:11-17.

of a cutting blade.[3]  The result is that the mesh itself is stiffer than mechanically cut mesh.[4]  In fact, an internal memo from Becky Leibowitz to Paul Parisi and Dan Smith in late 2004 found that when the laser cut mesh was stretched it became about three times stiffer than the machine-cut TVT mesh.[5]  Just four years later, before the launch of the TVT Exact, it is noted that no clinical study had been done regarding the differences between laser cut mesh and mechanical cut mesh.[6]  Within a year of the TVT Exact launch, Ethicon began receiving complaints on the TVT Exact regarding its use of the stiffer laser cut mesh.[7]  Importantly, while these discussions about the differences between laser cut mesh and mechanical cut mesh were going on, most surgeons using the TVT products did not know what type of mesh they were using.[8]  Thus, there was no way for doctors to adjust tensioning differently or be aware that the mesh is stiffer, or to warn patients of an increased risk of erosions.  Even as late as February 2015, Ethicon still had not done a single study to determine whether the laser cut mesh causes more erosions than mechanical cut mesh, whether laser cut mesh increases the amount of pain a patient will experience, or any critical outcomes.[9]

      The difference in the stretch profile between mechanically cut and laser cut mesh also led Carl G. Nilsson and Christian Falconer, two of the inventors of the original TVT,[10] and Jean de Leval, the inventor of TVT-O, to refuse to use, and question the use, of laser cut mesh.[11]  Moreover,

---

[3] Lamont Dep. (9/11/13) 12:13-13:14.
[4] ETH.MESH.01809080-01809081.
[5] ETH.MESH.01809080.
[6] ETH.MESH.02090196.
[7] ETH.MESH.00576844.
[8] ETH.MESH.009911296.
[9] Trial Testimony of Katrin Elbert, *Perry v. Luu, et al.*, (2/11/15) 3433:27-3434:18.
[10] Ulmsten U, Falconer C, Johnson P, Jomaa M, Lanner L, Nilsson CG, et al. A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. Int J Urogynecol J Pelvic Floor Dysfunct 1998;9:210 –3.
[11] ETH.MESH.16416002-16416004; ETH.MESH.04048515-04048520.

according to the J&J Defendants, use of the laser cut mesh would make them unable to rely on the original studies and data they use to tout the safety and effectiveness of the original TVT.[12] Additionally, laser cut mesh was never assessed on its own in a clinical trial.[13]  Ethicon's Medical Director, Piet Hinoul, even noted in 2011, after the launch of the TVT Exact, that there was is no literature that allows him to discriminate which clinical trials have used laser cut versus mechanical cut.[14] [15]

## 2.   THE PROLENE MESH IN TVT EXACT DEGRADES OVER TIME

The mesh used in the TVT Exact was originally designed in 1974 for use in the abdomen for treatment of hernias and it has not changed since then.[16]  Ethicon describes this mesh as the "old, old" mesh:  "The first generation (old, old) mesh is utilized currently in the TVT product…."[17]  Dan Smith testified that even when the original hernia mesh was updated for use in the abdomen, Ethicon continued to use the "old, old" mesh for TVT Exact and does to this day, as follows:

> Q:      So TVT kept the old when hernia changed to the new.
> A:      Also known as original, yes.
> Q:      The mesh that was used in the TVT-R is called sometimes by Ethicon in documents old construction or original mesh; correct?
> A:      Yes.  Yes.[18]

In the late 90's Ethicon determined that, in the hernia applications, it was safer to move to a lighter weight, larger pore mesh.  Ethicon made a similar determination for meshes to be used in

---

[12] ETH.MESH.06040171-06040173.
[13] ETH.MESH.03941617.
[14] ETH.MESH.00576844.
[15] Notably, Dr. Hinoul's trial testimony in *Batiste v. Ethicon*, is in direct contradiction to his statement in this email that all of the TVT-Os tested in his study were laser cut.  Presumably in order to convince the doctor to use the TVT Exact.
[16] Smith Dep. (2/3/2014) 723:9-724:6.
[17] Smith Dep. (2/3/2014) 723:9-724:6.
[18] Smith Dep. (2/3/2014) 723:9-724:6.

14

the pelvic floor.[19]   However, Ethicon never updated the "old, old" hernia mesh used in the TVT Exact.[20]   Notably, in my opinion this makes science and information regarding hernia meshes and other pelvic meshes of particular relevance when discussing the TVT Exact mesh as Ethicon chose to move to large pore, light weight meshes in these areas, but not for TVT Exact.

The placement of permanent polypropylene mesh in the human vagina creates problems because of the chemical composition and structure of the mesh and the physiological conditions of the vagina and the surrounding tissues. There have been numerous studies over the last 30 years which have shown polypropylene to be chemically reactive and not inert, with flaking and fissuring demonstrated by scanning electron microscopy, which leads to degradation and release of toxic compounds into pelvic tissues. This process enhances the inflammatory and fibrotic reactions within the tissues in the pelvic floor, causing a multitude of problems.[21]   There have been studies suggesting that oxidation of the mesh occurs because of the polypropylene and the conditions in which it is placed.[22]   The oxidation causes the mesh to degrade, crack and break apart.[23]   In a recent study, 100 pelvic mesh implants were compared and over 20% showed degradation to mesh fibers.[24]

---

[19] See, e.g., ETH.MESH.07455220 (discussing mesh shrinkage/contracture and stating: "Since this phenomenon occurs most frequently in small pore, heavy weight mesh, ETHICON has developed large pore, light weight meshes, i.e. GYNECARE GYNEMESH PS Nonabsorbable Prolene Soft Mesh….").
[20] Smith Dep. (2/3/14) 829:16-829:19.
[21] Coda A., *Hernia 2003*;7:29; Jongebloed, WL, "*Degradation of Polypropylene in the Human Eye: A SEM Study*," Doc. Ophthalmol., 1986 64(1:143-152); Skrypunch, O.W., "*Giant Papillary Conjunctivitis from an Exposed Prolene Suture*," Can. J Ophthalmology, 198621:(5: 189-192).
[22] Costello C., et al., "*Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient*," Surgical Innovation , 2007, 143:168- 176).
[23] *Id.*
[24] Clavé A, Yahi H, Hammou JC, Montanari S, Gounon P, Clavé H, "*Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants*," J Biomed Mater Res B Appl Biomater, 2007, Oct 83(1:44-9).

Because of the structural complexities of the vagina and the nature of the chemicals ordinarily found in the vagina and its surrounding tissues, there are several reasons why polypropylene presents unique problems when placed in the vagina. An Engineering Bulletin from Propex, entitled "*EB-405, The Durability of Polypropylene Geotextiles for Waste Containment Application*," from 2011, states that, "[P]olypropylene is vulnerable to the following substances:  highly oxidized substances such as (peroxide), certain chlorinated hydrocarbons (halogenated hydrocarbons), and certain aromatic hydrocarbons."[25]   It is well known to physicians with expertise in the pelvic floor that vaginal and perivaginal tissues are ready sources for peroxide. The vaginal species lactobacillus produces hydrogen peroxide and lactic acid from glycogen that is produced in the squamous cells of the vagina. Estrogen is the catalyst for the production of glycogen from the vaginal cells. It is also well known that hydrogen peroxide produced by the lactobacillus species is important in controlling the vaginal micro-flora.

In fact, the vagina is a ready source of hydrogen peroxide production. In a manuscript from M. Strus, "*The In Vitro Effects of Hydrogen Peroxide on Vaginal Microbial Communities*," the authors show the amount of hydrogen peroxide produced by the lactobacillus species.[26] "Hydrogen Peroxide reached concentrations of 0.05 to 1.0 mm, which under intensive aeration increases even up to 1.8 mm."[27]   These results confirmed the previous results of M. Strus in the publication, "*Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Micro-flora*," Med Dosw Mikrobiol, 2004: 56(1:67-77).

---

[25] *Citing* Schneider H., *Long Term Performance of Polypropylene Geosynthetics, "Durability and Aging of Geosynthetics, Koerner*, RM, Ed., (Elsevier 1989) 95-109.
[26] Strus, M., et al., *The In Vitro Effect of Hydrgen Peroxide in Vaginal Microbial Communities*, FEMS Immunol Med Microbiol, 2006 Oct; 48(1:56-63).
[27] *Id.*

It is also known that aromatic hydrocarbons can be found in the human body. In a paper from HB Moon entitled, "*Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females*," *Chemosphere* 2012 (86:485-490), these aromatic hydrocarbons were noted to be present in, "[t]otal concentrations of PAHs and SMCs in adipose tissues rang[ing] from 15 to 361 (mean:119) ngg(-1) lipid weight and from 38 to 253 (mean:106) nng(-1) lipid weight respectively…. The results of this study provide baseline information on exposure of PAHs and SMCs to the general population in Koreans."

It has also been determined that halogenated hydrocarbons can be found not only in adipose tissue but also the blood stream. A paper entitled, "*Determination of Volatile Purgeable Halogenated Hydrocarbon in Human Adipose Tissue and Blood Stream*," from the *Bulletin of Environmental Contamination and Toxicology*, Volume 23, Issue 1, pp 244 – 249 published in 1979, found halogenated hydrocarbons, pesticide by-products, both in human adipose tissues and the blood stream. In a subsequent paper from 1985 in *Environmental Health Perspectives*, Volume 60, pp. 127-131, Henry Anderson, in his paper entitled, "*Utilization of Adipose Tissue Biopsy and Characterizing Human Halogenated Hydrocarbon Exposure*," also found these pesticide by-products in human adipose tissue.  Accordingly, the body location where the polypropylene mesh is being placed can expose it to known chemical degradation agents.

However, chemical degradation is not the only way that polypropylene degrades *in vivo*. In a paper from N Das in the Journal of Biotechnology Research International, Volume 2011, Article ID 941810, entitled, "*Review Article: Microbial Degradation of Petroleum Hydrocarbons Contaminant: An Overview*," found that various bacteria such as Pseudomonas species, Bacillus species, Mycobacterium and Corynebacterium species, which are present in a woman's vagina,

can degrade petroleum hydrocarbons. Also fungi such as the Candida species, also present, can degrade petroleum-based hydrocarbons.[28] Microbial agents that can be found inside the normal and abnormal flora of the human vagina such as Candida and, with certain pelvic infections such as Bacillus and Pseudomonas, can be a source of biological degradation of polypropylene products.

A paper entitled, "*Health, Safety and Environment Fact Sheet: Hazardous Substances - Plastics,*" from CAW/TCA (www.caw.ca), August 2011:343, found that polypropylene degradation products and residues can form carbon monoxide, acrolein, aldehydes and acids, qualifying these health hazards as toxic and irritants. In a paper from D Lithner in 2011 at 4, entitled, "*Environmental and Health Hazards of Chemicals in Plastic Polymers and Products,*" University of Gothenburg, it is stated that, "[n]on-biodegradable polymers can be degraded by heat, oxidation, light, ionic radiation, hydrolysis and mechanical shear, and by pollutants such as carbon monoxide, sulphur dioxide, nitrogen oxide and ozone. This causes the polymer to get brittle, to fragment into small pieces and to release degradation products." (Citations omitted.) Lithner continues, "[o]ther substances (besides monomers) are often needed for polymerization to occur, for instance initiators, catalysts, and, depending on manufacturing process, solvents may also be used. The resulting plastic polymer can be blended with different additives, for instance plasticizers, flame retardants, heat stabilizers, antioxidants, light stabilizers, lubricants, acid scavengers, antimicrobial agents, anti-static agents, pigments, blowing agents and fillers, and is finally processed into a plastic product. There are many different plastic polymers and several thousand different additives, which result in an extremely large variation in chemical composition of plastic products." *Id.* at 6 (citations omitted). "Since plastic products are composed of many

---

[28] Das, N , et al., *Review Article: Microbial Degradadtion of Petroleum Hydrocarbon Contaminants: an Overview*, J Biotech Res Intl, 2011, Article ID 941810, 1-13.

different chemicals, and the main part of these [are] broken down into something completely different; this complicates the prediction." *Id.* at 8. "The type and quantity of degradation products formed may also be influenced by degradation mechanisms, presence of polymerization impurities, and surrounding factors, e.g. temperature and oxygen." *Id.* at 9. "Few studies combining leaching tests with toxicity tests have been performed on plastic products." *Id.* at 12. The available peer-reviewed literature regarding degradation/oxidation of polypropylene in the human body dates back to the 1960's and has been reported in numerous such publications.[29]

Two of the more important and salient articles regarding reported degradation in explanted surgical meshes (hernia and pelvic floor) are the Costello and Clave articles. In his paper, "*Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Implants from a Single Patient*," Prof. C Costello reported that hernia mesh made of polypropylene oxidized and degraded as a result of the metabolites produced by phagocytic cells during the body's inflammatory reaction to the mesh. High-magnification photographs showed cracking and peeling of the polypropylene fibers. Ethicon referenced this article in internal emails.[30]

Another article by A Clave, "*Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants*," also displayed high magnification photos of polypropylene fibers from explanted meshes and, in this case, the meshes were explanted from women's pelvic floor tissue.[31] The heavyweight meshes showed even greater cracking than the lower density meshes, but according to Prof/Dr. Clave, ALL 84 of the polypropylene explants

---

[29] Liebert, T, et al., *Subcutaneous Implants of Polypropylene Filaments*, J Biomed Mater Res. 1976 (10:939-951); Williams, D., *Review of Biodegradation of Surgical Polymers*, J Materials Sci, 1982 (17:1233-1246); Oswald, H.J., et al., The Deterioration of Polypropylene By Oxidative Degradation, Polymer Eng Sci, 1965 (5:152-158).
[30] ETH.MESH.005588123.
[31] Clave, A., *Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants*, I Urogynecol J 2010 21:261-270.

examined showed degradation. Oxidation of the implanted mesh due to free radical attack through the synthesis of peroxides, superoxides and hypochlorous acid during the chronic inflammatory phase was listed as just one potential cause for the oxidative degradation within the "septic environment" in which the pelvic meshes are placed.

Given the information available to Ethicon in the scientific and medical literature concerning the potential for degradation of polypropylene, it is my opinion to a reasonable degree of medical certainty that Ethicon should have conducted clinically relevant testing to determine if naturally occurring conditions in the vagina could cause polypropylene to degrade and if so, what the quantity and quality of the products of degradation would be, whether they would be released into surrounding tissues and/or migrate in the woman's body, what the clinical implications for the woman would be and whether some women's body's would react differently to the mesh and degradative process and its by-products.

Ethicon's Daniel Burkley, a Principal Scientist at Ethicon, testified that the science supported the conclusion that mesh could shrink, contract and degrade. Specifically, Mr. Burkley agreed that the risk of degradation increases when you have a severe inflammatory response with mesh implanted in a contaminated field.[32]  Mr. Burkley also testified that polypropylene mesh in human beings is subject to some slight degree of surface degradation.[33]  He agreed that degradation might be better understood if Ethicon studied or tested a product that is permanently implanted in women.[34]  In fact, according to Mr. Burkley, Ethicon only conducted one study related to degradation and Prolene material. This study consisted of a Prolene suture implanted

---

[32] Burkley Dep. (5/22/13) 184:17-24.
[33] Burkley Dep. (5/22/13) 206:2-11
[34] Burkley Dep. (5/22/13) 206:12-25.

into dogs.[35]   Mr. Burkley testified that the study and photos from the dog actually showed that the Prolene material used in TVT Exact degraded and was still degrading after 7 years.[36]

It is now clear from Ethicon's internal documents that Mr. Burkley was incorrect when he said that Ethicon only performed one study related to degradation of Prolene.  Contrary to Mr. Burkley's claim, he and other Ethicon scientists were involved in a Prolene human explant study that was conducted in 1987 which found that Prolene degrades while in the body.  According to Ethicon's documents, Ethicon's scientists received 58 Prolene human explants from Professor Robert Guidon[37] which were analyzed by Ethicon's scientists using scanning electron microscopy ("SEM").  The SEM study revealed that 34 of the 58 Prolene explants (58%) were cracked.  Further studies, including FTIR and melt point analysis, were conducted by Ethicon's scientists to determine the cause of the cracking observed in Prof. Guidon's explants.  In a report authored by Mr. Burkley on September 30, 1987, he concluded that the Prolene explants had insufficient antioxidants to protect them from oxidation which led to *in vivo* degradation of the Prolene devices.[38] Importantly, Ethicon has not made any changes to Prolene since it was introduced to the market, except that, in 2011, they reduced the amount of Sanatanox (another antioxidant), which could potentially make Prolene more, not less, susceptible to oxidized degradation.[39]   Thus, Ethicon's internal studies clearly demonstrate that Ethicon's scientists had concluded that Prolene can degrade while implanted in the human body.

---

[35] ETH.MESH.05453719 (Seven year data for ten year Prolene study: ERF 85-219).
[36] Burkley Dep. (5/23/13) 315:8-13.
[37] DEPO.ETH.MESH.00004755.
[38] ETH.MESH.12831391 at ETH.MESH.12831392.
[39]  ETH.MESH.02589032 and ETH.MESH.07192929 (May 18, 2011 PA Consulting Report: Investigating Mesh Erosion in Pelvic Floor Repair and PowerPoint presentations

Ethicon subsequently hired an outside consulting firm to resolve the cause of the erosion of its surgical meshes for the pelvic floor. In a June 22, 2011 report, PA Consulting Group informed Ethicon that, "[p]olypropylene can suffer from degradation following implant… a process which initiates after a few days post implantation in animal studies."[40] The consulting report discusses numerous images of polypropylene mesh that show "physical degradation" of the mesh.[41]   In addition, in a 2009 presentation, Ethicon Medical Director Piet Hinoul stated that meshes are not biologically inert.[42]

I have personally seen mesh that is broken, cracked and looks different from when it came out of the package. Interestingly, despite years of scientific literature, its own internal dog study and reports from consultants it hired that degradation of mesh occurs, Ethicon's Instructions for Use (IFU) continues to claim to this day that the mesh in the TVT Exact, "is not absorbed, nor is it subject to degradation or weakening by the action of enzymes."[43] This is not simply inaccurate, but is false and misleading for all of the reasons stated above, including, most importantly, that Ethicon's own internal documents and testimony from its employees confirm that the mesh degrades.

It is my opinion to a reasonable degree of medical certainty that the mesh used in TVT Exact degrades. The effect of chemical and biological degradation of the TVT Exact Prolene mesh in a woman's tissues can lead to a greater foreign body reaction, enhanced inflammatory response and excessive scarring, which can lead to severe complications in patients, including the

---

[40] ETH.MESH.02589032 and ETH.MESH.07192929 (May 18, 2011 PA Consulting Report: Investigating Mesh Erosion in Pelvic Floor Repair and PowerPoint presentation).
[41] Id.
[42] ETH.MESH.01264260 (Presentation, "Prolift+M," P Hinoul, MD, Ethicon Pelvic Floor Expert's Meeting – Nederland, Utrecht, May 7, 2009).
[43] ETH.MESH.12868147 at 8153 (original TVT Exact IFU), ETH.MESH.22129185 at 9191 (current TVT EXACT IFU).

possibility of multiple erosions  that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need  for additional surgeries, among others.  As a result, the polypropylene in Ethicon's TVT Exact mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

Given the information available in the scientific and medical literature  concerning the potential for degradation of polypropylene, it is my opinion to a reasonable degree of medical certainty that Ethicon should have conducted clinically relevant testing to determine if naturally occurring conditions in the vagina could cause polypropylene to degrade and if so, what the quantity and quality of the products of degradation would be, whether they would be released into surrounding tissues and/or migrate in the woman's body, what the clinical implications for the woman would be and whether some women's body's would react differently to the mesh and the degradative process and its by-products.

Moreover, Ethicon failed to inform physicians or patients about the potential for degradation of the mesh and the complications that could follow.  In fact, Ethicon not only failed to disclose these risks to physicians and patients, it did not accurately describe these significant risks by calling them "transitory" and by putting inaccurate statements about degradation in its IFU. This is information physicians need to know in order to have a fair and proper conversation with their patients about the use of a product. Physicians rely on device manufacturers to inform them of the risks and complications associated with its products instead of downplaying them or inaccurately stating them. By not disclosing this safety information to physicians and their

patients, it is my opinion to a reasonable degree of medical certainty that Ethicon failed to properly inform physicians and patients about the risks of degradation of Prolene mesh in the TVT Exact. In addition, by failing to inform physicians, Ethicon did not provide them with an opportunity to discuss these risks with their patients.

### 3. CHRONIC FOREIGN BODY REACTION

The human body has a natural and fairly predictable "host defense response" to any foreign object placed inside of it.  Whether a splinter or a surgical mesh, the human body will send white blood cells to attack the invader and, if the products of inflammation cannot ward off or destroy the invader, including if the invader is anything from bacteria to prosthetic implants, the initial acute inflammatory phase is followed by a chronic inflammatory phase. Therefore, with the placement of something like a permanent surgical mesh in human tissues, there will be a chronic or permanent foreign body reaction to the implant, as well as a chronic inflammatory response by the body.[44]   In fact, Ethicon Medical Directors, Piet Hinoul and Charlotte Owens, have both testified that the chronic foreign body reaction created by the body's response to mesh can cause a severe inflammatory reaction, which can cause chronic pain, nerve entrapment, erosions, dyspareunia and the need for additional surgeries.[45]

Other consultants and experts in the field informed Ethicon that there would be chronic tissue reaction to its polypropylene meshes. During a 2006 meeting at one of Ethicon's facilities, Bernd Klosterhalfen, a pathology consultant expert for Ethicon, informed Ethicon that there can

---

[44]  Klinge, U., et al., *Shrinking of Polypropylene Mesh In Vivo:  An Experimental Study in Dogs*, Eur J Surg 1998, 164: 965-969; Klinge, U., *Foreign Body reaction to Meshes Used for the Repair of Abdominal Wall Hernias*, Eur J Surg 1998, 164:951–960; Klostherhalfen, B., *The lightweight and large porous mesh concept for hernia repair*, Expert Rev. Med. Devices 2005, 2(1); Binnebosel M, et al., *Biocompatibility of prosthetic meshes in abdominal surgery*, Semin Immunopathol 2011, 33:235-243; ETH.MESH.03658577 (Biocompatibility of Ultrapro).
[45] Hinoul Dep. (4/5/12) 99:09-25; (4/6/12) 518:14-520:20; (6/26/13) 175:1-176:17;184:18-22; 328:10-24; Owens Dep. (9/12/2012) 98:11-99:07.

be a continuing reaction between tissues in the body and mesh for up to 20 years.[46]   In addition, during a February 2007 meeting, Ethicon stated that there can be, "[E]xcessive FBR [foreign body reaction]> massive scar plate > more shrinkage."[47]

Internally, Ethicon's scientists agreed.  Dr. Holste testified that chronic foreign body reactions occurs in Ethicon's small pore, heavyweight meshes like the Prolene mesh found in the TVT Exact.[48]   In fact, Dr. Holste testified that Ethicon developed lighter weight, large pore meshes in order to minimize the complications seen with heavyweight meshes like the Prolene used in TVT Exact.[49]  Ethicon employee, Christophe Vailhe, testified that there can be an excessive inflammatory reaction or foreign body reaction that would lead to mesh erosion and contraction.[50]  Despite its knowledge about the problems associated with chronic foreign body reaction, Ethicon continues to use a heavyweight, small pore mesh in its TVT Exact product.

Contrary to this scientific evidence, Ethicon informed doctors in its IFU that its TVT Exact mesh was non-reactive with a minimal foreign body reaction.[51]  This was despite all of the internal documents and testimony discussed above from Ethicon's Medical Affairs and Research and Development employees that chronic foreign body reaction occurs in small pore, heavyweight meshes like the Prolene mesh in TVT Exact.  Moreover, as one of Ethicon's lead engineers stated: "the foreign body reaction is not transitory – it doesn't ever go away, but decreases over time to a minimal level."[52]  That is, it is chronic.  I have reviewed numerous pathology reports from my own patients and other physician's patients and pathology reports reviewed in litigations describing

---

[46] ETH.MESH.00870466 (June 6, 2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair, Norderstedt).
[47] ETH.MESH.01218361 (Ethicon Presentation: "State of Knowledge in 'mesh shrinkage'-What do we know").
[48] Holste Dep. (7/29/13) 52:5-55:21.
[49] Holste Dep. (7/29/13) 51:3-53:6.
[50] Vailhe Dep. (6/21/13) 383:8-19.
[51] ETH.MESH.12868147; ETH.MESH.22129185.
[52] ETH.MESH.00211259.

foreign body reactions.  Hence, the mesh potentiates a chronic, long-term inflammation.  This is contrary to the express language of the TVT Exact IFU and, to this date, has yet to be corrected in that IFU.

For the reasons set forth above, it is my opinion to a reasonable degree of medical certainty that the Prolene polypropylene mesh in the TVT Exact creates a chronic foreign body reaction which can lead to severe complications in patients, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others. As a result, the polypropylene in Ethicon's TVT E x a c t  mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

Moreover, Ethicon failed to inform physicians or patients about the potential for a severe, chronic foreign body response and the complications that could follow.  In fact, not only did Ethicon fail to disclose these risks, it mischaracterized the risks by calling them "transitory" and by putting inaccurate statements about foreign body response in its IFU.  This is information physicians need to know in order to have a fair and proper conversation with their patients about the use of a product. Physicians rely on device manufacturers to inform them of the risks and complications associated with its products instead of downplaying them or inaccurately stating them. By not disclosing this safety information to physicians and their patients, it is my opinion to a reasonable degree of medical certainty that Ethicon failed to properly inform physicians and patients about the risks of foreign body response of Prolene mesh in the TVT Exact.  In addition,

26

by failing to inform physicians, Ethicon did not provide them with an opportunity to discuss these risks with their patients.

### 4. INFECTIONS/BIO-FILMS

The placement of midurethral slings, including TVT Exact, violates one of the most basic tenets of surgical teachings in that it is the placement of a permanent implant into the human through a "clean contaminated" surgical field, *i.e.* the vagina, which is not sterile and can never be completely sterilized, therefore, implantation through the vagina is contraindicated for every procedure and implantation.

In the TVT Exact, the weave of the mesh produces very small interstices which allow bacteria to enter and to hide from the host defenses designed to eliminate them. The bacteria can secrete an encasing polysaccharide slime (biofilm), which further serves to shield the bacteria from destruction by white blood cells and macrophages.[53] The effect and consequences of biofilm is to increase the foreign body reaction, resulting in chronic infections, chronic inflammation, erosions, and mesh and scar contracture, and was well known to Ethicon, as evidenced by the testimony of Ethicon's Head of Pre-Clinical, Dr. Joerg Holste.[54]

Importantly, the biofilm actually serves as a protection for the bacteria surrounding the mesh fibers against the body's host defense response (white blood cells), which are intended to destroy foreign invaders like bacteria. Thus, the weave induces the creation of a shield against the body's defenses to the bacteria entrained in the woven mesh, inhibiting the body's ability to fight

---

[53] Osterberg, B., et al., *Effect of Suture Materials on Bacterial Survival in Infected Wounds: An Experimental Study*, Acta. Chir. Scand 1979, 145:7 431-434; Merritt, K., *Factors Influencing Bacterial Adherence to Biomaterials*, J Biomat Appl 1991, 5:185-203; An, Y., *Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces*, J Biomed Mater Res (Appl Biomat) 1998, 43:338-348; The TVM Group: J. Berrocal, et al., *Conceptual advances in the surgical management of genital prolapsed*, J Gynecol Obsted Biol Reprod 2004, 33:577-587.
[54] Holste Dep. (7/30/13) 295:24-298:14, 411:15-414:24.

off the infective agents within the mesh.  The large surface area promotes wicking of fluids and bacteria which provides a safe haven for bacteria which attach themselves to the mesh during the insertion process.[55]  Daniel Burkley testified that reducing surface area could reduce the amount of chronic inflammation.[56]  Additionally, the size of the mesh placed equates to a large surface area with many places for bacteria to hide while being protected from host defenses leading to numerous complications.[57]

There have been numerous peer-reviewed journal articles regarding secondary-mesh related infections as well as the dangers of implanting surgical mesh in a clean/contaminated field. Of note, in May of 2013, at the AUA meeting in San Diego, Dr. Shah and his colleagues reported on the "*Bacteriological Analysis of Explanted Transvaginal Meshes*," which included explanted samples of both SUI slings and prolapse meshes.   Of the 50 explants examined, 52% of those explanted due to patient complaints' of painful mesh were infused with pathogenic organisms, 20% of those explanted due to vaginal erosions had pathogenic organism, and 83% of those explanted due to urinary tract erosions were contaminated with pathogenic organisms.[58]

When polypropylene particles separate from the surface of the mesh fiber due to degradation, see infra, the surface area of the mesh is greatly increased thus providing even greater areas for bacterial adherence to the mesh, more elution of toxic compounds from the polypropylene, and also more of the free toxic polypropylene itself, all of which increases the inflammatory

---

[55] Klinge, U., et al., *Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model*, J Biomed Mater Res 2002, 63:765-771; Vollebregt, A, et al., *Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh: Are Additional Intraoperative Sterility Procedures Useful?*, Int Urogyn J 2009, 20:1345-51.
[56] Burkley Dep. (5/22/13) 371.
[57] Klinge, *supra* n. 26; Vollebregt, *supra* n. 26.
[58] Shah, K., et al., Bateriological Analysis of Explanted Transvaginal Meshes (Abstract 1144).

reaction and intensity of the fibrosis.[59]   This cracking of the  mesh surface also provides safe harbors for infectious bacteria to proliferate.

In his periodic histopathological analyses for Ethicon of its pelvic floor explants, Dr. Klosterhalfen reported to Ethicon that, in virtually 100% of those instances in which mesh had been explanted due to erosions, he found a secondary, mesh-related infection at the tissue/mesh interface.[60]   Mesh exposure and erosion cause the fibers to be further exposed to bacteria that will adhere to and colonize on the mesh surface.

Ethicon employees have testified that they were aware of these biofilms forming on the surface of the mesh.[61]   However, Ethicon never performed any long-term, clinical studies to determine whether the warnings given t o them through the peer-reviewed literature and by their own experts and consultants were accurate, namely that mesh-related infections are real; that they cause patient injury in the form mesh erosions and recurrent, late infections; and that the transvaginal implantation through and into the non-sterile, septic vagina is below the standard of care for any surgical technique, especially one used to treat non-life threatening conditions, such as stress urinary incontinence.

Therefore, it is my opinion to a reasonable degree of medical certainty that the TVT Exact mesh is susceptible to biofilm formation due to the weave of the mesh allowing the infiltration, harboring, and protection of bacterial contaminants; the degraded mesh surface harboring bacteria; the passage through and into a clean/contaminated field; and after exposure/erosion of the mesh into the vagina or other organs, further contamination of the mesh with a multitude of vaginal flora

---

[59] Jongebloed, *supra*, n. 1; Sternschuss, G, et al., *Post-Implantation Alterations of Polypropylene in the Human*, J Urol 2012, 188:27-32; Clave, *supra*, at 6.
[60] ETH.MESH. 00006636.
[61] Holste Dep. (7/30/13) 283:19-284:5.

that further increases the risk of harmful and recurrent infections in women. Accordingly, the TVT Exact transvaginal technique, as well as the TVT Exact mesh itself, are not safe for their intended purpose of implantation into a woman's pelvic tissues and can lead to severe complications in patients, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others. As a result, the polypropylene in Ethicon's TVT Exact mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

Finally, Ethicon's claims in its IFU that the TVT Exact mesh may "potentiate infection" are misleading, at best. If, by the intentionally ambiguous term, "potentiate," Ethicon means "cause," then this is false for all of the reasons stated above. If by "potentiate," Ethicon means "exacerbate an existing infection," then the statement is misleading at best. Ethicon failed to warn physicians and patients that a slimy, protective biofilm could form on the mesh leading to painful erosions, recurrent, late infections and the need for mesh removal. The TVT Exact IFU contrasts sharply with the PROLENE IFU on this issue. The PROLENE IFU states as follows: PROLENE Mesh in contaminated wounds should be used with the understanding that subsequent infection may require removal of the material.[62]

Ethicon did not to include this risk, despite that unlike hernia mesh, TVT Exact mesh is being implanted through a contaminated environment – the vagina. By failing to include this risk,

---

[62] ETH.MESH.05920616 (7/20/07 Email from Chomiak, M. re Defining Light Weight Mesh).

Ethicon did not adequately warn physicians about these important risks, nor by extension, provide surgeons with an opportunity to discuss these risks with their patients.

### 5.    PORE SIZE AND FIBROTIC BRIDGING

Fibrotic bridging occurs when the fibers surrounding the pores of the mesh are too close together to allow the tissue in the pore enough room to recover from the trauma of tissue damage due to implanting a surgical prosthetic device.  Pores that are large enough for good, newly-vascularized tissue tend to be filled with fatty tissue versus small pores that become filled with scarred or fibrotic tissue.  In those instances, the scar forms across the pores or "bridges" from one side of the pore to the other. This can occur either due to the granulomas around the mesh fibers joining together or due to densely-formed fibroblasts between these granulomas. Either way, such bridging can lead to the creation of a rigid, scar plate that can encapsulate the mesh with scar tissue. Simply put, small mesh pores that cause fibrotic bridging turn the mesh into a solid sheet of scar tissue and there is no space or room for tissue to grow into the mesh, which is the intended purpose of the mesh. The fibrotic bridging and scar plate prevents tissue in-growth and causes complications, including, among other things, pain with the rigid mesh, shrinkage or contraction of the mesh, erosions due to mechanical irritation in the tissue of a rigid, scar- plated mesh, nerve entrapment, chronic pain and dyspareunia.

This concept is best illustrated by a DVD produced by Ethicon which features an Ethicon consultant, Dr. Todd Heniford, talking about a heavyweight, small pore mesh called Marlex used for hernia repairs.[63]   The Prolene mesh used in TVT Exact is of heavyweight, small pore construction and, in fact, is even heavier than Marlex.  Ethicon Scientists have acknowledged that

---

[63] Heniford, B.T.,  2007, *The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair*, Video produced by Ethicon.

the Marlex mesh in the video is similar to the Prolene in TVT Exact in that is heavy weight small pore mesh.[64]   At least one medical director, Dr. Thomas Divillio, has described the work done by Dr. Heniford and other as "material science" that would apply to both hernia and pelvic mesh products.   In my opinion, this video, as well as other science and information regarding hernia meshes and other pelvic meshes is of particular relevance when discussing the TVT Exact mesh as Ethicon chose to move to large pore, light weight meshes in these areas but chose not to do so for the TVT Exact.

In the video, Dr. Heniford talks about the dangers of heavy weight, small pore meshes.[65] In fact, Dr. Heniford states, "there is no excuse for using heavy weight, small pore meshes in the human body."[66]   I have explanted numerous meshes from the TVT family and have witnessed meshes with extensive scar plating and mesh encapsulation similar to the hardened/stiffened mesh viewed in the Heniford video. In numerous emails, Ethicon employees discussed concerns regarding fibrotic bridging.[67]   They have testified that the heavy weight, small pore type of mesh in the TVT Exact can lead to an increased risk of foreign body reaction, contraction of the mesh, nerve entrapment, erosions and chronic pelvic pain.[68]

---

[64] ETH.MESH.05918776 (5/04/04 Email from Schiaparelli, Jill, Strategic Grown Subject: Marlex Experience); Batke Dep. (8/01/13) 87:12 - 88:10, 113:3-114:3, 257:23-259:13; Holste Dep (7/29/13) 51:3-53:6, 55:22-57:4; Vailhe Dep. (6/20/13) 182:2 185:5.

[65] Heniford Video, supra, n. 46.

[66] Id.

[67]   ETH.MESH.04037600 (Innovations in mesh development); ETH.MESH.05920616 (7/20/07 ; Emails from Chomiak, M. to Batke, B., et al. re Defining light weight mesh); ETH.MESH.05585033 (Boris Batke Presentation – Project Edelweis – Ultrapro); ETH.MESH.05446127 (3/13/2006 Emails from Holste, J. to Engel, D., et al.re Mesh and Tissue Contraction in Animal – "Shrinking Meshes?); ETH.MESH.05475773 (2/09/2007 Boris Batke, Ethicon R&D, Presentation: *The (clinical) argument of lightweight mesh in abdominal surgery*); ETH.MESH.04015102 (3/1/12 Email from Batke, Boris to Mayes, C. re AGES Pelvic Floor Conference-Gala Dinner Invitation); ETH.MESH.04037600 (3/15/12 Boris, B. PowerPoint Presentation, *Innovations in Mesh Development*, Melbourne AGES 2012).

[68] Batke Dep. (8/1/13) 87:12-88:10, 113:3-114:3, 257:23-259:13; Holste Dep. (7/29/13) 51:3-53:6, 55:22-57:4; Vailhe Dep. (6/20/13) 182:2-185:5.

In other emails, when discussing these concepts, Ethicon's World Wide Marketing Director for General Surgery, Marty Chomiak, states that "… we want to avoid 'bridging', therefore we think large pores are better than small . . ."[69]   Ethicon also had information and scientific knowledge regarding superior mesh designs to prevent fibrotic bridging and scar plating. Specifically, Ethicon also had scientific knowledge that light weight, large pore mesh could decrease the likelihood of foreign bodyreaction, fibrotic bridging and scar plating.[70]

Despite having clinical knowledge of the importance of pore size to successful outcomes, and dozens of emails about the importance of pore size, Ethicon's person most knowledgeable about pore size testified that Ethicon does not manufacture its mesh to a specific pore size. Dan Smith testified as follows:

> Q:     Does Ethicon have a validated test method to determine the pore size of its TVT mesh?
> A:     We determine the pore size by courses and wales and that is how it's done. So the courses and wale count is a validated test method.
> Q:     And I'm talking about pore size.  Does Ethicon have a validated test method to determine its pore size for its mesh?
> A:     The construction of the mesh is -- does not have a pore size requirement.[71]

In fact, Ethicon does not even have a test to measure the pore size of its mesh.  Dan Smith testified:

> Q.     Mr. Smith, does Ethicon have a validated test to describe the pore size of its TVT meshes microns? Yes or no.
> A.     No….[72]

Despite this information that it did not measure pore size or manufacture its mesh to a specific requirement, Ethicon repeatedly stated in advertising and marketing materials that its mesh was "large pore."   For example, in one brochure, Ethicon promotes the mesh used in the TVT

---

[69] ETH.MESH.05920616 (7/20/07 Email from Chomiak, M. re Defining Light Weight Mesh).
[70] Batke Dep. (8/1/13) 87:12-88:10, 113:3-114:3, 257:23-259:13; Holste (7/29/13) 51:3 - 53:6, 55:22 - 57:4; Vailhe Dep. (6/20/13) 182:2-185:5.
[71] Smith Dep. (2-3-14) 729:1 to 729:12.
[72] Smith Dep. (2-3-14) 779:5 to 779:8.

family of products (including TVT Exact) as the "Largest pore size" of any of its competitors, listing the size as 1379 um.[73]   However, given that Ethicon has no verified methodology to measure pore size, Ethicon had no scientific basis upon which to base these statements.  In fact, in internal documents, Ethicon scientists described PROLENE mesh as small pore: "Standard Mesh PROLENE small pores area weight 105 g/m2."[74]   One Ethicon Engineer measured a mesh and determined that there were two pore sizes in the mesh, a "major" and "minor" pore.  "There are two distinct pore sizes in the PROLENE 6 mil mesh (TVT).  The major pore is about 1176 um…. The minor pore is about 295 um."[75]   Certainly, neither of these pores was 1379 um, and the minor pore was substantially smaller.

In summary, for the reasons set forth above, it is my opinion to a reasonable degree of medical certainty that the Prolene polypropylene mesh in the TVT Exact causes fibrotic bridging in the body, resulting in an increased inflammatory response leading to a multitude of injuries, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, nerve injury, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others. As a result, the polypropylene in Ethicon's TVT Exact mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

Moreover, Ethicon did not inform physicians and patients that its mesh was susceptible to fibrotic bridging.  Ethicon failed to warn physicians and patients that fibrotic bridging could occur

---

[73] ETH.MESH.00349508 at 9510.
[74] ETH.MESH.04941016.
[75] ETH.MESH.00584175 (Ex. T-3583); ETH.MESH.00584179 (Ex. T-3581).

leading to painful erosions, recurrent, late infections, nerve injury and the need for mesh removal. By failing to do so, Ethicon did not adequately warn physicians about these important risks, nor by extension, provide surgeons with an opportunity to discuss these risks with their patients.

### 6.   MESH CONTRACTURE/SHRINKAGE

Mesh contracture or shrinkage is an event that takes place after the implantation of mesh and relates to the wound healing process that occurs after the surgical trauma of implanting a foreign body made of polypropylene in the sensitive tissues of the vagina and pelvis. By 1998, polypropylene mesh was known to contract or shrink 30-50%.[76]  These findings were later confirmed in numerous papers, such as those by W Cobb and his colleagues – one of whom was Dr. Henniford (referenced above).[77]  This also showed that heavier weight meshes like TVT Exact led to greater amounts of contraction. The works of Cobb and Klinge/Klosterhalfen have been referenced in numerous Ethicon documents. Contraction or shrinkage has been shown to draw nerves close to the midurethral sling mesh both in the transobturator application[78] and for retropubic application.[79]  Furthermore, contraction or shrinkage is closely related to the pore size and weight of the mesh. Small pore, heavy weight mesh leads to fibrotic bridging which leads to scar plates, mesh encapsulation and shrinkage or contraction of the mesh, which is compounded by the shrinkage effect associated with the normal wound healing process already occurring in the tissue.

---

[76] Klinge, U, *Shrinking of Polypropelen Mesh in Vivo: An Experimental Study in Dogs*, Eur J Surg 1998, 164:965-969.
[77] Cobb, W., et al., *The Argument for Lightweight Polypropylene Mesh in Hernia Repair*, Surgical Innovation 2005, 12(1):T1-T7.
[78]  Corona, R., et al., *Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy*, J Min Invas Gynecol 2008, 15:3 262-267; Parnell, B.A., et al.,*Genitofemoral and Perineal Neuralgia after Transobturator Midurethral Sling*, Obstet Gynecol 2012, 119:428-431; Jacquetin, B, *Complications of Vaginal Mesh: Our Experience*, Intl Urogyn J, 2009, 20:893-6; Tunn, R, *Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women with Cystocele or Rectocele*, Ultrasound Obstetrics Gynecol 2007, 29:449-452.
[79] Heise, C.P., et al., *Mesh Inguinodynia: A New Clinical Syndrome After Inguinal Herniorrhaphy?*, J Am Coll Surg

This phenomenon of shrinkage and its relation to the design of the pores as well as the consequences to the patient were illustrated in an email by Ethicon Scientist Joerge Holste in a March 13, 2006 email discussing a paper he authored entitled "Shrinking Meshes?"[80]   In his email, Dr. Holste states "this was our scientific statement on mesh shrinkage: Basically, small pores, heavy weight meshes induce more fibrotic bridging tissue reaction causing more mesh shrinkage during maturation of the collagenous tissue. See my presentation about biocompatibility."[81]   In addition, in a presentation by Boris Batke, Associate Director R&D, he states heavier-weight polypropylene mesh results in mesh contraction of 33%.[82]   In an email dated November of 2002, related to a discussion of mesh used in a TVT product, Axel Arnaud, one of Ethicon's medical directors, used 30% shrinkage of the mesh as a "rule of thumb."[83] At an Ethicon expert meeting in Norderstedt, Germany in 2007, an Ethicon employee presented a PowerPoint entitled "Factors Related to Mesh Shrinkage" in which all of these issues  were clearly laid out.[84]

Mesh shrinkage was known by Ethicon as early as 1998 in published work by Ethicon's then consultants, Uwe Klinge and Bernd Klosterhalfen.[85]   They noted in these early papers that all polypropylene meshes shrink 30-50%.   This was restated in later works by W Cobb and his colleagues[86]--one of which was Dr. Heniford (referenced above).   The words of Cobb and Klinge/Klosterhalfen have been referenced in numerous Ethicon documents and thus, Ethicon was

---

[80] ETH.MESH 05446127, *supra*, n. 34.

[81] *Id*.

[82] ETH.MESH 05479717 (3/1/11 Boris Batke, Ethicon Associate Director R&D, Presentation: Ethicon Polypropylene Mesh Technology).

[83] ETH.MESH 03917375.

[84] ETH.MESH. 02017152 (Nordestadt Expert's meeting 2007); ETH.MESH.01782867 (Factors Related to Mesh Shrinking).

[85] Klinge U, Klosterhalfen B, Muller M, Ottinger A, Schumpelick V. Shrinking of Polypropylene Mesh in vivo: An Experimental Study in Dogs. Eur J Surg. 1998: 164; 965-969

[86] ETH.MESH.07455220.

well aware of these findings regarding the shrinkage or contraction of polypropylene meshes in vivo. Ethicon was further aware that heavier weight meshes led to greater amounts of contraction.

It is my opinion to a reasonable degree of medical certainty that as a result of work with internal and external experts and consultants in the late 1990s, multiple internal documents and articles, and the scientific literature as a whole, that Prolene mesh used in TVT Exact not only could, but would shrink and contract, and that this shrinkage could lead to painful complications in women implanted with TVT Exact, such as multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, nerve injury, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others.

As a result, the polypropylene in Ethicon's TVT Exact mesh (Prolene) is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women, and Ethicon failed to warn physicians and patients of the possibility of shrinkage and contraction and the adverse outcomes that could occur as a result.

### 7.   ETHICON HAD LIGHTER WEIGHT, LARGER PORE MESHES AVAILABLE

Ethicon did not change the Prolene mesh in its TVT Exact device despite having better and safer options available for economic reasons.  As early as May of 1997, Ethicon knew that the Prolene mesh was not ideal for use in vaginal tissues.[87] However, Ethicon believed that continued use of the Prolene mesh gave the company an economic and competitive advantage in marketing the product because they could continue to use the existing clinical data on the product to market

---

[87] ETH.MESH.12006257

the device, while if the mesh was changed, the existing clinical data would be obsolete.[88]   Dr. Brigitte Hellhammer testified that despite having incorporated the use of the lightweight, large pore Ultrapro mesh in vaginal tissues for the treatment of pelvic organ prolapse, the Ultrapro was never used by Ethicon in a device used for the treatment of stress urinary incontinence largely because the company wanted to continue to rely on the Ulmsten/Nilsson series of studies on 130 patients performed with the TVT device.[89]   Dr. Arnaud also confirmed that the company did not want to change anything with the mesh because of the exiting clinical data on the product.[90]   It is my opinion to a reasonable degree of medical certainty that Ethicon was negligent in failing to correct the defects in the TVT Exact mesh as the company had knowledge of the defects and failed to correct the defects with products and solutions that were already available to the company because it put its economic interests above the safety of patients.

**B. THE TVT EXACT IFU LACKED ALL KNOWN RISKS AND WAS INACCURATE.**

The purpose of the IFU is for a medical device manufacturer to provide physicians with the information necessary for them to make decisions regarding the used a medical device for a particular patient. In addition, the IFU should disclose adverse reactions and risks known to the medical device manufacturer to the physician so that the risks can be relayed to the patient and an informed decision regarding the use of the product can be reached. Throughout my education, training, surgical and clinical practice, I have reviewed numerous IFUs for a variety of products, including mesh products in order to understand the proper way to use the device and to gain knowledge about the complications and adverse events associated with a device. I have extensive

---

[88] ETH.MESH.03911107
[89] Hellhammer Dep. (9/11/13)
[90] Arnaud Dep. (7/19/13) 36:15-37:3

clinical experience with IFUs and instructing patients about the adverse events/risks contained in the IFU. Similar to Medical Directors, Dr. Martin Weisberg and Dr. David Robinson, I have gained expertise in IFUs through my extensive clinical experience reviewing IFUs, and consenting patients regarding IFUs, including Ethicon's own pelvic mesh products including the TVT line and Prolift.

Catherine Beath, Ethicon's former Vice President of Quality Assurance and Regulatory Affairs, testified that "physicians should be made aware of all the significant safety risks associated with the product in the IFU."[91] And, "a reasonably prudent medical device company would continually update the label consistent with developing data and information that becomes known to the company" when it is appropriate.[92] Similarly, former Medical Director Dr. David Robinson testified that the warnings and adverse event section of the IFU should include all significant risks and complications related to the procedure and the mesh.[93] According to Dr. Robinson, a device manufacturer must include this information because you want to make sure the doctors have all the information they need to adequately inform patients who are deciding to use the product.[94] According to Ethicon Medical Director Dr. Martin Weisberg, the goal of the IFU is to communicate the most important safety risks attributable to the TVT device and that an IFU should never exclude known hazards or complications.[95] Dr. Weisberg also believes that an IFU should not knowingly underestimate the risks of using the product.[96] And, if an IFU excludes known complications or understates the risks, it "fails in one of its principal purposes."[97]

---

[91] Beath Dep. (7/12/13) 592:7-11.
[92] Beath Dep. (7/11/13) 198: 8-13.
[93] Robinson Dep. (9/11/13) 238:12-25.
[94] Robinson Dep. (9/11/13) 239:1-11.
[95] Weisberg Dep. (8/9/13) 659:19-660:15.
[96] *Id.* at 960:13-16.
[97] *Id.* at 961:10-17.

## 1. THE IFU DOES NOT INCLUDE ALL KNOWN RISKS.

As noted above, Ethicon did not include the proper information concerning the dissection in the original IFU. There were also numerous other potential risks that were not included in the IFU at launch. If you compare the adverse reactions/risks in the TVT Exact IFUs to the adverse reactions/risks that were available and known to Ethicon at the time of the launch of TVT Exact, it is clear that there are numerous adverse events absent from the IFU. For example in the TVT Exact IFU at launch, the Adverse Reactions/Risks section read as follows:

> ADVERSE REACTIONS
> - Punctures or lacerations of vessels, nerves, bladder or bowel may occur during needle passage and may require surgical repair.
> - Transitory local irritation at the wound site and a transitory foreign body response may occur. This response could result in extrusion, erosion, fistula formation and inflammation.
> - As with all foreign bodies, PROLENE Mesh may potentiate an existing infection. The plastic sheath initially covering the PROLENE Mesh is designed to minimize the risk of contamination.
> - Over correction, i.e., too much tension applied to the tape may cause temporary or permanent lower urinary tract obstruction.[98]

Despite only listing the above adverse reactions/risks, it is clear from the testimony of Senior Ethicon Employees in both the Medical Affairs and Regulatory Affairs that every adverse reaction/risk that Ethicon has scientific knowledge of today, it had scientific knowledge about at the time the TVT was first sold in and certainly in 2010 when the first TVT Exact was sold, marketed and launched. This is most evident in Medical Director Marty Weisberg's recent deposition regarding the 2015 updated IFU.[99] In 2015, Ethicon updated its IFUs in response to requests from Health Canada.[100] The Adverse Reactions section now states as follows:

> ADVERSE REACTIONS

---

[98] ETH.MESH.12868147 at 8153.
[99] Weisberg Dep. (11/13/15) 361:9-379:16.
[100] Weisberg Dep. (11/12/2015) 23:21-24:7.

- Punctures or lacerations of vessels, nerves, structures or organs, including the bladder, urethra or bowel, may occur and may require surgical repair.
- Transitory location irritation at the wound site may occur.
- As with any implant, a foreign body response may occur.  This response could result in extrusion, erosion, exposure, fistula formation and/or inflammation.
- Mesh extrusion, exposure, or erosion into the vagina or other structures or organs.
- As will all surgical procedures, there is a risk of infection.  As with all foreign bodies, PROLENE Mesh may potentially an existing infection.
- Over-correction, i.e., too much tension applied to the mesh implant, may cause temporary or permanent lower urinary tract obstruction.
- Acute and/or chronic pain.
- Voiding dysfunction.
- Pain with intercourse which in some patients may not resolve.
- Neuromuscular problems, including acute and/or chronic pain in the groin, thigh, leg, pelvic and /or abdominal area may occur.
- Recurrence of incontinence
- Bleeding including hemorrhage, or hematoma
- One or more surgeries may be necessary to treat these adverse reactions.
- PROLENE Mesh is a permanent implant that integrates into the tissue.  In cases in which the PROLENE Mesh needs to be removed in part or whole, significant dissection may be required.

OTHER ADVERSE REACTIONS
- Seroma
- Urge Incontinence
- Urinary frequency
- Urinary retention
- Adhesion formation
- Atypical vaginal discharge
- Exposed mesh may cause or discomfort to the patient's partner during intercourse
- Death[101]

Despite this update, Ethicon still chose to exclude from the list certain information of which it was aware at the launch of the product.  Medical Director, Piet Hinoul also testified that Ethicon understood the following adverse events occurred from the time the TVT was first sold, years before the first TVT Exact was sold, yet none of these were in the TVT Exact IFU at launch:

Erosions through vaginal epithelium Infection
Pain
Urinary Problems

---

[101] ETH.MESH.22129185 at 9190.

41

Erosions that could decrease patient's quality of life
Dyspareunia
Need for additional surgeries
Need for the removal of device
Urinary Tract Infections
Dysuria
DeNovo Urgency
Mesh Exposure
Fistula Formation
Hematoma
Abscess Formation
Narrowing of vaginal wall
Erosion which can occur any time in future
Contracture of mesh causing pain
Complications making it impossible to have sexual relations
Worsening Incontinence

In addition, Ethicon failed to include significant risks in its IFU related to the Prolene polypropylene mesh, including association with tumor formations and that the mesh can degrade, shrink and contract. The IFU also fails to include risks associated with the Prolene mesh, including excessive rigidity, chronic foreign body reaction, fibrotic bridging, and infections/biofilms.

Dr. Weisberg also testified that Ethicon did not include: "permanent, lifelong, worsening and debilitating pain," lifelong risk of surgical repairs for erosions, "severe or chronic inflammation," fibrotic bridging, that the product can degrade, or cause severe erosion.[102]  In addition, former Medical Director, Dr. David Robinson, testified that Ethicon never informed physicians that patients may require multiple surgeries to treat erosions, that erosions could be severe and untreatable, and that patients could endure lifelong severe pain or dyspareunia/painful sex. This is true despite, as discussed above, Ethicon had scientific knowledge of the risks at the time of launch.

---

[102] Weisberg Dep. (8/9/13) 968:12-972:21.

### 2. THE IFU INACCURATELY PORTRAYED RISKS

In addition to excluding certain known risks, Ethicon significantly downplayed the risks that it actually listed in its IFU. This is especially true with respect to erosions. On the topic of erosions, in the Adverse Event/Risks section in the TVT Exact IFU, in place from the time of launch until 2015, it states:

> Transitory local irritation at the wound site and a transitory foreign body response may occur. This response could result in extrusion, erosion, fistula formation and inflammation.[103]

In 2015, the new IFU was updated and this section was broken up into bullet points with little significant information added:

- Transitory local irritation at the wound site may occur.
- As with any implant, a foreign response may occur. This response could occur result in extrusion, erosion, exposure, fistula formation and/or inflammation.[104]

This language significantly downplays, and continues to downplay, the permanent nature of erosions and suggests to physicians that erosions are a "transitory" or temporary problem. As shown in an email exchange between Ethicon's Associate Medical Director of Worldwide Customer Quality Meng Chen, M.D., Ph.D and Bryan Lisa in the Regulatory Affairs Department, it was clear that the adverse events were not "transitory." Chen wrote, "Pardon me again, from what I see each day, these patient experiences are not "transitory" at all."[105]

Ethicon also had scientific evidence that erosions could occur many years after implantation of the device. In Minutes from June 22, 2001 Scientific Advisory Committee on Pelvic Floor Repair, it was a "Consensus:  Erosion is a risk. Erosion, possibly an infection response.  Typically seen by 3 mos,  usually by 6-12 mos.  Can present late, 3 years.  To vagina-

---

[103] ETH.MESH.12868147 at 8153.
[104] ETH.MESH.22129185 at 9190.
[105] ETH.MESH.04093125 (1/29/09 Email between Meng Chen and Bryan Lisa).

not a good situation.  To bladder, urethra or rectum-a very bad situation."[106]   "There have been reports of erosions into the urethra that are not picked up until months even years after the procedure."[107]   In October 2002, Medical Director Dr. Martin Weisberg was involved in email exchange with European Science Director Axel Arnaud about downplaying risks with respect to erosions. Specifically, Dr. Arnaud suggested to Dr. Weisberg that Ethicon needed "to be more elusive" when discussing potential complications like erosions.[108]

According to Medical Director Dr. Martin Weisberg and former Medical Director Dr. David Robinson, Ethicon never disclosed or warned doctors or patients in IFUs or Patient Brochures that the use of TVT Exact slings can cause lifelong risk of erosions.[109]   Despite the fact Ethicon had scientific feedback from one of its own doctors that experiences were not transitory and that she had concerns about the IFU and the transitory language, Ethicon never informed physicians or disclosed it in its IFU.

In summary, Ethicon did not fully inform physicians about numerous adverse reactions/risks associated with the TVT Exact despite the fact that Ethicon had scientific knowledge of the risks from the time the product was first sold.  As a result, physicians were unable to fully consent and inform patients of the risks associated with the TVT Exact.  In addition, some risks included by Ethicon in the IFU are mischaracterized to minimize the actual risk.  To a reasonable degree of medical certainty, this prevented physicians and patients the ability to make an informed choice regarding the use of the TVT Exact.

---

[106] ETH.MESH.02089392.
[107] ETH.MESH.04099233 (September 24, 2008 email from Melissa Day to Meng Chen and others).
[108] ETH.MESH.03910175-03910177.
[109] Weisberg dep. (8/9/13) 968:2-969:10; Robinson Dep. (9/11/13) 329:12-330:7.

### C.    ETHICON FAILED TO TEST THE TVT EXACT.

A reasonable and prudent medical device manufacturer should have adequate safety data to support its products before urging surgeons to use them permanently on patients.[110]  Before the TVT Exact was launched on the market, Ethicon did not have any clinical data showing the TVT Exact was safe and effective.[111]  As discussed above, there was also no clinical data showing that the laser cut mesh was shown to be safe and effective.  Carl Nilsson, one of the inventors of the TVT and Ethicon KOL, and Christain Falconer, another KOL, told Ethicon in early 2008 that it "is impossible and incorrect to say or assume that Laser Cut would be the same as mechanically cut.  Comparative in vivo studies is a necessity to determine the differences.  Theoretical calculations are not enough as evidence."[112]  Despite this and the design modifications made, Ethicon chose to leverage its long term data from the TVT in order to speed the TVT Exact to market without gathering any clinical data.[113]

---

[110] Cornelis et al., *The introduction of mid-urethral slings: an evaluation of literature*, Int Urogynecol J  (2014) "clinicians and their professional organizations should only choose devices that have adequate clinical data to support their efficacy and safety"; Abrams et al., *Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe*, European Urology 60 (2011) 1207-1211 "Manufacturers' responsibilities should include the following tasks: testing the device thoroughly, including carrying out appropriate clinical trials, before placing on market." "The need for randomized controlled trials (RCTs) at an early stage of development of any new device, with significant new features compared with existing tapes, was felt be essential. The clinicians expressed regret about the number of low-quality studies, usually case series, published in the literature." Kane, et al, *Midurethral Slings for Stress Urinary Incontinence*, Clinical Obst. and Gyn., Vol 5, No. 1, 124-135. ("Surgeons should be skeptical and wary of new products that lack human study data."); Deprest et al, *The need for preclinical research on pelvic floor reconstruction*, BJOG,2013.  ("Often complications are caused by properties of materials that haven't been evaluated before clinical use."); Nilsson, *Creating a gold  standard surgical procedure: the development and implantation of TVT*, Int. Urogyn. 2015, Dwyer, *Editorial The 75% rule: all stress incontinence procedures are alike*, Int. Urogyn. 2011; H. Azaïs et al. / European Journal of Obstetrics & Gynecology and Reproductive Biology 178 (2014) 203–207; ("Trials incorporating large amounts of patients are needed…"); Shepherd et al., *Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse,* Int Urogynecol J (2012) 23:613–620 ("Despite its widespread acceptance and use, synthetic meshes have had little regulatory oversight"); Fiener et al, *Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systemic review*, BIOG 2009;116:15-24.
[111] ETH.MESH.09199174.
[112] ETH.MESH.16416003.
[113] ETH.MESH.1431484; 01678349.

The TVT Exact should not have reached the market without clinical studies on safety, efficacy, or adverse outcome data.[114]  Ethicon wanted the TVT Exact on the market before a competitor's sling was launched in order to maintain control of the retropubic market and did so by relying on the TVT's data and submitting a Special 510k instead of a Traditional 510k.[115]  As noted in the powerpoint, this saved Ethicon 90 days, roughly 3 months, in waiting for the FDA to review the submission.[116]

In an editorial from the International Urogynecology Journal, Peter Dwyer wrote that he would not use the TVT Exact because of the lack of clinical data.  He had been informed by a hospital that it was going to replace the TVT with the TVT Exact.  When Dwyer asked a company representative about the differences between the TVT and the TVT Exact, the "company representative could not provide [him] with any information or on the effectiveness and safety generally, not even restrospective studies."[117]

Ethicon has continued to market the TVT Exact using the TVT data which is misleading to physicians and patients.  In a 2013 email, Scott Finley writes to certain sales employees asking everyone to review their "at-risk business" noting that "these users tend to believe in 'data' so our product [the TVT Exact] is well-backed with 11.5 years of clinical evidence with a greater than 97% success rate."[118]  Interestingly, at the top of the email chain, there is a follow-up email from a sales representative, noting that they cannot use the same data because it is a different mesh.[119]  However, Ethicon continued to do so.  In one sales aid, Ethicon highlights that the "Gynecare TVT

---

[114] Chapple, et al., *Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward,* J Eururo.2013.06.045.
[115] ETH.MESH.1431484.
[116] *Id.*
[117] Dwyer, Peter L., *The 75% rule: all stress incontinence procedures are alike;* Int Urogynecol J (2011) 22:769-770.
[118] ETH.MESH.08422124
[119] *Id.*

Exact is built upon 12 years of retropubic success."[120]  In another, it claims that the TVT Exact is "built upon 17 years of Gynecare TVT success."[121]  It is of particular importance that Ethicon's own expert, Dr. Michael P. Woods, says the long term data on which Ethicon relies for selling the TVT Exact relates to mechanical cut mesh and not laser cut and he could not say that the data is transferrable to show that the laser cut should be considered the gold standard also.[122]  Thus, Ethicon's reliance on the mechanical cut, long term data of the TVT cannot be used to support the safety and efficacy of the TVT Exact.

It is my opinion that Ethicon failed to test the TVT Exact and mislead physicians and patients into thinking that the TVT Exact had been studied and determined to be safe and efficacious in order to drive sales of the product.

### D.  ETHICON WITHHELD MATERIAL FACTS ABOUT THE TVT DATA IT RELIED UPON.

Since the TVT was first launched, Ethicon has sent materials in various forms to physicians promoting long term follow up data on the original cohort of patients implanted with the TVT from 1995-1996.[123]  Ethicon continued to cite to this data in all of its TVT materials.  In addition, the materials tout low complication rates related to  various adverse reactions, including erosions. These materials include press releases, marketing  brochures and email blasts.

The long term data primarily relied on by Ethicon throughout these materials relates to the Ulmsten/Nillson studies. These studies were originally started by Dr. Ulmsten, the inventor of the TVT, and continued by Dr. Nillson after Dr. Ulmsten's death.  Prior to selling the TVT to Johnson

---

[120] ETH.MESH.01290213
[121] ETH.MESH.12844213.
[122] Woods Dep. (10/5/2015) 149:11-24.
[123] ETH.MESH.0015598, ETH.MESH.00658058, ETH.MESH.01186068, ETH.MESH.02236784, ETH.MESH.02237103, ETH.MESH.03459211, ETH.MESH.05183409, ETH.MESH.00339437; ETH.MESH.05794787.

& Johnson, Dr. Ulmsten owned a company called Medscand. As discussed more fully below, Johnson & Johnson hired Dr. Ulmsten and Medscand to conduct studies related to the TVT. To this day, Ethicon relies heavily on these studies and uses them in numerous promotional materials despite the fact that Ethicon never disclosed to physicians the potential conflict of interest and inherent bias that exists due to Dr. Ulmsten's relationship with Ethicon and Johnson & Johnson. In addition, Ethicon never disclosed to physicians that the device used in the original Medscand study was different than the TVT device. It is important to physicians using the TVT that the data in these types of promotional materials is accurate, unbiased and that physicians are informed about any potential conflicts of interest in the data contained within the materials. In other words, physicians rely on Ethicon to provide fair and balanced information and to ensure that physician have been given all the data and not just the positive press release data.

Despite using the Ulmsten data to promote the TVT, Ethicon never disclosed to physicians the bias and inherent conflict of interest related to the Ulmsten data. Specifically, in its promotional materials, Ethicon (Johnson and Johnson) never informed physicians about its relationship and contracts with Professor Ulmsten and his company Medscand. It is clear from the contracts that the publications and data from Dr. Ulmsten where contracted for hire by Johnson and Johnson International.[124]

The License and Supply Agreement between Johnson and Johnson International and Medscand (Ulmsten's Company) dated February 13, 1997, states in section 3.6 Milestone Payments:

> Johnson and Johnson International (JJI) shall pay shall pay to Medscand the following payments (b). A payment in the amount of $400,000.00 due on February 28, 1997; provided, however, that in the event that Clinical Trials as specified in

---

[124] ETH.MESH.08696085 at 085-6134.

Exhibit C have not been completed by such date, then such amount shall not be due until the completion of the Clinical Trials.[125]

Under Exhibit F, Consulting Agreement with Professor Alf Ivar Ulmsten, section 4 Confidential

Information Rights to Inventions and Copyrights (B) it states:

> Any copyrightable work whether published or unpublished created by supplier Dr. Ulmsten directly as a result of or during the performance of services herein shall be considered a work made for hire, to the fullest extent permitted by law and all rights, titles and interest herein, including worldwide copyrights shall be the property of the company as the employer and party specially commissioned said work.[126]

Finally, in Exhibit C, Clinical Trials, it states:

> The results of clinical trials will be considered acceptable if, first, they do not differ significantly from the results published in the original article published in the Int. Urogynecol J 1996-7:81-86 by U. Ulmsten, et.al., with regards to the following items: Safety 1.1, preoperative complications 1.2 , post operative complications 1 year from operation 2. Efficacy. Second Long term results over 1 year from operation do not show a deterioration of rates significantly different from those of the standard suburethral slingplasties. It is assumed that from 12 – 60 months a gradual decrease in efficacy of 5% is normal. 3. No significant numbers of unexpected i.e. not addressed in the original article published in the Int. Urogynecol J 19967 81-86 by U.Ulmsten at et.al. procedure related i.e. not addressed in the review article published in the Int. Urogynecol J 19945: 228-239 by G. N. Ghomiem et.al. complications appear at any time in the postoperative course.[127]

In total, Dr. Ulmsten stood to gain millions of dollars for the 6 papers that he published on the TVT device. In addition, the results of those studies would be found acceptable for payment only if they did not differ from the parameters sent by Johnson & Johnson regarding complications and efficacy. The Ulmsten studies have an inherent conflict of interest and bias as they were "made for hire" and standards were set by Johnson & Johnson. As set forth above, if Dr. Ulmsten did not meet the standards set forth by Johnson & Johnson, he did not receive substantial payments for the

---

[125] ETH.MESH.08696091.
[126] ETH.MESH.0869116.
[127] ETH.MESH.08696132.

"studies."   As a result of this relationship, there is a clear conflict of interest and potential for enormous bias issues.

The conflict of interest and bias created by the relationship between Ethicon and Dr. Ulmsten was acknowledged by Dr. Axel Arnaud, Ethicon's European Medical Director, in a recent deposition.  Specifically, Dr. Arnaud testified that such an agreement like the one discussed above between Dr. Ulmsten and Johnson & Johnson creates a potential conflict of interest.[128]   Dr. Arnaud also acknowledged that when Johnson & Johnson enters into this type of agreement with a physician or his company and the study is published, there "certainly" needs to be a disclosure of the relationship.[129]   Additionally, Former Ethicon Medical Director, Dr. David Robinson, testified that in his experience working in the industry for medical device manufacturers, it is best that potential biases be disclosed.[130]   He also testified that if publications from somebody like Ulmsten or  Nilsson about safety and efficacy are being published, it is best if they disclose that they have a financial bias or conflict of interest.[131]   In fact, in an April 2009 email exchange with Medical Director Piet Hinoul about a physician who, like Ulmsten, is a consultant and inventor for competitor Boston Scientific, Dr. Robinson states that that situation presents "enormous bias issues."[132]   Despite two of its medical directors testifying that the relationship between Ulmsten and carried over to Nilsson presents a conflict of interest and bias, Ethicon has never disclosed this information in its promotional pieces.  This is information physicians and patients have a  right to know so that a proper informed decision regarding the value of the data in the studies and the use of the product can be made.

---

[128] Arnaud Dep. (7/20/13) 497:24-501:21, 509:8-17.
[129] Arnaud Dep. (7/20/13) 514:17-515:1.
[130] Robinson Dep. (9/11/13) 214:15-21.
[131] Robinson Dep. (9/11/12) 215:8-13.
[132] ETH.MESH.03259439; Robinson Dep. (9/11/13) 219:6-220:10.

Aside from never disclosing to physicians the underlying conflict of interest and bias of the Ulmsten studies in its promotional pieces, Ethicon also never informed them about other problems with the data, including incomplete data on the original cohort, data incorrectly reported and erosion rates underreported.  In the original 510k submission for TVT Classic, Ethicon used Medscand data from the Scandinavian Multicenter Study.[133]   The report shows that 12 month follow was obtained for 90 of the original 131 patients, without explanation of why there was a loss of 41 patients from the study.  The study also describes a complication of wound infection: "while the vaginal infection required surgical intervention with resection of exposed mesh."  This represents a vaginal mesh erosion/extrusion/ exposure and needs to be reported as such. However, when the paper was published (Ulmsten, Int Urogynecol J 1998), the paper states that there was no defect healing and no tape rejections.  It further misrepresents the outcome for this patient as "The patient with the  wound infection had vaginal atrophy.  After minimal vaginal wall resection and effective local estrogen treatment she healed without further intervention.  There was no tape rejection."

If Ulmsten had reported a mesh erosion/extrusion/exposure with mesh excision in his study, it would not have been acceptable under Exhibit C of his consulting contract for payment of the $400,000.[134]   This demonstrates that the results of this paper were potentially biased by the payment Ulmsten would receive for favorable data and should discount the data.  At the very least, Ethicon should have informed physicians about the relationship between Ethicon and the Ulmsten studies.

---

[133] ETH.MESH 00371587.
[134] ETH.MESH 08696132.

In one of the Nilsson studies, Dr. Nilsson describes four patients on "anticolinergics" (Int Urogynecol J 2008 Table 3). They conclude: "It is also encouraging to see that no late adverse effects of the polypropylene tape material was found and that erosion of the tape into adjacent tissue did not occur." However, this statement cannot be made for 4 patients who are on pharmacotherapy without a cystoscopy, which was not performed in the 11 year follow-up study. Dr. Raz's review of the literature found multiple cases of urethral erosions in a large series with TVT.[135] There have also been multiple case reports attesting to the fact that urethral erosion does occur specifically with Gynecare TVT products.[136] To imply that urethral erosion does not occur is not giving physicians fair and balanced information about the true incidence of urethral erosions with TVT products.

Later, Nilsson publishes the 5 year follow-up of this cohort.[137] He describes the cohort: "a prospective open multicenter trial was conducted in the Nordic countries at the beginning of 1995. The short-term results were published in 1998." This implies that these are the same patients as published in 1998. It is interesting or an incredible coincidence that the exact number of patients receiving 12 months of follow-up in the Medscand publication (90) was the exact number being described in the 5 year study. There is again no mention of the outcome of the other 41 patients from the original cohort. Another interesting detail in the 5 year study is that the original number of centers used for the study (6) was now down to 3, again without explanation. The 5 year report

---

[135] Karram 2003, Hammad 2005.
[136] Sweat, S., et al, *Polypropylene Mesh Tape for Stress Urinary Incontinence: Complication of Urethral Erosion and Outlet Obstruction*, J Urology 2002, 168:144-146; Gerstenbluth, R.E., et al, *Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling*, J Urol. 2003, (2 Pt 1) 170:525-6; Vassallo, B.J.., et al., *Management of Iatrogenic Vaginal Constriction*, Am J Obstet Gynecol 2003, 102(3):512-20; Haferkamp, A., et al., *Urethral Erosion of Tension-Free Vaginal Tape*, J Urol 2002, 167(1): 250.
[137] Ulmsten data; Nilsson, Int Urogynecol J 2001.

does describe the original patient with the wound infection but again fails to mention she had mesh excised, "1 case (1.1%) of infection of operating site was observed."

In 2006, Dr. Nilsson published a different study on long term outcome of patients with TVT.[138] He describes his new patient population: "A multi-center study comprising only carefully selected primary cases revealed a promising cure rate of 85% after 5 years (reference his 5 year study) and 81% at 7 years."[139]  These two papers are the subject of many press releases and marketing brochures, but they never described that these were carefully selected patients. "To our knowledge, the long-term effect and effectiveness of the TVT procedure has not yet been studied in an unselected patient group. We earlier reported 16-month follow-up results of a general patient group referred to a tertiary medical unit and comprising primary, recurrent,  mixed, and low pressure urethra cases. In the present study, we report the long-term results in the same above-mentioned group." They describe a 3.1% mesh "visualized" rate, half of which needed surgical resection.  These results, more representative of what one would see in a normal practice, is never mentioned in press releases or marketing documents.

Conversely, when Ethicon receives adverse information, it does not make it into the promotional pieces.  Dr. AC Wang's abstract, "Tension-Free Vaginal Tape (TVT) for Urinary Stress Incontinence - A Preliminary Report" was used in the original 510k submission in October of 1997 as support for FDA clearance of the TVT.[140]   However, when Dr. Wang reported that he had 25 cases of "failure of vaginal healing considered by him to be potential tape rejection...in each case the revision failed within 2 weeks, requiring further surgery to excise mesh and repair the

---

[138] Kuuva , N., et al., *Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women*, Acta Obstetricia Gynecologica Scandanavica 2006, 85:4 482-87.
[139] Nilsson, Obstet Gynecol 2004.
[140] ETH.MESH.00371551.

vaginal wound," this important information never made it into the marketing materials or press releases.[141]

The long-term follow-up data (Ulmsten/Nillson data) used by Ethicon to promote the lack of risk of TVT is spurious at best. We have incomplete data on the original cohort, data that is falsely reported, original sites that were excluded without explanation and a lead investigator who had a significant relationship and financial incentive to reach certain results with the data. This is the same data which is now used repeatedly in promotional and marketing materials sent to physicians.

### E.      ETHICON'S FIRST MARKETED TVT EXACT'S TROCAR AND SHEATH WERE ALSO DEFECTIVELY DESIGNED.

The TVT Exact was marketed as an improved TVT. Before it was given the name, TVT Exact, it was called the "TVT-RR" meaning "Retropubic Refresh." While many of the characteristics between the products are the same, the TVT Exact included several changes, such as: the dimensions of the trocar shaft, from 5mm to 4.2mm, and the packaging configuration, including the sheath.[142] Of note, the smaller trocar was designed to enable the physician to deliver a precise placement while reducing the penetration force.[143]

The TVT Exact was launched during the summer of 2010. Within the first year of its launch, Ethicon began receiving complaints regarding the trocar "tips" bending and breaking off.[144] As a result, Ethicon began an investigation. Reports in late 2011 showed tips "bent at 30 degrees," metal portions exposed due to cracking, physicians having to use more than one TVT

---

[141] ETH.MESH.00409675.
[142] ETH.MESH.00020231 at 0245 and 0258-0259.
[143] ETH.MESH.1431484.
[144] ETH.MESH.03573067.

Exact in an operation, and tips breaking.[145]  It was also noted that well-trained physicians who were experiencing these issues also.[146]

In an email from May 2012, a sales manager noted that the bending and breaking TVT Exact plastic sheath tips is a "major issue we face" and sought advice from Ethicon on how to handle.[147]  Ethicon responded that a cadaver lab had been conducted, the results of which lead "to the conclusion that the procedures were not performed in compliance with the IFU."[148] [149]  Thus, Ethicon would not look into the issue further, meaning blame the physician for product misuse.  In response, the manager responds that the issues cannot be linked to the IFU because the physician is well trained and experienced.[150]

By early 2013, Ethicon began a design change for the TVT Exact.[151]  This included reviewing the IFU, testing the bending strength, and modifying the geometries of the trocar shaft tip and trocar sheath inner tip.[152]  In July 2013, Ethicon submitted a new Special 510k to clear a modified trocar design.  The design changed the trocar from a "Chamfer tip" to a tapered tip, the geometry of the internal tip from flat to tapered, and an updated IFU reflecting the new look.[153]

Importantly, at no time did Ethicon warn doctors about any issue regarding these issues or let them know that a modified TVT Exact was submitted to the FDA and would hopefully be available soon.  In fact, Ethicon did just the opposite.  On August 23, 2013, the FDA cleared the modified TVT Exact.  Scott Jones, a marketing employee, emailed an update telling sales reps that

---

[145] ETH.MESH.12881753 at 1758-69.
[146] *Id.*
[147] ETH.MESH.08578490 at 8492.
[148] ETH.MESH.08578490 at 8491.
[149] ETH.MESH.08582600.
[150] ETH.MESH.08578490.
[151] ETH.MESH.12839381.
[152] *Id.*; ETH.MESH.12868401.
[153] ETH.MESH.12868401 at 8430.

"no action is required for existing product that has been manufactured prior to the modification" and that all remaining TVT Exact can still be used.[154] Thus, Ethicon did not tell doctors about the risk of continuing to use the old product.

It is my opinion that the blunted tips resulted in additional tissue and nerve trauma leading to chronic pain and dyspareunia which can be shown through the additional force required to pass the blunted trocar and sheath through resulting in bending, breaking, and cracking of the trocar and sheath when implanting the device. This is also something that would have been seen in gathering clinical data prior to the launch of the product. Additionally, Ethicon should have warned physicians about this increased risk or instructed them on how to modify the procedure. Without such knowledge, physicians were improperly warned and could not communicate the increased risks to the patient.

### F.    POST-MARKETING ADVERSE EVENTS

Ethicon did not actively try to determine how many patients were hurt by its devices, including the TVT Exact, or how severely they were hurt. Instead, Ethicon had a "passive" system of measuring how many and what type of adverse events the TVT Exact was causing. Ethicon's Director of Post-Marketing Surveillance testified that this type of passive collecting of reports understates how many people are actually being hurt by its devices:

> THE WITNESS:  So we -- from a reactive perspective for complaints, we can only process the complaints that are reported to us, so -- and as we discussed earlier, they come from many different avenues; but again, they're reactive in nature, which means we are processing what is given to us or reported to us.
>                                         …
> Q.    You understand that spontaneous adverse event reporting, such as your department collects and analyzes, has been demonstrated to substantially under quantify the real complications in the world?

---

[154] ETH.MESH.12844215

A.    So the adverse events that are reported to us, complications, complaints that are reported to us, are a subset of the events, complaints, complications that occur in the field.[155]

In fact, Ethicon employees ensured that they would not "actively" collect any complaints. When discussing how to perform a marketing survey with a number of physicians, Dan Smith wanted to ensure Ethicon people did not ask physicians questions that might "collect" a complaint:

Just a thought with regard to us collecting information.  Paul, what was the ruling from our compliance group regarding us asking questions/collecting data, did we have to log issues as complaints????" et cetera.  If so, we should do this in a manner that avoids this issue.[156]

Dr. David Robinson, Ethicon's Medical Director, noted a reason that Ethicon might not want to actively collect adverse events about its products:  "[I]f this starts getting reported, it is going to scare the daylights out of docs."[157]

Even though Ethicon limited its "surveillance" to passively collecting complaints, it did not do this well.  For example, Mark Yale, the head of Ethicon's Worldwide Customer Quality team testified that all Ethicon employees had a legal duty to report any and all complaints to the Company about which they became aware.[158]   When shown documentation, Yale admitted that this collection system was flawed.  For example, employees in a US call center failed to report complaints,[159] employees in Eastern Europe did not know they were required to inform the

---

[155]  Lamont Dep. (4/4/13) 389:25-390:23; Yale Dep. (8/7/13) 126:20-127:7 ("So you would agree that generally in a passive complaint collection, which is what Ethicon had prior to this discussion about the registry, for example, in a passive collection, that it is well known and well recognized that adverse events are underreported.  Correct? THE WITNESS:  In general, the basic understanding in the world of complaints and adverse events is that you do not get 100 percent reporting, that, you know, it is not the perfect collection model to gather.  So, yes, they are, in some manner, underreported.").
[156] ETH.MESH.01811770.
[157] ETH.MESH.00756984 (Email from David Robinson, M.D. to Giselle Bonet and Marty Weisberg).
[158] Yale Dep. (8-7-2013) 140:12 to 140:16.
[159] Yale Dep. (8-7-2013) 145:12 to 145:15.

Company of complaints and adverse events,[160] one Portuguese employee testified that he would

not have reported the complaint, but someone had already informed the regulatory authorities:

> Q.      So Francisco in Portugal working for Johnson & Johnson Medical says he
> wouldn't have reported this to you, this complication, except for the fact that
> somebody reported it to their regulatory authorities. Right?
> A.      That's what he wrote. Correct.[161]

This line of questioning led to a consistent theme about adverse events and complications

tracking at Ethicon – you don't know what you don't know.  Yale testified:

> Q.      So as you sit here today, you have no idea how many other complaints didn't
> make it here from Portugal, because Francisco Noronha from Johnson &
> Johnson decided that if it wasn't reported to his regulatory agency, he's not
> going to tell you about it. Right?
> THE WITNESS:  I don't know what I don't know.[162]

When David Menneret, an employee of the mesh manufacturer at Ethicon SARL received

a complaint about mesh being frayed (a significant issue as discussed above) he was unsure

whether to report it as a "complaint" into the Ethicon complaint tracking system.  He wrote:

> Please see attached below a letter...regarding Mesh fraying. I don't know exactly
> who should be informed of this kind of customer feeling so feel free to forward to
> anyone concerned. Do you think this should be entered as a complaint in the
> system?[163]

Again, Yale testified that he could not know how many complaints went to the manufacturer about

the fraying from the manufacturing process that ultimately were not reported to Ethicon's

complaint tracking system.  He testified as follows:

> Q.      You don't know how many times Menneret didn't report a complaint either.
> Right?  You don't know what you don't know. Right?
> THE WITNESS:  As I said before, I do not know what I do not know….[164]

---

[160] Yale Dep. (8-7-2013) 155:21 to 155:25.
[161] Yale Dep. (8-7-2013) 159:5 to 159:10.
[162] Yale Dep. (8-7-2013) 160:16 to 160:24.
[163] ETH.MESH.01814252.
[164] Yale Dep. (8-7-2013) 168:24 to 169:12.

Prior to March of 2006, Ethicon did not even have a formal procedure in place to capture adverse events from its own clinical trials.  Therefore, it had no idea how many adverse events occurred but were not reported from those trials.[165]  Most importantly, Ethicon does not track the complaints for any trends in adverse events between laser cut mesh and mechanical cut mesh.[166] Katrin Elbert testified that "it would be very difficult to do, given the way complaint data comes in."[167]

In addition to the marketing materials, Ethicon also provided physicians with "Complications Statements" during training or upon request.  These "Complication Statements" relied upon the information captured in Ethicon's complaint system – the same system described above.  Accordingly, the capture of information for these statements was already severely compromised.  However, even for those events Ethicon did capture, the reporting of these events in the Complications Statements was completely misleading.

Joseph Scavona, a complaint analyst, was responsible for creating one of these Complications Statements that was provided to physicians.  He described how he created the statement and how, if a woman had multiple injuries, he only listed one injury on the chart.  He wrote:

> [S]ome complaints could be described with multiple main & sub categories, but each complaint was only labeled with one of these categories (e.g. patient had pain, bleeding, hematoma, exposure, and dyspareunia thus complaint was coded only "mesh exposure").[168]

---

[165] Yale Dep. (8-7-2013) 194:22 to 195:7.

[166]  Trial Transcript of Katrin Elbert, *Perry v. Luu, et al.*, (2/11/15) 3438:3-3439:2; Trial Transcript of Piet Hinoul, *Batiste v. Ethicon and Johnson & Johnson, Inc.*, (3/27/2014) 40-45.

[167] Trial Transcript of Katrin Elbert, *Perry v. Luu, et al.* (2/11/15); 3438:14-19.

[168] ETH.MESH.02122904 (Ex. 970) (Email from Joseph Scavona to others re "TVT Complications Statement 2008"). Complications Statement attached at ETH.MESH.00007091 at 2 (Ex. T-970).

This completely misrepresented the actual harms data.  Moreover, the person making these decision, Scavona, was not a medical doctor.  He recognized these limitations and requested that medical review the complications data, but it did not occur.[169]   Instead, physicians were provided with misleading, inaccurate and incomplete information in the Complications Statements.[170]

In my opinion Ethicon's collection and reporting of adverse events and complications to physicians and patients was incomplete, inaccurate and misleading.  As manufacturers are the only entities with access to complaint information, physicians and patients must rely upon them to provide timely, accurate and complete information.  Ethicon failed to do so.  Without accurate information, physicians could not and cannot obtain informed consent from their patients, nor can patients give informed consent.  Ethicon's complaint collecting and reporting system made this impossible.

### G.  ETHICON'S FAILURE TO DISCLOSE THE CONTENTS OF THE MSDS

According to Ethicon Medical Director, Dr. Martin Weisberg, a Material Safety Data Sheet (MSDS) is "a document that discusses the product, the composition, any potential hazards from it . . . Generally, the safety particular of products."[171]   As it relates to polypropylene, I have reviewed several MSDSs for polypropylene resin used to manufacturer meshes used in various pelvic floor meshes. All of the MSDSs discussed below are available to the public.

Sunoco, the manufacturer for the polypropylene resin used to manufacture Ethicon's pelvic floor products lists the possibility that polypropylene mesh can cause tumors or cancer. This is documented by the Sunoco MSDS[172] from April 13, 2005 which states in relevant part:

OTHER INFORMATION

---

[169] *Id.*
[170] Yale Dep. (8-8-2013) 294 to 300.
[171] Weisberg Dep. (8/9/13) 909:2-9.
[172] ETH.MESH.02026591 at 6591-6595.

Follow all MSDS/label precautions even after container is emptied because it may retain product residue.

COMPONENT TOXICITY: Polypropylene has been tested in laboratory rats by subcutaneous implantation of discs or powder. Local sarcomas were induced at the implantation site. No epidemiological studies or case report suggest any chronic health hazard from long term exposure of polypropylene decomposition products below the irritation level. (OARC, 19, 128).[173]

Dr. Martin Weisberg, Ethicon Medical Director, is not only familiar with this MSDS, he also has personal experience with it. Dr. Weisberg agrees that the manufacturer of Ethicon's mesh did a study by implanting it under the skin of rats and it did in fact induce sarcomas.[174]  Dr. Weisberg also agrees "if there was evidence of cancer-causing abilities of polypropylene . . . a reasonable doctor would want to know."[175]  And, despite evidence to the contrary in the above MSDS for the resin used to make the polypropylene mesh for TVT, he is not aware of any instance when Ethicon "disclosed to any doctor that there's any evidence that the use of polypropylene mesh might induce sarcomas in its patients."[176]

Dr. David Robinson, a former Ethicon Medical Director, testified he was unaware of Ethicon ever performing any studies or research to determine whether polypropylene could cause cancer in the long term.[177]  In addition, he testified that Ethicon never disclosed "the potential that polypropylene in the product could be cancer causing."[178]  Dr. Robinson also testified that it would be reasonable for physicians to want to know about polypropylene possibly causing cancer.[179]

Another MSDS from Chevron Phillips[180], a manufacturer of polypropylene resin states:

MEDICAL APPLICATION CAUTION:  Do not use this Chevron Phillips Chemical Company LP material in medical applications involving permanent

---

[173] *Id.* at 02026595.
[174] Weisberg Dep. (8/9/13) 951:6-10.
[175] *Id.*
[176] Id. at 951:11-16.
[177] Robinson Dep. (9/11/13) 1105:17-110:14.
[178] Robinson Dep. (9/11/13) 1114:15-18.
[179] Robinson Dep. (9/11/13), 1115:5-19.
[180] Chevron Materials Safety Data Sheet Marlex Polypropylenes (All Grades) Revision Number: 3 (Ex. T-3137).

implantation in the human body or permanent contact with internal body fluids or tissues.

Do not use this Chevron Phillips Chemical Company LP material in medical applications involving brief or temporary implantation in the human body or contact with internal body fluids or tissues unless the material has been provided directly from Chevron Phillips Chemical Company LP under an agreement which expressly acknowledges the contemplated use.

Chevron Phillips Chemical Company LP makes no representation, promise, express warranty or implied warranty concerning the suitability of this material for use in implantation in the human body or in contact with the internal body fluids or tissues.

With respect to the Chevron Phillips MSDS, Ethicon Medical Director, Dr. Martin Weisberg, testified that he did not have the Chevron Phillips MSDS in 2001 when he reviewed the Sunoco MSDS and no one at Ethicon alerted him to it.[181]   If he had been alerted to the Chevron Phillips MSDS, it may have "triggered" an investigation on his part.[182]   He also believes that if Ethicon knew about this MSDS, Ethicon should have studied the issue and, if they did not do so, it would have been a violation of the company Credo.[183]

Total Petrochemicals, the polypropylene resin manufacturer for the polypropylene used in AMS' pelvic floor products, Technical Data Sheet for Polypropylene PPR 7220, states in bold red lettering "Under no circumstances are any products sold by Total Petrochemicals suitable for human or animal implants." It is further documented that, "The above-mentioned product is NOT in compliance with the US pharmacopoeia because we DID NOT perform required tests." (emphasis from the original document).[184]

---

[181] Weisberg Dep. (8/9/13) 944:16-945:5.
[182] Id.
[183] Id. at 947:4-19.
[184] ETH.MESH.02026591.

The manufacturer of the polypropylene resin for the polypropylene used in competitor pelvic floor products, Phillips Sumika Polypropylene Company, included a similar warning in its MSDS.[185]   Specifically, it states:

> Do not use this Phillips Sumika Polypropylene Company material in medical applications involving permanent implantation in the human body or permanent contact with internal body fluids or tissues. Do not use Phillips Sumika Polypropylene Company material in medical applications involving brief or temporary implantation in the human body or contact with internal body fluids or tissues unless the material has been provided directly from Phillips Sumika Polypropylene Company under an agreement which expressly acknowledges the contemplated use. Phillips Sumika Polypropylene Company makes no representation, promise, express warranty or implied warranty concerning the suitability of this material for the use in implantation in the human body or contact with internal body fluids or tissues.

As discussed above, the possibility that polypropylene mesh can cause tumors or cancer is documented in the Sunoco MSDS, the manufacturer of the polypropylene resin used in the TVT Prolene mesh.[186]   Specifically, the Sunoco MSDS from April 13, 2005 states: COMPONENT TOXICITY: Polypropylene has been tested in laboratory rats by subcutaneous implantation of discs or powder. Local sarcomas were induced at the implantation site. No epidemiological studies or case report suggest any chronic health hazard from long term exposure of polypropylene decomposition products below the irritation level."[187]

Despite this warning in the MSDS for the polypropylene resin used to manufacture the TVT mesh, there is no evidence that Ethicon informed surgeon about this important information contained in various Manufacturer Safety Data Sheets (MSDS) regarding the use of polypropylene. This information includes the dangers of using polypropylene in a permanent implanted medical

---

[185] Phillips Sumika Polypropylene Company Material Safety Data Sheet Marlex Polypropylene (All Grades) Revision Number: 5.03 Revision Date: 12/4/2008.
[186] ETH.MESH.02026591-6595.
[187] ETH.MESH.02026595.

device set forth in MSDS that were in the public domain and available to Ethicon if they chose to look. Ethicon also failed to inform physicians that laboratory studies on rats showed that polypropylene caused sarcomas.

The fact that this information has not been disclosed to physicians in any manner (IFUs, direct letters or promotional materials) is especially concerning in light of literature showing reports of cancer associated with polypropylene. Specifically, there have been cases of pseudotumor reported in polypropylene for hernia mesh[188] and inflammatory myofibroplastic tumor of low malignant potential with a TVT device.[189]  In addition, there have been 2 cases of bowel cancer associated with mesh used for abdominal sacrocolpopexy, one associated with mersilene and one with polypropylene and TVT placement.[190]  A case of primary vaginal leiomyosarcoma associated with TVT and anterior repair with Bard Duraderm has also been reported.[191]

Finally, a report of angiosarcoma associated with Darcon vascular grafts was reported in 1999.[192] The authors of this article noted at least 8 other sarcomas developing at the site of vascular prosthesis, and that the rate of these sarcoma, associated with foreign bodies, was much higher than the rate of sarcomas in general.  All sarcomas associated with Darcon grafts were high grade histology and disseminated at the time of presentation. The authors also describe sarcoma reported at the site of other foreign bodies, such as shrapnel, bullets, steel plates and retained surgical sponges. They also note that the latency period from the acquisition of the foreign body and the development of sarcoma had a mean of 33 years.  They document that a chronic foreign body

---

[188] Karrem, M., Community Oncology, Volume 7/Number 4/April 2010.
[189] Kwon S., et al, Female Pelvic Med Recontruct Surg, Volume 18, Number 4, July/August 2012.
[190] Ahuja, S., et al, Gynecol Surg 2011, 8:217-221.
[191] Moller, K., et al, Gynecologic Oncology 94 (2004) 840-842.
[192] Ben-Izhak, O., et al, Am J Surg Pathology, Issue: Volume 23 (11), 1999, p. 1418.

reaction, the same "microscopic foreign body reaction" described by Dr. David Robinson in his Sept 2013 deposition as being clinically insignificant, was the etiology of this carcinogenesis. The authors also describe sacromas developing in rodents after inert plastic polymers were placed in their soft tissue: "The sarcomas developed in rodents in which thick fibrous capsules developed around the implanted material." The authors conclude: "For unknown reasons, the cells in this inflammatory and repair process may undergo a malignant transformation, probably associated with oncogene activation and tumor suppressor gene inactivation. Further studies are warranted to search for the mechanisms involved in foreign body tumorgenesis." To date no manufacturer of mesh products has investigated this oncogenic potential as the authors recommended. In a report from the International Agency for Research on Cancer: Surgical Implants and Other Foreign Bodies, "When several polymers were tested in rats according to the same experimental protocol, sarcoma incidences ranged from 70% (polypropylene) to 7% (silicone)."[193]  "Polymeric implants prepared as thin smooth films (with the exception of poly(glycolic acid)) are POSSIBLY CARGINOGENIC TO HUMANS."[194]

Given the fact that hernia mesh placement increased in the 1990's with the advent of laparoscopic placement, and that vaginal mesh placed for SUI and POP accelerated in the 2000's, we may be on the cusp of an ever increasing number of foreign body tumors associated with vaginal mesh.  Ethicon did not undertake any long term testing to determine whether or not these warnings on the polypropylene resin manufacturers MSDS were associated with long term consequences for permanent human use.  This is true despite the fact that Ethicon has knowledge

---

[193] International Agency for Research on Cancer, Summaries and Evaluations, Vol.:74 (1999).
[194] McGregor, D.B., et al, European Journal of Cancer 36 (2000) 307-313 (emphasis added).

of three of these cancer reports (Kwon, Moller and Ahuja) as they are referenced in Ethicon's 2013 Clinical Evaluation Report regarding TVT.[195]

Additionally, there is no evidence that Ethicon made any effort to inform surgeons of important information contained in various Manufacturer Safety Data Sheets (MSDS) regarding the use of polypropylene. This information includes the dangers of using polypropylene in a permanent implanted medical device. And, that laboratory studies on rats showed that polypropylene caused sarcomas in laboratory rats. Clearly, these facts are critical information relevant to both the surgeon evaluating his or her treatment options and to the patient's informed consent decisions. As a result, Ethicon failed to act like a reasonable and prudent medical device manufacturer.

## H.    POLYPROPYLENE MESH IS CYTOTOXIC.

Cytotoxicity means toxicity to the cells causing cell injury or death.[196] In a May 26, 2000, Ethicon Memo titled "Review of biocompatibility on the tension-free vaginal tape (TVT) system for compliance to FDA,"[197] the review contains a "Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device" from August 8, 1997.[198] The Cytotoxicity Assessment states "there is some evidence to suggest that the PP [polypropylene] mesh from the sterile Ulmsten device maybe have cytotoxic potential.[199] In additiona, ISO Elution testing, resulted in marked cytotoxicity in tests conducted at Ethicon (Scotland)."

According to former Ethicon Medical Director, Dr. David Robinson, Ethicon never performed "a single long-term study. . . to determine whether or not the Ethicon mesh clinically

---

[195] ETH.MESH.10150515.
[196] McGregor, D.B., et al, European Journal of Cancer 36 (2000) 307-313 (emphasis added).
[197] ETH.MESH.06852118 at 2118-2119 (5/26/2000 Biocompatibility Review).
[198] ETH.MESH.06852120 (8/8/1997 Cytotoxicity Risk Assessment).
[199] Id. and Robinson Dep. (9/11/13) 1098:23-1099:9.

cytotoxic in women."[200]   In addition, in its IFU and Patient Brochures, Ethicon never informed physicians or their patients about the possibility of cytotoxicity.[201]   Dr. Robinson testified that if there is a clinical related outcome related to cytotoxicity, it is reasonable for physicians to want to know that the mesh in the TVT product had been tested multiple times to be severely or marked cytotoxic.[202]

Cytotoxcity can cause death to cells that can lead to an inflammatory response leading to a multitude of injuries, including serious adverse complications such as erosions, chronic pelvic pain, recurrence, worsening incontinence, dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction or the need for additional surgeries. Ethicon did not undertake any long term testing to determine whether the marked cytotoxicity found in the TVT mesh had long term consequences for permanent human use.  This is true despite the fact that its own test results showed the mesh to be cytotoxic.

The potential for cytotoxicity or cell death is important information the physicians need to know in order to pass the information on to their patients so that an informed decision can be made about whether to have a permanent medical device implanted in their body.  It is clear from Ethicon's Medical Director, Dr. David Robinson, that this information was never passed on to physicians despite the fact that it would have been reasonable for physicians to have this information.  As a result, Ethicon did not act as a reasonably prudent medical device manufacturer in that it failed to inform physicians and their patients about the risk of its mesh being cytotoxic.

---

[200] Robinson Dep. (9/11/13) 1101:24-1102:5.
[201] Robinson Dep. (9/11/13) 1114:15-18.
[202] Robinson Dep. (9/11/13) 1115:5-19.

## I.      THE BENEFITS OF TVT EXACT ARE OUTWEIGHED BY ITS COMPLICATIONS.

It is my opinion, based on my training, experience and extensive review of the literature and Ethicon's internal documents that the benefits of the TVT Exact are outweighed by the severe, debilitating and life changing complications associated with the medical device.  It is clear that a substantial number of women who are implanted with the TVT Exact have already and will continue to suffer chronic, debilitating erosions or pain, among other complications, and these life changing complications outweigh the benefits of the TVT Exact, a device used to treat a quality of life issue.

This is especially true given that traditional surgeries like the Burch and pubovaginal slings are not associated with the frequency or extent of these life changing complications.  The efficacy of the TVT Exact is equivalent to the traditional surgeries like the Burch.  Traditional surgeries are not associated with TVT Exact mesh based complications like contraction and erosion, however, with clinically significant erosion.  And, further, although traditional surgeries can cause symptoms such as pain following surgery, including dyspareunia, the risk, duration, extent and severity of chronic pain including dyspareunia following the TVT Exact is much greater than with traditional surgeries, and of course those surgeries do not result in the often untreatable complications and symptoms that result from the TVT Exact mesh.

There were reasonably feasible alternatives available to Ethicon for the treatment of patients in this case.  For example, the Burch procedure would have been an appropriate treatment for SUI.  The Burch procedure eliminates the risks specifically associated with the old construction heavyweight mesh used in the TVT Exact because the Burch procedure does not require the use of mesh.  Another feasible alternative to the TVT Exact would have included autologous fascia

68

slings that also do not require the use of mesh. Additionally, based on Ethicon's internal document, deposition testimony, and medical literature, feasible alternatives would have included individually or collectively lighter weight, larger pore mesh material. Ethicon had lighter weight, larger pore meshes that were less stiff and more compliant with patients' tissues that it marketed for use in the pelvis.

The lack of any TVT Exact clinical data is especially problematic. This void in studying and presenting the true incidence and nature of long term and life altering complications, along with the biases inherent in many of the relied upon studies, and other factors, negates their value, and as a result, other sources of data such as published case series are relevant and important to truly understand the nature of these complications. Ethicon's internal documents and data, which are not publically available, present a very different picture of the TVT Exact than the information that has been shared with patients and physicians.

## V.    CONCLUSION

Ethicon has marketed and sold the TVT Exact despite the fact that it is contains numerous characteristics that make it unsuitable for implantation in a woman's vagina. These characteristics include the following: (1) excessive rigidity; (2) degradation of the mesh; (3) chronic foreign body reaction; (4) infections and bio-films; (5) fibrotic bridging leading to scar plate formation and mesh encapsulation; and (6) shrinkage/contraction of the encapsulated mesh.

Not only does Ethicon sell a product which should never be put in the vagina, it failed to inform physicians and their patients about numerous risks associated with the product despite the fact that these risks were known before the product was launched. Ethicon has removed the ability of physicians to appropriately inform their patients of the risks and benefits of the TVT Exact and made it impossible for women to consent to the procedure. In addition, despite having

knowledge to the contrary, Ethicon never informed physicians and their patients that the TVT Exact was associated with cancer and could be toxic to their bodies. Finally, while keeping this information from women, Ethicon marketed its product with promotional pieces that did not disclose key conflict of interest information or the true complication rates of its products.

As a result of these failures, the TVT Exact has caused and will continue to cause a multitude of injuries in women, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, nerve injury, recurrence, worsening incontinence, chronic dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others.

All opinions I have are to a reasonable degree of medical certainty. I understand discovery is still ongoing in this case and I reserve my right to amend my opinions if further information is provided in any form including, but not limited to, corporate documents, depositions and expert reports of both Plaintiff and Defense experts.


Signed this 17th day of January, 2016.


X _____
Bruce Rosenzweig M.D.

70

# EXHIBIT A

Bruce A. Rosenzweig, MD

# CURRICULUM VITAE

| | |
|---|---|
| **NAME:** | **Bruce A. Rosenzweig, M.D.** |
| **ADDRESS:** | 175 East Delaware  Suite 8909<br>Chicago, Illinois 60611 |
| **DATE OF BIRTH**: | November 16, 1957 |
| **PLACE OF BIRTH:** | New York City, New York |
| **MARITAL STATUS**: | Married |

**EDUCATION:**          **Fellowship**

| | |
|---|---|
| 1989 - 1991 | Urologic Gynecology and Urodynamics<br>Harbor/UCLA Medical Center<br>Department of Obstetrics and Gynecology<br>Torrance, California |
| 1988 - 1989 | Pelvic Surgery<br>State University of New York<br>Department of Obstetrics and Gynecology<br>Syracuse, New York |

**Residency**

| | |
|---|---|
| 1984 - 1988 | Obstetrics and Gynecology<br>Michael Reese Hospital and Medical Center<br>Department of Obstetrics and Gynecology<br>Chicago, Illinois |
| 1987 - 1988 | Administrative Chief Resident |

**Graduate**

| | |
|---|---|
| 1980 - 1984 | University of Michigan Medical School<br>Ann Arbor, Michigan |
| 1980 - 1984 | Academic Tuition Scholarship<br>University of Michigan Medical School |

**Undergraduate**

| | |
|---|---|
| 1976 - 1980 | University of Michigan<br>Ann Arbor, Michigan - BS in Zoology |
| 1976 | University of Michigan Alumni Scholarship,<br>Illinois Chapter |
| 1976 | Bronsted Freshman Prize |

Bruce A. Rosenzweig, MD

**POSITIONS/APPOINTMENTS**:

| | |
|---|---|
| 2011- 2012 | Associate Chair<br>Weiss Memorial Hospital<br>Department of Gynecology<br>Chicago, Illinois |
| 2003- 2010 | Attending Physician<br>John H. Stroger Jr. Hospital<br>Department of Obstetrics and Gynecology<br>Chicago, Illinois |
| 2002 - Present | Attending Physician<br>Department of Obstetrics and Gynecology<br>Rush Presbyterian St. Luke Hospital<br>Chicago, Illinois |
| 2002 - Present | Assistant Professor<br>Rush Medical College<br>Chicago, Illinois |
| 1997 -   2005 | Attending Physician<br>Department Obstetrics and Gynecology<br>Mercy Hospital and Medical Center<br>Head Urogynecology<br>Chicago, Illinois |
| 1995 - 1998 | Attending Physician<br>Department of Women's Health<br>Department of Veterans Affairs<br>Westside Veterans Hospital<br>Chicago, Illinois |
| 1994 - 1998 | Associate Professor<br>Department of Obstetrics and Gynecology<br>and Department of Urology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1992 - 1994 | Assistant Professor<br>Department of Urology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Associate Residency Program Director<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Head of Gynecologic Urology<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Michael Reese Hospital and Medical Center<br>Chicago, Illinois |

Bruce A. Rosenzweig, MD

## POSITIONS/APPOINTMENTS (Cont):

| | |
|---|---|
| 1991 - 1994 | Assistant Professor<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1990 - 1991 | Clinical Instructor<br>Department of Obstetrics and Gynecology<br>UCLA School of Medicine<br>Los Angeles, California |
| 1989 - 1991 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Harbor/UCLA Medical Center<br>Torrance, California |
| 1988 - 1989 | Clinical Instructor<br>Department of Obstetrics and Gynecology<br>State University of New York<br>Health Science Center<br>Syracuse, New York |
| 1988 - 1989 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Crouse-Irving Memorial Hospital<br>Syracuse, New York |

## PROFESSIONAL  SPORTS TEAM PHYSICIAN

| | |
|---|---|
| 2011- Present | Chicago Sky Women's Basketball Team |

## LICENSURE:

| | |
|---|---|
| 1984 | State of Illinois, #036-071719 |
| 1988 | State of New York, #175147 (inactive) |
| 1989 | State of California, #G065470 (inactive) |
| 1985 | State of Illinois Controlled Substance, #003-136655 |
| 1985 | DEA #BR0291815 |

## SPECIALTY BOARDS:

| | |
|---|---|
| 1985 | Diplomate of National Board of Medical Examiner |
| 1991 | Diplomate of American Board of Obstetrics and Gynecology<br>(Recertofoed 2005) |

## JOURNAL EDITORIAL BOARD:

JOURNAL OF GYNECOLOGIC SURGERY
JOURNAL REVIEWER AND CONSULTANT

OBSTETRICS AND GYNECOLOGY

JOURNAL OF GYNECOLOGIC SURGERY

SURGERY GYNECOLOGY AND OBSTETRICS
ABSTRACTOR: International Abstracts of Surgery;

INTERNATIONAL UROGYNECOLOGY JOURNAL

Bruce A. Rosenzweig, MD

## JOURNAL EDITORIAL BOARD (Cont):

JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION
CONSULTANT: Diagnostic and Therapeutic Technology
Assessment (DATTA),

AMERICAN JOURNAL OF OBSTETRICS AND GYNECOLOGY

PSYCHOSOMATIC MEDICINE

SOUTHERN MEDICAL JOURNAL

JOURNAL OF HOSPITAL MEDICINE

INTERNATIONAL JOURNAL OF OBSTETRICS AND GYNECOLOGY

## TEACHING AWARDS:

| | |
|---|---|
| 1997 | CREOG National Faculty Resident Teaching Award |
| 1993 | APGO Excellence in Undergraduate Medical Education Award |

## MEDICAL ADVISORY BOARDS:

| | |
|---|---|
| 1993 - 1995 | EMPI, Inc. <br> St. Paul, Minnesota |
| 1997 - 1999 | EmpowerMed <br> Yardley, Pennsylvania |
| 2001 – 2003 | Medcases <br> Philadelphia, Pennsylvania |

## MEMBERSHIP ACTIVITIES AND COMMITTEES:

### Michael Reese Hospital and Medical Center

| | |
|---|---|
| 1987 - 1988 | Chief Resident's Council |
| 1987 - 1988 | Residency Evaluation Committee |
| 1988 | Hospital Utilization Review Committee |

### Harbor-UCLA Medical Center
| | |
|---|---|
| 1989 - 1991 | Surgical Case Review Committee. |

### University of Illinois at Chicago, College of Medicine

| | |
|---|---|
| 1991 - 1993 | Committee on Hospital Infections |
| 1991 - 1997 | OB/GYN Department Quality Assurance Committee |
| 1991 - 1993 | Medical Staff Quality Assurance Committee |
| 1993 | Ad Hoc Pap Smear Task Force |
| 1993 | Ad Hoc Committee to Review the 5 Year Deceleration Medical Student Program |
| 1995 - 1997 | Medical Records Committee |
| 1996 - 1997 | Generalist Curriculum Subcommittee |
| 1997 | Committee to Review the Performance of the Head of the Department of Urology |

Bruce A. Rosenzweig, MD

## GRANTS AND CONTRACTS:

| | |
|---|---|
| 1989 - 1990 | #PQ 1402-02B Investigator<br>"A Randomized, Controlled, Comparative Clinical Trial of Thiamphenicol Glycinate/Thiamphenicol Versus Cefoxitin/Doxycycline in the Treatment of Pelvic Inflammatory Disease."<br>Sponsor: *Pharmaquest Corporation* |
| 1989 - 1991 | #35614-87 Investigator<br>"A Randomized, Open-Label, Comparative, Multicenter, Safety, Tolerance and Efficacy Study of Parenteral Pip eracil I in/Tazobactam (CL 298.741) versus Clindamycin Plus Gentarnicin in the Treatment of Hospitalized Patients with Gynecologic Infections."<br>Sponsor: *American Cyanamid* |
| 1990 - 1991 | #MDS 401-US Investigator<br>"Micturin versus Placebo in the Treatment of Urge Incontinence in Females. "<br>Sponsor: *Forest Laboratories* |
| 1992 - 1993 | #C91-002 Principal Investigator<br>"A Six Month Evaluation of Efficacy, Safety and Tolerance of the Lea's Shield. A Vaginal Barrier Contraceptive Device."<br>Sponsor: *Contraceptive Research and Development Program* |
| 1995 - 1997 | #1393-027Principal Investigator<br>"Phase II Safety and Efficacy Study of Fem Cap Used With and Without Spermicide. "<br>Sponsor: *Contraceptive Research and Development Program* |

## INVENTIONS AND PATENTS:

1. Double Lumen Amnioinfusion Catheter. U.S. Patent Number 4,722,730,
   February 2, 1998. "Amcath". Manufactured by Gish Biomedical, Santa Ana, California.

2. "Meconium Aspirator Set." Manufactured by Gish Biomedical, Santa Ana, California.

## VIDEO PRESENTATIONS:

Freedman A, Rosenzweig B, Maurice J., An Interesting Presentation of Failed Medical Termination with Hysteroscpic Resection of Retained Products of Conception. 41st Global Congress of minimally Invasive Gynecology Las Vegas, Nevada November 2012

## MULTIMEDIA

### FILM

1. *Design.* Feature Film. Premiere Sundance Film Festival January 2002.Co-Producer.
2. *Kwik-Stop.* Feature Film. Premiere Los Angeles Film Festival April 2001. Actor.
3. *The 95th.* Documentary. Premiere Maryland Film Festival May 2002. Co-Producer.
4. *Independent films and filmmakers.* Short Documentary. 1998. Producer, Director.

### COMPUTER INTERACTIVE TEACHING PROGRAMS

Urogynecology: Evaluation and Treatment of Urinary Incontinence. CD Rom; Produced by Interactive Medical Review, Philadelphia, Pennsylvania, 1994.

## MULTIMEDIA (Cont):

Bruce A. Rosenzweig, MD

**STREAMING MEDIA**

    1.   Live Webcast of the First Streaming Media Conference.  1998.  Producer, Director.

**INDUSTRIAL VIDEO**

  1. *A Day at the Office.*  WellSpring Management Group, Bethany, Connecticut. 1998.  Producer, Director.
  2. *Point of View Skiing.*  American Ski Corporation, Sugarbush, Vermont. 1998. Producer.
  3. *Promotional Video.* IMET Coporation, Philadelphia, Pennsylvania. 1999. Producer, Director.

# PRESENTATIONS AND INVITED LECTURES:

## Michael Reese Hospital and Medical Center

1 . "A Prospective Randomized Study Comparing Nipple Stimulation and Exogenous Oxytocin Contraction Stress Tests. " Presented at the First Annual Resident Research Conference, Michael Reese Hospital and Medical Center, Chicago, Illinois. June 11, 1987.

2. "Postpartum Uterine Inversion." Grand Rounds, Michael Reese Hospital and Medical Center, Chicago, Illinois. September 10, 1987.

3. Faculty Member: Basic and Advanced Laser Surgery, Hysteroscopy, Colposcopy, and Operative Laparoscopy, A "Hands-On" Course and Seminar, Washington, DC. January 25-28, 1989.

4. "Tubo-ovarian Abscess: Medical versus Surgical- Management." Grand Rounds, University of Nairobi, Nairobi, Kenya. March 2, 1989.

5. "HPV DNA and Squamous Atypia." Presented at the Tenth Annual Scientific Congress and Advanced Postgraduate Laser Course of the Gynecologic Laser Society, Orlando, Florida. March 31, 1989.

6. "Postpartum Uterine Inversion: Diagnosis and Management." Grand Rounds, SUNY-HSC, Syracuse, New York. March 17, 1989

7. Faculty Member: Basic and Advanced Laser Surgery: A Complete 5-Day "Hands-On" Course and Seminar, Virginia Beach, Virginia. July 24-28, 1989.

8. "HPV: The Disease of the 80's." Presented at the Los Angeles Regional Family Planning Council Family Planning Symposium, Torrance, California. January 20, 1990.

9. Faculty Member: Basic and Advanced Laser Surgery, Diagnostic and Operative Hysteroscopy, Advanced Colposcopy, Laser Laparoscopy, and Pelviscopy, A "Hands-On" Course and Seminar, Washington, DC. January 24-27, 1990.

10. "Office of Evaluation of Urinary Incontinence." Luncheon Conference at the Thirty-Eighth Annual Meeting of the American College of Obstetricians and Gynecologists, San Francisco, California. May 8, 1990.

11. Faculty Member: Basic and Advanced Laser Surgery, Diagnostic and Operative Hysteroscopy, Advanced Colposcopy, Laser Laparoscopy, Pelviscopy. A complete 5-Day 'Hands-On" Course and Seminar, Palm Beach, Florida. July 23-27, 1990.

12. "Lasers in Gynecology." Grand Rounds, Martin Luther King, Jr./Drew Medical Center, Los Ancreles, California. September 27, 1990.

13. "Urinary Incontinence and Genital Prolapse." Grand Rounds, HarboriUCLA Medical Center, Torrance, California. October 15, 1990.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

14. Course Director: Contraceptive Technology: Symposium on Managing the IUD Patient. Planned Parenthood of San Diego and Riverside Counties, San Diego, California. October 27, 1990.

15. "Lasers in Urogynecology." Grand Rounds, Martin Luther King, Jr./Drew Medical Center, Los Angeles, California. November 8, 1990.

16. Course Director: Contraception in the 90's, Managing the IUD Patient. Oklahoma State Department of Health Maternal and Child Health Services, Oklahoma City, Oklahoma. March 1, 1991.

17. "Office Evaluation of Urinary Incontinence." Grand Rounds, Michael Reese Hospital and Medical Center, Chicago, Illinois. April 4, 1991.

18. Urinary Incontinence and Genital Prolapse. " Grand Rounds, University of Illinois at Chicago, College of Medicine, Chicago, Illinois. April 8, 1991.

19. "Urinary Incontinence."   Women's Healthcare Center, Torrance, California. April 25, 1991.

20. "Evaluation and Management of Urinary Incontinence." South Bay Perinatal Access Project, San Pedro, California. May 3, 1991.

21. "Office Evaluation of Incontinent Women." Luncheon Conference at the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, New Orleans, Louisiana. May 7, 1991.

22. "Surgical Choices for Incontinence. " Luncheon Conference at the Thirty-Ninth Annual Meeting of American College of Obstetricians and Gynecologists, New Orleans, louisiana. May 8, 1991.

23. AUGS Special Interest Session: "Gynecological Urology: Case Management in Urogynecology. At the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, New Orleans, Louisiana. May 8, 1991.

24. "Vulvar and Vaginal Diseases." Colposcopy Training Course, Torrance, California. May 30, 1991.

25. "Managing the IUD Patient." Grand Rounds, Glendale Adventist Hospital, Glendale, California. June 10, 1991.

26. Course Director:  Managing the IUD Patient. Arizona Family Planning Council, Phoenix, Arizona. June 15, 1991.

27. "Basic Urogynecologic Instrumentation; Proper Evaluation and Differential Diagnosis of Stress Urinary Incontinence." Gynecologic and Endoscopic Surgery. A Complete 5-Day "Hands-On" Course and Seminar, Palm Beach, Florida. July 22, 1991.

28. "Evaluation and Management of Urinary Incontinence." At the Fourth Annual National Association of Womens' Health Professional Conference, Chicago, Illinois. October 17, 1991.

29. Course Coordinator: Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology: A Hands-On Seminar. "Evaluation of the Incontinent Patient; IUD Update; Nonsurgical Management of the Incontinence." Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology, Snowbird, Utah. March 11-14, 1992.

30. "Managing the IUD Patient." Grand Rounds, Jackson Park Hospital, Chicago, Illinois. March 19, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

31. "Evaluation and Nonsurgical Management of the Incontinent Patient."  Grand Rounds, Jackson Park Hospital, Chicago, Illinois. April 2 & 19, 1992.

32. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, and "Evaluation of the Incontinence Patient." Visiting Professor Lecture, Albert Einstein Hospital, Philadelphia, Pennsylvania. April 6, 1992.

33. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Michael Reese Hospital, Chicago, Illinois. April 7, 1992.

34. "Surgery in the Elderly. Female Urinary Incontinence: A Gynecologists Point of View." At the United States Section of the International College of Surgeons, Chicago, Illinois. April 10, 1992.

35. "Managing the IUD Patient." American College of -Nurse Midwives. Illinois Chapter Meeting. University of Illinois, College of Nursing, Chicago, Illinois. April 13, 1992.

36. "Contraceptive Choices in the 1990's." Postgraduate Course at the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists, Las Vegas, Nevada. April 28-29, 1992.

37. "IUD and Contraception." Grand Rounds, Mount Sinai Hospital and Medical Center, Chicago, Illinois. May 6, 1992.

38. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Cook County Hospital, Chicago, Illinois. May 11, 1992.

39. "Managing the IUD Patient." Grand Rounds, Ravenswood Hospital, Chicago, Illinois. May 21, 1992.

40. "Nonsurgical Management of Urinary Incontinence. Grand Rounds, Humana Hospital/Michael Reese and Medical Center, Chicago, Illinois. June 4, 1992.

41. "Urinary Dysfunction." Obstetrics and Gynecology Review Course, Chicago, Illinois. June 5, 1992.

42. "Surgical Management Stress Incontinence of Urine; Management of Operative Complications; Comparison of Techniques for Management of CIN. Advanced Gynecologic Surgery: A Complete 5-Day "Hands-On" Course and Seminar, Palm Beach, Florida. July 20-22, 1992.

43. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Cook County Hospital, Chicago, Illinois. July 27, 1992.

44. "Nonsurgical Approach to Female Incontinence." Grand Rounds, Alexian Brothers Medical Center, Elk Grove Village, Illinois. September 3, 1992.

45. Course Director: Update on Urogynecology. "Evaluation of the Incontinent Patient; Nonsurgical Management of Stress Urinary Incontinence." Update on Urogynecology, Philadelphia, Pennsylvania. September 21, 1992.

46. "Urinary Incontinence: It Doesn't Have to be Part of a Woman's Everyday Life." Virginia Baptist Hospital, Lynchburg, Virginia. October 13, 1992.

47. "Managing the IUD Patient. Grand Rounds, Hershey Medical Center, Hershey, Pennsylvania. October 21, 1992.

48. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, University of Illinois at Champaign, Champaign, Illinois. October 28, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

49. "Evaluation and Management of Urologic Problems in Women. " Gynecological Update 1991, La Mesa, California. October 31, 1992.

50. "IUD Insertion/Removal and Model Practicurn. At the Annual Family Planning, Obstetrics and Gynecology Update for Florida Nurse Practitioners, Orlando, Florida. November 5, 1992.

51, "IUD's Revisited." At the Statewide Clinician's Meeting, Planned Parenthood Wisconsin, Milwaukee, Wisconsin. November 13, 1992.

52. "The Nonsurgical Management of Stress Urinary Incontinence." Grand Rounds, University Hospital of Cleveland, Cleveland, Ohio. November 18, 1992.

53. "The IUD: A Second Look." A Contraceptive Symposium and Practicum. San Bernadino County Department of Public Health. Womens' Health Section, San Bernadino, California. November 20, 1992.

54. "Managing the IUD Patient." Grand Rounds, Department of Family Practice, University of Illinois, Chicago, Illinois. December 2, 1992.

55. "Manauing the IUD Patient." Grand Rounds, West Pennsylvania Hospital, Pittsburgh, Pennsylvania. January 12, 1993.

56. "Repair of Pelvic Floor Dysfunction; Voiding Disorders and How to Manage Them." Advanced Gynecologic Surgery, Washington, D.C. January 27, 1993.

57. Course Director: Controversies in Gynecology. "Nonsurgical Management of Stress Urinary Incontinence; Genital Prolapse and Lower Urinary Tract Dysfunction Controversies in Gynecology, St. Petersburg, Florida. February 11-12, 1993.

58. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Saginaw General Hospital, Saginaw, Michigan. February 15, 1993.

59. "Managing the IUD Patient." Oklahoma State Department of Health Practitioners Annual Meeting, Oklahoma City, Oklahoma. March 11, 1993.

60. Course Director: Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology. "Genital Prolapse and Lower Urinary Tract Dysfunction; Physiotherapy in the Treatment of Lower Urinary Tract Dysfunction; Surgical Management of Stress Urinary Incontinence; The Role of IUD's in Contraception." Beaver Creek Colorado. March 17-20, 1993.

61. "Managing the IUD Patient." Grand Rounds, Waukesha Memorial Hospital, Waukesha, Wisconsin. March 23, 1993.

62. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Evanston Hospital, Evanston, Illinois. March 25, 1993.

63. "Evaluation of the Incontinent Patient." Grand Rounds, West Pennsylvania Hospital, Pittsburgh, Pennsylvania. March 29, 1993.

64. "Managing the IUD Patient." Grand Rounds, Forbes Metro Hospital, Pittsburgh, Pennsylvania. March 30, 1993.

65. "Incontinence Differential Diagnosis, History and Physical Exam; Pelvic Floor Neurology for the Gynecologist: EMG and Pudendal Conduction Latency; Other Cause of Incontinence." At Urogynecology 1993 State of the Art, Frisco, Colorado. April 2-3, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

66. "Intrauterine Device: Insertion and Management." Sixteenth Annual Seminar in Womens' Health Care, Dallas, Texas. April 16, 1993.

67. "Contraceptive Choices for the 1990's and Beyond." The Annual Clinical Meeting of the American College of Obstetricians and Gynecologists, Washington, D.C. May 4-5, 1 993.

68. "Managing the IUD Patient." Grand Rounds, La Grange Hospital, La Grange, Illinois. May 17, 1993.

69. "Evaluation and Management of Urinary Incontinence." Grand Rounds, Mount Sinai Hospital, Miami, Florida. May 25, 1993.

70. "Contraceptive Update." At the Tenth Annual Medical Update, Pittsburgh, Pennsylvania. June 2, 1993.

71. "Treatment of Urinary Incontinence." Obstetrics and Gynecology Review Course, Chicago, Illinois. June 10, 1993.

72. "Open Urinary Stress Incontinence Procedures." St. Louis, Missouri. June 16, 1993.

73. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Baylor College of Medicine, Houston, Texas. June 30, 1993.

74. "Urodynamic Testing; Nonsurgical Management of Urinary Incontinence; Bladder Injury: How to Avoid, How to Manage." At Principles of Advanced Conventional and Endoscopic Surgery, Palm Beach, Florida. July 26, 1993.

75. "Evaluation, Diagnosis and Management of Urinary Stress Incontinence." The Gynecologic Surgical Techniques, Chicago, Illinois. August 19, 1993.

76. "Pelvic Anatomy and Placement of Sutures for Paravaginal Repair and Correction of Stress Incontinence." Demonstrated Using Human Cadaver, Chicago, Illinois. August 20, 1993.

77. Course Director: Practical Urogynecology. "Behavioral Management of Incontinence; Painful Voiding Syndrome; Behavioral and Physical Therapy for Urinary Incontinence." Cleveland, Ohio. August 27-38, 1993.

78. "Evaluation of the Incontinent Patient." Resident Lecture, East Carolina University, Greenville, North Carolina. September 22, 1993.

79. "Non-Hormonal Contraception." Grand Rounds, East Carolina University, Greenville, North Carolina, September 22, 1993.

80. "Gynecologic Disorders; Pregnancy Changes and General Surgical Problems During Pregnancy." Specialty Review in Surgical Critical Care, Chicago, Illinois, October 4, 1993.

81. "Managing the IUD Patient." Grand Rounds, George Baptist Medical Center, Atlanta, Georgia, October 12, 1993.

82. "Managing the IUD Patient." Grand Rounds, Reading, Pennsylvania. October 19, 1993.

83. "IUD Update: Clinical and Demographics Issues." Grand Rounds, Ohio State University, Columbus, Ohio. November 4, 1993.

84. "Update on Amnioinfusion." Grand Rounds, St. Francis Hospital, Blue Island, Illinois. November 16, 1993.

85. "Management of Urinary Stress Incontinence." St. Michael's Hospital, Toronto, Ontario, Canada. December6, 1993.

86. "IUD Update: Clinical and Demographic Issues." Grand Rounds, Jackson Memorial

Bruce A. Rosenzweig, MD

Hospital, Miami, Florida. January 12, 1994.

## PRESENTATIONS AND INVITED LECTURES (Cont):

87. "Urogynecology: Differential Diagnosis and Evaluation of Female Incontinence; Surgical Therapies for Stress Incontinence; Diagnosis and Treatment of Detrusor Instability; Diagnosis and Surgical Therapies for Stress Incontinence, Gynecologist." At Frontiers in Gynecology,

Steamboat Springs, Colorado. January 25-26, 1994.

88. "Genital Prolapse and Lower Urinary Tract Dysfunction." At the Fifth Annual Midwest Clinical Conference, Chicago Medical Society, Chicago, Illinois. February 11, 1994.

89. "Bacterial Vaginosis." Grand Rounds, Chicago Osteopathic Hospital, Chicago, Illinois. February 17, 1994.

90. "Gynecologic Problems in Surgery." At the Specialty Review in General Surgery, Chicago, Illinois. February 18, 1994.

91. "Female Urinary Incontinence: Anatomy Physiology, Definitions; Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral Syndrome, etc.; Diagnosis and Treatment of Pelvic Floor Disorders; Cystourethroscopy: Instrumentation and Technique; Ureteral Catherization - Indications, Risks, Benefits." At Modern Menopause and Urogynecology, San Francisco, California. March 11-13, 1994.

92. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Kaiser Bellflower, Bellflower, California. March 29, 1994.

93. "Female Urinary Incontinence: Anatomy, Physiology, Definitions; Office Evaluation and Advanced Urodynamic Testing; Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral Syndrome, etc., Nonsurgical Therapies for Stress Incontinence; Cystourethroscopy: Instrumentation and Technique; Ureter Catherization Indications, Risks, Benefits." At the Advanced Gynecologic Endoscopy with Urogynecology, Palm Springs, California. April 9-10, 1994.

94. "Intrauterine Device: Insertion and Management" at the 17th Annual Seminar in Womens' Health Care. Dallas, Texas. April 15, 1994.

95. "Surgical Management of Stress Urinary Incontinence." Grand Rounds, University of Illinois, Champaign, Illinois. April 15, 1994.

96. "Anatomy of Pelvic Floor Supporting System; Rational Anatomical Approach to Pelvic Floor Defects." At Advanced Laparoscopic Techniques, Chicago, Illinois. April 21, 1994.

97. "Managing the IUD Patient." Grand Rounds, University of Wisconsin, Milwaukee, Wisconsin. April 27, 1994.

98. "Contraceptive Choices." At the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists. Orlando, Florida. May 10-11, 1994.

99. "Update on the IUD: New Friend or Old Danger." Grand Rounds, Harbor-UCLA Medical Center, Torrance, California. May 23, 1994.

100. "Contraception." At the Specialty Review in Obstetrics and Gynecology, Chicago, Illinois. May 24, 1994.

101. "Problem Management: IUD's. At the Twenty-Second Annual Conference for Nurse Practitioners in Reproductive Healthcare. Milwaukee, Wisconsin. June 10, 1994.

102. "Pelvic Floor Disorder." At the Obstetrics and Gynecology Review Course, Chicago, Illinois. June 15, 1994.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

103. "Female Urinary Incontinence: Treatment by Electrostimulation." Grand Rounds, Hospital du Sacre-Coeur, Montreal, Canada. June 16, 1994.

104. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Sparrow Hospital, Lansing, Michigan. June 21, 1994.

105. "Major Pelvic Hemorrhage: The Safest and Best Methods for Control; Vaginal Cones and Electrical Stimulation to Manage Stress Incontinence; What To Do With The Patient Who Continues To Leak After Multiple Incontinence Surgeries." At Operative Gynecology, Palm Beach, Florida. July 18-20, 1994.

106. "Repair of Genital Prolapse." Grand Rounds, Michael Reese Hospital, Chicago, Illinois. August 17, 1994.

107. "Evaluation, Diagnosis and Management of Urinary Stress Incontinence, Including Cystoscopy; Pelvic Anatomy and Placement of Sutures for Paravaginal Repair, Sacrospinous Fixation, and Connection of Stress Incontinence." At Gynecologic Surgical Techniques, Chicago, Illinois. August 18-19, 1994.

108. "Gynecologic Problems in Surgery; Surgery in Pregnant Women." At Specialty Review in General Surgery, Part I, Chicago, Illinois. August 22, 1994.

109. "Managing the IUD Patient." Grand Rounds, Medical College of Wisconsin, Milwaukee, Wisconsin. August 25, 1994.

110. "Managing the IUD Patient."  Grand Rounds, Rush University, Chicago, Illinois. September 8, 1994.

111. "Gynecologic Problems in Surgery." At Specialty Review in General Surgery, Chicago, Illinois. September 19, 1994

112. "IUD Symposium." At the Colorado Department of Public Health, Womens' Health Symposium, Silverthorne, Colorado. October 5, 1994.

113. "Urinary Incontinence." Grand Rounds, St. Elizabeth Hospital, Chicago, Illinois. October 18, 1994.

114. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Christ Hospital, Oak Lawn, Illinois. October 24, 1994.

115. "Evaluation of Urinary Incontinence and the Bladder Neck Suspension." Atlanta, Georgia. November 18, 1994.

116. "Managing the IUD Patient." Grand Rounds, Mount Sinai Hospital, Hartford, Connecticut. January 6, 1995.

117. "Managing the IUD Patient." At the New Mexico Department of Health Clinicians Seminar, Albuquerque, New Mexico. January 26, 1995.

118. "Gynecologic Problems in Surgery." At the Specialty Review in General Surgery, Chicago, Illinois. February 2, 1995.

119. "Urinary Incontinence in Women." At the Womens' Health Issues 1995, India Medical Association (IL), USA, Chicago, Illinois. March 12, 1995.

120. "Bacterial Vaginosis." Grand Rounds, Anchor HMO, Chicago, Illinois. March 28, 1995.

121. "Urinary Incontinence in Women: What's New." Metropolitan Chapter of the American

Bruce A. Rosenzweig, MD

College of Surgeons Meeting, Chicago, Illinois. April 27, 1995.


## PRESENTATIONS AND INVITED LECTURES (Cont):

122. "Evaluation of the Incontinent Patient; Surgical Management of SUI - Open Approach." at the Operative Laparoscopy, Hysterectomy, Pelvic Floor Repair and Hysteroscopy for Gynecologist. Atlanta, Georgia, June 16-17, 1995.

123. "Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral syndrome, etc; Cystrourethros copy - instrumentation and techniques; Urethral Catheterization indications, risk, benefits; abdominal procedures for GSI; non surgical therapy for GSI." at Advanced Gynecology Endoscopy and Uro-gynecology, Vancouver, Canada, August 19, 1995.

124. "Evaluation of the Incontinent Patient; Surgical Management of SUI - Open Approach." At the Operative Laparoscopy, Hysterectomy, Pelvic Floor Repair and Hysteroscopy for Gynecologist. Atlanta, Georgia, September 29-30, 1995.

125. "Managing the IUD Patient." At The Regional meeting of AMWA. Chicago, Illinois, September 23, 1995.

126. "The Evaluation of the Incontinent Patient and Bladder Neck Suspension." At the Operative Laparoscopy, Hysterectomy, Hysteroscopy and Pelvic Floor Repairs for gynecologists. Atlanta, Georgia, September 29-30, 1995.

127. "Manaaement of Severe Genital Prolapse. " Grand Rounds - University of Illinois Champaign, Illinois November 1, 1995.

128. "Pelvic Prolapse. " at the Obstetrics and Gynecology Tutorial - Oak Brook, Illinois, November 10, 1995.

129. "Algorithms for the Management Urinary Incontinence": A modern, systematic approach to Diagnosis and Treatment; Retropubic Operations for Stress Incontinence: Patient Selection, Techniques and Outcome; Cystovaginal and Rectovaginal Fistula Repair: Operations, Techniques and Outcomes. Operative Laparoscopy and Urogynecology Course, Steamboat Springs Colorado, February 7-9, 1996.

130. "Contraception" At the Osler Review Course, St. Louis, Missouri, April 21, 1996.

131. "Laparoscopic Bladder Neck Suspension; Vaginal Vault Suspension." at the Advanced Operative Endoscopy Course and Hysteroscopy Workshop, Palo Alto, California, June 1,1996.

132. "Contraceptive Update" Osler Review Course, Chicago, Illinois, June 18, 1996.

133. "Menstrual Disorders; Urinary Incontinence; Pelvic Pain; Menopausal Syndrome. " Osler Review Course, Lisle, Illinois, July 10, 1996.

134. "Anatomy of the Pelvic Floor and Physiology of Incontinence; Evaluation of Urinary Incontinence and Pelvic Floor Disorders and Open Procedures for Urinary Incontinence. Cincinnati, Ohio, July 26, 1996.

135. "Role of Endoscopy in Reconstructive Pelvic Surgery; Evaluation of Urinary Incontinence and Open Surgical Management of Urinary Incontinence." At the Operative Gynecologic Hysteroscopy and Laparoscopy course Atlanta, Georgia, September 6-7, 1996

136. "An Overview of Urinary Stress Incontinence. " At the American Association of Gynecologic Laparoscopists, Chicago, Illinois, September 27, 1996.

137. "Gynecologic Problems in Surgery." General Surgery Review Course, Chicago, Illinois, October 9, 1996.

Bruce A. Rosenzweig, MD

138 "Contraception. " Chicago Area Review Course, Chicago, Illinois, October 16, 1996.


## PRESENTATIONS AND INVITED LECTURES (Cont):

139. "Contraception. " Obstetrics and Gynecology Review, Chicago, Illinois, November 6,1996.

140. "Contraceptive Update." Grand Rounds, Michael Reese Hospital, Chicago, Illinois, January 9, 1997.

141. "Contraceptive Update." Chicago Obstetrics and Gynecology Review, Chicago, Illinois, April 16, 1997.

142. "Contraception; Ectopic Pregnancy; Injections and Antibiotics; HIV and the Woman Patient; Obstetrical Emergencies." At the Obstetrics and Gynecology Review Course, St. Louis Missouri, April 23, 1997.

143. "Urinary Incontinence." "Practical Pearls for Women's Health Care: A Clinical Perspective" At the University of Illinois at Chicago, Illinois, May 17, 1997.

144. "Urinary Incontinence: Evaluation and Open Surgical Repair; Role of Laparoscopy in Pelvic Reconstructive Surgery." At the Laparoscopic Pelvic Surgery Course, Atlanta Georgia, May 23-24, 1997.

145. "Painful Bladder Syndromes." At the 25' Annual Conference for Nurse Pratictioners in Women's Health, Milwaukee, Wisconsin, June 11, 1997.

146. "Contraception; Ectopic Pregnancy; Infections and Antibiotics." Arlington Heights, Illinois, June 25, 1997.

147. "Contraceptive Update." Springfield, Illinois, July 24, 1997.

148. "Evaluation and treatment of urinary incontinence; painful bladder syndromes: Interstitial cystitis, urethral syndrome, and sensory urgency; Treating pelvic floor dysfunction" at Advances in Health Care for Women Over 40. Jackson Hole, Wyoming, August 7-8, 1997.

## PRESENTED ABSTRACTS:

1. Levy JS, Rosenzweig BA, Kaplan B, et al: Changed criteria for antenatal fetal heart rate testing: A five year single institution experience. Presented at the Eighth Annual Meeting of the Society of Perinatal Obstetricians, February 6, 1988, Las Vegas (Abstract #267).

2. Bergman F, Rotmensch S, Rosenzweig BA, et al: Analysis of Factor VIII complex and Von Willebrand factor multimers in preeclampsia. Presented at the Thirty-Sixth Annual Meeting of the Society for Gynecologic Investigation, March 17, 1989, San Diego (Abstract #277).

3. Thomas S, Karram M, Rosenzweig BA, Bhatia NN: Long-term experience with the Birch procedure: Effects of menopausal status on outcome. Presented at the Thirty-Eighth Annual Meeting of the American College of Obstetricians and Gynecologists, May 9, 1990, San Francisco.

4. Rosenzweig BA, Soffici AR, Thomas S, Bhatia NN: Voiding patterns of patients with cystocele. Presented at the Twelfth Annual Symposium of the Urodynamics Society, May 12, 1990, New Orleans.

5. Rosenzweig BA, Bhatia NN: The use of carbon dioxide laser in urology. Presented at the Eleventh Annual Meeting of the Gynecologic Laser Society, June 10, 1990, Chicago.

6. Roserizweig BA, Bhatia NN, Hischke D, et al: The psychological profiles of women before and after surgical treatment of stress urinary incontinence. Proceeding of the Twentieth

Bruce A. Rosenzweig, MD

Annual Meeting of the International Continence Society, September 12-15, 1990, Aarhus, Denmark.

## PRESENTED ABSTRACTS (Cont):

7. Rosenzweig BA, Bhatia NN: Temporal separation of urethral and bladder pressure spikes during cough in women with stress urinary incontinence, urge incontinence and after incontinence surgery. Proceeding of the Twentieth Annual Meeting of the International Continence Society, September 12-15, 1990, Aarhus, Denmark.

8. Rosenzweig BA, Bhatia NN, Hischke D, Thomas S, Nelson AL: The psychological status of women before and after treatment of stress incontinence. Presented at the Eleventh Annual Meeting of the American Uro-Gynecologic Society, November 1, 1990, Tarpon Springs.

9. Roserizweig BA, Bhatia NN, Nelson AL: Pressure transmission ratio: What do the numbers really mean? Presented at the Eleventh Annual Meeting of the American Uro-Gynecologic Society, November 2, 1990, Tarpon Springs.

10. Rosenzweig BA, Blumenfeld D, Bhatia NN: Incidence of urinary incontinence in asymptomatic women with severe genitourinary prolapse: A rationale for preoperative urodynamic evaluation. Presented at the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, May 7, 1991, New Orleans.

11. Rosenzweig BA, Blumenfeld D, Bhatia NN: Pessary test in the evaluation of detrusor instability in women with genitourinary prolapse. Proceeding of the Twenty-First Annual Meeting of the International Continence Society, October 10-12, 1991, Hannover, Germany.

12. Rosenzweig BA, Blumenfeld D, Bhatia NN: Detrusor instability in women with genitourinary prolapse: Correlation of pessary test with operative results. Presented at the Twelfth Annual Meeting of the American Uro-Gynecologic Society, October 23, 1991, Newport Beach

13. Rosenzweig, BA, Bhatia NN, Karram. MM, Blumenfeld D: Management. of recurrent severe stress urinary incontinence using modified suburethral sling procedure: Autologous versus synthetic material. Presented at the Twelfth Annual Meeting of the American Uro Gynecologic Society, October 25, 1991, Newport Beach.

14. Rosenzweig BA, Prins GS, Bolina PS, et al: Steroid receptors of the lower urinary tract in the rabbit. Presented at the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists. May 5, 1993. Washington, DC.

15. Rosenzweig BA, Scotti RJ: The state of resident education in urogynecology. Presented at the CREOG and APGO Annual Meeting. March 2-5, 1994, Nashville.

16. Hopkins S, Rosenzweig B, Maurice J. Laparoscopic Retrieval of an Intraperitoneal Intrauterine Devic. 42nd Global Conference of Minimally Invasive Gynecology. November 2013. Washingon DC.

## PUBLICATIONS:

## BOOK CHAPTERS:

1. Gunning JE, Rosenzweig BA. Evolution of endoscopic surgery. In: White RA, Klein SR, eds. *Endoscopic Surgery*. St. Louis, Mosby-Yearbook, Inc., 1991:3.

2. Bhatia NN, Rosenzweig, BA. The urologically oriented neurological examination. In: Ostergard DR, Bent AE, eds. *Urogynecology and Urodynamics: Theory and Practice*,

Bruce A. Rosenzweig, MD

*3rd ed.* Baltimore, Williams and Wilkins, 1991:102.

3. Rosenzweig BA. Endoscopy evaluation of the lower urinary tract. In: Walters MD, Karram MM, eds. *Clinical Urogynecology.* St. Louis, Mosby-Yearbook, Inc., 1993:124.

4. Rosenzweig BA. Radiologic studies of the lower urinary tract. In: Walters MD, Karram MM, eds. *Clinical Urogynecology.* St. Louis, Mosby-Yearbook, Inc., 1993:134.


## BOOK CHAPTERS (Cont):

5. Lind LR, Rosenzweig BA, Bhatia NN. Urologically oriented neurological examination. In Ostergard Dr. Bent AE, eds. *Urogynecology and Urodynamics: Theory and Practice 4th ed.*, Baltimore, Williams and Wilkins, 1996:99.

6. Maurice JM, Rosenzweig BA. Acute Female Pelvic Pain *Common Surgical Diseases: An Algorithmic Approach, 3rd Edition,* In Press

## LETTERS TO THE EDITOR:

1. Levy J, Rosenzweig BA, Blumenthal P: Amnioinfusion for fetal distress. *Am J Obstet Gynecol*, 1986;155:1361.

2. Levy J, Rosenzweig BA: Intubation and resuscitation of meconium-stained newborns. *Resp Care*, 1987;32:130.

3. Levy J, Rosenzweig BA, Blumenthal P: Comparison of uterine activity by nipple stimulation and oxytocin. *Obstet Gynecol*, 1987;70:430.

4. Blumenthal P, Rosenzweig BA: The prophylactic effect of doxycycline on postoperative infection rate after first-trimester abortion. *Obstet Gynecol*, 1988;72:146.

5. Rosenzweig BA: Dynamic urethral pressure profilometry pressure transmission ratio: What do the numbers really mean? Letter (in reply). *Obstet Gynecol*, 1991;78:476.


## PUBLISHED ABSTRACTS:

1. Rosenzweig BA, Rader JS, Padleckas R, et al: Correlation of human papillornavirus DNA and presence of atypical squamous cells in Pap smears. *Gynecol Oncol*, 1989;32:115.

2. Rosenzweig BA, Soffici AR, Thomas S, Bhatia NN: Voiding patterns of patients with cystocele. *Neurourol Urodynam*, 1990;9:230.


## ORIGINAL ARTICLES:

1. Rosenzweig BA, Rotmensch S, Ressetar A: Term interstitial pregnancy resulting in a live infant. *Obstet Gynecol*, 1988;72:491.

*2. Blumenthal PD, Rosenzweig BA, Levy JS, et al: Ectopic pregnancy prevalence at a tertiary urban obstetrical center: The roles of previous surgery, hospital self-selection and detection bias. *Am J Gynecol Health*, 1988;2:18.

3. Levy JS, Rosenzweig BA, Blumenthal L: Bilateral tubal pregnancies after tubal sterilization. *Obstet Gynecol*, 1988;72:494.

*4. Rosenzweig BA, Rotmensch S, Binette SP, Philippe M: Primary idiopathic polymyositis and dermatomyositis complicating pregnancy: Diagnosis and management. *Obstet Gynecol Surv*, 1989;34:950.

Bruce A. Rosenzweig, MD

5. Rosenzweig BA, Levy JS, Schipiour P, Blumenthal PD: Comparison of the nipple stimulation and exogenous oxytocin contraction stress tests: A randomized prospective study. *J Reprod Med*, 1989;34:950.

6. Rotmensch S, Rosenzweig BA, Philippe M: The impact of the AIDS epidemic on the philosophy of childbirth. *Am J Obstet Gynecol*, 1989; 161:855.


**\* Non peer review**
## ORIGINAL ARTICLES (Cont):

7. Rosenzweig BA, Seifer DB, Grand WD, et al: Urologic~ injury during vaginal hysterectomy. A case-control study. *J Gynecol Surg*, 1990;6:27.

\*8. Rosenzweig BA, Birenbaum DL, Baggish MS: Pelvic inflammatory disease as a complication of carbon dioxide laser surgery of the cervix. *J Gynecol Surg*, 1989;5:117.

9. Baggish MS, Sze EHM, Rosenzweig BA, et a]: Direct hysteroscopic observation to document the reasons for abnormal bleeding secondary to submucous myoma. *J Gynecol Surg*, 1989;5:149.

10. Roserizweig BA, Baggish MS, Sze EHM: Carbon dioxide laser therapy for benign cervical tumors. *J Gynecol Surg*, 1990;6:97.

11. Sze EHM, Rosenzweig BA, Osborne NG, Baggish MS: Catheter-associated bacteriuria following gynecologic surgery. *J Gynecol Surg*, 1989;5:171.

12. Sze EHM, Rosenzweig BA, Birenbaum DL, et al: Excisional conization of the cervix uteri: A five-part review. Parts I and II. *J Gynecol Surg*, 1989;5:235.

13. Sze EHM, Rosenzweig BA, Birenbaum DL, et a]: Excisional conization of the uteri: A five part review. Parts III, IV and V. *J Gynecol Surg*, 1989;5:325.

14. Cohn GM, Rosenzweig BA, Adelson MD, Sze EHM: A complication associated with pneumatic compression stocking used for gynecologic surgery. *J Gynecol Surg*, 1989;5:389.

15. Rader JS, Rosenzweig BA, Spirtas R, et al: Atypical squamous cells: A case-series study of the association between Papanicolaou smear and human papillomavirus DNA genotype. *J ReprodMed*, 1991;36:291.

16. Bergman F, Rotmensch S, Rosenzweig BA, et al: The role of von Willebrand factor in preeclampsia. *Thromb Haemostas*, 1991;66:525.

17. Rosenzweig BA, Soffici AR, Thomas S, Bhatia N: Urodynamic evaluation of voiding in women with cystocele. *J Reprod Med*, 1992;37:162.

18. Rosenzweig BA, Bhatia NN: The use of carbon dioxide laser in female urology. *J Gynecol Surg*, 1991;7:11.

19. Rosenzweig BA, Hischke D, Thomas S, et al: Stress incontinence in women: Psychological status before and after treatment. *J Reprod Med*, 199 1;36:835.

20. Rosenzweig BA, Bhatia NN: Temporal separation of cough-induced urethral and bladder pressure spikes in women with urinary incontinence. *Urology*, 1992;39:165.

21. Karrarn MM, Rosenzweig BA, Bhatia NN: Artificial urinary sphincter for recurrent-severe stress urinary incontinence in women: Urogynecologic perspective. *J Reprod Med*, 1993;38:791.

22. Rosenzweig BA, Bhatia NN, Nelson AL: Dynamic urethral pressure profilometry pressure transmission ratio: What do the numbers really mean*? Obstet Gynecol*, 1991;77:586.

23. Rosenzweig BA: Neurological control of micturition. *J Gynecol Surg*, 1992;8:59.

Bruce A. Rosenzweig, MD

24. Ogundipe A, Rosenzweig BA, Karrarn MM, et al: Modified suburethral sling procedure for the treatment of recurrent or severe stress urinary incontinence. *Surg Gynecol Obstet*, 1992;175:173.

**\* Non peer review**

## ORIGINAL ARTICLES (Cont):

25. Rosenzweig BA, Pushkin S, Blumenfeld D, Bhatia NN: Prevalence of abnormal urodynamic test results in continent women with severe genitourinary prolapse. *Obstet Gynecol*, 1992;79:539.

26. Rosenzweig BA: Genitourinary prolapse and lower urinary tract dysfunction. Int *Urogynecol J*, 1993;4:296.

27. Regan MA, Rosenzweig BA: Vulvar carcinoma in pregnancy: A case report and literature review. *Am J Perinatal*, 1993;10:334.

28. Font GE, Brill Al, Stuhldreher PV, Rosenzweig BA: Endoscopic management of incidental cystotomy during operative laparoscopy. *J Urol*, 1993;149:1130.

*29. Marcovici I, Rosenzweig BA, Brill Al, Khan M, Scommegna A: Cervical pregnancy: Case reports and a current literature review. Obstet Gynecol Surv, 1994;49:49.

30. Norton P, Karram M, Wall LL, Rosenzweig BA, et al: Randomized double-blind trial of terodiline in the treatment of urge incontinence in women. *Obstet Gynecol*, 1994;84:386

31. Marcovici I, Rosenzweiiz BA, Brill Al, Scommegna A: Colchicine and post inflammatory adhesions in a rabbit model: A dose response study. *Obstet Gynecol*, 1993;82:216.

32. Baggish, MS, Brill Al, Rosenzweig BA, et al: Fatal acute glycine and sorbitol toxicity during operative hysteroscopy. *J Gynecol Surg*, 1993;9:137.

33. Rosenzweig BA, Bolina PS, Birch L, et al: Location and concentration of estrogen, androgen, and progesterone, and androgen receptors. in the bladder and urethra of the rabbit. *Neurourol Urodynam*, 1995;14:87.

34. Rosenzweig BA, Even AH, Scotti RJ: The state of resident education in urocrynecology. *Int Urogynecol J*, 1995;6:18.

*35. Rosenzweig BA, Brill Al: Laparoscopic colposuspension operation, Pro. *J Gynecol Surg*, 1994;10:203.

36. Rosenzweig BA: Severe genital prolapse and its relationship to detrusor instability. *Int Urogynecol J*, 1995; 6:86.

37. Mauck C, Glover L.H., Miller E, Allen S, Archer DF, Blumenthal P, Rosenzweig BA et al: Lea's Shield: A phase 1 study of the safety and efficacy of a new vaginal barrier contraceptive used with and without spermicide. *Contraception*, 1996; 53:329.

38. Rosenzweig BA, Even A, Budnick LE: Observations of scanning electron microscopy detected abnormalities of untreated latex condoms. *Contraception*, 1996; 53:49.

Bruce A. Rosenzweig, MD

**\* Non peer review**

*Bruce A. Rosenzweig*
1725 W. Harrison, Suite 358
Chicago, IL 60612
312-942-6440 Office
312-942-6438 Fax

To Whom It May Concern:

From Bruce A. Rosenzweig, M.D.

Please note the following fees for expert opinion $750.00 per hour for review of medical records and conference, $1,500.00 per hour for deposition, and $10,000.00 for trial testimony plus travel and hotel expenses.  Please forward a **retained amount of $15,000.00** payable to Dr. Bruce Rosenzweig to be sent with medical records (Tax ID# 201637125).  Payment may be mailed to the address listed.  Should you have any questions please call the office.

Sincerely,

/Bruce Rosenzweig/
*Bruce A. Rosenzweig, M.D.*

# EXHIBIT B

**Testimonial History**
**of**
**Bruce Alan Rosenzweig, M.D.**
**2009 to Present**

Donald Budke v. Becky Simpson, M.D.
Court Case No. 10CM-CC00085
Missouri Circuit Court, 26th Judicial Circuit

Roxann Comried v. Thomas Getta, M.D., *et al.*
Court Case No. LA CV062272
Linn County District, Cedar Rapids, IA

Barbara Duckworth v. American Medical Systems, Inc.
Court Case No. 201137645
Texas District Court, Harris County, TX

Mary Ann Grady v. Jorge Romero, M.D.
Court Case No. CV-2011-10-5610
Ohio Common Pleas Court, Summit County, OH

Beverly Green v. Fitzgibbon Hospital
Court Case No. 08SA-CV00057
Missouri Circuit Court, 15th Judicial Circuit

Sandra L. Greene v. Lia D. Shorter, M.D., *et al.*
Court Case No. CL10000246-00
Fredericksburg Circuit Court, Fredericksburg, VA

Brooke Hollan v. Daniel Gehlbach, M.D.
Court Case No. 09CV02184
Johnson County District Court, KS

Tammy Jefferson, *et al.* v. Greater Washington Medicenter, LLC
Court Case No. CAL09-15527
Circuit for Prince George's County, MD

Mary King v. Michael Heit, M.D.
Court Case No. 13-CI-003843
Jefferson County, KY

Mary Labbe v. Summa Hospital System
Court Case No. CV-2010-11-7805
Ohio Common Pleas Court, Summit County, OH

Christy McKinney v. Summa Health System
Court Case No. CV-2011-10-5843
Ohio Common Pleas Court, Summit County, OH

Melissa Mills v. Parag Patel, M.D.
Court Case No. 05-CI-02315
Circuit Court, Boone County, KY

Judith Nash v. Kianoush Khaghany, *et al.*
Court Case No. Unknown
Michigan Circuit Court, 38th Judicial Circuit, MI

Deborah O'Donnell v. Antoinette Berkley, M.D.
Court Case No. 000971/2007
Supreme Court of New York, 9th Judicial District NY

Patricia Pater v. Mercy Health System
Court Case No. 10LA000347
Illinois Circuit Court, 22nd Judicial Circuit, IL

Marilyn Pitton, *et al.* v. Kim Josen, M.D., *et al.*
Court Case No. CV2010-050204
Arizona Superior Court, Maricopa County, AZ

Marie Skelnik v. Donald C. Whiteside, M.D.
Court Case No. 08-CVS-3683
Superior Court, Mecklenburg County, IL

Mason Smith v. John Payne, M.D.
Court Case No. 49D04-0511-CT-42869
Marion County Superior, Indianapolis, IN

Noshay v. Northwestern Medical Center
Court Case No. 10 L 004822
Cook County, IL

Tara Mills v. Todd P. Berner, M.D.
Court Case No. Unknown
Virginia

Christine A. Warner v. Thomas W. Hinz
Court Case No. Unknown
Georgia

Lewis v. Ethicon TVT
Case # 2: 12 - CV – 04301
U. S. District Court Southern District of West Virginia
Deposition 11/01/2013

Elizabeth Guiterrez v Westlake Hospital et. al
Court No. 09 L 4276
Case No. 2010013165 (Illinois either Cook or Du Page county)
Deposition 11/21/2013


Lewis v Ethicon TVT
Case # 2: 12 - CV – 04301
U. S. District Court Southern District of West Virginia
Trial 02/11/2014

Huskey v. Ethicon TVT-O
Case # 2: 12 – CV – 09972
U. S. District Court Southern District of West Virginia
Deposition  3/25/14


Martinez v AMS and Endo Pharmaceuticals
Cause No. DC-13-13098
District Court of Harris County, Texas
Deposition 3/31/2014

Blankenship & Pugh v Boston Scientific Corp
Case No. 2:13-cv-22906 and 01565
U. S. District Court Southern District of West Virginia
Deposition 6/09/2014

Stamper v The Christ Hospital et al
Case No. A 1205079
Hamilton County, Ohio
Deposition 6/18/2014

Carter v Glazerman, Tampa General Hosp
Case No.: 12-CA-009942
Hillsborough County, Florida
Deposition 7/03/2014

Huskey v Ethicon  TVT-O
Case #2: 12 –CV – 09972
U. S. District Court Southern District of West Virginia
Trial Testimony 8/25-26/2014

Corbet v Ethicon TVT-R
Case #291
Docket No. ATL-L-2911-13
Superior Court of New Jersey, Atlantic County
Deposition  8/29/2014

Ramirez v Ethicon TVT-O
Civil Action # 2012-CI-18690
District Court 438th Judicial District, Bexar County, Texas
Deposition 10/11/2014

MDL v CR Bard Align
MDL No. 2187
U. S. District Court Southern District of West Virginia
Deposition 10/29/2014

Covington et al v Bard
MDL No 2187
Case # 2:12 cv-05114
U. S. District Court Southern District of West Virginia
Deposition 10/30/2014

Green et al v Bard
MDL No 2187
Case # 2:13 cv-30766
U. S. District Court Southern District of West Virginia
Deposition 10/31/2014

Tyree et al v Boston Scientific Corp Obtryx
MDL No 2326
Case # 2:12 – cv – 08633
U. S. District Court Southern District of West Virginia
Trial Testimony 11/4/2014

MDL v Boston Scientific Corp  Advantage/Lynx
MDL No 2325 – Advantage
U. S. District Court Southern District of West Virginia
Deposition 11/24/2014

Brock et al v Bard
MDL No 2187
Case # 2:12-cv-05114
U. S. District Court Southern District of West Virginia
Deposition 11/29/2014

Carlson et al v Boston Scientific
MDL No 2326
Case # 2:13-cv-5475
U. S. District Court Southern District of West Virginia
Deposition 12/01/2014

Higginbotham et al v Boston Scientific
MDL No 2326
Case # 2:13-cv-5475
U. S. District Court Southern District of West Virginia
Deposition 12/03/2014

Craft et al v Boston Scientific
MDL No 2326
Case # 2:13-cv-04433
U. S. District Court Southern District of West Virginia
Deposition 12/08/2014

Collins et al v Boston Scientific
MDL No 2326
Case # 2:13-cv-11658
U. S. District Court Southern District of West Virginia
Deposition 12/10/2014

Perry v Ethicon Abbrevo
Case No.: 1500-cv-279123 LHB
Superior Court of the State of California
County of Kern
Deposition 12/15/2014

Spohn et al v Bard
MDL No 2187
Case # 2:13 cv-30512
U. S. District Court Southern District of West Virginia
Deposition 12/18/2014

Perry v Ethicon Abbrevo
Case No.: 1500-cv-279123 LHB
Superior Court of the State of California
County of Kern
Trial Testimony 01/29/2015, 02/02/2015, 02/03/2015

Pantoja & Porter  v CR Bard
MDL No 2187
Case # 2:14 cv-01353
U. S. District Court Southern District of West Virginia
Deposition 02/09/2015

Kerrn v Wagner
Case No.: 13-CA-009513
Circuit Court of the Thirteenth Judicial Circuit Hillsborough County, Florida
Civil Division
Deposition 04/02/2015

Acosta et al  v CR Bard
MDL No 2187
Case # 2:13 cv-06855
U. S. District Court Southern District of West Virginia
Deposition 05/11/2015

Colletti et al  v CR Bard
MDL No 2187
Case # 2:14 cv-11534
U. S. District Court Southern District of West Virginia
Deposition 05/18/2015

Brenner et al v Mentor Obtape
MDL Case No. 2004
U. S. District Court Middle District of Georgia
Colombus Division
Deposition 07/09/2015

Cavness v Ethicon Prosima
Cause No. DC-14-04220
95th District Court
Dallas County, Texas
Deposition 07/13/2015

Sherrer v Boston Scientific and CR Bard
Case No. 1216-CV27879  Division 15

Circuit Court of Jackson County, Missouri at Kansas City
Deposition 8/3/2015
Kilgore v American Medical Systems
Case No.:14CV01312  Division: 14
District Court of Johnson County Kansas
Civil Court Department
Deposition 8/12/2015

Suen et al v Mentor Obtape
MDL Case No. 2004
U. S. District Court Middle District of Georgia
Colombus Division
Deposition 09/10/2015

Cantrell v Ethicon (TVT-R)
Master Docket No. Ber-L-11575-14
Superior Court of New Jersey Law Division – Bergen County
Deposition 09/16/2015

Mullins et al v Ethicon  (TVT-R Design Defect)
MDL Master File No. 2:12-MD-02327
U. S. District Court Southern District of West Virginia
Deposition 09/22/2015

Cavness v Ethicon (Prosima)
Cause No. DC-14-04220
95th District Court
Dallas County, Texas
Trial 09/24/2015

Carlson v Boston Scientific (Uphold)
MDL No 2326
U. S. District Court Southern District of West Virginia
U. S. District Court Western District of North Carolina
Trial 10/08/2015

# EXHIBIT C

**DOCUMENTS**

| DATE | DOCUMENT | BATES BEG | BATES END |
|------|----------|-----------|-----------|
| 3/2/1981 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958524 | ETH.MESH.15958524 |
| 3/17/1982 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958396 | ETH.MESH.15958399 |
| 3/23/1983 | Guidoin Lab Notebook Page/Image | ETH.MESH.15955438 | ETH.MESH.15955473 |
| 3/25/1983 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958410 | ETH.MESH.15958432 |
| 5/25/1983 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958400 | ETH.MESH.15958404 |
| 8/14/1984 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958433 | ETH.MESH.15958444 |
| 9/27/1984 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958408 | ETH.MESH.15958409 |
| 11/5/1984 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958452 | ETH.MESH.15958469 |
| 11/7/1984 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958405 | ETH.MESH.15958407 |
| 3/11/1985 | Guidoin Lab Notebook Page/Image | ETH.MESH.15958445 | ETH.MESH.15958451 |
| 5/30/1985 | Memo N.R. Cholvin to Dr. R.L. Kronenthal, et al. re Protocol for 10 Year In Vivo Study of Monofilament Sutures | ETH.MESH.09746373 | ETH.MESH.09746448 |
| 11/12/1987 | Prolene* Explants Study Meeting Minutes 10/08/1987 | ETH.MESH.12831407 | |
| 1/20/1988 | Guidoin Explant Study notes | ETH.MESH.00004755 | ETH.MESH.00004755 |
| 1/20/1988 | Report: Quebec Explants | ETH.MESH.15144996 | ETH.MESH.15144996 |
| 8/10/1990 | Ten Year In Vivo Suture Study Scanning Electron Microscopy Five Year Report | ETH.MESH.11336474 | |
| 3/8/1991 | General Program Memorandum #G91-1 from Director, Office of Device Evaluation | N/A | |
| 10/15/1992 | Seven year data for ten year Prolene study: ERF 85-219 | ETH.MESH.5453719 | ETH.MESH.5453727 |
| 10/15/1992 | Seven year data for ten year Prolene study: ERF 85-219 | ETH.MESH.9888187 | |
| 1/1/1997 | Alex C. Wang "Tension-Free Vaginal Tape (TVT) for Urinary Stress Incontinence - A Preliminary Report" | ETH.MESH.00371572 | ETH.MESH.00371573 |
| 2/13/1997 | Consulting & Technology Agreement between Johnson & Johnson International and Professor Ulf Ivar Ulmsten | ETH.MESH.08696050 | ETH.MESH.08696055 |
| 2/13/1997 | License and Supply Agreement between Johnson & Johnson International and Medscand Medical A.B. | ETH.MESH.8696084 | ETH.MESH.8696134 |
| 5/16/1997 | Report on Expert Meeting | ETH.MESH.12006257 | ETH.MESH.12006259 |
| 6/13/1997 | Ulmsten Preliminary report of Multicentre Study on TVT | ETH.MESH.12009095 | ETH.MESH.12009101 |
| 8/8/1997 | Cytotoxicty Risk Assessment | ETH.MESH.06852120 | ETH.MESH.06852129 |
| 9/11/1997 | Linsky email re TVT (Ulmsten) -510k submission | ETH.MESH.09747728 | ETH.MESH.09747728 |
| 9/16/1997 | PAC Meeting Review - Tension Free Vaginal Tape (TVT) Ulmsten Device | ETH.MESH.09747632 | ETH.MESH.09747643 |
| 10/1/1997 | Linsky C email re Recommendation not to Accelerate TVT Program | ETH.MESH.09747724 | ETH.MESH.09747725 |
| 10/17/1997 | Eriksson Clinical Report | ETH.MESH.00371587 | ETH.MESH.00371594 |
| 1/11/1998 | Presentation: Biocompatibility of ULTRAPRO by Joerg L. Holste, DVM | ETH.MESH.03658577 | ETH.MESH.03658577 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 1/28/1998 | FDA 510(k) clearance letter | ETH.MESH.00371496 | ETH.MESH.00371594 |
| 1/28/1998 | Letter from FDA granting 510(k) clearance for TVT | ETH.MESH.371503 | |
| 2/18/1998 | Liu email chain re Prolene Mesh Redesign | HMRDH_ETH_0013326 1 | HMRDH_ETH_001332 62 |
| 6/17/1998 | Tang email chain re Prolene Mesh Update | ETH.MESH.09266659 | ETH.MESH.09266660 |
| 6/23/1998 | Ellington L email re Prolene Mesh for TVT | ETH.MESH.09266657 | ETH.MESH.09266658 |
| 7/21/1998 | Kaminski email chain re TVT Project Plan | ETH.MESH.10591870 | ETH.MESH.10591870 |
| 7/30/1998 | Kaminski Memo re summary of key point from US Marketing Research Study on TVT | ETH.MESH.00130934 | ETH.MESH.00130941 |
| 8/17/1998 | Rousseau Memo to Lessig re Prolene Mesh Re-Design | ETH.MESH.09264945 | ETH.MESH.09264946 |
| 8/19/1998 | Rowan Norrie discussion documents re design of new generation GyneMesh | ETH.MESH.12009027 | ETH.MESH.12009035 |
| 9/7/1998 | Tang email chain re Mesh 3 | ETH.MESH.09266668 | ETH.MESH.09266671 |
| 9/17/1998 | Lessig email re PROLENE Mesh Redesign Project | ETH.MESH.07877085 | ETH.MESH.07877085 |
| 9/23/1998 | D Aversa email chain re Prolene Mesh Sheets Research | ETH.MESH.09266465 | ETH.MESH.09266466 |
| 11/11/1998 | R.Rousseau memo to Project Team re Meeting Minutes of Project Planning Meeting | ETH.MESH.9264884 | ETH.MESH.9264884 |
| 3/30/1999 | Gillick email chain re TVT insert | ETH.MESH.00203456 | ETH.MESH.00203456 |
| 4/8/1999 | Toth Memo to Copy Review Team re New Construction PROLENE polypropylene mesh Sales Aid and Demo Device | ETH.MESH.14410703 | ETH.MESH.14410741 |
| 5/3/1999 | Lehe email re Risebericht:  TVT-Brainstorming (PD 98/5) | ETH.MESH.11283974 | ETH.MESH.11283974 |
| 5/4/1999 | Toth email chain re New Construction PROLENE polypropylene mesh Pre-Launch Memo w/attachment | ETH.MESH.14410846 | ETH.MESH.14410851 |
| 6/9/1999 | Hoepffner email chain re Trip report -- meeting with Dr. Ulstem | ETH.MESH.11283949 | ETH.MESH.11283951 |
| 6/18/1999 | Angelini email chain re Development Strategy | ETH.MESH.12009276 | ETH.MESH.12009277 |
| 6/24/1999 | Toth, JL Memo to Copy Review Team re TVT Tension-free Vaginal Pate Press Briefing Presentation | ETH.MESH.14411026 | ETH.MESH.14411040 |
| 7/13/1999 | Product Pointer for TVT Tension-free Vaginal Tape | ETH.MESH.03456775 | ETH.MESH.03456776 |
| 7/14/1999 | Hoepffner email re Marketing Requirements for TVT improvement team | ETH.MESH.12009262 | ETH.MESH.12009262 |
| 8/18/1999 | Rousseau email re Samples of PROLENE Mesh | ETH.MESH.09275875 | ETH.MESH.09275876 |
| 9/13/1999 | Lehe email chain re TVT Blue | ETH.MESH.12009257 | ETH.MESH.12009257 |
| 9/13/1999 | E-Mail discussing generations of mesh | ETH.MESH.9275875 | |
| 9/15/1999 | Major Executive Committee Actions July 20, 1999 through September 15, 1999 | ETH.MESH.04193990 | ETH.MESH.04193993 |
| 10/12/1999 | Ulmsten draft Consulting Agreement | ETH.MESH.12002847 | ETH.MESH.12002860 |
| 10/13/1999 | Angelini L email re Ulmsten Consultant Agreement | ETH.MESH.12002845 | ETH.MESH.12002845 |
| 11/2/1999 | TVT Detail Sheet (TVT001R) | ETH.MESH.161444 | ETH.MESH.141445 |
| 11/15/1999 | Ulmsten Consulting Agreement | ETH.MESH.12006763 | ETH.MESH.12006783 |
| 11/15/1999 | J&J Asset Purchase Agreement Medscand | ETH.MESH.5972834 | ETH.MESH.5972866 |

| 11/15/1999 | Consulting Agreement between Ethicon, Inc. and Contape S.A. and Professor Ulf Ivar Ulmsten | ETH.MESH.8692673 | ETH.MESH.8692696 |
|---|---|---|---|
| 11/17/1999 | TVT Star PD 99/20 meeting notes. | ETH.MESH.5641096 | ETH.MESH.5641098 |
| 11/25/1999 | Emails between Richard Isenberg, Jochen Hoepffner, Axel Arnaud and Allesandro Rossetti re TVT event

Dangerous Procedure/Death | ETH.MESH.3917309 | ETH.MESH.3617312 |
| 12/2/1999 | Biocomp risk assessment GPS revised | ETH.MESH.09346417 | ETH.MESH.09346418 |
| 12/2/1999 | Memo to R. Rousseau re Biocompatibility Risk Assessment for Soft PROLENE Mesh | ETH.MESH.09346419 | ETH.MESH.09346420 |
| 1/4/2000 | Dormier email chain re LcBlanc CME Live on Medscape | ETH.MESH.09273600 | ETH.MESH.09273601 |
| 4/5/2000 | Angleitner email chain re TVT Product complaint w/handwritten notes | ETH.MESH.17661347 | ETH.MESH.17661347 |
| 4/14/2000 | Hellberg communication re Product Complaint Form | ETH.MESH.17661336 | ETH.MESH.17661499 |
| 4/17/2000 | Gynecare TVT Tension-free Support for Incontinence | ETH.MESH.05529274 | ETH.MESH.05529275 |
| 4/17/2000 | Letter from Will Irby (Product Director) to sales representatives
Failure to Disclose Adverse Risks/Complications
Dangerous Procedure/Tensioning
Professional Education/Training | ETH.MESH.5529274 | ETH.MESH.5529275 |
| 5/26/2000 | Biocompatibility Review | ETH.MESH.06852118 | ETH.MESH.06852129 |
| 5/26/2000 | Biocompatibility Review | ETH.MESH.6852118 | ETH.MESH.6852129 |
| 6/1/2000 | Surgeon's Resource Monograph | ETH.MESH.00658177 | ETH.MESH.00658198 |
| 6/1/2000 | Surgeon's Resource Monograph | ETH.MESH.658177 | ETH.MESH.658198 |
| 6/6/2000 | "Meshes in Pelvic Floor Repair - Findings from literature review and conversations/interviews with surgeons" prepared by Brigitte Hellhammer | ETH.MESH.05493965 | ETH.MESH.05493999 |
| 6/9/2000 | Toth Memo re Gynecare TVT Tension-free Support for Incontinence Patient Education Brochure (TVT016) | ETH.MESH.00160612 | ETH.MESH.00160625 |
| 6/26/2000 | TVT 2000626
Gynecare TVT Tension-free Support for Incontinence Patient Education Brochure (TVT016) Patient Kit Letter and Ad template | ETH.MESH.160615 | ETH.MESH.160625 |
| 7/7/2000 | Incontinence/Pelvic Floor Management GYNECARE TVT Tension-free Support for Incontinence 2001 Marketing Plan | ETH.MESH.0137272 | ETH.MESH.01137293 |
| 7/7/2000 | Incontinence/Pelvic Floor Management - GYNECARE TVT Tension-Free Support for Incontinence - 2001 Marketing Plan | ETH.MESH.1137272 | ETH.MESH.1137293 |
| 7/12/2000 | TVT-2 needles Introducer Revision 8 | ETH.MESH.01317515 | ETH.MESH.01317524 |
| 8/14/2000 | TVT Professional Education Tensioning | ETH.MESH.00158559 | ETH.MESH.00158590 |
| 8/14/2000 | Gynecare TVT Professional Education Program | ETH.MESH.158559 | ETH.MESH.158590 |
| 8/17/2000 | Greg Slusser email chain re AUGS lecture/content of discussion | ETH.MESH.10216874 | |

**DOCUMENTS**

| 8/18/2000 | Study Justification:   Gynecare Clinical Research Program 2001 spreadsheet | ETH.MESH.08793648 | ETH.MESH.08793648 |
|---|---|---|---|
| 8/21/2000 | ARnaud A email chain re Pelvic floor repair Procedural Strategy | ETH.MESH.03909708 | ETH.MESH.03909713 |
| 8/21/2000 | Isenberb email re WOW Business Plan -- 2001, Clinical Research | ETH.MESH.08793646 | ETH.MESH.08793647 |
| 8/21/2000 | Emails between Axel Arnaud and Jochen Hoepffner re pelvic floor repair procedural strategy | ETH.MESH.3909708 | ETH.MESH.3909713 |
| 8/28/2000 | Memo Marty Weisberg to Rick Isenberg re discussion with redacted | ETH.MESH.03736578 | ETH.MESH.03736578 |
| 9/6/2000 | Ltt Nilsson from Zauberman re Surgeon Panel | ETH.MESH.09746615 | ETH.MESH.09746617 |
| 9/22/2000 | Memo from J.L. Toth to Copy Review Team re "A three-year follow up of tension free vaginal tape for surgical treatment of the female stress urinary incontinence" Article (TVTO15 - REVIEW FOR REPRINT | ETH.MESH.00143697 | ETH.MESH.00143699 |
| 9/22/2000 | Memo from J.L. Toth to Copy Review Team re "A three-year follow up of tension free vaginal tape for surgical treatment of the female stress urinary incontinence" Article (TVTO15 - REVIEW FOR REPRINT | ETH.MESH.00143700 | ETH.MESH.00143702 |
| 9/22/2000 | Memo from J.L. Toth to Copy Review Team re "A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence" Article (TVT015) - REVIEW FOR REPRINT | ETH.MESH.143697 | ETH.MESH.143699 |
| 9/22/2000 | Memo from J.L. Toth to Copy Review Team re "A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence Article (TVT005) - REVIEW FOR REPRINT | ETH.MESH.143700 | ETH.MESH.143702 |
| 11/1/2000 | Memo Marty Weisberg to Rick Isenberg re Complaint | ETH.MESH.03736932 | ETH.MESH.03736932 |
| 11/1/2000 | Memo from Martin Weisberg to Rick Isenberg re Complaint<br>Failure to Disclose Adverse Risks/Complications | ETH.MESH.3736932 | |
| 11/30/2000 | Emails between Rebecca E. Levine, Ph.D. (Sr. Engineer, R&D) and Jochen Hoepffner re Problem Statements from TVT Brainstorming Meeting. | ETH.MESH.5529653 | |
| 1/1/2001 | Gynecare TVT Professional Education Slides | ETH.MESH.159636 | ETH.MESH.159719 |
| 1/16/2001 | Dormier email chain re Corporate Product Characterization December Monthly Report | HMESH_ETH_00946830 | HMESH_ETH_00946838 |
| 2/6/2001 | Vypro for Pelvic Floor Repair agenda | HMESH_ETH_02944363 | HMESH_ETH_02944364 |
| 2/13/2001 | Email Axel Arnaud to Dr Uwe re Dr Lucente/TVT Procedure Improvements/Prevention of Overstretching | ETH.MESH.03915380 | ETH.MESH.03915380 |
| 4/11/2001 | Toth Memo re Gynecare TVT Tension-free Support for Inicontinence Competitive Mesh Products - Product Pointer | ETH.MESH.00161129 | ETH.MESH.00161130 |

| 4/17/2001 | Product Pointer:  Gynecare TVT Tension-free Support for Incontinence:  A Synthetic Sling with Erosion Rates No Higher Than Autologus Slings | ETH.MESH.00161131 | ETH.MESH.00161132 |
|---|---|---|---|
| 4/19/2001 | Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers | ETH.MESH.1203207 | ETH.MESH.1203260 |
| 4/23/2001 | Ulmsten ltt Ostergard re Cannes meeting | ETH.MESH.10181921 | ETH.MESH.10181922 |
| 5/14/2001 | TVT-O Design History Book 5 of 7 | ETH.MESH.00222779 | ETH.MESH.00223267 |
| 5/14/2001 | TVT-O Design History Book 1 of 7 | ETH.MESH.00259047 | ETH.MESH.00259514 |
| 5/14/2001 | Target Sheet Design History:  DH0263-DH0278 | ETH.MESH.01317508 | ETH.MESH.01317613 |
| 5/14/2001 | Design History CH1035 (bk2) - DH1036 (bk5) | ETH.MESH.02607272 | ETH.MESH.02607814 |
| 6/1/2001 | Hellhammer email chain re WG: TVT instructions for use | ETH.MESH.05494064 | ETH.MESH.05494066 |
| 6/1/2001 | Angelini L email re TVT improvements | ETH.MESH.12002601 | ETH.MESH.12002601 |
| 6/4/2001 | Emails re TVT recommendation from Dr. Alex Wang Frayed mesh/particle loss | ETH.MESH.3905472 | ETH.MESH.3905477 |
| 6/6/2001 | Weisberg, M email chain re TVT recommendation from Dr. Alex Wang | ETH.MESH.03905472 | ETH.MESH.03905477 |
| 6/7/2001 | TVT 20010607 Gynecare TVT Tension-free Support for Incontinence | ETH.MESH.00144270 | ETH.MESH.00144278 |
| 6/18/2001 | 2002-2003 US Marketing Plan for Gynecare TVT Tension-free Support for Incontinence | ETH.MESH.08798099 | ETH.MESH.08798110 |
| 6/21/2001 | TVT Recommendations from Dr. Wang - Meeting Minutes of June 21, 2001 | HMESH_ETH.00958003 | HMESH_ETH.00958005 |
| 6/22/2001 | Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes | ETH.MESH.02089392 | ETH.MESH.02089399 |
| 6/26/2001 | Luscombe email chain re TVT recommendations from Dr. Wang | HMESH_ETH_00958014 | HMESH_ETH_00958015 |
| 6/27/2001 | TVT 20010607 Gynecare TVR Tension-free Support for Incontinence Patient Brochure (Resubmision of materials per FDA requirement) | ETH.MESH.144270 | ETH.MESH.144278 |
| 7/3/2001 | Presentation:  TVT Sales Force Update @ Divisional Meeting | ETH.MESH.00144304 | ETH.MESH.00144331 |
| 7/6/2001 | Dormier E email chain re Vypro vs Soft Prolene Mesh for Pelvic Floor Repair | ETH.MESH.17606501 | ETH.MESH.17606502 |
| 8/2/2001 | 5-Year Press Release Draft:  Long-term Data Proves Safety and Efficacy of GYNECARE TVT Tension-free Support Treating Stress Urinary Incontinence | ETH.MESH.00764323 | ETH.MESH.00764325 |
| 8/15/2001 | Luscombe B email chain re Aug 11 program | ETH.MESH.00864131 | ETH.MESH.00864133 |
| 9/28/2001 | 2002 US Marketing Plan for TVT | ETH.MESH.09306898 | ETH.MESH.09306910 |
| 10/1/2001 | New Products Development Gynecare Products by Axel Arnaud | ETH.MESH.03909721 | ETH.MESH.03909733 |
| 10/12/2001 | Memo by Lynn Hall re Summary of Findings and Next Steps from 10.12.01 TVT DTC Focus Groups | ETH.MESH.1217285 | ETH.MESH.1217288 |
| 10/26/2001 | K012628 TVT Blue System and Accessory TVT-AA | ETH.MESH.748310 | ETH.MESH.748450 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 12/6/2001 | TVT Sales Aid (TVT041) 5 Years of Proven Performance | ETH.MESH.339437 | ETH.MESH.339442 |
| 1/16/2002 | Luscombe email re ALERLT!!! Professional Ads for GYNECARE TVT !!!!! w/attachments | ETH.MESH.00029963 | ETH.MESH.00029966 |
| 1/16/2002 | Email from Brian Luscombe re ALERT!!! Professional Ads for GYNECARE TVT!!!!!!!!!!!!!!!!!!!!!!! with attached TVT Sales Aid (TVT041) | ETH.MESH.29963 | ETH.MESH.299996 |
| 1/28/2002 | Corporate Product Characterization - Comparison of Particle Characteristics of Clear and 50% Blue PROLENE Mesh of TVT Device | ETH.MESH.02613804 | ETH.MESH.02613805 |
| 1/28/2002 | Particle Release Characteristics of Clear and Blue TVT Mesh Corporate Product Characterization | ETH.MESH.04384185 | ETH.MESH.04384188 |
| 3/28/2002 | Letter from Howard Zauberman (Ethicon) to Mr. Jan Johansson (Director, Eurosund Medical AB) | ETH.MESH.08695896 | ETH.MESH.08695896 |
| 4/25/2002 | DDSA Re-Evaluation for TVT | ETH.MESH.01317510 | ETH.MESH.01317514 |
| 4/25/2002 | Email Ettore Carino to Kimberly Mullarkey re FW: DTC Review | ETH.MESH.08793552 | ETH.MESH.08793553 |
| 5/1/2002 | "Second Generation TVT" by Axel Arnaud | ETH.MESH.03907468 | ETH.MESH.03907469 |
| 6/7/2002 | Email Richard Isenberg to Greg Jones, et al. re Dr Alex Wang, Taiwan--Reports of "tape rejection" with TVT | ETH.MESH.00409674 | ETH.MESH.00409675 |
| 6/7/2002 | Emails Richard Isenberg to Dr Wang re concerns for patient safety | ETH.MESH.03735432 | ETH.MESH.03735433 |
| 6/7/2002 | Emails from Richard Isenberg (Director of Medical Affairs, Gynecare Worldwide) re Dr. Alex Wang, Taiwan - Reports of "tape rejection" with TVT | ETH.MESH.409674 | ETH.MESH.409675 |
| 6/10/2002 | Email Mark Yale re Wang's rejections | ETH.MESH.03483690 | ETH.MESH.03483693 |
| 6/26/2002 | Gynecare TVT Tension-free Support for Incontinence - Tips for Speaking with your Physician | ETH.MESH.158082 | |
| 6/28/2002 | Lawler T email re Polypropylene Mesh | ETH.MESH.01264260 | ETH.MESH.01264260 |
| 7/2/2002 | Corrective/Preventive Action TVT Tape | ETH.MESH.05961197 | ETH.MESH.05961203 |
| 7/2/2002 | Corrective/Preventive Action TVT Tape | ETH.MESH.05961204 | ETH.MESH.05961211 |
| 7/9/2002 | FDA Communication re 522 Prosima | ETH.MESH.04927339 | ETH.MESH.04927340 |
| 7/18/2002 | Isenbert R Note to File re TVT associated Obturator Nerve Syndrome Complaint | ETH.MESH.03736538 | ETH.MESH.03736539 |
| 9/11/2002 | Corrective/Preventive Action TVT Tape | ETH.MESH.05961212 | ETH.MESH.05961234 |
| 9/16/2002 | Email Shannon Campbell to Shelley Copeland, et al. re Ft. Worth Advanced TVT dinner feedback | ETH.MESH.11773498 | ETH.MESH.11773499 |
| 9/27/2002 | Letter to Dr. James Meeuwesen of Pueblo, CO from Scott Jones | ETH.MESH.00030025 | ETH.MESH.00030026 |
| 9/27/2002 | Letter to Dr. James Meeuwesen of Pueblo, CO from Scott Jones (sales rep) | ETH.MESH.30025 | |
| 10/4/2002 | Rejection of Polypropylene Tape After the Tension-Free Vaginal Tape (TVT) Procedure by Alex C. Wang, MD | ETH.MESH.00409657 | ETH.MESH.00409658 |
| 10/4/2002 | Report:  Visit to Pr Jean de Leval | ETH.MESH.03910208 | ETH.MESH.03910210 |

**DOCUMENTS**

| 10/4/2002 | Rejection of Polypropylene Tape After The Tension-Free Vaginal Tape (TVT) Procedure, A. Wang, MD | ETH.MESH.409657 | ETH.MESH.409658 |
|---|---|---|---|
| 10/13/2002 | Emails between Martin Weisberg and Axel Arnaud re Soft Prolene and attached Clinical Expert Report: Prolene Soft (Polypropylene) Mesh | ETH.MESH.3910183 | ETH.MESH.3910193 |
| 10/14/2002 | "Confidential - Trans-obturator TVT - Procedure In-Out" by Axel Arnaud Product Defect | ETH.MESH.3907327 | ETH.MESH.3907330 |
| 10/15/2002 | Arnaud, A; Weisberg email chain originating 09/20/2002 re Soft Prolene " . . . wise to be elusive on warnings . . ." | ETH.MESH.3910175 | ETH.MESH.3910177 |
| 10/16/2002 | TVT 20021016 TVT - Freedom From Stress Urinary Incontinence | ETH.MESH.2169504 | ETH.MESH.2619511 |
| 10/17/2002 | Memo to Jacqueline Russo from Ogilvy Public Relations Worldwide re Dr. Donnica Moore Opportunity Analysis and Recommendation | ETH.MESH.766347 | ETH.MESH.766349 |
| 10/23/2002 | Univ De Leige, Centre Hospitalier Universitaire De Liege and Ethicon Licensing Agreement | ETH.MESH.03918253 | ETH.MESH.03918264 |
| 10/31/2002 | Emails between Martin Weisberg and Mark Sumeray (VP Clinical Trials) re Dr. Wang's proposal to perform histological and immunohistochemical study on biopsies taken from women with tape erosion | ETH.MESH.8793207 | ETH.MESH.8793210 |
| 11/26/2002 | Axel Arnaud email chain re Mini TVT - Mesh adjustment | ETH.MESH.3910418 | |
| 11/26/2002 | Weisberg email chain originating 11/22/2002 re Mini TVT mesh adjustment - "... overtension is not possible and that tension free placement of the tape is not critical. . ." | ETH.MESH.3917375 | ETH.MESH.3917378 |
| 12/3/2002 | Email Martin Weisberg to Mark Sumeray et al. re Prolene rejection | ETH.MESH.00409670 | ETH.MESH.00409670 |
| 12/13/2002 | Marketing Plan TVT-O | ETH.MESH.3918352 | |
| 12/27/2002 | Customer Initiated Research Grant Request (Wang) | ETH.MESH.409659 | ETH.MESH.409663 |
| 1/9/2003 | Corrective/Preventive Action TVT Tape | ETH.MESH.05961304 | ETH.MESH.05961315 |
| 1/27/2003 | DTC Focus Group Summary | ETH.MESH.00766975 | ETH.MESH.00766976 |
| 1/31/2003 | Tracey M Trip Report | ETH.MESH.01808311 | ETH.MESH.01808318 |
| 2/5/2003 | Tracey M email re Trip Report Format Mulberry 22Jan2003 | ETH.MESH.01808310 | ETH.MESH.01808310 |
| 2/13/2003 | Presentation - Ultrasonic Slitting of TVT Mesh Technical Review | ETH.MESH.06866920 | ETH.MESH.06866920 |
| 2/14/2003 | Due Diligence Growth Opportunity Outline re Project Mulberry Next generation TVT | ETH.MESH.06873447 | ETH.MESH.06873458 |
| 2/18/2003 | Universite de Liege and Ethicon Licensing Agreement | ETH.MESH.15363068 | ETH.MESH.15363085 |
| 2/20/2003 | Arnaud A email chain re TVT complications (an Prof. Häusler) | ETH.MESH.03911107 | ETH.MESH.03911108 |
| 2/20/2003 | Strategic Plan Challenge | ETH.MESH.4205632 | ETH.MESH.4205636 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 2/28/2003 | Cirellli - Histological evaluation and Comparison of Mechanical Pull Out Strength of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model | ETH.MESH.01222617 | ETH.MESH.01222654 |
| 3/18/2003 | Osoris M email re International Convention Suggestions | ETH.MESH.00581482 | ETH.MESH.00581482 |
| 3/20/2003 | Strategic Plan Challenge | ETH.MESH.04205632 | ETH.MESH.04205636 |
| 3/26/2003 | Arnaud A email chain re Mulberry | ETH.MESH03919404 | ETH.MESH03919405 |
| 4/8/2003 | Notes from team meeting | ETH.MESH.858080 | |
| 4/10/2003 | April 10, 2003 meeting minutes from Project Leader Dan Smith | ETH.MESH.00858110 | ETH.MESH.00858111 |
| 4/10/2003 | April 10, 2003 meeting minutes from Project Leader Dan Smith | ETH.MESH.858110 | |
| 4/14/2003 | Smith,D email chain re Mulberry update | ETH.MESH.00260591 | ETH.MESH.00260592 |
| 4/14/2003 | Email Cheryl Bogardus to Dan Smith and Brian Luscombe. | ETH.MESH.260591 | |
| 4/30/2003 | TVOT Meeting Report | ETH.MESH.03934952 | ETH.MESH.03934967 |
| 5/13/2003 | Memo from Anthony Powell (VP, Sales) and Marianne Kaminski (Dir. of PE and Relations) to Gynecare | ETH.MESH.00030098 | ETH.MESH.00030098 |
| 5/13/2003 | Memo from Anthony Powell (VP, Sales) and Marianne Kaminski (Dir. of PE and Relations) to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy | ETH.MESH.30098 | |
| 5/15/2003 | Emails Brian Luscombe to Axel Arnaud et al. re: De Leval Publication | ETH.MESH.03918552 | ETH.MESH.03918553 |
| 5/15/2003 | Emails between Brian Luscombe, Axel Arnaud and Janice Burns re De Leval Publication | ETH.MESH.3918552 | |
| 5/29/2003 | Study spreadsheet | ETH.MESH.00863841 | ETH.MESH.00863842 |
| 5/29/2003 | DHF 25 1-323 CE Mark of TVT - AA Kit.pdf | ETH.MESH.02222437 | ETH.MESH.02222656 |
| 6/6/2003 | LeTreguilly L email chain re TVT Serious complication | ETH.MESH.03907853 | ETH.MESH.03907854 |
| 6/6/2003 | Emails between Sascha Blessin (Sr. Marketing Mng., Gynecare Europe/Germany) and Laure Le Treguilly (Gynecare Marketing Mng.) re TVT - Serious complication Dangerous Procedure/Death | ETH.MESH.3907853 | ETH.MESH.3907854 |
| 6/11/2003 | Russo-Jankewicz email re Stressful Secrets press release crosses wire | ETH.MESH.00764215 | ETH.MESH.00764216 |
| 6/19/2003 | Eltrasonic Slitting of TVT Mesh presentation | ETH.MESH.00586018 | ETH.MESH.00586019 |
| 6/20/2003 | Leibowitz Tensile Properties, Morphology Test Report | ETH.MESH.01279975 | ETH.MESH.01279977 |
| 6/20/2003 | Leibowitz Tensile Properties, Morphology Test Report | ETH.MESH.05442881 | ETH.MESH.05442883 |
| 6/24/2003 | Toddywala R email re Project Mulberry | ETH.MESH.02180737 | ETH.MESH.02180737 |
| 6/30/2003 | Presentation: Marketing Plan VOC by Boris Batke Project Edelweiss | ETH.MESH.05585033 | ETH.MESH.05585053 |
| 7/7/2003 | Email from Brian Luscombe re "Urethral erosion may occur with any sling material" Article (TVT063) | ETH.MESH.30372 | ETH.MESH.30373 |

| 7/9/2003 | Email Martin Weisberg to Terry Courtney re TVT question | ETH.MESH.03715978 | ETH.MESH.03715980 |
|---|---|---|---|
| 7/11/2003 | Email Brian Luscombe to Steve Bell, et al. re Ulmsten opinion on Mulberry | ETH.MESH.06884249 | ETH.MESH.06884250 |
| 7/17/2003 | Arnaud email re Mulberry IFU | ETH.MESH.00865147 | ETH.MESH.00865147 |
| 7/18/2003 | Email Brian Luscombe to Dan Smith et al. re Design Validation | ETH.MESH.00864085 | ETH.MESH.00864087 |
| 7/21/2003 | Ciarrocca email chain re Gynemesh holding force in tissue | ETH.MESH.03919143 | ETH.MESH.03919144 |
| 7/21/2003 | Email Janice Burns to Dan Smith, et al. RE: Design Validation | ETH.MESH.06880021 | ETH.MESH.06880023 |
| 7/24/2003 | Smith D email chain re TOVT developments | ETH.MESH.00864101 | ETH.MESH.00864102 |
| 7/24/2003 | Emails between Dan Smith and Vincent Lucente re TOVT development | ETH.MESH.864101 | |
| 8/8/2003 | Email from Laura Angelini re Transient Leg Pain with MULBERRY | | |
| 8/14/2003 | Kammerer G email chain re Aug 11 program | ETH MESH 01220661 | ETH MESH 01220663 |
| 8/15/2003 | Email Brian Luscombe re Mulberry Final DRAFT #1 | ETH.MESH.00260739 | ETH.MESH.00260744 |
| 8/18/2003 | Kammerer email chain re TVT Mesh Fraying | ETH.MESH.01220693 | ETH.MESH.01220697 |
| 8/18/2003 | Emails re Dr. Alex Wang's complaints re frayed and uneven mesh | ETH.MESH.1220693 | |
| 8/21/2003 | Cosson, et al, *Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material?* Int Urogynecol J (2003) 14: 169-178 | ETH.MESH.15598 | ETH.MESH.15607 |
| 8/25/2003 | Email Martin Weisberg to Dan Smith, et al. re Mulberry Final Draft #1 | ETH.MESH.03715869 | ETH.MESH.03715876 |
| 9/6/2003 | Email Martin Weisberg to Marianne Kaminski re TVT Response for Peggy Norton MD | ETH.MESH.03738468 | ETH.MESH.03738470 |
| 9/6/2003 | Emails between Martin Weisberg and Dr. Peggy Norton re TVT Underreporting of complications Professional Education/Training | ETH.MESH.3738466 | ETH.MESH.3738467 |
| 9/8/2003 | Arnaud A email chain re TVT complication | ETH.MESH.03928696 | ETH.MESH.03928697 |
| 10/1/2003 | Gynecare TVT AUGS & Competitive Update - copy review submission form | ETH.MESH.14415287 | ETH.MESH.14415309 |
| 10/2/2003 | de Leval, J, "Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out" | ETH.MESH.06880472 | ETH.MESH.06880478 |
| 10/2/2003 | Arnaud email re Pr de LEVAL expenses | ETH.MESH.15928345 | ETH.MESH.15928345 |
| 10/23/2003 | Design Input Strategy Project Mulberry by Dan Smith and Janice Burns | ETH.MESH.259269 | ETH.MESH.259274 |

**DOCUMENTS**

| 10/25/2003 | Letter from Martin Weisberg (Director, Medical Affairs, Gynecare) - 7 Year Data Indicates Strong Continued Safety and Effectiveness For GYNECARE TVT Tension-free Support for Incontinence | ETH.MESH.524444 | ETH.MESH.524445 |
|---|---|---|---|
| 10/30/2003 | Presentation: TVT Patent Portfolio by Andrea Slater-Tomko | ETH.MESH.5236223 | ETH.MESH.5236255 |
| 11/18/2003 | Weisberg Memo re Mesh Fraying for TVT Devices | ETH.MESH.00541379 | ETH.MESH.00541380 |
| 11/18/2003 | Memo by Martin Weisberg re Mesh Fraying for TVT Devices<br>Inadequate testing | ETH.MESH.541379 | ETH.MESH.541380 |
| 11/20/2003 | Ultrasonic Slitting of Prolene Mesh for TVT Feasibility Srudy | ETH.MESH.01222584 | ETH.MESH.01222705 |
| 11/20/2003 | Ultrasonic Slitting of Prolene Mesh for TVT Feasibility Srudy | ETH.MESH.02614396 | ETH.MESH.02614399 |
| 11/26/2003 | Emails between Martin Weisberg and Barbara McCabe re leVal | ETH.MESH.3715571 | ETH.MESH.3715573 |
| 12/8/2003 | Attachment V 510(k) Summary Gynecare TVT Obturator | ETH.MESH.00019863 | ETH.MESH.00019924 |
| 12/9/2003 | 3.4.4 DDSA version 0 - Memo Gary Borkes to DHF for the Gynecare TVT-Obturator re TVT-O Version 0 Design Risk Assessment Evaluation | ETH.MESH.00222366 | ETH.MESH.00222395 |
| 1/1/2004 | Only Gynecare TVT Has Long-term Results You Can See | ETH.MESH.00160813 | ETH.MESH.00160821 |
| 1/1/2004 | 2004 Performance & Development Plan for Patricia Hojnoski | ETH.MESH.7931874 | ETH.MESH.7931886 |
| 1/7/2004 | TVT-O IFU (1/7/2004-3/4/2005) | ETH.MESH.02340829 | ETH.MESH.02340901 |
| 1/16/2004 | Smith D email re Dedications | ETH.MESH.06164409 | ETH.MESH.06164410 |
| 1/22/2004 | Presentation:  Sales Training Launch Meeting Gynecare TVT Obturator System | ETH.MESH.00857821 | ETH.MESH.00857923 |
| 1/29/2004 | Gynecare TVT Introduction to cross train the Uterine | ETH.MESH.05793690 | ETH.MESH.05793693 |
| 2/19/2004 | Smith D email re TVT-O recognition Submission | ETH.MESH.06892171 | ETH.MESH.06892172 |
| 2/19/2004 | Dan Smith email re TVT-O recognition Submission | ETH.MESH.6892171 | |
| 2/27/2004 | Smith D email chain re 2 TVT Complaints concerning allegedly brittle mesh | ETH.MESH.00863391 | ETH.MESH.00863393 |
| 2/27/2004 | Smith, D email chain re 2 TVT Complaints concerning allegedly brittle mesh | ETH.MESH.863391 | ETH.MESH.863393 |
| 3/1/2004 | Burns email chain re Mulberry IFU | ETH.MESH.00866317 | ETH.MESH.00866318 |
| 3/2/2004 | Owens C email chain re Reminder on BLUE mesh | ETH.MESH.00865322 | ETH.MESH.00865323 |
| 3/2/2004 | Burns email chain re Remainder on BLUE mesh! | ETH.MESH.13204333 | ETH.MESH.13204334 |
| 3/2/2004 | Email from Steve Bell (Director Marketing Europe) to Sales & Marketing Team re Reminder on Blue Mesh - frayed mesh/particle loss | ETH.MESH.865322 | ETH.MESH.865323 |
| 3/3/2004 | Copy Review Submission Form - Inside Gynecare Vol II, #5 | ETH.MESH.14416182 | ETH.MESH.14416221 |
| 3/9/2004 | Luscombe B email chain re Complaint TVT-O | ETH.MESH.00863405 | ETH.MESH.00863407 |

| | | | |
|---|---|---|---|
| 3/10/2004 | TVT 20040310 What you Can do about it... TVT-Stress Urinary Incontinence in Women | ETH.MESH.02619601 | ETH.MESH.02619616 |
| 3/17/2004 | Gynecare Copy Review Submission Form submitted by Giselle M. Bonett re Gynecare Gynemesh PS | ETH.MESH.14416076 | ETH.MESH.14416081 |
| 3/29/2004 | de Leval J memo | ETH.MESH.02180759 | ETH.MESH.02180761 |
| 4/14/2004 | TVT sales piece (TVT041R3) | ETH.MESH.00658058 | ETH.MESH.00658065 |
| 4/14/2004 | Copy Review Submission Frrm - MoniTorr, TVT-O, CORLINK, ProPen, MultiPass | ETH.MESH.14416898 | ETH.MESH.14416959 |
| 4/14/2004 | TVT sales piece (TVT041R3) Only Gynecare TVT Has Long-Term Results You Can See...and Believe Pore size Fibrotic bridging/scar plate/contraction/shrinkage Chronic inflammatory response | ETH.MESH.658058 | ETH.MESH.658065 |
| 4/19/2004 | LIMS Project #: BE-2004-912 Study Report | ETH.MESH.00158286 | ETH.MESH.00158288 |
| 4/19/2004 | Kammerer G email re Ultrasonic Slitting of Prolene Mesh for TVT | ETH.MESH.00584811 | ETH.MESH.00584813 |
| 4/27/2004 | LIMS Project #: BE-2004-916 | ETH.MESH.00862206 | ETH.MESH.00862208 |
| 5/4/2004 | Schiaparelli J email re Marlex Experience | ETH.MESH.05918776 | ETH.MESH.05918776 |
| 5/21/2004 | Email from David Robinson MD to Dan Smith regarding deLeval's Babcock technique | ETH.MESH.864413 | |
| 6/30/2004 | Leibowitz email re Comparison of TVT Mesh to Meshes from Competitive Devices | ETH.MESH.00863692 | ETH.MESH.00863694 |
| 7/21/2004 | Arnaud A email chain re TVT Erosion | ETH.MESH.03910799 | ETH.MESH.03910800 |
| 7/21/2004 | Emails between Axel Arnaud, Janice Burns and Olivia Derwin (Acct. Manager, Gynecare) re TVT Erosion? | ETH.MESH.3910799 | ETH.MESH.3910800 |
| 7/22/2004 | Email Walji to Bogardus, et al. re ICS / Paris - Gala Invitee List | ETH.MESH.02201463 | ETH.MESH.02201467 |
| 8/16/2004 | Email James McDivitt to Thomas Barbolt re Autoclaving PROLENE | ETH.MESH.05456117 | ETH.MESH.05456118 |
| 8/17/2004 | Email from Dan Smith to Katrin Elbert re IFU changes | ETH.MESH.01814740 | ETH.MESH.01814741 |
| 8/17/2004 | Burns J email chain re TVT-O | ETH.MESH.06881576 | ETH.MESH.06881580 |
| 8/18/2004 | Mahar K email re Dr. Jensen Follow UP | ETH.MESH.06884516 | ETH.MESH.06884517 |
| 8/27/2004 | Email Marianne Kaminski to Amy Vie, et al. re 2004 budget - PE August adjustments | ETH.MESH.05795299 | ETH.MESH.05795300 |
| 9/7/2004 | Walji email chain re Pelvic Floor Monthly - August Report - Next Gen Materials Progress | ETH.MESH.00681364 | ETH.MESH.00681366 |
| 9/11/2004 | Gynecare University Program Las Vegas, Nevaga | ETH.MESH.08107153 | ETH.MESH.08107155 |
| 9/16/2004 | Campbell, S email chain re Ongoing TVT-O Action Items | ETH.MESH.00864503 | ETH.MESH.00864507 |
| 9/16/2004 | Campbell email chain re Ongoing TVT-O Action Items | ETH.MESH.06884728 | ETH.MESH.06884732 |
| 9/16/2004 | Emails between Shannon Campbell (sales rep) and Dan Smith re ongoing TVT-O action items | ETH.MESH.864503 | ETH.MESH.86507 |
| 9/23/2004 | "Professional Education for GYNECARE TVT Physician Training" updated draft by Marianne Kaminski | ETH.MESH.03624321 | ETH.MESH.03624322 |

| 9/23/2004 | "Professional Education Guidance" for Gynecare TVT Physician Training, updated draft by Marianne Kaminski | ETH.MESH.3624321 | ETH.MESH.3624322 |
|---|---|---|---|
| 9/24/2004 | Gyncecare Mega Course Uterine Health Urodynamics Incontinence and Pelvic Floor Repair and the OB/GYN Surgeon, Urogynecologist and Urologist | ETH.MESH.05795309 | ETH.MESH.05795315 |
| 10/7/2004 | Sales School Presentation: Gynecare Professional Relations and Professional Education "Educating Customers Worldwide to improve the lives of women!" | ETH.MESH.00031538 | ETH.MESH.00031560 |
| 10/18/2004 | Cancellation Agreement between Ethicon, Inc., Contape S.A., and the estate of Professor Ulf Ivar Ulmsten | ETH.MESH.8692670 | ETH.MESH.8692672 |
| 11/1/2004 | Smith D email re Update from Oct 27 cadaver lab | ETH.MESH.05548122 | ETH.MESH.05548123 |
| 11/1/2004 | Dan Smith email chain re Update from Oct 27 cadaver lab | ETH.MESH.5548122 | |
| 11/2/2004 | Email from Patty Lancos to Manuel Castro and Dan Smith re FDA Prep | ETH.MESH.01813975 | ETH.MESH.01813978 |
| 11/5/2004 | MedWatch Report | ETH.MESH.03589219 | ETH.MESH.03589220 |
| 11/10/2004 | Telefax from Basso Sibyll to David Menneret (Complaint investigator/Regulatory contact) re Dr. Eberhard | ETH.MESH.2180828 | ETH.MESH.2180830 |
| 11/10/2004 | Presentation by Boris Batke (Ethicon R&D): The (clinical) argument of lightweight mesh in abdominal surgery | ETH.MESH.5479411 | |
| 11/12/2004 | Email from David Menneret to Dan Smith and others re Mesh Fraying: DR. EBERHARD letter | ETH.MESH.2180826 | ETH.MESH.2180827 |
| 11/12/2004 | Translation of PD Doctor Eberhard's letter of 18.10.04 | ETH.MESH.2180833 | |
| 11/30/2004 | 7 year Data Press Release New Study Shows Minimally-Invasive Surgery for Female Incontinence Offers Good Long-Term Cure Rates | ETH.MESH.155598 | ETH.MESH.155600 |
| 12/6/2004 | Development Contract TVT-Next (TVTx) | ETH.MESH.01217673 | ETH.MESH.01217690 |
| 12/8/2004 | TVT 20041208 Gynecare TVT Tension-free Support for Incontinence Patient Brochure reprint /Robin Osman | ETH.MESH.08003197 | ETH.MESH.08003212 |
| 12/10/2004 | Emails between Steve Bell, Kevin Mahar and Dan Smith re VOC on Laser cut mesh  - underreporting of complications | ETH.MESH.1811770 | ETH.MESH.1811772 |
| 12/14/2004 | Leibowitz B Memo re Comparison of Laser-Cut and Machine-Cut TVT Mesh to Meshes from Competitive Devices (BE-2004-1641) | ETH.MESH.01809080 | ETH.MESH.01809081 |
| 1/3/2005 | 2005 Variable Compensation Plan Sales Representative | ETH.MESH.05768705 | ETH.MESH.05768712 |
| 1/5/2005 | Email Laura Angelini to Ronnie Toddywala, et al. re Important Laser cut mesh Update | ETH.MESH.00440005 | ETH.MESH.00440007 |

**DOCUMENTS**

| 1/11/2005 | Email Katrin Elbert re TVT-O IFU change | ETH.MESH.00261818 | ETH.MESH.00261818 |
|---|---|---|---|
| 1/17/2005 | Kammerer email re Presentation #1 | ETH.MESH.00585220 | ETH.MESH.00585220 |
| 1/18/2005 | Hojnoski Personnel File | ETH.MESH.07931874 | ETH.MESH.07931886 |
| 1/19/2005 | Presentation: Mechanical vs. "Machine"-cut Mesh | ETH.MESH.02248778 | ETH.MESH.02248778 |
| 1/19/2005 | Presentation: Mechanical vs. "Machine"-cut Mesh | ETH.MESH.2248778 | |
| 1/27/2005 | Smith email re TVT-U | ETH.MESH.05553782 | ETH.MESH.05553782 |
| 1/28/2005 | Carino email chain re Recommendations for Non-Sales and Marketing Glamour Trip Award | ETH.MESH.08792936 | ETH.MESH.08792938 |
| 1/30/2005 | Castillo email chain re Oscar -- The latest fiasco | ETH.MESH.11474337 | ETH.MESH.11474337 |
| 2/1/2005 | Presentation: TVT Bonnie Blair Campaign | ETH.MESH.00524907 | ETH.MESH.00524907 |
| 2/1/2005 | Presentation: TVT Bonnie Blair Campaign | ETH.MESH.524907 | |
| 2/2/2005 | TVT Mailers for Physicians | ETH.MESH.00162420 | ETH.MESH.00162421 |
| 2/2/2005 | Gynecare TVT Mesh brochure copy review submission form | ETH.MESH.14410478 | ETH.MESH.14410484 |
| 2/11/2005 | TVT IFU  through | ETH.MESH.02340471 | ETH.MESH.02340503 |
| 2/16/2005 | Copy review submission form - Hernia ad; Proceed Mesh. ULTRAPRO mesh and PROLENE hernia system | ETH.MESH.14409737 | ETH.MESH.14409741 |
| 2/28/2005 | Everett J Summary Memo for Revision C of the Gynecare PROLIFT Device Design Safety Assessment | ETH-03531 | ETH-03567 |
| 3/1/2005 | Email Charlotte Owens to Carol Holloway re Medical Review file #30005136 | ETH.MESH.03574916 | ETH.MESH.03574919 |
| 3/10/2005 | Berger L ltt Wallingford J re Unknown TVT Ref #3005146 | ETH.MESH.03499528 | ETH.MESH.03499529 |
| 3/10/2005 | Next Generation Mesh Discussion | ETH.MESH.05245427 | ETH.MESH.05245428 |
| 3/15/2005 | Oldelehr M email chain re Kalamazoo TVT Business at Risk | HMESH_ETH_01876389 | HMESH_ETH_01876393 |
| 3/24/2005 | Hunsicker email chain re ICS Submission | ETH.MESH.06828907 | ETH.MESH.06828909 |
| 4/5/2005 | Email Charlotte Owens to Carin Rassier re Complaint 30005255 | ETH.MESH.03575061 | ETH.MESH.03575061 |
| 4/12/2005 | Kammerer, G email chain re Ultrapro | ETH.MESH.03915588 | ETH.MESH.03915590 |
| 4/13/2005 | TVT 20040413 Gynecare TVT Tension-free Support for Incontinence Patient Education Brochure/Robin Osman | ETH.MESH.00658421 | ETH.MESH.00658429 |
| 4/13/2005 | Barbara McCabe email re Sheath Sales Tool | ETH.MESH.00994917 | ETH.MESH.00994918 |
| 4/13/2005 | Sunoco C4001 Polypropylene Homopolymer - MSDS | ETH.MESH.02026591 | ETH.MESH.02026595 |
| 4/13/2005 | Corporate Product Characterization Protocol to Evaluate Elongation, Particle Loss and Flexural Rigidity of TVT U PROLENE Mesh Laser-Cut vs Mechanical-Cut Version 1 | ETH.MESH.02614599 | ETH.MESH.02614603 |
| 4/13/2005 | Holste, J email chain re Ultrapro | ETH.MESH.04020134 | ETH.MESH.04020137 |
| 4/13/2005 | Barbolt, T email chain re Ultrapro | ETH.MESH.05469908 | ETH.MESH.05469912 |
| 4/13/2005 | Emails Marianne Kaminski to Paul Parisi, et al. re Q1 PE results REVISED | ETH.MESH.05795322 | ETH.MESH.05795324 |

| 4/13/2005 | TVT 20050413 Gynecare TVT Tension-free Support for Incontinence Patient Education Brochure/Robin Osman | ETH.MESH.658421 | ETH.MESH.658429 |
|---|---|---|---|
| 4/13/2005 | Barbara McCabe email re Sheath Sales Tool | ETH.MESH.994917 | |
| 4/14/2005 | Toddywala, R email chain re Ultrapro | ETH.MESH.03915567 | ETH.MESH.03915572 |
| 4/29/2005 | Komamycky P email chain re Bio compatibility samples | ETH.MESH.05549696 | ETH.MESH.05549700 |
| 5/5/2005 | Seppa K Memo re Performance Evaluation of TVT U Prolene Mesh: Mechanical Cut versus Laser Cut STudy (LIMS#BE-2005-1920) Version 3 | ETH.MESH.06696367 | ETH.MESH.06696379 |
| 5/6/2005 | London Brown A email re Laser-cut Mesh | ETH.MESH.00526473 | ETH.MESH.00526474 |
| 5/25/2005 | TVT Retropubic Issue Report No. 30005181 | ETH.MESH.02627466 | ETH.MESH.02627466 |
| 6/1/2005 | Oldelehr email re gynecology vs urology | ETH.MESH.08107933 | ETH.MESH.08107933 |
| 6/6/2005 | Zaddem V email chain re MINT: 6/2/05 Materials Advisory meeting minutes | ETH.MESH.02020712 | ETH.MESH.02020713 |
| 6/28/2005 | Objectives for Jennifer - May-August | ETH.MESH.19356913 | ETH.MESH.19356915 |
| 7/19/2005 | Clinical Study Agreement between Dr. Douglas Grier and Ethicon | ETH.MESH.00412260 | ETH.MESH.00412269 |
| 7/25/2005 | Pariente, J-L, "An independent biomechanical evaluation of commercially available suburetheral slings," Issues in Women's Health, 2003; 9-12 | ETH.MESH.1221055 | ETH.MESH.1221058 |
| 8/16/2005 | London Brown A email re TVT Laser Cut Mesh | ETH.MESH.00525573 | ETH.MESH.00525573 |
| 8/23/2005 | Draft Clinical Expert Report Gynecare TVT Secur System by Martin Weisberg, Senior Medical Director | ETH.MESH.03905059 | ETH.MESH.03905072 |
| 8/23/2005 | Email Paula Evans to Sungyoon Rha et al. re TVT Laser Cut Value Proposition and Forecast | ETH.MESH.04985249 | ETH.MESH.04985252 |
| 8/23/2005 | Draft Clinical Expert Report for TVT SECUR by Martin Weisberg, Senior Medical Director | ETH.MESH.3905059 | |
| 8/23/2005 | Evans email chain re TVT Laser Cut Value Proposition and Forecast - TVT Classic roping/sheath issues - failure to warn | ETH.MESH.4985249 | |
| 8/24/2005 | Gynecare TVT Professional Education Slides | ETH.MESH.00525322 | ETH.MESH.00525400 |
| 8/24/2005 | Gynecare TVT Professional Education slides | ETH.MESH.525322 | ETH.MESH.525400 |
| 8/26/2005 | TVT Obturator Complaint Note to File | ETH.MESH.03736967 | ETH.MESH.03736968 |
| 8/29/2005 | Physician form letter | ETH.MESH.12933182 | ETH.MESH.12933183 |
| 9/1/2005 | Consulting Agreement B-1 between Brian J. Flynn and Ethicon | ETH.MESH.03605398 | ETH.MESH.03605402 |
| 10/12/2005 | Letter from Carol Holloway (Product Complaint Analyst) to Herve Fornier (Ethicon France) re TVT tape particles | ETH.MESH.3535750 | |
| 10/31/2005 | Presentation: Investigator Initiated Study Process by Kimberly Hunsicker, MSN, CRNP (Regional Manager, Clinical Operations) - Inadequate testing | ETH.MESH.311832 | ETH.MESH.311848 |
| 11/4/2005 | Rousseau, R email chain re Gynemesh PS w/Monocryl | ETH.MESH.09268506 | ETH.MESH.09268508 |

| 11/16/2005 | Email from Carolyn Brennan (Project Manager, Worldwide Customer Quality) re Updated TVT and TVT-O Complication Rates 11-15-05 | ETH.MESH.875647 | ETH.MESH.875649 |
|---|---|---|---|
| 11/18/2005 | Emails between Carolyn Brennan (Project Manager, Worldwide Customer Quality), Patricia Hojnoski (Regulatory Affairs), Martin Weisberg (Senior Medical Director) and Dan Smith (Gynecare R&D) re Updated TVT and TVT-O Complication Rates 11-15-05 Underreporting of complications | ETH.MESH.5560961 | ETH.MESH.5560963 |
| 11/21/2005 | Emails re !!!!GREAT NEWS FOR TVT LASER CUT MESH!!!! - Frayed mesh/particle loss | ETH.MESH.301741 | ETH.MESH.301742 |
| 11/24/2005 | Team conference call notes | ETH.MESH.00208897 | ETH.MESH.00208897 |
| 11/25/2005 | Silimkhan presentation Evaluation of Gynecare Prolene Meshes | ETH.MESH.00586019 | ETH.MESH.00586019 |
| 12/2/2005 | CER - Gynecare TVT Secur System | ETH.MESH.04385229 | ETH.MESH.04385245 |
| 12/13/2005 | St. Hilaire email chain re Clinical Expert Report Laser Cut Mesh | ETH.MESH.00998292 | ETH.MESH.00998293 |
| 12/14/2005 | Email from David Robinson (Medical Director) re Risk/Benefit Analysis for TVT SECUR Clinical Expert Report | ETH.MESH.823660 | |
| 12/19/2005 | Mahar K mail chain re Lazer cut mesh | ETH.MESH.00687819 | ETH.MESH.00687822 |
| 12/19/2005 | Emails from Kevin Mahar re FW: Lazer cut mesh (Ex. T-3164) | ETH.MESH.687819 | |
| 12/20/2005 | Presentation: SUI, A Primary Care Perspective | ETH.MESH.995657 | |
| 12/21/2005 | Honjnoski P email chain re CER - LCM | ETH.MESH.00700344 | ETH.MESH.00700345 |
| 1/15/2006 | Miller email chain re GYNECARE TVT Latest Complication Data | ETH.MESH.00134498 | ETH.MESH.00134499 |
| 1/15/2006 | Email Dennis Miller to Dharini Amin et al. re Gynecare TVT Latest Complication Data | ETH.MESH.00756887 | ETH.MESH.00756888 |
| 1/15/2006 | Emails between Dharini Amin (Product Director Continence Health) and Dr. Dennis Miller re GYNECARE TVT Latest Complication Data - underreporting of complications | ETH.MESH.134498 | ETH.MESH.134499 |
| 1/19/2006 | Van Dijk email chain re Ti-mesh research | ETH.MESH.03908029 | ETH.MESH.03908031 |
| 1/20/2006 | London Brown email chain re TVT U Completion Report Version 3 | ETH.MESH.01218594 | ETH.MESH.01218596 |
| 1/26/2006 | Vandenburgh 2005 Performance and Development Plan Summary for Christopher O'Hara | ETHMESH.OHARA.00000315 | ETHMESH.OHARA.00000321 |
| 1/31/2006 | Arnaud A email chain re TVT - TVT-O Specifications | ETH.MESH.03911712 | ETH.MESH.03911715 |
| 2/1/2006 | Global Regulatory Strategy GYNECARE TVT - Laser Cutting Project | ETH.MESH.00394544 | ETH.MESH.00394553 |
| 2/6/2006 | Robinson email chain re TVT complications | ETH.MESH.00847536 | ETH.MESH.00847536 |
| 2/15/2006 | Flatow J email chain re DVer protocol for particle loss | ETH.MESH.00584291 | ETH.MESH.00584292 |
| 2/20/2006 | Arnaud email chain re TVM discussions | ETH.MESH.03929173 | ETH.MESH.03929177 |

| 2/23/2006 | Memo Dan Lamont re TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis | ETH.MESH.00302390 | ETH.MESH.00302392 |
|---|---|---|---|
| 2/23/2006 | Email Cindy Crosby to Mark Yale, et al. re MHRA request - TVT blue pigment risk assessment | ETH.MESH.00330760 | ETH.MESH.00330764 |
| 2/23/2006 | TVT-Base & TVT-) Review for Laser Cut (LCM) Risk Analysis | ETH.MESH.302390 | ETH.MESH.30292 |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh Risk Analysis Summary | ETH.MESH.00302105 | ETH.MESH.00302106 |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh (LCM) Risk Analysis Summary | ETH.MESH.10984358 | ETH.MESH.10984359 |
| 2/27/2006 | Bonet email re Prolift Anatomy Images | ETH.MESH.00782152 | ETH.MESH.00782152 |
| 2/28/2006 | Robinson email re tvt - training | ETH.MESH.00846523 | ETH.MESH.00846523 |
| 3/1/2006 | Mahar email chain re Urgent Request:  Revised TVt Complication data 2-9-06 | ETH.MESH.00134029 | ETH.MESH.00134031 |
| 3/2/2006 | Email Dr. James Hart to David Robinson re tvt o training | ETH.MESH.04122262 | ETH.MESH.04122264 |
| 3/6/2006 | Kammerer memo re Elongation Characteristics of Laser Cut PROLENE Mesh for TVT | ETH.MESH.01222075 | ETH.MESH.01222079 |
| 3/6/2006 | Kammerer G Memo to Weisbert and Robinson re Elongation Characteristics of Laser Cut PROLENE Mesh for TVR | ETH.MESH.03358398 | ETH.MESH.03358402 |
| 3/7/2006 | Weisberg, Robinson Clinical Expert Report | ETH.MESH.01221735 | ETH.MESH.01221740 |
| 3/7/2006 | Weisberg, Robinson Clinical Expert report | ETH.MESH.01784823 | ETH.MESH.01784828 |
| 3/9/2006 | Kammerer G email chain re Elongation properties of LCM | ETH.MESH.01221618 | ETH.MESH.01221619 |
| 3/10/2006 | Next Generation Mesh Discussion Agenda | ETH.MESH.00585672 | ETH.MESH.00585673 |
| 3/10/2006 | Urology University March 10-11, 2006 | ETH.MESH.11920108 | ETH.MESH.11920110 |
| 3/13/2006 | Holste J email chair re Mesh and Tissue Contraction in Animal | ETH.MESH.05446127 | ETH.MESH.05446128 |
| 3/20/2006 | Flatow Completion Report for Design Verification of TVT Laser Cut Mesh | ETH.MESH.01219984 | ETH.MESH.01219994 |
| 3/22/2006 | TVT Slim Jim (TVT107) | ETH.MESH.00169748 | ETH.MESH.00169751 |
| 3/29/2006 | Email Daniel Lamont to Jacqueline Flatow re TVT LCM - design inputs | ETH.MESH.00302181 | ETH.MESH.00302184 |
| 3/30/2006 | Gadot email chain re Laser Cut Mesh Positioning (Redacted) | ETH.MESH.00700348 | ETH.MESH.00700350 |
| 3/30/2006 | Email Mark Yale re TVT laser cut equivalency | ETH.MESH.01945854 | ETH.MESH.01945854 |
| 3/30/2006 | Gadot email re Laser Cut Mesh Positioning (Redacted) | ETH.MESH.700348 | ETH.MESH.700350 |
| 4/2/2006 | Mahar K email chain re Laser Cut Mesh Positioning | ETH.MESH.06040171 | ETH.MESH.06040173 |
| 4/7/2006 | TVT IFU  through | ETH.MESH.05222673 | ETH.MESH.05222705 |
| 4/10/2006 | An evaluation of the Gynecare TVT Tension-free support for incontinence and Gynecare TVT Obturator system tension-free support for incontinence with laser cut mesh  - Amendment 1 | ETH.MESH.10302268 | ETH.MESH.10302279 |

**DOCUMENTS**

| 4/17/2006 | Kammerer G Memo re Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT Laser Cut Mesh | ETH.MESH.14450438 | ETH.MESH.14450442 |
|---|---|---|---|
| 4/18/2006 | CER Weisberg - Laser Cut Mesh | ETH.MESH.00167104 | ETH.MESH.00167110 |
| 4/18/2006 | Weisberg M and Robinson D CER | ETH.MESH.00998349 | ETH.MESH.00998355 |
| 4/22/2006 | TVT: Insights into Making of a Revolution by Sheri Dodd, VP, Worldwide, Health Economics and Reimbursement | ETH.MESH.6859904 | |
| 4/25/2006 | Minute - Tactile appraisal of TVT LCM & LCM-MC both vs MCM | ETH.MESH.06696589 | ETH.MESH.06696592 |
| 4/26/2006 | Damotte M email chain re RE: Laser cut TVT - Surgeon's Preference Evaluation | ETH.MESH.10302266 | ETH.MESH.10302267 |
| 5/1/2006 | Kammerer G email chain re French Standard on TVT & Meshes (Comments required) | ETH.MESH.03358217 | ETH.MESH.03358224 |
| 5/4/2006 | Kammerer G email re New Standards for Urethral Slings | ETH.MESH.01221024 | ETH.MESH.01221025 |
| 5/9/2006 | Kammerer G email re Particle loss of TVT | ETH.MESH.00585802 | ETH.MESH.00585802 |
| 5/9/2006 | Flatow J email chair re Particle loss on TVT | ETH.MESH.01219629 | ETH.MESH.01219630 |
| 5/9/2006 | Mesh development timeline | ETH.MESH.01816990 | ETH.MESH.01816990 |
| 5/9/2006 | Mesh Development Timeline | ETH.MESH.1816990 | |
| 5/9/2006 | Email from Gene Kammerer (Engineering Fellow, R&D) re Particle Loss on TVT | ETH.MESH.585802 | |
| 5/18/2006 | Class III License Amendment Application | ETH.MESH.10630324 | ETH.MESH.10630449 |
| 5/22/2006 | Sungyoon Rha email re First Human Use - Surgeon preference Questionnarie | ETH.MESH.00584175 | ETH.MESH.00584178 |
| 5/22/2006 | Sungyoon Rha email re First Human Use - Surgeon preference Questionnaire | ETH.MESH.10372553 | |
| 5/22/2006 | "World Premiere" as Ethicon Women's Health & Urology with special guest Bonnie Blair | HMESH_ETH_01840151 | HMESH_ETH_01840152 |
| 5/31/2006 | Visual Acceptance Criteria for Blister Sealing; VSE0007, Revision: D | ETH.MESH.04321670 | ETH.MESH.04321681 |
| 6/2/2006 | Expert Meeting Minutes - Meshes for Pelvic Floor Repair | ETH.MESH.00870466 | ETH.MESH.00870476 |
| 6/12/2006 | Kammerer G email chain re TVT LCM - particle loss (reimbursement submission) | ETH.MESH.00585842 | ETH.MESH.00585843 |
| 6/14/2006 | Email Marie-Ange Damotte to Sungyoon Rha, et al. re TVT Laser Cut First Human Use - surgeon preference questionnaire | ETH.MESH.03274663 | ETH.MESH.03274670 |
| 6/15/2006 | Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices | ETH.MESH.08164248 | ETH.MESH.08164256 |
| 6/15/2006 | Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices | ETH.MESH.8164248 | ETH.MESH.8164256 |
| 6/22/2006 | Gadot, Harel email re LCM - Launch Strategy EMEA | ETH.MESH.00998347 | ETH.MESH.00998347 |

**DOCUMENTS**

| 6/22/2006 | Harel Gadot email re Laser Cut Mesh - Launch Strategy EMEA | ETH.MESH.998347 | |
| 6/23/2006 | St. Hilaire P email chain re LCM - Launch Strategy EMEA | ETH.MESH.00526484 | ETH.MESH.00526487 |
| 6/23/2006 | Price St. Hilaire email chain re Laser Cut Mesh - Launch Strategy EMEA | ETH.MESH.526484 | |
| 6/26/2006 | Product Pointer: Gynecare TVT Tension-free Support for Incontinence -- available in laser cut mesh | ETH.MESH.00167119 | ETH.MESH.00167119 |
| 6/27/2006 | Kammerer email chain re Urgent *** French Standard on TVT & Meshes (Comments Required) | ETH.MESH.00585823 | ETH.MESH.00585832 |
| 6/29/2006 | Meier email re Minutes Hamburg Meeting June 2nd | ETH.MESH.00870465 | ETH.MESH.00870476 |
| 7/14/2006 | Trzewik email re Netzdiskussion | ETH.MESH.09671612 | ETH.MESH.09671612 |
| 7/17/2006 | TVT 20060717 Patient Brochure - Find out how to stop urine leakage like Bonnie did | ETH.MESH.08003215 | ETH.MESH.08003230 |
| 7/17/2006 | TVT 20060717<br>TVT - The Choice to End Stress Urinary Incontinence | ETH.MESH.8003215 | ETH.MESH.8003230 |
| 7/20/2006 | Email Paula Evans to David Robinson et al. re TVT dataMcNelis, Evans | ETH.MESH.00311802 | ETH.MESH.00311804 |
| 8/1/2006 | Jürgen email re Fotos cadeavar lab | ETH.MESH.05454207 | ETH.MESH.05454207 |
| 8/13/2006 | London Brown, A email chainre LIGHTning clinical strategy | ETH.MESH.00870481 | ETH.MESH.00870482 |
| 8/28/2006 | ICM Project Presentation | ETH.MESH.06001408 | ETH.MESH.06001408 |
| 8/28/2006 | lcm project | ETH.MESH.6001408 | |
| 8/29/2006 | Second half photo presentation. ppt | ETH.MESH.00584527 | ETH.MESH.00584527 |
| 9/27/2006 | TVT016R6 Patient brochure - Find out how to stop urine leakage like Bonnie did | ETH.MESH.08003231 | ETH.MESH.08003246 |
| 10/4/2006 | Mahar email chain re TVT LCM Early EU Feedback | ETH.MESH.00708571 | ETH.MESH.00708576 |
| 10/4/2006 | Hernandez J email chain re TVT LCM Early EU Feedback | ETH.MESH.00746204 | ETH.MESH.00746208 |
| 10/9/2006 | Email Cheryl Bogardus to Dharini Amin re TVT 10 year anniversary/10 year data from Nillson | ETH.MESH.00524059 | ETH.MESH.00524060 |
| 10/18/2006 | Smith, Dan email chain re TVT Secur - TVT-Classic roping/sheath issues - failure to warn | ETH.MESH.1822361 | ETH.MESH.1822636 |
| 12/18/2006 | Patient advertisement for TVT | ETH.MESH.3460640 | |
| 12/19/2006 | Smith, D email chain originating 12/15/2006 re TVT-S Cookbooks | ETH.MESH.519476 | ETH.MESH.519481 |
| 12/20/2006 | Robinson, D, email chain originating 12/15/2006 re TVT-S Cookbooks | ETH.MESH.1784428 | ETH.MESH.1784435 |
| 12/22/2006 | Emails re Contact at Lifescan who ran the BB King Campaign | ETH.MESH.8345895 | |
| 1/2/2007 | TVT sales piece (TVTS004) | ETH.MESH.00161512 | ETH.MESH.00161513 |
| 1/16/2007 | "Confidential: History of TVT-O" by Axel Arnaud | ETH.MESH.3932909 | ETH.MESH.3932911 |
| 1/23/2007 | Qually 2006 Performance and Development Plan Summary for O'Hara | ETHMESH.OHARA.000 00322 | ETHMESH.OHARA.000 00327 |
| 1/25/2007 | 2005 Sales Rep Compensation Plan | ETH.MESH.5768705 | ETH.MESH.5768712 |

**DOCUMENTS**

| 2/6/2007 | Mahar email chain re hospital concern from medico-legal standpoint | ETH.MESH.00719198 | ETH.MESH.00719209 |
|---|---|---|---|
| 2/6/2007 | St. Hilaire email chain re OBGYN Department Members. Due to the potential serious implications . . . | ETH.MESH.00722339 | ETH.MESH.00722349 |
| 2/7/2007 | Robinson email chain re PLEASE DO NOT DISTRIBUTE THIE EMAIL!!! . . .broadcase bulletin re Dr. Levy | ETH.MESH.02316434 | ETH.MESH.02316436 |
| 2/9/2007 | Presentation: The (clinical) argument of lightweight mesh in abdominal surgery by Boris Batke | ETH.MESH.05475773 | ETH.MESH.05475822 |
| 2/20/2007 | Lamont D email chain re Complaint Summaries | ETH.MESH.00303084 | ETH.MESH.00303085 |
| 2/23/2007 | Factors Related to Mesh Shrinkage: What do we know? A review of literature and internal studies | ETH.MESH.01782867 | ETH.MESH.01782867 |
| 2/23/2007 | Ethicon Expert Meeting:  Meshes for Pelvic Floor Repair brochure | ETH.MESH.02017152 | ETH.MESH.02017158 |
| 2/23/2007 | Ethicon Expert Meeting: Meshes for Pelvic Floor Repair | ETH.MESH.2017152 | |
| 2/26/2007 | Emails from David Robinson re modified version of TVT-O[TOT] procedure | ETH.MESH.00832937 | ETH.MESH.00832939 |
| 3/20/2007 | TVT-World-Wide Observational Registry for Long-Term Data Protocol 300-06-006 signed by David Robinson, Medical Director | ETH.MESH.539862 | ETH.MESH.539898 |
| 4/5/2007 | Spychaj K memo re Shrinking meshes | ETH.MESH.01218361 | ETH.MESH.01218367 |
| 5/4/2007 | Timmer message re updated Mesh Shrinkage Discussion meeting w/attachments | HMESH_ETH_06509815 | HMESH_ETH_06509817 |
| 5/11/2007 | Email Price St. Hilaire to Dr Kavaler re AUA in Booth Activities | ETH.MESH.00136359 | ETH.MESH.00136359 |
| 5/31/2007 | Marketing Brochure - One day you have urine lekage. The next day you don't.  End of Story. | ETH.MESH.08003263 | ETH.MESH.08003278 |
| 6/1/2007 | CDMA Eurpoe Meeting Urinary Incontinence Platform minutes June 1, 2007 | ETH.MESH.03913651 | ETH.MESH.03913665 |
| 6/1/2007 | Trending analysis meeting presentation | ETH.MESH.14708810 | ETH.MESH.14708848 |
| 6/5/2007 | GYNECARE TVT SECUR Competitive Product Update 2007 by Dan Smith<br>Dangerous Procedure/Tensioning | ETH.MESH.6861473 | |
| 7/6/2007 | Engle email chain re How inert is polypropylene? | ETH.MESH.05447475 | ETH.MESH.05447476 |
| 7/6/2007 | Barbolt email chain re How inert is polypropylene | ETH.MESH.05447481 | ETH.MESH.05447482 |
| 7/6/2007 | Dr. Dieter Engle email chain re How inert is polypropylene? | ETH.MESH.5447475 | |
| 7/9/2007 | Wohlert S email chain re How inert is polypropylene? | ETH.MESH.05588123 | ETH.MESH.05588126 |
| 7/20/2007 | Chomiak M email re Defining light weight mesh | ETH.MESH.05920616 | ETH.MESH.05920617 |
| 7/20/2007 | Emails between Paula Welland (UK Country Director), Paula Evans, and David Robinson re TVT data - underreporting of complications | ETH.MESH.311802 | ETH.MESH.311804 |
| 7/20/2007 | Emails re Defining light weight mesh | ETH.MESH.5920616 | ETH.MESH.5920617 |
| 7/25/2007 | Physician Brochure TVTS001RS - TVT SECUR System | ETH.MESH.00166287 | ETH.MESH.00166292 |

**DOCUMENTS**

| 8/12/2007 | Project plan Prosima M project lightning | ETH.MESH.03294572 | ETH.MESH.03294581 |
|---|---|---|---|
| 8/31/2007 | Robinson D email Chain re Asking TVT Complication? - Fraying | ETH.MESH.00844341 | ETH.MESH.00844344 |
| 9/24/2007 | EPC131 Revision A Neuchatel Prolift+M Product Specification | ETH.MESH.06214296 | ETH.MESH.06214300 |
| 9/27/2007 | Osman email chain re Wal-Mart Female Pelvic Health Poster Options | ETH.MESH.02114101 | ETH.MESH.02114103 |
| 10/5/2007 | Global Harms List Document for Review & Comment by Medical Affairs Personnel | ETH.MESH.06372356 | ETH.MESH.06372363 |
| 10/5/2007 | Global Harms List Document for Review & Comment by Medical Affairs Personnel | ETH.MESH.6372356 | ETH.MESH.6372363 |
| 10/12/2007 | Email Dr. Meng Chen to Carolyn Brennan | ETH.MESH.4090122 | |
| 11/1/2007 | 11.1.07 Internal Australian Meeting Re Secur | ETH.MESH.04126728 | ETH.MESH.04126730 |
| 11/2/2007 | Beath email chain re Meeting with the Australian Regulator to discuss TVT Secur performance | ETH.MESH.00312179 | ETH.MESH.00312182 |
| 11/3/2007 | Robinson email chain re URGENT:  Meeting with the Australian Regulator ot discuss TVT Secur performance | ETH.MESH.00326865 | ETH.MESH.00326870 |
| 11/12/2007 | Aran Maree Email chain originating 11/08/2007  re Australia update and telephone call with Prof Frazer - "the IFU is fundamentally misleading . . ." | ETH.MESH.311792 | ETH.MESH.311794 |
| 1/8/2008 | Flores email chain re New complaint acknowledgement/request for info 10100062684 | ETH.MESH.03509909 | ETH.MESH.03509910 |
| 1/9/2008 | Maree, A email chain re TGA Meeting | ETH.MESH.04127133 | ETH.MESH.04127134 |
| 2/4/2008 | Ullmann 2007 Performance and Development Plan Summary for O'Hara | ETHMESH.OHARA.000 00328 | ETHMESH.OHARA.000 00333 |
| 2/7/2008 | Kahlson H email chain re Conversion to Laset Cut TVT | ETH.MESH.16416002 | ETH.MESH.16416004 |
| 2/8/2008 | Master Consulting Agreement between Ethicon (signed by Price St. Hilaire) and Carl Nilsson | ETH.MESH.08692660 | ETH.MESH.08692667 |
| 2/8/2008 | Nilsson Master Consulting Agreement | ETH.MESH.08692936 | ETH.MESH.08692943 |
| 2/8/2008 | Master Consulting Agreement between Ethicon (signed by Price St. Hilaire) and Carl Nilsson | ETH.MESH.8692660 | ETH.MESH.8692667 |
| 2/19/2008 | Pelvic Floor Sumit | ETH.MESH.00057336 | ETH.MESH.00057374 |
| 2/19/2008 | Final Report Evaluation of Area Weight, PP Amount, Tensile Strength | ETH.MESH.10616895 | ETH.MESH.10616956 |
| 2/21/2008 | Vie email chain re TVTO vs. Boston Obtryx | ETH.MESH.07937979 | ETH.MESH.07937981 |
| 2/22/2008 | Executive Summary - Preliminary results of peri-operative and 3-month outcomes from a world-wide observational registry of tension-free vational tapes in with with SUI | ETH.MESH.01775242 | ETH.MESH.01775257 |
| 2/29/2008 | MiniMe R & O Final | ETH.MESH.858891 | |
| 3/3/2008 | Robinson D email chain re Quality issue with a batch of gynemesh | ETH.MESH.00328895 | ETH.MESH.00328901 |
| 3/3/2008 | Harel Gadot email with attached diagram | ETH.MESH.1279975 | |

| 3/3/2008 | David Robinson email chain re Quality issue with a batch of gynemesh | ETH.MESH.328895 | |
| 3/4/2008 | Gadot H email chain re Next step in SUI Sling | ETH.MESH.02293673 | ETH.MESH.02293677 |
| 3/5/2008 | Lamont D email chain re Gynemesh issue | ETH.MESH.00303944 | ETH.MESH.00303945 |
| 3/14/2008 | Risk Management Report (Legacy) for TVT and TVT-O | ETH.MESH.1265223 | ETH.MESH.1265239 |
| 3/19/2008 | Email Kyung Yu to Susie Chilcoat re Flynn preceptorships | ETH.MESH.03614158 | ETH.MESH.03614158 |
| 3/19/2008 | TVT 20080319<br>Gynecare TVT Family of Products Patients Brochure/Robin Osman | ETH.MESH.3458123 | ETH.MESH.3458138 |
| 3/24/2008 | Mahar K email chain re Project SCION Update & Next Steps | HMESH_ETH_0188106 0 | HMESH_ETH_0188106 2 |
| 3/26/2008 | Bonnie Blair - Find out how to stop uring leakage like Bonnie did | ETH.MESH.03458123 | ETH.MESH.03458138 |
| 4/12/2008 | Gauld email chain re Follow-up on US visit | ETH.MESH.03162936 | ETH.MESH.03162938 |
| 4/15/2008 | Trip Notes | ETH.MESH.02090196 | ETH.MESH.02090209 |
| 4/15/2008 | 04/15/2008 Notes | ETH.MESH.03916716 | ETH.MESH.03916727 |
| 4/15/2008 | 04/15/2008 Trip Notes | ETH.MESH.09909642 | ETH.MESH.09909655 |
| 4/15/2008 | 04/15/2008 Trip Notes | ETH.MESH.15433760 | ETH.MESH.15433773 |
| 4/15/2008 | Notes | ETH.MESH.3916716 | |
| 4/16/2008 | 04/16/08 Notes | ETH.MESH.10003595 | ETH.MESH.10003603 |
| 4/23/2008 | Hernandez J email chain re Liege Trip Notes | ETH.MESH.03916715 | ETH.MESH.03916715 |
| 4/29/2008 | Lamont D email chain re Post Launch Reviews | ETH.MESH.00304013 | ETH.MESH.00304014 |
| 5/2/2008 | Arnaud email re Mini TVT-O timeline | ETH.MESH.03914631 | ETH.MESH.03914631 |
| 5/2/2008 | Arnaud A email re clinical trial timeline - Mini TVT-O | ETH.MESH.03914631E | ETH.MESH.03914631E |
| 5/5/2008 | Arnaud email chain re sling business for SUI | ETH.MESH.03914629 | ETH.MESH.03914630 |
| 5/6/2008 | Form letter re TVTS4-Gynecare TVT Secur System | ETH.MESH.12939705 | ETH.MESH.12939705 |
| 5/16/2008 | Email Krystina Laguna to Price St. Hilaire re Copy Review TVT Complications | ETH.MESH.00345289 | ETH.MESH.00345291 |
| 6/4/2008 | Linton email re AUGS attendees | ETH.MESH.00057335 | ETH.MESH.00057335 |
| 6/6/2008 | Nilsson, et al. "Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence" | ETH.MESH.00355003 | ETH.MESH.00355007 |
| 6/18/2008 | Carl G. Nilsson Interview | ETH.MESH.04048515 | ETH.MESH.04048520 |
| 6/30/2008 | Lepley email chain re Urgent New complaint/request for information | ETH.MESH.03502981 | ETH.MESH.0350298Y |
| 7/29/2008 | Kadadkia R email chain re TVT LCM - launch delay due to OQ failure | ETH.MESH.09004550 | ETH.MESH.09004553 |
| 8/14/2008 | TVT Brochure "The Choice to End Stress Urinary Incontinence. Find out how to stop urine leakage like Bonnie did" | ETH.MESH.03459088 | ETH.MESH.03459104 |
| 8/27/2008 | Brennan email chain re TVT-S Mesh Torn Complaint Review for Wednesday morning Conf Call | ETH.MESH.09504558 | ETH.MESH.09504559 |
| 8/27/2008 | Scavona email chain re PQI TVT S | ETH.MESH.09504568 | ETH.MESH.09504571 |

| 9/5/2008 | FOR IMMEDIATE RELEASE: New Study Offers More Than a Decade of Evidence for Minimally-Invasive Surgery to Treat Female Incontinence | ETH.MESH.03459211 | ETH.MESH.03459212 |
|---|---|---|---|
| 9/24/2008 | Email Melissa Day to Meng Chen, et al. re #10100078150 | ETH.MESH.04099233 | ETH.MESH.04099234 |
| 9/24/2008 | Email Marcus Oldelehr to Brian Flynn re Flynn visit 10/23 | ETH.MESH.19354118 | ETH.MESH.19354119 |
| 9/25/2008 | TVT sales piece | ETH.MESH.00164643 | ETH.MESH.00164648 |
| 9/25/2008 | Arnaud A email re TVT World registry | ETH.MESH.03914909 | ETH.MESH.03914909 |
| 10/8/2008 | Chaves email re MiniSling Abstract Overview & Nilsson Podcast | ETH.MESH.02123291 | ETH.MESH.02123291 |
| 10/13/2008 | Email from Jennifer Paine (WW Director, Regulatory Affairs) re FDA Public Health Notice on Surgical Mesh for POP and SUI - URGENT<br>Product Defect<br>Failure to Disclose Adverse Risks/Complications | ETH.MESH.329112 | ETH.MESH.329113 |
| 10/14/2008 | Voicemail from Kevin Mahar to EWH&U Sales & Marketing Organization re FDA PHN<br>Product defect | ETH.MESH.66960 | |
| 10/20/2008 | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of POP and SUI | ETH.MESH.7937826 | ETH.MESH.7937828 |
| 10/21/2008 | FINAL FDA Notification About Use of Surgical Mesh to Treat POP and SUI Standby for Media/Analyst Inquiries | ETH.MESH.164023 | ETH.MESH.164027 |
| 10/21/2008 | Email from Renee Selman (WW President, Ethicon WH&U) to EWHU Team re Information about FDA notification on use of mesh in pelvic surgery | ETH.MESH.2310653 | ETH.MESH.2310657 |
| 11/1/2008 | Piete Hinoul, MD Presentation:  The future of surgical meshes:  the industry's perspective | ETH.MESH.1203957 | |
| 11/13/2008 | Smith D memo:  Things to consider as we assess next steps for a next generation sling | ETH.MESH.09911296 | ETH.MESH.09911299 |
| 12/9/2008 | Presentation: "Stop Coping. Start Living. Treatment Options for Urinary Incontinence." | ETH.MESH.01673341 | ETH.MESH.01673341 |
| 12/9/2008 | Presentation: "Stop Coping. Start Living. Treatment Options for Urinary Incontinence." | ETH.MESH.1673341 | |
| 12/10/2008 | TVT 20081210<br>TVT - Treatment Options for Stress Urinary Incontinence | ETH.MESH.8003279 | ETH.MESH.8003294 |
| 12/11/2008 | Linda Linton email chain re TVT 11 Year E-blast Results (1st Round) | ETH.MESH.5183409 | ETH.MESH.5183410 |
| 12/17/2008 | Osman email chain . . . Unfortunately we can't print the new brochure . . . Regulatory rejected my Copy Review submission . . . | ETH.MESH.772228 | ETH.MESH.772229 |

**DOCUMENTS**

| 12/17/2008 | Osman email chain . . . .  advise on next steps to get this brochure approved with the updated risk statement. . . . | ETH.MESH.772231 | ETH.MESH.772232 |
|---|---|---|---|
| 12/18/2008 | Universite De Liege and Ethicon Licensing Agreement | ETH.MESH.12002262 | ETH.MESH.12002280 |
| 12/18/2008 | Lisa email chain re TVT Patient Brochure Fair Balances/EPI Changes  Change risks to brochure | ETH.MESH.339083 | ETH.MESH.339084 |
| 12/19/2008 | Email from Meng Chen to Sergio Gadaleta and Mark yale re #10100080654 and TVT IFUs | ETH.MESH.4092868 | |
| 1/1/2009 | 2009 Performance and Development Plan Summary for Christopher O'Hara | ETHMESH.OHARA.000 00340 | ETHMESH.OHARA.000 00346 |
| 1/7/2009 | Kirkemo A email chain re My revised writeup of the DeLeval and Waltregny Visit | ETH.MESH.01202101 | ETH.MESH.01202103 |
| 1/7/2009 | Hinoul P email chain re My revised writeup of the DeLeval and Waltregny visit | ETH.MESH.03916905 | ETH.MESH.03916913 |
| 1/7/2009 | Total Petrochemicals Certificate N° 9 | ETH.MESH.09955474 | ETH.MESH.09955479 |
| 1/23/2009 | Hinoul memo re meeting with Prof DeLeval and Prof Waltregny | ETH.MESH.04050265 | ETH.MESH.04050265 |
| 1/25/2009 | Letter re: Deleval | ETH.MESH.4050265 | |
| 1/26/2009 | Issue Report | ETH.MESH.11985160 | ETH.MESH.11985164 |
| 1/26/2009 | Email from Joseph Scavona (Worldwide Quality) re TVT Complications Statement 2008 with attached draft slide of Complaint Reporting Statement with most significant reported TVT complications through December 2008 | ETH.MESH.2122903 | ETH.MESH.2122907 |
| 1/28/2009 | Hinoul P email chain re TVT World AE Report | ETH.MESH.03208548 | ETH.MESH.03208549 |
| 1/28/2009 | Urquhart email re TVT World AE Report w/attachment | ETH.MESH.07181044 | ETH.MESH.07181044 |
| 1/29/2009 | Chen M email re TVT IFUs on tape extrusion, exposure and erosion | ETH.MESH.04093125 | ETH.MESH.04093125 |
| 1/29/2009 | Emails Bryan List to Meng Chen et al. re TVT IFUs on tape extrusion, exposure and erosion | ETH.MESH.04094863 | ETH.MESH.04094864 |
| 2/2/2009 | Meeting Agenda "AE and complication of the Isings | ETH.MESH.04081189 | ETH.MESH.04081190 |
| 2/6/2009 | Haby email re CR Approved 2009-98 | ETH.MESH.00007091 | ETH.MESH.00007091 |
| 2/23/2009 | Zipfel R email chain re Ultrapro mesh info | ETH.MESH.07383730 | ETH.MESH.07383731 |
| 2/25/2009 | Email Jason Hernandez re Quick Response Needed to Finalize TVT WORLD Recommendation for Board Meeting on Monday Mar 2nd | ETH.MESH.03208738 | ETH.MESH.03208738 |
| 2/27/2009 | Ciarrocca S email FW MiniMe discussion at the gboard meeting | ETH.MESH.09951746 | ETH.MESH.09951793 |
| 3/2/2009 | Hernandez J email chain re EWHU Board recommendation | ETH.MESH.00827376 | ETH.MESH.00827379 |
| 3/4/2009 | - Mini TVT-O Technical Assessment | ETH.MESH.06928076 | ETH.MESH.06928077 |
| 3/5/2009 | Interim report mesh explants pelvic floor repair | ETH.MESH.6636 | |
| 3/6/2009 | Emails Scott Finley to Melissa Chaves re Fast Break Update | ETH.MESH.03966039 | ETH.MESH.03966040 |

**DOCUMENTS**

| 3/6/2009 | Ciarrocca email re Sling thoughts and next steps 11-13-08.doc | ETH.MESH.09951087 | ETH.MESH.09951090 |
|---|---|---|---|
| 3/9/2009 | Ullmann 2008 Performance and Developmnet Plan Summary for Christopher O'Hara | ETHMESH.OHARA.00000334 | ETHMESH.OHARA.00000339 |
| 3/11/2009 | Physican brochure/sales aid "Make Data and Safety your Choice" | ETH.MESH.00339053 | ETH.MESH.00339057 |
| 3/11/2009 | Hinoul P email re EJOGTB-08-4159R1 - Minor Revision | ETH.MESH.00590896 | ETH.MESH.00590897 |
| 3/17/2009 | Ciarrocca S email re Updated Mini TVT-O Deck | ETH.MESH.01147115 | ETH.MESH.01147115 |
| 3/19/2009 | Mini TVT-O Stage Gate:  SBT Discovery Initiation | ETH.MESH.01147116 | ETH.MESH.01147116 |
| 3/19/2009 | Mahar email chain re Credo debrief | ETH.MESH.06040657 | ETH.MESH.06040658 |
| 3/20/2009 | Letter Patricia Beach (Ethicon) to Dr. Douglas Grier re TVT World Registry | ETH.MESH.00407285 | ETH.MESH.00407285 |
| 3/23/2009 | Hinoul Protocol proposition - Modified TVT-O for the treatment of female stress incontinence: anatomical considerations | HMESH_ETH_02571221 | HMESH_ETH_02571226 |
| 3/28/2009 | Aaron Kirkemo email re My revised writeup of the DeLaval and Waltregny visit | ETH.MESH.1202101 | |
| 3/31/2009 | Hinoul email re Mini TVTO | ETH.MESH.09952163 | ETH.MESH.09952167 |
| 3/31/2009 | Email Katrin Elbert to Piet Hinoul RE: MiniTVTO | ETH.MESH.09952168 | ETH.MESH.09952169 |
| 4/1/2009 | Lisa B email re TVT-Mini clinical support | ETH.MESH.00346227 | ETH.MESH.00346227 |
| 4/8/2009 | Hinoul email chain re registry for all! | ETH.MESH.00591127 | ETH.MESH.00591128 |
| 4/8/2009 | Hinoul email chain re Tensile Properties of POP Mesh | ETH.MESH.05238373 | ETH.MESH.05238374 |
| 4/9/2009 | Jones, S email re Tensile Properties of POP Mesh | ETH.MESH.05238382 | ETH.MESH.05238384 |
| 4/20/2009 | Chaves M email chain re CR Approved 2009-471 What's Left Behind Abbrevo | ETH.MESH.00057513 | ETH.MESH.00057514 |
| 4/20/2009 | Piet Hinoul letter re meeting with Prof deLeval and Prof Waltregny | ETH.MESH.01238552 | ETH.MESH.01238553 |
| 4/22/2009 | Email Piet Hinoul to Dan Smith re Meeting Minutes Prof deLeval 20/04/09 | ETH.MESH.01238538 | ETH.MESH.01238541 |
| 4/22/2009 | Email Piet Hinoul to Katrin Elbert et al. re Meeting Minutes Prof deLeval 20/04/09 | ETH.MESH.01238551 | ETH.MESH.01238551 |
| 4/22/2009 | Email Piet Hinoul to Katrin Elbert et al. re Meeting Minutes Prof deLeval 20/04/09 | ETH.MESH.03917298 | ETH.MESH.03917300 |
| 4/23/2009 | Mini TVT-O Team Meeting | ETH.MESH.03643186 | ETH.MESH.03643187 |
| 4/23/2009 | Mini TVT-O Team Meeting | ETH.MESH.09956613 | ETH.MESH.09956614 |
| 4/24/2009 | Email Judi Gauld to Colin Urquhart re green journal | ETH.MESH.03259439 | ETH.MESH.03259440 |
| 4/24/2009 | Email Katrin Elbert to Anna-Caroline Cornec re Mesh strip for Mini-TVT O | ETH.MESH.09955374 | ETH.MESH.09955374 |
| 4/24/2009 | Elbert K email re Mesh strip for Mini-TVTO | ETH.MESH.17556513 | ETH.MESH.17556513 |
| 4/28/2009 | TVT-World-Wide Observational Registry for Long-Term Data | ETH.MESH.00533250 | ETH.MESH.00533256 |
| 4/30/2009 | Email Henri Decloux to Valerie Emperado re T-Con follow up | ETH.MESH.06928168 | ETH.MESH.06928168 |
| 5/7/2009 | Prolift+M Piet Hinoul, MD Pelvic Floor Meeting - Nederland, Utrect, May 7, 2009 | ETH.MESH.1264260 | |

| 5/15/2009 | Email Katrin Elbert to Henri Decloux re Last week's Medi-Line visit | ETH.MESH.09957926 | ETH.MESH.09957927 |
|---|---|---|---|
| 5/20/2009 | Email Stale Kvitle to Jean DeLeval, et al. re Mini Me follow up from our visit | ETH.MESH.15285672 | ETH.MESH.15285672 |
| 5/26/2009 | Brennan email chain re TVT Complications Statement 2008 | ETH.MESH.02122903 | ETH.MESH.02122905 |
| 5/26/2009 | All Active CAPA's | ETH.MESH.02250914 | ETH.MESH.02250945 |
| 5/26/2009 | ASTM Designation:  F 2097 - 08 Standard Guide for Design and Evaluation of Primary Flexible Packaging for Medical Products | ETH.MESH.06806078 | ETH.MESH.06806092 |
| 6/3/2009 | Chaves email re Fast Break Promotion Update | ETH.MESH.04314739 | ETH.MESH.04314740 |
| 6/8/2009 | Gynecare TVT Family of Products Tension-free Support for Incontinence Creative Brief Template | ETH.MESH.01184277 | ETH.MESH.01184277 |
| 6/11/2009 | Divilio Memo re The Use of Mesh in Hernia Repair | ETH.MESH.14442958 | ETH.MESH.14442976 |
| 6/15/2009 | Subramanian D email chain re Mini TVTO HE1 assessment | ETH.MESH.09960437 | ETH.MESH.09960439 |
| 6/19/2009 | Sunoco MSDS 2009 | ETH.MESH.10630809 | ETH.MESH.10630813 |
| 6/26/2009 | Email Brian Flynn to Jonathan Fernandez re Contracted Pricing | ETH.MESH.08007248 | ETH.MESH.08007249 |
| 6/29/2009 | Hurley M email chain re SBT Meeting | ETH.MESH.07402878 | ETH.MESH.07402879 |
| 7/1/2009 | AdvaMed Code of Ethics on Interactions with Healthcare Professionals | ETH.MESH.00139845 | ETH.MESH.00139867 |
| 7/15/2009 | Email Brian Langen to Vincenza Zaddem re Plus-M payment for Mel Anhalt | ETH.MESH.10133116 | ETH.MESH.10133116 |
| 7/16/2009 | Robinson D email chain re TVT RR IFU Version 5 071409_T-3466 | ETH.MESH.01239065 | ETH.MESH.01239066 |
| 7/21/2009 | Subramanian D email chain re EGS Mini TVTO | ETH.MESH.02322544 | ETH.MESH.02322546 |
| 7/28/2009 | Bobertz email chain re URGENT:  Resin information request | ETH.MESH.06239100 | ETH.MESH.06239108 |
| 7/30/2009 | Email Takahito Hino to Patrice Napoda re TVT Japanese Package Insert | ETH.MESH.03656697 | ETH.MESH.03656699 |
| 8/1/2009 | 2009 Field Visit Letter | ETH.MESH.10233144 | ETH.MESH.10233148 |
| 8/7/2009 | Email Severine Timoner Fortin to Valerie Emperado et al. re For Information - lot of TVT used for Deleval's tests | ETH.MESH.09951106 | ETH.MESH.09951107 |
| 8/7/2009 | Email Henri Decloux to Severine Timoner Fortin re Quote for sample production | ETH.MESH.09958050 | ETH.MESH.09958051 |
| 8/8/2009 | Hinoul email chain re For Information - lot of TVT used for Deleval's tests | ETH.MESH.09954485 | ETH.MESH.09954486 |
| 8/17/2009 | Prine email chain re TVT promotion Slam Dunk Winners | ETH.MESH.10227358 | ETH.MESH.10227359 |
| 8/21/2009 | Email David Waltregny to Piet Hinoul re TR: For Information - lot of TVT used for Deleval's tests | ETH.MESH.02596464 | ETH.MESH.02596467 |
| 8/27/2009 | Timoner Fortin email re Mini-O Raw material proposed by Suppliers for button aid | ETH.MESH.09955464 | ETH.MESH.09955464 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 9/11/2009 | Mini TVT-O Stage Gate:  Charter presentation | ETH.MESH.00758412 | ETH.MESH.00758412 |
| 9/14/2009 | Savidge S email chain re TVT RR IFU 090911b_T-3467 | ETH.MESH.00592915 | ETH.MESH.00592916 |
| 9/17/2009 | Email Paul DeCosta to Thomas Divilio, et al. re: Mesh + Anti-proliferative agent | ETH.MESH.03722384 | ETH.MESH.03722386 |
| 9/22/2009 | Hinoul P email chain re TVTO mini IFU rewrite | ETH.MESH.00209295 | ETH.MESH.00209299 |
| 9/25/2009 | Savidge S email chain re TVTO Mini IFU questions | ETH.MESH.09952714 | ETH.MESH.09952715 |
| 9/28/2009 | Master Consulting Agreement between Brian J. Flynn and Ethicon | ETH.MESH.03618587 | ETH.MESH.03618596 |
| 9/29/2009 | Communication Plan to close TVT World Registry | ETH.MESH.00533283 | ETH.MESH.00533286 |
| 10/7/2009 | Email Sandy Savidge to Katrin Elbert re TVTO mini IFU rewrite | ETH.MESH.00209965 | ETH.MESH.00209968 |
| 10/19/2009 | TVT-Exact IFU | ETH.MESH.211259 | |
| 10/21/2009 | Email chain from Susan Lin re TVT EXACT IFU Proof Read 9/14/09 | ETH.MESH.211263 | |
| 10/26/2009 | Email from John Young to Aaron Kirkemo re IFU | ETH.MESH.10632650 | |
| 11/10/2009 | Mini TVT-O Team Meeting | ETH.MESH.211038 | ETH.MESH.211041 |
| 12/22/2009 | Run on eg log.txt | ETH.MESH.3334244 | |
| 1/4/2010 | Monthly Closed CAPA | ETH.MESH.03832685 | ETH.MESH.03832692 |
| 1/5/2010 | Timoner Fortin, S email chain re Prosima learning's at preceptor sites EMEA | ETH.MESH.00077727 | ETH.MESH.00077732 |
| 1/8/2010 | Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 0) by Susan Lin to John Young | ETH.MESH.00340990 | ETH.MESH.00340999 |
| 1/8/2010 | Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update by Susan Lin (Manager, Regulatory Affairs) to John Young (project leader for the TVT IFU update) | ETH.MESH.340990 | ETH.MESH.340999 |
| 1/17/2010 | Hinoul, P email chain re +M relaxation | ETH.MESH.01785259 | ETH.MESH.01785260 |
| 1/21/2010 | TVT Matketing email re 2010 Planning -- "Voice of the Customer" feedback | ETH.MESH.09234953 | ETH.MESH.09234954 |
| 1/27/2010 | TVT ad "Demand the most proven technology when selecting a mid-urethral sling... Make DATA and SAFETY YOUR CHOICE" | ETH.MESH.00349508 | ETH.MESH.00349512 |
| 1/28/2010 | Flores email chain re Continence Health Brand Team - TVT Feedback | ETH.MESH.09234951 | ETH.MESH.09234952 |
| 2/6/2010 | Peebles R email re Mesh slides for NTM | ETH.MESH.01805963 | ETH.MESH.01805963 |
| 2/8/2010 | Kirkemo A email chain re TVT Abbrevo and surgicenters | ETH.MESH.08581412 | ETH.MESH.08581413 |
| 2/12/2010 | 2010 TVTS-029-10-2/12 | ETH.MESH.02237103 | ETH.MESH.02237104 |
| 2/16/2010 | Toglia M email chain re Ethicon Women's Health and Urology National Training meeting - TVT | ETH.MESH.09235084 | ETH.MESH.09235085 |
| 2/17/2010 | Gynecare TVT Device Instructions for Use Revision Design Verification Memo by Kirkemo, Robinson and Hinoul | ETH.MESH.00340839 | ETH.MESH.00340839 |

**DOCUMENTS**

| 2/17/2010 | Holste email chain re PP vs PVDF or Pronova | HMESH_ETH_0022896 1 | HMESH_ETH_0022897 3 |
|-----------|---------------------------------------------|----------------------|----------------------|
| 2/19/2010 | Beath C email re clinical data | ETH.MESH.02254087 | ETH.MESH.02254087 |
| 2/24/2010 | Gauld J email chain re TVT-Abbrevo | ETH.MESH.00350720 | ETH.MESH.00350720 |
| 2/24/2010 | Email Jonathan Fernandez to Carol Padgett re Dr. Alvina Driscoll | ETH.MESH.08014324 | ETH.MESH.08014327 |
| 2/25/2010 | Robinson D email chain re TVT Abbrevo | ETH.MESH.00073089 | ETH.MESH.00073093 |
| 2/25/2010 | Pruden G email chain re Concerns raised re TVT Abbrevo surgical procedure | ETH.MESH.00207012 | ETH.MESH.00207015 |
| 2/25/2010 | Robinson D email chain re Concerns raised re TVT Abbrevo surgical procedure | ETH.MESH.03923426 | ETH.MESH.03923430 |
| 2/25/2010 | Magalhaes I email chain re Concerns raised re TVT Abbrevo surgical procedure | ETH.MESH.06378084 | ETH.MESH.06378089 |
| 2/26/2010 | Physician brochure/sales aid | ETH.MESH.00659430 | ETH.MESH.00659431 |
| 2/27/2010 | Peebles R email re Rogliam participation in presentation | ETH.MESH.09214438 | ETH.MESH.09214438 |
| 3/2/2010 | Elbert K email chain re first draft equivalence Abbrevo | ETH.MESH.09956434 | ETH.MESH.09956437 |
| 3/4/2010 | EWHU 2009 Awards Ceremony | ETH.MESH.16263696 | ETH.MESH.16263715 |
| 3/10/2010 | Savidge S and Johnson L - biocompatiblity statement | ETH.MESH.00074068 | ETH.MESH.00074070 |
| 3/10/2010 | Kirkemo A email re Scion PA commercial recommendation | ETH.MESH.00607406 | ETH.MESH.00607410 |
| 3/10/2010 | Kirkemo A email chain re Scion PA commercial recommendations | ETH.MESH.06927231 | ETH.MESH.06927235 |
| 3/16/2010 | Savidge S email chain re First draft equivalence Abbrevo | ETH.MESH.00351697 | ETH.MESH.00351701 |
| 3/17/2010 | Hibon email re TVT-Standard production stopped due to metallic particle on needles | ETH.MESH.13906093 | ETH.MESH.13906093 |
| 3/17/2010 | Ullman email chain re "Take Back Share" - Feb Update | ETH.MESH.19306944 | ETH.MESH.19306946 |
| 3/19/2010 | Bryan L email chain re EBM Sub-team meetings for EWHU | ETH.MESH.01201387 | ETH.MESH.01201389 |
| 3/19/2010 | Smith D email re Information regarding Scion | ETH.MESH.06927248 | ETH.MESH.06927249 |
| 3/23/2010 | Smith D email chain re Input to the one-pager to BR | ETH.MESH.00351439 | ETH.MESH.00351441 |
| 3/23/2010 | Kirkemo A email re Meeting with Bridget 0 Transformation nature of Scion delivery system | ETH.MESH.00600985 | ETH.MESH.00600987 |
| 3/23/2010 | Smith email chain re information regarding Scion | ETH.MESH.01216820 | ETH.MESH.01216822 |
| 3/23/2010 | Dormier E email chain re Meeting with Bridget - Transformation nature of Scion delivery system | ETH.MESH.01216831 | ETH.MESH.01216833 |
| 3/24/2010 | Iacobone email chain re Stability Testing | ETH.MESH.09932848 | ETH.MESH.09932849 |
| 3/25/2010 | Draft TVT Family strategic positioning overview presentation | ETH.MESH.00212665 | ETH.MESH.00212665 |
| 3/25/2010 | Gynecare TVT Abbrevo Launch Planning Stage Gate EWHU Board presentation | ETH.MESH.01538120 | ETH.MESH.01538120 |
| 3/25/2010 | Zaddem V email chain re Your input on 30 in 3 and Speed to launch | ETH.MESH.02013947 | ETH.MESH.02013948 |

| 4/6/2010 | Elbert K email chain re CO-0022344 for your review; Target Approval 4-12-2010 12:00:00 AM EDT | ETH.MESH.10632641 | ETH.MESH.10632644 |
|----------|-----------|-----------|-----------|
| 4/6/2010 | Elbert K email chain re CO-0022344 for your review, Target Approval 04-12-2010 | ETH.MESH.11205022 | ETH.MESH.11205027 |
| 4/6/2010 | Taggart D email chain re CO-002344 for your review: Target Approval 04-12-2010 12:00 AM EDT | ETH.MESH.14819286 | ETH.MESH.14819290 |
| 4/7/2010 | Robinson D email re Please hold:  database study vendor selection | ETH.MESH.00602025 | ETH.MESH.00602027 |
| 4/9/2010 | NCR Summary Report NCR10-01914 | ETH.MESH.05620358 | ETH.MESH.05620362 |
| 4/12/2010 | Extend the control of your hand 2010 TVTE-187-10-4/12 sales aid | ETH.MESH.02235661 | ETH.MESH.02235664 |
| 4/14/2010 | TVT Retropublic Refresh | ETH.MESH.00223801 | ETH.MESH.00223828 |
| 4/15/2010 | Project Mini TVT-O Team: Gynecare TVT Abbrevo Continence System | ETH.MESH.09922406 | ETH.MESH.09922406 |
| 4/19/2010 | Waltregny D email chain re Your Submission | ETH.MESH.00574783 | ETH.MESH.00574783 |
| 4/19/2010 | Wess A email chain re de leval paper | ETH.MESH.03627114 | ETH.MESH.03627114 |
| 4/19/2010 | Minutes for Project Mini TVTO Design Outputs Design Review | ETH.MESH.16433747 | ETH.MESH.16433756 |
| 4/28/2010 | TVT Family of Products Co-positioning EWHU Board Pre-Reading | ETH.MESH.00750880 | ETH.MESH.00750881 |
| 5/12/2010 | TVT-O IFU (05/12/2012-present) | ETH.MESH.02340902 | ETH.MESH.02340973 |
| 5/14/2010 | Kirkemo A email chain re Review of Scion 2 year  data | ETH.MESH.01252509 | ETH.MESH.01252512 |
| 5/14/2010 | Biocompatibility Assessment of Medi-Line Use of Down Corning 200 Fluid (100 cst) In Gynecare TVT Products | ETH.MESH.01320395 | ETH.MESH.01320519 |
| 5/14/2010 | Barendse email re TVT Exact Meeting Follow-up | ETH.MESH.10232709 | ETH.MESH.10232709 |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT brochure | ETH.MESH.03753682 | ETH.MESH.03753682 |
| 5/18/2010 | Gynecare TVT Abbrevo Launch Planning Stage Gate PLT | ETH.MESH.09183969 | ETH.MESH.09184024 |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT | ETH.MESH.09294125 | ETH.MESH.09294125 |
| 5/18/2010 | Stagegate Presentation - slide 41 - projected COGS, AS... | ETH.MESH.09936426 | ETH.MESH.09936427 |
| 5/28/2010 | Consulting Agreement Requistion Form between Brian J. Flynn and Ethicon | ETH.MESH.00493332 | ETH.MESH.00493343 |
| 6/11/2010 | Jones email chain re Prosima Preceptorships | ETH.MESH.08023341 | ETH.MESH.08023342 |
| 6/14/2010 | 2011 EWHU Business Planning presentation | ETH.MESH.03642659 | ETH.MESH.03642659 |
| 6/16/2010 | Hart email chain re Investigator-Initiated Studies Policy | ETH.MESH.05347751 | ETH.MESH.05347769 |
| 6/16/2010 | NCR Summary Report NCR10-02107 | ETH.MESH.05620371 | ETH.MESH.05620382 |
| 6/16/2010 | NCR Summary Report NCR10-02199 | ETH.MESH.05620383 | ETH.MESH.05620388 |
| 6/29/2010 | Lisa B email re TVT Abbrevo claims support | ETH.MESH.00346157 | ETH.MESH.00346157 |
| 6/29/2010 | Smith email re New TVT +M mesh | ETH.MESH.04987190 | ETH.MESH.04987191 |
| 6/30/2010 | Landgrebe S email chain re matrix-Cohera | ETH.MESH.06869163 | ETH.MESH.06869166 |
| 7/1/2010 | TVT-Abbrevo FDA communication and 510k | ETH.MESH.00343129 | ETH.MESH.00343225 |

**DOCUMENTS**

| 7/1/2010 | TVT Abbrevo 510(k) Clearance and Application | ETH.MESH.05224295 | ETH.MESH.05224391 |
|---|---|---|---|
| 7/5/2010 | MD&D Complaint Form - Complaint ID CC1007005 | ETH.MESH.03497846 | ETH.MESH.03497847 |
| 7/5/2010 | Email Kathie Chen to Darlene Jane Kyle, et al. re Product Complaint CC1007005-Taiwan | ETH.MESH.13204508 | ETH.MESH.13204521 |
| 7/6/2010 | Beath C email chain re 510K clearance | ETH.MESH.02254165 | ETH.MESH.02254165 |
| 7/7/2010 | Peter K email re TOPA timing - draft for review and input | ETH.MESH.02178872 | ETH.MESH.02178873 |
| 7/12/2010 | Poulot email chain re BHR EWHU 3413118, 398077, 3405428 | ETH.MESH.13896042 | ETH.MESH.13896043 |
| 7/13/2010 | Samuel S email re Key Steps Flashcare Clarification | ETH.MESH.01675805 | ETH.MESH.01675806 |
| 7/15/2010 | Email Vincenza Zaddem to Alyssa Kilayko re obt muscle thickness values | ETH.MESH.02019485 | ETH.MESH.02019485 |
| 8/2/2010 | Email Darlene Jane Kyle to Kathie Chen re Product Complaint CC1007047&CC1007048-Taiwan (TVTO:810081) | ETH.MESH.13206130 | ETH.MESH.13206134 |
| 8/3/2010 | Complaint Number:  PI1-EWT0A6 | ETH.MESH.14908783 | ETH.MESH.14908783 |
| 8/3/2010 | Complaint Number: PI1-F8GCTO | ETH.MESH.14967283 | ETH.MESH.14967283 |
| 8/5/2010 | Amin D email chain re Gynecare TVT Abbrevo advisory board members | ETH.MESH.09164480 | ETH.MESH.09164481 |
| 8/6/2010 | Clinical Evaluation Report, Robinson, Gynecare TVT Obturator System Tension-free Support for Incontinence | ETH.MESH.07219684 | ETH.MESH.07219723 |
| 8/8/2010 | Pagel K email re Prof Ed deck (draft 2 still) w/o video | ETH.MESH.01201955 | ETH.MESH.01201956 |
| 8/11/2010 | Hinoul P email re CER Abbrevo | ETH.MESH.00826026 | ETH.MESH.00826027 |
| 8/11/2010 | Hinoul Clinical Expert Report | ETH.MESH.00826028 | ETH.MESH.00826045 |
| 8/16/2010 | Email Brian Flynn to Jonathan Fernandez re permission | ETH.MESH.03432766 | ETH.MESH.03432766 |
| 8/17/2010 | Hinoul Clinical Expert Report | ETH.MESH.01795909 | ETH.MESH.01795929 |
| 8/17/2010 | MD&D Resolution Form | ETH.MESH.03497878 | ETH.MESH.03497878 |
| 8/17/2010 | Email Celine Heramza to Carolyn Brennan re Assignment "Product evaluation" has been closed for Issue #:10100122655 | ETH.MESH.13210344 | ETH.MESH.13210346 |
| 8/17/2010 | Jaccard email chain re Particles in production w/attacment | ETH.MESH.13907355 | ETH.MESH.13907355 |
| 8/17/2010 | Clinical Expert Report Gynecare TVT Abbrevo | ETH.MESH.1795909 | |
| 8/24/2010 | Email from Carlos E. Lugo-Ponce to Darlene Jane Kyle et al re Product Complaint CC1007005-Taiwan | ETH.MESH.01745568 | ETH.MESH.01745572 |
| 8/30/2010 | Wise E email chain re DoC for TVT Abbrevo | ETH.MESH.03654499 | ETH.MESH.03654499 |
| 9/1/2010 | Email Shalot Armstrong to Carlos E Lugo-Ponce re Product Complaint CC1007005-Taiwan | ETH.MESH.04101817 | ETH.MESH.04101822 |
| 9/1/2010 | Briceño Memo to DHF0000978 - TOPA re Preliminary Risk Analysis for TVT-O PA | ETH.MESH.06015227 | ETH.MESH.06015229 |
| 9/2/2010 | EWHU Incontinence EWHU Board Meeting Presentation - TVTO version 3 | ETH.MESH.00751159 | ETH.MESH.00751159 |
| 9/10/2010 | TVT-ABBREVO IFU  20100910 | ETH.MESH.02341203 | ETH.MESH.02341267 |
| 9/10/2010 | TVTO-PA Clinical Strategy - Final Version | ETH.MESH.06923868 | ETH.MESH.06923871 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 9/13/2010 | Meier CER Mesh Erosions | ETH.MESH.03721328 | ETH.MESH.03721449 |
| 9/13/2010 | Customer Requirements Specification (CRS) for Project TVT-O PA Revision History | ETH.MESH.06917699 | ETH.MESH.06917704 |
| 9/15/2010 | DH0263-0278 DH0269: TVT (Tension Free Vaginal Tape) Factbook | ETH.MESH.1317508 | ETH.MESH.1317613 |
| 9/16/2010 | Interim (28 day) Report, PSE Accession No. 10-0126, Project No. 11730 | HMESH_ETH_02041604 | HMESH_ETH_02041626 |
| 9/21/2010 | Paradise email chain re GYnecare TVT Obturator Sales: Feedback needed | ETH.MESH.09133724 | ETH.MESH.09133725 |
| 9/25/2010 | Hinoul Presentation - An anatomic comparison of the traditional TVT-O versus a modified TVT-O procedure | ETH.MESH.04933406 | ETH.MESH.04933406 |
| 9/25/2010 | Abbrevo Ad Board Notes | ETH.MESH.09218059 | ETH.MESH.09218064 |
| 9/30/2010 | Mahar K email chain re Key docs at AUGS | ETH.MESH.08344659 | ETH.MESH.08344659 |
| 9/30/2010 | Peebles R email re Transcription | ETH.MESH.09218058 | ETH.MESH.09218058 |
| 10/1/2010 | Flax C email chain re TVT Abbrevo material | ETH.MESH.00796051 | ETH.MESH.00796052 |
| 10/4/2010 | Elbert K email chain re hold for Abbrevo Lessons Learned | ETH.MESH.09970762 | ETH.MESH.09970762 |
| 10/5/2010 | Brennan email chain re 10100124625 etc. - MEMO re TVT-O particles | ETH.MESH.04101014 | ETH.MESH.04101015 |
| 10/5/2010 | Smith email chain re Need help on Sample Size for Stability Dimensions | ETH.MESH.07356789 | ETH.MESH.07356790 |
| 10/6/2010 | Hinoul P email chain re Abbrevo use in Leige | ETH.MESH.02599695 | ETH.MESH.02599695 |
| 10/11/2010 | Destefano C email re CR Approved: TVTA-474-10-10_12 Gynecare TVT Abbrevo Clinical Data Review Flashcard | ETH.MESH.09161482 | ETH.MESH.09161484 |
| 10/11/2010 | Christine Destefano email re Approved TVTAA-474-10-10_12 Gynecare TVT Abbrevo Clinical Data Review Flashcard | ETH.MESH.9161482 | ETH.MESH.9161484 |
| 10/12/2010 | The efficacy she needs with less mesh | ETH.MESH.02231537 | ETH.MESH.02231538 |
| 10/18/2010 | Linn email chain re Exception request for Abbrevo Professional education deck | ETH.MESH.00354234 | ETH.MESH.00354234 |
| 10/25/2010 | Zipfel R email re Anhalt - NY Times article - Trial of Synthetic Mesh in Pelvic Surgery Ends Early | ETH.MESH.00427910 | ETH.MESH.00427910 |
| 10/27/2010 | Revision Hx FM-0000167 Revision 4 | ETH.MESH.03652924 | ETH.MESH.03652955 |
| 10/28/2010 | Hinoul P email chain re Dr. Waltregny contribution during Abbrevo training | ETH.MESH.02599885 | ETH.MESH.02599886 |
| 11/2/2010 | Process Qualification of FSMK0238 Revision 1 | ETH.MESH.15257129 | ETH.MESH.15257155 |
| 11/5/2010 | Cecchini email chain re Ethicon DVD | ETH.MESH.11336648 | ETH.MESH.11336648 |
| 11/8/2010 | Innovation Council agenda | ETH.MESH.10132609 | ETH.MESH.10132620 |
| 11/8/2010 | TVT 20101108 Stop Coping Start Living . . . | ETH.MESH.6087471 | ETH.MESH.6087472 |
| 11/9/2010 | Krause email chain re Ethicon DVD | ETH.MESH.08516133 | ETH.MESH.08516134 |
| 11/24/2010 | TVT Abbrevo Dublin Meeting brochure | ETH.MESH.02596794 | ETH.MESH.02596794 |
| 11/30/2010 | Robinson D email chain re Organization of EWHU Workshops | ETH.MESH.03259032 | ETH.MESH.03259035 |

**DOCUMENTS**

| 12/6/2010 | Kirkemo A Dear Dr. unsolicated request for information letter | ETH.MESH.01226442 | ETH.MESH.01226445 |
|---|---|---|---|
| 12/6/2010 | Kirkemo A email re Your unsolicited request for medical information - MIR | ETH.MESH.01265511 | ETH.MESH.01265511 |
| 12/6/2010 | Patel email chain re TVT+M mesh question | ETH.MESH.09983201 | ETH.MESH.09983201 |
| 12/9/2010 | Henderson M email chain re Q4 Spend | ETH.MESH.05791132 | ETH.MESH.05791133 |
| 12/9/2010 | TVTR-566-10-11/12 Physician brochure - Gynecare TVT | ETH.MESH.06087513 | ETH.MESH.06087514 |
| 12/9/2010 | Irvin, M 12/08/2010 Post Call Notes | ETH.MESH.08041930 | ETH.MESH.08041931 |
| 12/9/2010 | Greg Prine email chain re New Gynecare TVT Abbrevo sales literature and DVD now available. | ETH.MESH.10237693 | |
| 12/9/2010 | Vellucci email chain re Mesh and Biomechanical Data for TVTO-PA 510(k) | HMESH_ETH_0795679 9 | HMESH_ETH_0795680 0 |
| 12/13/2010 | MOnthly Complaint Review November 2010 | ETH.MESH.00540449 | ETH.MESH.00540449 |
| 1/1/2011 | Briefing Documents - Operation Abbrevo | ETH.MESH.11434367 | ETH.MESH.11434379 |
| 1/13/2011 | TVT-O Marketing video | ETH.MESH.02229061 | ETH.MESH.02229061 |
| 1/16/2011 | Presentation by Boris Batke (Associate Director, R&D): Chronic Pain - Prevention/future - Bioengineer's point of view | ETH.MESH.5916450 | |
| 1/18/2011 | PA Consulting Group Mesh Erosion Interview Memo | ETH.MESH.07192412 | ETH.MESH.07192414 |
| 1/20/2011 | Physician Survey Results presentation | ETH.MESH.00791766 | ETH.MESH.007911766 |
| 1/21/2011 | RDLT 3 month post-launch close out - slide 12 Lessons ... | ETH.MESH.09936503 | ETH.MESH.09936503 |
| 1/26/2011 | Patient Brochure - Treatment Options for Stress Urinary Incontinence -- stop coping.  start living. | ETH.MESH.08003303 | ETH.MESH.08003318 |
| 2/1/2011 | Master Consulting Agreement between Dr. Douglas Grier and Ethicon | ETH.MESH.05276184 | ETH.MESH.05276194 |
| 2/7/2011 | TVT-039-11-1/13 Patient brochure - stop coping.  start living | ETH.MESH.08003295 | ETH.MESH.08003302 |
| 2/8/2011 | Dang email chain in K103727 - please advise | ETH.MESH.06016054 | ETH.MESH.06016055 |
| 2/8/2011 | ETH.MESH.10630803.Braskem msds 2011 | ETH.MESH.10630803 | ETH.MESH.10630808 |
| 2/10/2011 | Beath email chain re Ethicon Mesh DVD - FDA Request Follow Up | ETH.MESH.05573254 | ETH.MESH.05573254 |
| 2/11/2011 | Letter from Pollard to Lin,  date-stampede K103727 Trade Name:  GYNECARE TVTO-PA Continence System | ETH.MESH.00206974 | ETH.MESH.00206981 |
| 2/11/2011 | Email Jennifer Haby to Sheelu Samuel re CR Aprvd: TVTA-088-11_TVT ABBREVO Prof Ed Slides Revised | ETH.MESH.03419391 | ETH.MESH.03419391 |
| 2/13/2011 | TVTA-083-11-2/13 - 1 Year RCT Trial Annotated Guide | ETH.MESH.02235375 | ETH.MESH.02235387 |
| 2/14/2011 | Roji A email re VOTE team 2010 1:1 calls | ETH.MESH.03981288 | ETH.MESH.03981290 |
| 2/15/2011 | FDA Review of PFR and SUI Mesh Products - Changing Regulatory Environment and Potential Impact on Ethicon Pipeline - presentation | ETH.MESH.05604390 | ETH.MESH.05604399 |
| 2/16/2011 | Biomechanical consideration for Pelvic floor mesh design | ETH.MESH.02010834 | ETH.MESH.02010855 |

| 2/19/2011 | Mesh Processing Meshes Fabricated from Dissimilar Materials - Summary Document - Draft | ETH.MESH.22140265 | ETH.MESH.22140266 |
|---|---|---|---|
| 2/21/2011 | Lewis 2010 Performance and Development Plan Summary for O'Hara | ETHMESH.OHARA.000 00347 | ETHMESH.OHARA.000 00353 |
| 2/22/2011 | Voelker email chain re Approval of EMQD10: ECO354770 | ETH.MESH.06165103 | ETH.MESH.06165105 |
| 2/23/2011 | Internal Notes - Memo | ETH.MESH.01216125 | ETH.MESH.01216150 |
| 2/23/2011 | Material Specification for TVT Prolene Polypropylene Mesh Roll Stock, Rev. 5 | ETH.MESH.02219202 | ETH.MESH.02219210 |
| 2/23/2011 | Smith email chain re PC 10-029 | ETH.MESH.15257127 | ETH.MESH.15257128 |
| 2/24/2011 | Email Jonathan Fernandez to Brian Flynn, et al. re Flynn contracts | ETH.MESH.08005908 | ETH.MESH.08005909 |
| 2/28/2011 | Gauld email re Here is the copy of FDA's letter (please do not forward) | ETH.MESH.00206973 | ETH.MESH.00206973 |
| 2/28/2011 | Kevin Frost email chain re SGS Fellows Symposium | ETH.MESH.08170224 | ETH.MESH.08170232 |
| 3/1/2011 | Presentation: ETHICON Polypropylene Mesh Technology by Boris Batke, Associate Director R&D | ETH.MESH.5479717 | |
| 3/2/2011 | Hinoul email re Laser cut mesh tape | ETH.MESH.00576844 | ETH.MESH.00576845 |
| 3/2/2011 | Project TVTO PA SBT Stage Gate Chater Update Presentation | ETH.MESH.02238117 | ETH.MESH.02238117 |
| 3/7/2011 | Garbarino S email chain re 2011 VOTE Team Conf Call - VOTE Team Questions | ETH.MESH.03898831 | ETH.MESH.03898834 |
| 3/7/2011 | Benjamin email re FDA ltt re 510k | ETH.MESH.06015196 | ETH.MESH.06015196 |
| 3/8/2011 | Papas N email chain re AUGS abstract | ETH.MESH.00575160 | ETH.MESH.00575161 |
| 3/9/2011 | Kirkemo A email re Abbrevo - initial holding force - MIR | ETH.MESH.02592466 | ETH.MESH.02592466 |
| 3/9/2011 | Kirkemo A Dear Dr. unsolicated request for information letter | ETH.MESH.02592467 | ETH.MESH.02592470 |
| 3/9/2011 | Papas N email chain re AUGS Abstract | ETH.MESH.16434349 | ETH.MESH.16434352 |
| 3/11/2011 | Master Consulting Agreement between Brian J. Flynn and Ethicon | ETH.MESH.05276086 | ETH.MESH.05276097 |
| 3/14/2011 | Email Alyson Wess to Georgia Long, et al. re Incontinence PMT: 3/3 meeting notes | ETH.MESH.05163323 | ETH.MESH.05163325 |
| 3/15/2011 | Elaine Wise Product Monograph | ETH.MESH.12627553 | ETH.MESH.12627577 |
| 3/15/2011 | Kaminski email chain re Prosima Preparation | ETH.MESH.18846146 | ETH.MESH.18846147 |
| 3/16/2011 | Volpe email chain re TVT+M for Peter | ETH.MESH.05403773 | ETH.MESH.05403773 |
| 3/17/2011 | WEss A email chain re Incontinence PMT: 3/3 meeting notes | ETH.MESH.04062405 | ETH.MESH.04062407 |
| 3/28/2011 | Proposed contents for TVTOPA Pre-IDE Meeting with FDA | ETH.MESH.06015198 | ETH.MESH.06015198 |
| 3/29/2011 | Frost K email re PF Summit Presentations | ETH.MESH.08969368 | ETH.MESH.08969368 |
| 3/31/2011 | Hinoul email chain re Workshop on Vaginal Tapes | ETH.MESH.07236294 | ETH.MESH.07236295 |
| 3/31/2011 | EWHU: Faculty Training - Sonoma CA Agenda | ETH.MESH.10818814 | ETH.MESH.10818814 |
| 3/31/2011 | Phillips, K email re Lack of quality engineering support for Prosima+M | ETH.MESH.11790162 | ETH.MESH.11790162 |

**DOCUMENTS**

| 3/31/2011 | Letter by Piet Hinoul, Medical Affairs Director, re Workshop on Vaginal Tapes | ETH.MESH.7236294 | ETH.MESH.7236297 |
|---|---|---|---|
| 4/1/2011 | Ethicon 2011 Incontinence & Pelvic Floor Summit agenda | ETH.MESH.10818815 | ETH.MESH.10818816 |
| 4/1/2011 | Gerin-Roze email chain re TVT-S Lot related to NCR11-01867 | ETH.MESH.11770891 | ETH.MESH.11770892 |
| 4/4/2011 | DRAFT - PA Strategy Review presentation | ETH.MESH.01201047 | ETH.MESH.01201068 |
| 4/6/2011 | Hoffman S email chain re 6 weeks into Abbrevo Launch | ETH.MESH.10224489 | ETH.MESH.10224490 |
| 4/7/2011 | Ethicon 360  Gynecare TVT Abbrevo uses a refined obturator procedure so that you can use less mesh with confidence | ETH.MESH.05572669 | ETH.MESH.05572669 |
| 4/10/2011 | Feinberg email chain re TVTO PA full team meeting minutes, Thursday April 7th | ETH.MESH.09982887 | ETH.MESH.09982888 |
| 4/19/2011 | Monthly Complaint Review | ETH.MESH.00540629 | ETH.MESH.00540629 |
| 4/21/2011 | Frost K email re 2011 Incontinence & Pelvic floor REcap | ETH.MESH.10818812 | ETH.MESH.10818813 |
| 4/22/2011 | TVTOPAC Cadaver Lab Report | ETH.MESH.02218436 | ETH.MESH.02218439 |
| 4/25/2011 | Briceno J email re 1st Post PRA review TVT Abbrevo | ETH.MESH.01216122 | ETH.MESH.01216122 |
| 4/25/2011 | Briceño J Memo re TVT Abbrevo - Risk Assessment Review | ETH.MESH.01216123 | ETH.MESH.01216124 |
| 4/26/2011 | Smith email re TVT+M mesh | ETH.MESH.06165243 | ETH.MESH.06165243 |
| 4/29/2011 | Holloway email chain re Removal of TVT-O system due to severe neuropathic leg pain - MIR | ETH.MESH.13284086 | ETH.MESH.13284088 |
| 5/12/2011 | Decker R email re Abbrevo letter | ETH.MESH.07954867 | ETH.MESH.07954867 |
| 5/13/2011 | Email Laura Hutto to Brian Luscombe re Flynn | ETH.MESH.05822684 | ETH.MESH.05822693 |
| 5/13/2011 | Decker R email chain re Abbrevo letter | ETH.MESH.07954703 | ETH.MESH.07954705 |
| 5/16/2011 | US EWHU Executive Performance Review Presentation | ETH.MESH.03643726 | ETH.MESH.03643726 |
| 5/16/2011 | US EWHU Executive Performance Review presentation | ETH.MESH.036443726 | ETH.MESH.036443726 |
| 5/16/2011 | Ona Bernal email chain re Week 1:  TVT Abbrevo Eval | ETH.MESH.11445930 | |
| 5/18/2011 | PA Consulting Group Report:  Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.02589032 | ETH.MESH.02589079 |
| 5/18/2011 | Berman, Robinson, Wang, Rhodes - Report - Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.03750903 | ETH.MESH.03750950 |
| 5/18/2011 | Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.2589032 | ETH.MESH.2589079 |
| 5/26/2011 | Project NEO - DHF0000979 Medical Affairs NEO DRM Rationales | ETH.MESH.02030340 | ETH.MESH.02030356 |
| 5/30/2011 | Spreadsheet listing microporous, medium and macroporous meshes | ETH.MESH.5479535 | |
| 6/2/2011 | Holloway email chain re TVT-O medial and lateral leg pain - MIR CHATS # 10100143432 | ETH.MESH.13213760 | ETH.MESH.13213766 |
| 6/6/2011 | CA to audit abbrevo(1) | ETH.MESH.08776497 | ETH.MESH.08776521 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 6/7/2011 | Jones S email re conference call on converting an outside in user to Abbrevo | ETH.MESH.17556602 | ETH.MESH.17556603 |
| 6/8/2011 | O'Connell email chain re Articles of Mesh Properties | ETH.MESH.00185184 | ETH.MESH.00185184 |
| 6/22/2011 | Berman, Robinson, Wang, Rhodes Investigating Mesh Erosion in Pelvic Floor Repair presentation | ETH.MESH.07192929 | ETH.MESH.07192977 |
| 6/30/2011 | Affeld, T email chain re PS vs +M | ETH.MESH.07903682 | ETH.MESH.07903683 |
| 7/6/2011 | Miller D email chain re Prolift professional education | ETH.MESH.05337217 | ETH.MESH.05337220 |
| 7/6/2011 | Luscombe B email chain re request from Miller re lecture material | ETH.MESH.05337225 | ETH.MESH.05337228 |
| 7/6/2011 | Dennis Miller, MD email chain re pore classification | ETH.MESH.5337217 | |
| 7/12/2011 | Scion SBT Presenation - slide 9 - Abbrevo COGS, ASP, GP... | ETH.MESH.00996929 | ETH.MESH.00996929 |
| 7/12/2011 | slide 19 Abbrevo COGS, ASP. GP | ETH.MESH.06921562 | ETH.MESH.06921562 |
| 7/12/2011 | Scion SBT Presenation - slide 9 - Abbrevo COGS, GP... | ETH.MESH.0996929 | ETH.MESH.0996929 |
| 7/13/2011 | Email Bridget Ross (WW President, EWH&U) re FDA Health Notification | ETH.MESH.02253078 | ETH.MESH.02253079 |
| 7/13/2011 | Email from Bridget A. Ross (WW President, EWH&U) re FDA Health Notification<br>Product Defect<br>Mesh-related complications not seen in traditional repairs | ETH.MESH.2253078 | ETH.MESH.2253079 |
| 7/29/2011 | Email Vijay Madikonda  re BSI Technical File Audit - July 28-29, 2011 | ETH.MESH.00301367 | ETH.MESH.00301369 |
| 8/4/2011 | Lin ltt FDA re K103727 Gynecare TVTO-PA Continence System - Request for Withdrawal of 510k | ETH.MESH.07455424 | ETH.MESH.07455425 |
| 8/4/2011 | Gynecare RVTO-OA - Request for Withdrawal of 510k | ETH.MESH.10635251 | ETH.MESH.10635515 |
| 8/8/2011 | TOPA withdraw confirmation | ETH.MESH.20006789 | ETH.MESH.20006791 |
| 8/16/2011 | Draft - Matrix 1,2 -- Tissue Bulking Material, Methods, and Devices (external bulking) | ETH.MESH.22140235 | ETH.MESH.22140238 |
| 8/26/2011 | Karl J email chain re Braskem. . . A LIttle History | ETH.MESH.06261965 | ETH.MESH.06261967 |
| 8/30/2011 | Samuel S email re Mesh Data | ETH.MESH.11175841 | ETH.MESH.11175842 |
| 10/6/2011 | Email LIbby Lewis to Mary Byerly re Western Region Needs | ETH.MESH.11445493 | ETH.MESH.11445494 |
| 10/12/2011 | Clinical Registry Report - Protocol Number:  300-06-006 | ETH.MESH.02877814 | ETH.MESH.02881493 |
| 11/1/2011 | Smith Memo re Scion SIS develement history summary; VOC, Human factors, Cadaver labs, Internal R&D | ETH.MESH.06857127 | ETH.MESH.06857132 |
| 11/9/2011 | AAGL Las Vegas meeting brochure | ETH.MESH.00107688 | ETH.MESH.00107688 |
| 11/16/2011 | Draper S email re Initial Letter to Manufacturer MHRA Re. . . | ETH.MESH.03488556 | ETH.MESH.03488564 |
| 12/2/2011 | Henderson email - Gynecologic and Obstetric Investigation (1983) Abstract | ETH.MESH.15354959 | ETH.MESH.15354959 |

| 12/6/2011 | PLT 12 month post-launch close out PPT - slide 17 Executive Summary. | ETH.MESH.09977270 | ETH.MESH.09977271 |
|---|---|---|---|
| 12/10/2011 | London Memo to Parisi and Mahar re VOC on new laser Cut TVT Mesh | ETH.MESH.1809082 | ETH.MESH.1809083 |
| 1/16/2012 | Draft - Uniform three dimensional tissue scaffold of absorbable and non-absorbable materials | ETH.MESH.22140231 | ETH.MESH.22140234 |
| 2/1/2012 | Postmarket Surveillance Plan: PS120095 GYNECARE TVT Secure System KO52401 | ETH.MESH.04474763 | ETH.MESH.04474770 |
| 2/1/2012 | Grier Consulting Agreement Requisition Form | ETH.MESH.09155883 | ETH.MESH.09155895 |
| 2/1/2012 | Consulting Agreement Requisition Form - Part I Ethicon and Melvyn A. Anhalt | ETH.MESH.09155909 | ETH.MESH.09155920 |
| 2/16/2012 | PowerPoint - EWHU Incontinence 2012 Pipeline Refresh | ETH.MESH.03644217 | ETH.MESH.03644217 |
| 2/24/2012 | Lapinskas, I, email chain originating  re Discussion of 3.5 mil Prolene production | ETH.MESH.07730291 | ETH.MESH.07730295 |
| 2/28/2012 | Hinoul P email chain re CER Abbrevo CER | ETH.MESH.07226914 | ETH.MESH.07226963 |
| 3/1/2012 | Batke B email chain re AGES Pelvic Floor Conference - Gala Dinner Invitation | ETH.MESH.04015102 | ETH.MESH.04015104 |
| 3/1/2012 | Vellucci, L email chain re Polypropylene Mesh | ETH.MESH.07226377 | ETH.MESH.07226379 |
| 3/1/2012 | Laura Vellucci email chain originating January 26, 2012 re Polypropylene mesh - study of 100 explants | ETH.MESH.7226377 | ETH.MESH.7226379 |
| 3/5/2012 | Savidge email chain re TVT-O mesh weight | ETH.MESH.07502642 | ETH.MESH.07502645 |
| 3/6/2012 | Response to MHRA inquiry regarding inertness of polypropylene mesh | ETH.MESH.07455220 | ETH.MESH.07455221 |
| 3/7/2012 | Issues Report Run Between 10/01/2010 and 02/14/2012 | ETH.MESH.02652179 | ETH.MESH.02652317 |
| 3/11/2012 | PV Minutes of TAM meeting | ETH.MESH.13886781 | ETH.MESH.13886782 |
| 3/12/2012 | Hinoul P email chain re Patient complication in Wichita, KS | ETH.MESH.05998775 | ETH.MESH.05998778 |
| 3/12/2012 | Savidge, et al response to email from Huntington re Clave' publication | ETH.MESH.07205369 | ETH.MESH.07205370 |
| 3/14/2012 | Independent MD&D Sector Audit by QualityHub, Inc. Pore size | ETH.MESH.07724068 | ETH.MESH.07724080 |
| 3/15/2012 | Innovations in Mesh Development by Boris Batke | ETH.MESH.04037600 | ETH.MESH.04037600 |
| 3/25/2012 | The efficacy she needs with less mesh | ETH.MESH.13681529 | ETH.MESH.13681532 |
| 4/2/2012 | DeLeval J email re Alerte TVT Abbrevo | ETH.MESH.03941623 | ETH.MESH.03941623 |
| 4/2/2012 | Hinoul P email chain re Prof de Leval - TVT Abbrevo | ETH.MESH.04938298 | ETH.MESH.04938299 |
| 4/2/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998811 | ETH.MESH.05998812 |
| 4/2/2012 | Barnes C email chain re Ethicon Gynecare Innovations Event | ETH.MESH.17556496 | ETH.MESH.17556497 |
| 4/3/2012 | deLeval J email re Alerte TVT Abbrevo | ETH.MESH.03941617 | ETH.MESH.03941618 |
| 4/3/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.03941621 | ETH.MESH.03941622 |
| 4/3/2012 | Hinour P email chain re Alerte TVT Abbrevo | ETH.MESH.05998803 | ETH.MESH.05998804 |
| 4/3/2012 | Hinour P email chain re Alerte TVT Abbrevo | ETH.MESH.05998805 | ETH.MESH.05998806 |
| 4/3/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998807 | ETH.MESH.05998808 |

**DOCUMENTS**

| 4/3/2012 | Peebles R email chain re Alerte TVT Abbrevo | ETH.MESH.09227440 | ETH.MESH.09227441 |
|----------|---------------------------------------------|-------------------|-------------------|
| 4/3/2012 | Beccia N email chain re Alerte TVT Abbrevo | ETH.MESH.10051284 | ETH.MESH.10051286 |
| 4/3/2012 | Pitts L email chain re Alerte TVT Abbrevo | ETH.MESH.10051331 | ETH.MESH.10051333 |
| 4/3/2012 | Prine G email chain re Alerte TVT Abbrevo | ETH.MESH.12730858 | ETH.MESH.12730860 |
| 4/3/2012 | Barnes C email chain re ACT REQ:  Urgent quick need request | ETH.MESH.17556511 | ETH.MESH.17556511 |
| 4/4/2012 | Steele J email chain re Alerte TVT Abbrevo | ETH.MESH.03985932 | ETH.MESH.03985934 |
| 4/4/2012 | Langen B email re SMII Welcome Letter | ETH.MESH.17556512 | ETH.MESH.17556512 |
| 4/5/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998816 | ETH.MESH.05998818 |
| 4/5/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998819 | ETH.MESH.05998820 |
| 4/5/2012 | Luscombe B emial re Brand Team for Inc POP | ETH.MESH.17556486 | ETH.MESH.17556487 |
| 4/11/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998821 | ETH.MESH.05998823 |
| 4/12/2012 | Ethicon Gynecare Innovations flyer | ETH.MESH.17556498 | ETH.MESH.17556498 |
| 4/27/2012 | Hinoul P email chain re slings at surgery center | ETH.MESH.05572526 | ETH.MESH.05572528 |
| 4/27/2012 | Barnes C email chain re Ty Erickson Adobe Connect's with Abbrevo | ETH.MESH.17556538 | ETH.MESH.17556539 |
| 4/30/2012 | Peebles, R email chain re Alerte TVT Abbrevo | ETH.MESH.09227438 | ETH.MESH.09227439 |
| 5/1/2012 | Pramudji fax re Contract | ETH.MESH.08066401 | ETH.MESH.08066414 |
| 5/10/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998835 | ETH.MESH.05998836 |
| 5/13/2012 | de Leval J email chain re Alerte TVT Abbrevo | ETH.MESH.07318311 | ETH.MESH.07318313 |
| 5/14/2012 | Vellucci email re 522 Guidance Document Gynecare Prosima | ETH.MESH.05600730 | ETH.MESH.05600731 |
| 5/15/2012 | Master Consulting Agreement between Melvyn A. Anhalt and Ethicon | ETH.MESH.08065931 | ETH.MESH.08065943 |
| 5/29/2012 | Background Information Gynecare Pelvic Floor Repair Products and Gynecare TVT Scrue | ETH.MESH.05600916 | ETH.MESH.05600923 |
| 6/4/2012 | PFT / TVT Secur Discontinuation:  Current State - Presentation | ETH.MESH.19223769 | ETH.MESH.19223773 |
| 6/14/2012 | TVT-172-12-6/14 Patient Brochure - Stop Coping.  START LIVING.  WHAT YOU SHOULD KNOW ABOUT STRESS URINARY INCONTINENCE | ETH.MESH.05815791 | ETH.MESH.05815802 |
| 6/16/2012 | ARTISYN Advisory Board notes | ETH.MESH.09158424 | ETH.MESH.09158430 |
| 7/26/2012 | Email Piet Hinoul to Axel Arnaud re article "The perils of commercially driven surgical innovation" | ETH.MESH.05125293 | ETH.MESH.05125297 |
| 8/6/2012 | Work Instructions for In-Process & Finished Goods Defect Classifications for Ethicon Products, Appendix 8 - Mesh | ETH.MESH.13376756 | ETH.MESH.13376758 |
| 8/6/2012 | Primary Blister Defect Definitions and Classifications Release Level:  4. Production | ETH.MESH.13376759 | ETH.MESH.13376768 |
| 8/7/2012 | Chen M email chain re New Complaint Form 23125 | ETH.MESH.09478633 | ETH.MESH.09478636 |
| 8/7/2012 | Doyle email chain re Surgeon request for follow up 10100175641 | ETH.MESH.11529265 | ETH.MESH.11529266 |
| 8/20/2012 | Chen M email chain re Urgent - MDR serious injuries Gynecare France | ETH.MESH.09478684 | ETH.MESH.09478688 |
| 9/25/2012 | Gynecare PROLIFT +M Pelvic Floor Repair System | ETH.MESH.8315779 | ETH.MESH.8315810 |

**DOCUMENTS**

| 9/28/2012 | Letter Benjamin R. Fisher PhD (Department of Health & Human Services) to Susan Lin re Gynecare TVT Abbrevo Continence System K100936 re marketing device | ETH.MESH.10039685 | ETH.MESH.10040061 |
|---|---|---|---|
| 10/1/2012 | Gynecare TVT Abbrevo Salees Aid TVTA 325-12 | ETH.MESH.13681528 | ETH.MESH.13681528 |
| 10/15/2012 | TVT 20121015<br>Stop Coping Start Living . . . | ETH.MESH.9744848 | ETH.MESH.9744855 |
| 12/10/2012 | TVT 20121210<br>Stop Coping Start Living . . . | ETH.MESH.9744858 | ETH.MESH.9744863 |
| 1/6/2013 | Amin D Gynecare Protfolio Presentation | ETH.MESH.03685918 | ETH.MESH.03685925 |
| 1/11/2013 | Chung email chain re Gynecare RFP | ETH.MESH.13374555 | ETH.MESH.13374558 |
| 1/21/2013 | Tait email chain re Non conform lids | ETH.MESH.14348386 | ETH.MESH.14348388 |
| 1/30/2013 | CAPA-002157 | ETH.MESH.15137959 | ETH.MESH.15137967 |
| 2/14/2013 | TVT 20130214<br>Stop Coping Start Living . . . | ETH.MESH.9744840 | ETH.MESH.9744845 |
| 2/15/2013 | Connaughton email chain re New litigation Prolift & TVT | ETH.MESH.13274846 | ETH.MESH.13274847 |
| 2/15/2013 | Connaughton email chain re new litigation Prolift & TVT | ETH.MESH.13274855 | ETH.MESH.13274856 |
| 2/18/2013 | Journot memo re CAPA130022 - Defective percentage justification | ETH.MESH.15137979 | ETH.MESH.15137979 |
| 2/23/2013 | Roseleip email chain re TVT Heads up | ETH.MESH.08422124 | ETH.MESH.08422125 |
| 3/8/2013 | CAPA#130022 - Repetition of NCR for particles - Team Meeting Minutes | ETH.MESH.15137986 | ETH.MESH.15137987 |
| 3/20/2013 | Revision History of MS-0000108 | ETH.MESH.10633520 | |
| 3/20/2013 | Connaughton email chain re New ligitation TVT | ETH.MESH.13208194 | ETH.MESH.13208196 |
| 3/26/2013 | Rahman communication - AUGS Issues Statement Opposing the Restriction of Surgical Options for Pelvic Floor Disorders | ETH.MESH.08073801 | ETH.MESH.08073803 |
| 4/23/2013 | IFU Index and Production Bates Range Chart | ETH.MESH.02341954 | ETH.MESH.02341954 |
| 4/25/2013 | IFU Index and Production Bates Range Chart | ETH.MESH.02342194 | ETH.MESH.02342194 |
| 4/26/2013 | Clinical Expertise - The Evolution of Sub-urethral Slings for the Surgical Corrector of Female Stress Urinary Incontinence (SUI) Obturator | ETH.MESH.13739540 | ETH.MESH.13739540 |
| 5/3/2013 | TVT 20130503 | ETH.MESH.09744870 | ETH.MESH.09744871 |
| 5/3/2013 | Hinoul Clinical Evaluation Report | ETH.MESH.10287104 | ETH.MESH.10287439 |
| 5/3/2013 | TVT 20130503<br>Gynecare TVT Obturator - Mesh Placement for Patient Consult | ETH.MESH.9744870 | ETH.MESH.9744871 |
| 5/7/2013 | TVT 20130507<br>Gynecare TVT Abbrevo - Mesh Placement for Patient Consult | ETH.MESH.9744866 | ETH.MESH.9744867 |
| 5/8/2013 | Biocompatibility Risk Assessment Report for Gynecare TVT Product Family | ETH.MESH.09909830 | ETH.MESH.09909882 |
| 5/22/2013 | GGM Blue Database Export TVT Obturator Brochure | ETH.MESH.13700031 | ETH.MESH.13700032 |

**DOCUMENTS**

| 5/23/2013 | Connaughton email chain re New litigation | ETH.MESH.13259844 | ETH.MESH.13259845 |
|---|---|---|---|
| 6/5/2013 | McNelis email re new litigation TVT & Prosima | ETH.MESH.14852591 | ETH.MESH.14852592 |
| 6/5/2013 | McNelis email re new litigation TVT & Prosima | ETH.MESH.14901756 | ETH.MESH.14901757 |
| 6/13/2013 | Journot email chain re Design Impact assessment ADAPTIV - Creation of change project | ETH.MESH.13457716 | ETH.MESH.13457718 |
| 6/19/2013 | Issue Reports Open Date BEtween 01-Jan-2005 and 02-Jun-2013 | ETH.MESH.09732998 | ETH.MESH.09733718 |
| 6/19/2013 | GGM Blue Database Export Project ID: 417127 TVTO-426-13 | ETH.MESH.13704931 | ETH.MESH.13704932 |
| 6/21/2013 | Weisberg email chain re TVT mesh elongation FW: Dr. Kenny Maslow | ETH.MESH.12910023 | ETH.MESH.12910026 |
| 6/21/2013 | Weisbert email chain re TVT mesn elongation FW: Dr. Kenny Maslow | ETH.MESH.12910030 | ETH.MESH.12910032 |
| 6/25/2013 | Weisberg email chain re TVT mesh enlongation - Redacted | ETH.MESH.12910111 | ETH.MESH.12910113 |
| 6/27/2013 | Ex T-722 MItchell - Clinical Expert Report Gynecare Prolift +M | ETH.MESH.08315779 | ETH.MESH.08315810 |
| 7/2/2013 | Connaughton email chain re new litigation TVT-O | ETH.MESH.14908784 | ETH.MESH.14908785 |
| 7/15/2013 | Connaughton email chain re New litigation TVT-O | ETH.MESH.14967284 | ETH.MESH.14967285 |
| 7/19/2013 | Clinical Evaluation Report Gynecare TVT Family of Products | ETH.MESH.10150515 | ETH.MESH.10150849 |
| 8/5/2013 | Amin email chain re HPG Pelvic Floor RFP | ETH.MESH.12877116 | ETH.MESH.12877117 |
| 8/19/2013 | Finch email chain re New litigation TVT-S | ETH.MESH.13292806 | ETH.MESH.13292807 |
| 8/28/2013 | Hinoul email re MIR TVT - ilioninguinal pain w/attachment | ETH.MESH.12913351 | ETH.MESH.12913356 |
| 9/17/2013 | Librojo email chain re Copy Review Exception | ETH.MESH.12906504 | ETH.MESH.12906506 |
| 9/21/2013 | Gallo email chain re new litigation TVT | ETH.MESH.13296239 | ETH.MESH.13296240 |
| 9/26/2013 | CAPA File - Protocol to migrate CAPAs from PLM to ETQ Application | ETH.MESH.15137968 | ETH.MESH.15137968 |
| 9/30/2013 | Angelini Browse JJEDS Object Detail form | ETH.MESH.10591939 | ETH.MESH.10591949 |
| 11/7/2013 | Jacobs email chain re defect to harms map | ETH.MESH.12907174 | ETH.MESH.12907174 |
| 11/7/2013 | McNelis email new litigation TVT | ETH.MESH.15034561 | ETH.MESH.15034562 |
| 11/9/2013 | Finch email re new litigation TVT | ETH.MESH.14896228 | ETH.MESH.14896229 |
| 12/8/2013 | Finch email chain re Addtl Info New Litigation Prosima & TVT-O | ETH.MESH.14913573 | ETH.MESH.14913575 |
| 12/8/2013 | Finch email chain re Addtl Info new litigation Prosima & TVT-O | ETH.MESH.14994654 | ETH.MESH.14994656 |
| 1/6/2014 | Killins email chain re Addtl info - new litigation TVT & Prosima | ETH.MESH.14852593 | ETH.MESH.14852595 |
| 1/6/2014 | Killins email chain re Addtl info new litigation TVT & Prosima | ETH.MESH.14901758 | ETH.MESH.14901760 |
| 1/8/2014 | TVTO_366_13_TVT Obturator Brochure | ETH.MESH.13700033 | ETH.MESH.13700037 |
| 1/9/2014 | Corrado email re QRB presentation | ETH.MESH.17640736 | ETH.MESH.17640767 |
| 1/10/2014 | Hinoul P email re Abbrevo MIR | ETH.MESH.16359412 | ETH.MESH.16359412 |
| 1/30/2014 | Tran email chain re addtl info - Prosima & TVT-O | ETH.MESH.14913576 | ETH.MESH.14913578 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 1/30/2014 | Tran email chain re Addtl Info - | ETH.MESH.14994657 | ETH.MESH.14994659 |
| 1/31/2014 | Jackson email chain Addtl Info - | ETH.MESH.14967286 | ETH.MESH.14967287 |
| 2/3/2014 | Mesh Slide T-3581 | ETH.MESH.00584179 | ETH.MESH.00584179 |
| 2/4/2014 | Piper email chain re Addtl info | ETH.MESH.14896230 | ETH.MESH.14896232 |
| 2/6/2014 | Sedlatschek email chain re Secant Medical Inquiry on Gynecare Mesh Products | ETH.MESH.16357097 | ETH.MESH.16357097 |
| 2/7/2014 | Tran email chain re addtl info 1/30/14 | ETH.MESH.14896233 | ETH.MESH.14896235 |
| 2/7/2014 | Sedlatschek email re Secant Medical Inquiry on Gynecare Mesh Products | ETH.MESH.17777763 | ETH.MESH.17777768 |
| 2/27/2014 | Revision Hx 100193881 | ETH.MESH.22852060 | ETH.MESH.22852063 |
| 3/26/2014 | Rodriguez email chain re Nilsson 2013 | HMESH_ETH_0603319 6 | HMESH_ETH_0603320 2 |
| 3/27/2014 | Rodriguez email chain re Secant Medical Inquiry on Gynecare Mesh Products | ETH.MESH.17619399 | ETH.MESH.17619405 |
| 4/7/2014 | Dear Dr. ltr re unsolicited request for medical/scientific infomation - Gynecare TVT Abbrevo | ETH.MESH.16354541 | ETH.MESH.16354545 |
| 4/11/2014 | Hinour P email chain re TVT Abbrevo medical information request | ETH.MESH.16359598 | ETH.MESH.16359598 |
| 4/14/2014 | PQI Revision 10 | ETH.MESH.17642669 | ETH.MESH.17642686 |
| 4/14/2014 | Elbert email chain re Candad - TVT RFQ | ETH.MESH.19125383 | ETH.MESH.19125385 |
| 5/19/2014 | Rodiguez email chain re UPDATE to Escalation Notice - Section 39 Request - TVT, Gynemesh PS & Artisyn Y-Shared Mesh | ETH.MESH.17777759 | ETH.MESH.17777762 |
| 10/2/2014 | Smith email re TVT Products | ETH.MESH.19125531 | ETH.MESH.19125531 |
| 2/17/2015 | List of Preceptor Names and Events Attended | ETH.MESH.03625982 | ETH.MESH.03625982 |
| 6/1/2015 | Ethicon UK Gynaecology Complaints email re Customer Ref 2015/005/020/104/005 Request for Information | ETH.MESH.22646295 | ETH.MESH.22646296 |
| ??/??/02 | CER Update for TVT | ETH.MESH.00340836 | ETH.MESH.00340838 |
| ??/??/02 | Hellhammer et al. Scientific Statement - Shrinking Meshes? | ETH.MESH.05446129 | ETH.MESH.05446132 |
| ??/??/03 | Contact Points - Nummular allergic contact dermatitis after scabies treatment, R. Kaminska, et al | HMESH_ETH.0726975 3 | HMESH_ETH.0726976 5 |
| ??/??/07 | Brochure "Find out how to stop urine leakage like Bonnie did" | ETH.MESH.00163582 | ETH.MESH.00163597 |
| ??/??/07 | Gynecare TVT Secur Competitive Product Update | ETH.MESH.01805958 | ETH.MESH.01805958 |
| ??/??/07 | Basell Purell MSDS | ETH.MESH.06861946 | ETH.MESH.06861946 |
| ??/??/07 | TVT 20070531 Patient Brochure - The Choice to End Stress Urinary Incontinence Find out how to stop urine leakage like Bonnie did | ETH.MESH.08003247 | ETH.MESH.08003262 |
| ??/??/08 | Brochure The Gynecare TVT Family of Products 3 SUI Solutions. Delivering Data, Safety & Choice. | ETH.MESH.00658453 | ETH.MESH.00658458 |
| ??/??/08 | ANSI/AAMI/ISO 10993-7:2008 | ETH.MESH.07474296 | ETH.MESH.07474407 |
| ??/??/09 | Stop coping. Start living | ETH.MESH.00002162 | ETH.MESH.00002177 |
| ??/??/09 | P15506 Gynecare TVT IFU | ETH.MESH.02340402 | ETH.MESH.02340470 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| ??/??/10 | The effiicacy she needs with less mesh - TVT Abbrevo | ETH.MESH.00270802 | ETH.MESH.00270821 |
| ??/??/10 | 2010 preceptor payments spreadsheet | ETH.MESH.00499024 | ETH.MESH.00499024 |
| ??/??/10 | Physician patient follow-up form letter | ETH.MESH.02236784 | ETH.MESH.02236785 |
| ??/??/10 | R&D CO-OP Welcome Guide Spring 2010 | ETH.MESH.06260647 | ETH.MESH.06260671 |
| ??/??/10 | The effiicacy she needs with less mesh - TVT Abbrevo | ETH.MESH.08614017 | ETH.MESH.08614021 |
| ??/??/11 | Ozog, Yves Doctorial Thesis: Theoretical and Experimental Evaluation of Implant Materials Used in Pelvic Organ Prolapse Repair | ETH.MESH.04005863 | ETH.MESH.04006038 |
| ??/??/11 | 2011 Price List | ETH.MESH.17556578 | ETH.MESH.17556579 |
| ??/??/12 | Sales spreadsheet | ETH.MESH.08078799 | ETH.MESH.08078799 |
| ??/??/12 | TVT-312-12 Patient Brochure - stop coping.  start living. GYNECARE TVT Family of Products | ETH.MESH.09744848 | ETH.MESH.09744855 |
| ??/??/13 | TVT-131-13 Patient Brochure - stop coping  start living. What You Should Not About Stress Urinary Incontinence | ETH.MESH.09744840 | ETH.MESH.09744845 |
| ??/??/13 | TVT Abbrevo information pamphlet | ETH.MESH.09744866 | ETH.MESH.09744867 |
| ??/??/14 | Product cost analysis | ETH.MESH.06767981 | ETH.MESH.06767983 |
| ??/??/14 | Total Units Sold Chart | T-1499 | T-1499 |
| ??/??/2006 | Product Pointer | ETH.MESH.00746209 | ETH.MESH.00746209 |
| ??/??/2009 | Mini TVT-O Claim Development | ETH.MESH.00345842 | ETH.MESH.00345842 |
| ??/??/2010 | Draft 510(k) premarket Abbrevo | ETH.MESH.00343379 | ETH.MESH.00343442 |
| ??/??/2010 | The efficacy she needs with less mesh -  annotated - round 3 | ETH.MESH.00346194 | ETH.MESH.00346201 |
| ??/??/2010 | The efficacy she needs with less mesh | ETH.MESH.11434264 | ETH.MESH.11434272 |
| ??/??/2011 | Competitive Dissection Flashcard | ETH.MESH.00790545 | ETH.MESH.00790546 |
| ??/??/2011 | Ethicon Neuchâtel  A changing Product Prtfolio | ETH.MESH.14273633 | ETH.MESH.14273668 |
| ??/??/2012 | Frequently Asked Questions Clinical Data Review 3-Year Data Flashcard | ETH.MESH.07808484 | ETH.MESH.07808486 |
| ??/??/2012 | DSL Clinical Article Waltregny - New Surgical Technique for Tx of SUI TVT-Abbrevo . . . | ETH.MESH.16289560 | ETH.MESH.16289569 |
| ??/??/2012 | Evaluation of the Fixation of Gynecare TVT Abbrevo Continence System as Compared to Gynecare TVT Obturatory System Tension-Free Support for Incontinence in Human Cadaveric Model - Presentaiton | ETH.MESH.16426660 | ETH.MESH.16426660 |
| ??/??/2013 | Patient Brochure | ETH.MESH.16308087 | ETH.MESH.16308090 |
| 00/0/0000 | Consultancy Agreement | ETH.MESH.9748842 | ETH.MESH.9748846 |
| 00/00/0000 | Gynecare TVT Patient Brochure  stop coping. start living | ETH.MESH.2236580 | ETH.MESH.2236595 |
| 00/00/0000 | Spanish Gynecare TVT Patient Brochure, translated from Gynecare TVT English Patient Brochure | ETH.MESH.2237665 | ETH.MESH.2237696 |
| 00/00/0000 | Definition for Major Invasive Surgeries | ETH.MESH.321804 | ETH.MESH.321805 |
| 00/00/0000 | Gynecare Pro-lift Ad. | ETH.MESH.3905968 | |
| 00/00/0000 | Medscand Agreement Files | ETH.MESH.8696085 | ETH.MESH.8696134 |
| 00/00/0000 | Consultancy Agreement | ETH.MESH.9748848 | ETH.MESH.9748853 |

**DOCUMENTS**

| 00/00/2002 | CER Update for TVT 06/15/2000 | ETH.MESH.340836 | ETH.MESH.343838 |
|---|---|---|---|
| 00/00/2004 | Memo from London Brown to D. Smith re Mechanical Cut vs. Laser Cut Mesh Rationale | ETH.MESH.858252 | ETH.MESH.858253 |
| 00/00/2007 | Gynecare TVT Secure Competitive Produce Update 2007 Power Point Presentation | ETH.MESH.1805958 | |
| 00/00/2007 | PE GF 4750 Purell PP technical data info | ETH.MESH.6861946 | |
| 00/00/2008 | ANSI/AAMI/ISO 10993-7:2008 EO residual ISO testing American National Standard Biological evaluationof medical devices--Part 7: Ethylene oxide sterilization residuals | ETH.MESH.7474296 | ETH.MESH.7474407 |
| 00/00/2010 | Physician patient follow-up form letter | ETH.MESH.2236784 | ETH.MESH.2236785 |
| 00/00/2011 | Ozog, Yves Doctorial Thesis:  Theoretical and Experimental Evaluation of Implant Materials Used in Pelvic Organ Prolapse Repair | ETH.MESH.4005863 | |
| 00/00/2012 | TVT 2012 Stop Coping Start Living . . . TVT-172-12-6/14 | ETH.MESH.5815791 | ETH.MESH.5815802 |
| 01/??/02 | DTC Advertising Patient Potential January 2002 Presentation | ETH.MESH.08793554 | ETH.MESH.08793554 |
| 01/??/08 | Working copy - Communications to Surgeons re TVT SECUR | ETH.MESH.00318311 | ETH.MESH.00318312 |
| 02/??/02 | 5 Years of Proven Performance TVT Sales Aid (TVT041) | ETH.MESH.00339437 | ETH.MESH.00339442 |
| 03/??/02 | Worldwide Clinical Trials, Medical Affairs Gynecare - Monthly Report | ETH.MESH.07387082 | ETH.MESH.07387103 |
| 03/??/07 | CAPA 070015 Trending and tracking system - presentation | ETH.MESH.14708986 | ETH.MESH.14709011 |
| 03/??/11 | ETHICON Polypropylene Mesh Technology- Batke presentation | ETH.MESH.05479717 | ETH.MESH.05479717 |
| 04/??/00 | European Clinical R&D Monthly Report | ETH.MESH.05493782 | ETH.MESH.05493810 |
| 04/??/08 | Klosterhalfen Interim report mesh explants pelvic floor repair | ETH.MESH.00006636 | ETH.MESH.00006636 |
| 04/??/1989 | Ethicon, Inc. Book No. 3077 | ETH.MESH.15143734 | ETH.MESH.15143821 |
| 05/??/12 | Quality Operation Review Trend Analysis Metrics - presentation | ETH.MESH.22754103 | ETH.MESH.22754142 |
| 06/??/00 | TVT Surgeons Resource Monograph | ETH.MESH.00400957 | ETH.MESH.00400978 |
| 06/??/02 | Monthly Report WW Clinical Research Activities Gynecare | ETH.MESH.05490280 | ETH.MESH.05490311 |
| 06/00/2000 | TVT Surgeons Resource Monograph | ETH.MESH.400957 | ETH.MESH.400978 |
| 07/??/09 | BUC July 2009 I&pf platforms | ETH.MESH.05764101 | ETH.MESH.05764101 |
| 07/??/12 | FDA Communication re PS120095 GYNECARE TVT Secur System - Amended:  05032012 | ETH.MESH.11333804 | ETH.MESH.11333805 |
| 07/??/2012 | Claims for Gynecare TVT Abbrevo spreadsheet | ETH.MESH.00346665 | ETH.MESH.00346667 |
| 08/??/09 | HS Study Monthly Update | ETH.MESH.00533025 | ETH.MESH.00533026 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| 08/??/2010 | Clinical Data Review Presented at ICS/IUGA Aug 2010 | ETH.MESH.03422160 | ETH.MESH.03422162 |
| 09/??/04 | Physician Segmentation Study for Gynecare TVT Final Presentation - Copernieus | ETH.MESH.03571983 | ETH.MESH.03572098 |
| 09/??/07 | Pleiger - Polyamid.nylon MSDS | H.MESH.ETH.0066036 | H.MESH.ETH.0066078 |
| 09/??/10 | Neuchatel - September 2010 Roles and Responsibilities | ETH.MESH.09932902 | ETH.MESH.09932912 |
| 09/??/10 | Neuchatel - September 2010 Roles and Responsibilities | ETH.MESH.09932908 | ETH.MESH.09932918 |
| 10/??/00 | TVT Update Success & Complications - Bernard Jacquetin | ETH.MESH.04044797 | ETH.MESH.04044800 |
| 10/??/03 | Gynecare 7 Year Data Indicates Strong Continued Safety and Effectiveness for GYNECARE TVT Tension-free Support for Incontinence | ETH.MESH.05794787 | ETH.MESH.05794788 |
| 10/??/08 | IFPM position on FDA notification | ETH.MESH.17556582 | ETH.MESH.17556582 |
| 10/??/2012 | Clinical Data Review - 3 year data | ETH.MESH.07808480 | ETH.MESH.07808481 |
| 2/28/060 | Email from David Robinson re tvt o training | ETH.MESH.846523 | |
| N/A | Issue Report TVT Retropubic 2001 Open Date Between 01-Jan-2001 and 31-Dec-2001 | ETH.MESH.02621559 at 02622276 | |
| | Summary of 63 TVT-O RCTs - Batiste Defense Trial Exhibit | D23501.1 | |
| | Mesh Weight Chart | Deposition Exhibit | |
| | Toglia presentation, The Mesh Story | ETH.MESH..16432550 | ETH.MESH..16432550 |
| | Annotated Prolift +M List of potential claims | ETH.MESH.00008631 | ETH.MESH.00008631 |
| | Letter of Proffer:  Madigan Army Medical Center | ETH.MESH.00010743 | ETH.MESH.00010743 |
| | Prolift - Level One Mesh Course | ETH.MESH.00057142 | ETH.MESH.00057146 |
| | Franco Naples, FL Presentation - The Science of "What's Left Behind" . . . | ETH.MESH.00057515 | ETH.MESH.00057531 |
| | Voicemail from Kevin Mahar to EWH&U Sales & Marketing Organization re FDA PHN Product defect | ETH.MESH.00066960 | ETH.MESH.00066960 |
| | Presentation: Gynecare Prolift+M Pelvic Floor Repair System Training | ETH.MESH.00074499 | ETH.MESH.00074499 |
| | Feeney letter re Secondary Sales School #7 | ETH.MESH.00140431 | ETH.MESH.00140452 |
| | Presentation draft - Tension-Free Support for Female SUI (258 Patients) - Modarelli, et al | ETH.MESH.00143842 | ETH.MESH.00143842 |
| | 7 year Data Press Release - New Study Shows Minimally-Invasive Surgery for Female Incontinence Offers Good Long-Term Cure Rates | ETH.MESH.00155598 | ETH.MESH.00155600 |
| | Toth Memo w/ Gynecare TVT Professional Education Slides | ETH.MESH.00159634 | ETH.MESH.00159719 |
| | TVT Detail Sheet (TVTOO1R | ETH.MESH.00161444 | ETH.MESH.00161445 |
| | Final FDA Notification about Use of Surgical Mesh to Treat Pelvic Organ Prolapse and Stress Urinary Incontinence Standby for Media/Analyst inquiries | ETH.MESH.00164023 | ETH.MESH.00164025 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Mini TVT-O Team Meeting Agenda | ETH.MESH.00211038 | ETH.MESH.00211041 |
| | Email Sandy Savidge to Donna Taggart re TVT EXACT IFU Proof Read 9/14/09 | ETH.MESH.00211259 | ETH.MESH.00211260 |
| | Email Susan Lin re TVT EXACT IFU Proof Read 9/14/09 | ETH.MESH.00211263 | ETH.MESH.00211265 |
| | DHF0000747 TVT Retropublic Refresh | ETH.MESH.00223634 | ETH.MESH.00223655 |
| | Spreadsheet TVT Retropublic Refresh | ETH.MESH.00223640 | ETH.MESH.00223640 |
| | Powerpoint TVT Retropublic Refresh | ETH.MESH.00223800 | ETH.MESH.00223800 |
| | Design Input Strategy Project Mulberry by Dan Smith | ETH.MESH.00259269 | ETH.MESH.00259274 |
| | Clinical Expert Report - Weisberg Assessment of the "inside-Out" Transobturator Approach to Implant . . . | ETH.MESH.00259634 | ETH.MESH.00259644 |
| | Franco presentation - The Science of "What's Left Behind" . . . Evidence & Follow-Up of Mesh Use for SUI | ETH.MESH.00271641 | ETH.MESH.00271641 |
| | Lamont email chain re !!!!Great News for TVT Laser Cut Mesh!!!! | ETH.MESH.00301741 | ETH.MESH.00301742 |
| | TVT Laser Cut Mesh Project Revision History for DFMEA0000242 | ETH.MESH.00301977 | ETH.MESH.00301977 |
| | Maree, A email chain re AUSA update and telephone call with Prof Frazer | ETH.MESH.00311792 | ETH.MESH.00311794 |
| | Presentation: Investigator Initiated Study Process by Kimberly Hunsicker, MSN, CRNP Regional Manager, Clinical Operations | ETH.MESH.00311832 | ETH.MESH.00311848 |
| | Manley email chain re Project priorities for WH&U #1 TVT-Secur, #2 Laser cut TVT #3 Mint, #4 PROFIX | ETH.MESH.00321229 | ETH.MESH.00321230 |
| | Definition for Major Invasive Surgeries and The Ethicon Franchise Products Requiring Major Invasive Procedures for Implantation | ETH.MESH.00321804 | ETH.MESH.00321805 |
| | Yale email chain re TVT-S Update | ETH.MESH.00326882 | ETH.MESH.00326884 |
| | Email Jennifer Paine to Catherine Beath, et al. re FDA Public Health Notice on Surgical Mesh for POP and SUI - URGENT | ETH.MESH.00329112 | ETH.MESH.00329113 |
| | Lisa B email chain re TVT Patient Brochure Fair Balance EPI Changes | ETH.MESH.00339083 | ETH.MESH.00339084 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.00340835 | ETH.MESH.00340835 |
| | Hinoul P, Synopsis of preclinical data in support of TVT Abbrevo's equivalence to TVT-O | ETH.MESH.00346427 | ETH.MESH.00346439 |
| | Spreadsheet TVT Secur dFMEA Rev #1 | ETH.MESH.00349122 | ETH.MESH.00349122 |
| | Abbrevo FAQS - | ETH.MESH.00350696 | ETH.MESH.00350696 |
| | Annotated Slide | ETH.MESH.00353476 | ETH.MESH.00353476 |
| | Spreadsheet DFMEA's re TVT-O pain | ETH.MESH.00354724 | ETH.MESH.00354724 |
| | Spreadsheet DFMEA's re TVT-O pain | ETH.MESH.00354725 | ETH.MESH.00354725 |
| | Differentiation Statement | ETH.MESH.00355435 | ETH.MESH.00355435 |
| | Review of Surgical Techniques Using Mesh, Robinson presentation | ETH.MESH.00396836 | ETH.MESH.00396868 |
| | Ulmsten letter to Rick | ETH.MESH.00400954 | ETH.MESH.00400956 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Clinical Study Agreement between Dr. Douglas Grier and Ethicon | ETH.MESH.00401213 | ETH.MESH.00401217 |
| | Customer Initiated Research Grant Request (Wang) | ETH.MESH.00409659 | ETH.MESH.00409663 |
| | Letter from Martin Weisberg re 7 Year Data Indicates Strong Continued Safety and Effectiveness for Gynecare TVT Tension-free Support for Incontinence | ETH.MESH.00524444 | ETH.MESH.00524445 |
| | Product Quality Plan for Gynecare Gynemesh XL | ETH.MESH.00528636 | ETH.MESH.00528641 |
| | Annotated - Evaluation of the Fixation of TVT Abbrevo as compared to TVT-O in a Human Cadaveric Model | ETH.MESH.00576887 | ETH.MESH.00576888 |
| | Gynecare International Convention Recommendations | ETH.MESH.00581483 | ETH.MESH.00581486 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.00589494 | ETH.MESH.00589494 |
| | U.S. Launch Overview | ETH.MESH.00632655 | ETH.MESH.00632655 |
| | Gynecare TVT Sales Representative quick reference sheet | ETH.MESH.00640394 | ETH.MESH.00640395 |
| | Robinson email chain re TVT ) versus TVT Secur efficacy and safety rates | ETH.MESH.00647404 | ETH.MESH.00647409 |
| | Mahar email chain re Continued Positive Feedback on LCM from EMEA - Rep Survey & Customer Guarantee attached | ETH.MESH.00708653 | ETH.MESH.00708655 |
| | Product Pointer | ETH.MESH.00746209ETH.MESH.00746209 | ETH.MESH.00746209 |
| | Surgeon Evaluation Questions for Laser Cut Mesh | ETH.MESH.00746210 | ETH.MESH.00746212 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.00748275 | ETH.MESH.00748275 |
| | K012628 TVT Blue System and Accessory TVT-AA | ETH.MESH.00748310 | ETH.MESH.00748450 |
| | abbrevo afmea rev a | ETH.MESH.00754439 | ETH.MESH.00754446 |
| | Email David Robinson to Giselle Bonet re forgot | ETH.MESH.00756984 | ETH.MESH.00756984 |
| | Memo to Jacqueline Russo from Ogilvy Public Relations | ETH.MESH.00766347 | ETH.MESH.00766349 |
| | Osman R email chain re 2008 Budget Spend | ETH.MESH.00772228 | ETH.MESH.00772229 |
| | Osman R email chain re Updated Fair Balance for TVT Brochure | ETH.MESH.00772231 | ETH.MESH.00772232 |
| | Email from David Robinson (Medical Director) re Risk/Benefit Analysis for TVT SECUR Clinical Expert Report | ETH.MESH.00823660 | ETH.MESH.00823660 |
| | Product Complaints Graph | ETH.MESH.00826046 | ETH.MESH.00826047 |
| | Smith D Memo re Gynecare Board risk discussion before launch | ETH.MESH.00858080 | ETH.MESH.00858081 |
| | London Brown Memo to Smith re Mechanical Cut vs Laser Cut Mesh Rationale | ETH.MESH.00858252 | ETH.MESH.00858253 |
| | Product Flowchart | ETH.MESH.00858891 | ETH.MESH.00858891 |
| | PT0-0746; Version 1Validation Protocol for Knitting, Scouring and Heat-Setting 6-mil Old Construction Blue PROLENE Mesh at Secant Medical | ETH.MESH.00862227 | ETH.MESH.00862235 |
| | MS729-XXX;Appendix 1 | ETH.MESH.00862284 | ETH.MESH.00862289 |

| | Email from Carolyn Brennan (Project Manager, Worldwide Customer Quality) re Updated TVT and TVT-O Complication Rates 11-15-05 | ETH.MESH.00875647 | ETH.MESH.00875649 |
|---|---|---|---|
| | Presentation: SUI, A Primary Care Perspective | ETH.MESH.00995657 | ETH.MESH.00995657 |
| | Complaint Reporting Statement | ETH.MESH.00995835 | ETH.MESH.00995836 |
| | Weisberg M Final Draft CER | ETH.MESH.00998286 | ETH.MESH.00998291 |
| | TVT and TVT-O RMR Rev 1 | ETH.MESH.01066916 | ETH.MESH.01066932 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01068862 | ETH.MESH.01068862 |
| | Marketing Brochure - Make Data and Safety Your Choice | ETH.MESH.01186068 | ETH.MESH.01186072 |
| | Hinoul - IUGA From presentation to publication: ensuring quality in the reporting of urogynaecology research | ETH.MESH.01186613 | ETH.MESH.01186613 |
| | New STructures to create for GYNECARE TVT ABBREVO™ Anatomy Modules | ETH.MESH.01188589 | ETH.MESH.01188613 |
| | Abbrevo Professional Education Presentation | ETH.MESH.01201957 | ETH.MESH.01201957 |
| | Hinoul presentation: The future of surgical meshes: the industry's perspective | ETH.MESH.01203957 | ETH.MESH.01203957 |
| | TVT-Abbrevo RMR Rev 1 | ETH.MESH.01212090 | ETH.MESH.01212099 |
| | Memo by Lynn Hall re Summary of Findings and Next Steps from 10.12.01 TVT DTC Focus Groups | ETH.MESH.01217285 | ETH.MESH.01217288 |
| | Revision History for dFMEA0000242 | ETH.MESH.01218019 | ETH.MESH.01218019 |
| | TVT Laser Cut Mesh Rev 1 | ETH.MESH.01218099 | ETH.MESH.01218103 |
| | An independent biomechanical evaluation of commercially available suburethral slings Article | ETH.MESH.01221055 | ETH.MESH.01221058 |
| | Dr. Letter | ETH.MESH.01226446 | ETH.MESH.01226449 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01247379 | ETH.MESH.01247379 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01250926 | ETH.MESH.01250926 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01250962 | ETH.MESH.01250962 |
| | RMR TVT and TVT-O Rev 1 | ETH.MESH.01265223 | ETH.MESH.01265239 |
| | RMR for TVT and TVT-O Revision History for RMR-0000044 | ETH.MESH.01268264 | ETH.MESH.01268277 |
| | TVT Laser Cut RMR Rev 2 | ETH.MESH.01310061 | ETH.MESH.01310065 |
| | TVT RMR Rev 3 | ETH.MESH.01310476 | ETH.MESH.01310481 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01310482 | ETH.MESH.01310482 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.01419741 | ETH.MESH.01419741 |
| | Test Method Validation Protocol: Visual Acceptance criteria for seal of Blister PVA-112940-TMV-PR | ETH.MESH.01592467 | ETH.MESH.01592490 |
| | Test Method Validation Report: Visual Acceptance criteria for seal of Blister PVA-112940-TMV-RE Rev A | ETH.MESH.01592899 | ETH.MESH.01592932 |
| | Spreadsheet re Faculty, Preceptors, Speaking Training, etc. | ETH.MESH.01674264 | ETH.MESH.01674264 |
| | Trzewik - Mesh design argumentation issues | ETH.MESH.01752532 | ETH.MESH.01752535 |
| | TVT-Secur Quality Board presentation | ETH.MESH.01758770 | ETH.MESH.01758801 |
| | Woods email chain re Trial | ETH.MESH.01760362 | ETH.MESH.01760363 |

| | | | |
|---|---|---|---|
| | Robinson email chain re TVT-S Cookbooks | ETH.MESH.01784428 | ETH.MESH.01784435 |
| | London-Brown A Memto to Parisi, Mahar re VOC on new Laser Cut TVT Mesh | ETH.MESH.01809082 | ETH.MESH.01809083 |
| | Bell S email chain re VOC on Laser cut mesh | ETH.MESH.01811770 | ETH.MESH.01811772 |
| | VOC Summary Mini Me - Presentation | ETH.MESH.01816436 | ETH.MESH.01816436 |
| | Smith D email chain re TVT-Secur | ETH.MESH.01822361 | ETH.MESH.01822363 |
| | Wurgeon Evaluatin Questions for Laser Cut Mesh | ETH.MESH.02106741 | ETH.MESH.02106743 |
| | Physician Post-Operative Questionnaire | ETH.MESH.02106803 | ETH.MESH.02106803 |
| | Division Meeting Notes:  Continence Health | ETH.MESH.02108293 | ETH.MESH.02108295 |
| | Memo to Rippy re Mechanisms of Cytotoxicity for TVT Polypropylene Mesh | ETH.MESH.02134271 | ETH.MESH.02134273 |
| | Menneret D email chain re Mesh Fraying: Dr. Eberhard letter | ETH.MESH.02180826 | ETH.MESH.02180827 |
| | Sibylle B Memo to Menneret D re TVT blue | ETH.MESH.02180828 | ETH.MESH.02180830 |
| | Translation of PD Doctor Eberhard's letter | ETH.MESH.02180833 | ETH.MESH.02180833 |
| | Completion Report, Design Verificaiton for Soft PROLENE Mesh/Mesh Curling | ETH.MESH.02182839 | ETH.MESH.02182844 |
| | Presentation Script | ETH.MESH.02219162 | ETH.MESH.02219164 |
| | Design Verification Protocol for TVT-O PAC [TOPA Clinical] Project 14495, Version 1 Study Number AST-2010-0536 | ETH.MESH.02221369 | ETH.MESH.02221378 |
| | Stability Study Protocol:  SS# 1617 Project TVT-O Partially Absorbable (PA) - To Support Clinical Build | ETH.MESH.02221379 | ETH.MESH.02221388 |
| | Patient Brochure - Stop coping.  Start Living.  Gynecare TVT Family of Products | ETH.MESH.02236580 | ETH.MESH.02236595 |
| | Spanish Gynecare TVT patient brochure | ETH.MESH.02237665 | ETH.MESH.02237696 |
| | New Product Introduction Presentation | ETH.MESH.02249435 | ETH.MESH.02249435 |
| | Vellucci, L emal chain re Ethicon sponsored study | ETH.MESH.02252005 | ETH.MESH.02252007 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.02265802 | ETH.MESH.02265802 |
| | Spreadsheet DFMEA's TVT Classic | ETH.MESH.02265803 | ETH.MESH.02265809 |
| | 2009 Urology Advisory Board Meeting Somerville, NJ Agenda | ETH.MESH.02309289 | ETH.MESH.02309290 |
| | Pompilio S email re Information about FDA notification on use of mesh in pelvic surgery | ETH.MESH.02310653 | ETH.MESH.02310657 |
| | TVT IFU  through | ETH.MESH.02340306 | ETH.MESH.02340369 |
| | TVT IFU  through | ETH.MESH.02340504 | ETH.MESH.02340567 |
| | Prolene | ETH.MESH.02342102 | ETH.MESH.02342102 |
| | TVT - Freedom From Stress Urinary Incontinence | ETH.MESH.02619504 | ETH.MESH.02619511 |
| | TVT Classic 1999-2000 Issue Report | ETH.MESH.02620354 | ETH.MESH.02621558 |
| | Issue Report TVT Retropubic 1999-2000 Open Date Between 01-Jan-1999 and31-Dec-2000 | ETH.MESH.02620681 | ETH.MESH.02620685 |
| | Issue Report TVT Retropubic 2001 Open Run Date Between 01-Jan-2001 and 31-Dec-2001 | ETH.MESH.02621559 | ETH.MESH.02622455 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Issue Report TVT Retropubic 2001 Open Date Between 01-Jan-2001 and 31-Dec-2001 | ETH.MESH.02621946 | ETH.MESH.02621950 |
| | Issue Report TVT Retropubic 2001 Open Date Between 01-Jan-2001 and 31-Dec-2001 | ETH.MESH.02621961 | ETH.MESH.02621965 |
| | TVT Classic 2002 | ETH.MESH.02623743 | |
| | TVT Classic 2003 Issue Report | ETH.MESH.02625055 | ETH.MESH.02626377 |
| | TVT Retropubic 2003 Issue Report | ETH.MESH.02625060 | ETH.MESH.02625064 |
| | Issue Report TVT Retropubic 2003 Open Date Between 01-Jan-2003 and 31-Dec-2003 | ETH.MESH.02625065 | ETH.MESH.02625069 |
| | Issue Report TVT Retropubic 2003 Open Date Between 01-Jan-2003 and 31-Dec-2003 | ETH.MESH.02625419 | ETH.MESH.02625423 |
| | Issue Report TVT Retropubic 2003 Open Date Between 01-Jan-2003 and 31-Dec-2003 | ETH.MESH.02626097 | ETH.MESH.02626101 |
| | TVT Classic 2005-2007 Issue Reports | ETH.MESH.02627331 | ETH.MESH.02628697 |
| | TVT Classic 2008-2009 Issue Reports | ETH.MESH.02628698 | ETH.MESH.02630133 |
| | TVT Classic 2010-2012 Issue Reports | ETH.MESH.02630134 | ETH.MESH.02632004 |
| | Issue Report TVT-O 2005 Open Date Between 01-Jan-2005 and 31-Dec-2005 | ETH.MESH.02653001 | ETH.MESH.02653005 |
| | Issue Report TVT-O 2010 Open Date Between 01-Jan-2006 and 31-Dec-2006 | ETH.MESH.02654027 | ETH.MESH.02654034 |
| | Issue Report TVT-O 2010 Open Date Between 01-Jan-2010 and 31-Dec-2010 | ETH.MESH.02656825 | ETH.MESH.02656834 |
| | Robinson email chain re Pelvic Floor/Mesh Strategy | ETH.MESH.03160750 | ETH.MESH.03160752 |
| | Run on eg log.txt | ETH.MESH.03334244 | ETH.MESH.03334244 |
| | TVT IFU to present | ETH.MESH.03427878 | ETH.MESH.03427946 |
| | Patient advertisement for TVT "One day you have urine leakage. The next day you don't. End of story." | ETH.MESH.03460640 | ETH.MESH.03460640 |
| | Physician form letter re RVRS1 - Gynecare TVT Secur System | ETH.MESH.03509755 | ETH.MESH.03509755 |
| | Holloway ltt Ethicon France re fraying | ETH.MESH.03535750 | ETH.MESH.03535750 |
| | Consulting Agreement between Dr. Brian Flynn and Ethicon | ETH.MESH.03605457 | ETH.MESH.03605463 |
| | FM-0000167 Revision 4 | ETH.MESH.03652925 | ETH.MESH.03652956 |
| | 510(k) Premarket Notification GYNECARE TVTO-PA Continence System | ETH.MESH.03654649 | ETH.MESH.03654701 |
| | MS455-012; Revision 18 Material Specification for Pelletized Unpigmented | ETH.MESH.03671138 | ETH.MESH.03671147 |
| | Email Martin Weisberg to Barbara McCabe re leVal | ETH.MESH.03715571 | ETH.MESH.03715574 |
| | Check Liste D'Inspection Qualite - Final TVT-TVT-AA | ETH.MESH.03730703 | ETH.MESH.03730722 |
| | Emails Martin Weisberg and Dr Peggy Norton re TVT | ETH.MESH.03738466 | ETH.MESH.03738467 |
| | Table comparing meshes | ETH.MESH.03751168 | ETH.MESH.03751168 |
| | Gynecare Pro-lift Ad "Get the Facts, Be Informed, Make YOUR Best Decision" | ETH.MESH.03905968 | ETH.MESH.03905975 |
| | Graft or No Graft - Arnaud presentation | ETH.MESH.03906527 | ETH.MESH.03906527 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Arnaud Memo "Confidential Trans-Obturator TVT-Procedure In-Out" | ETH.MESH.03907327 | ETH.MESH.03907330 |
| | Emails Axel Arnuad to Martin Weisberg re Soft Prolene | ETH.MESH.03910175 | ETH.MESH.03910177 |
| | Arnaud email chain re Soft Prolene | ETH.MESH.03910183 | ETH.MESH.03910185 |
| | Arnaud A email chain re Mini TVT - mesh adjustment | ETH.MESH.03910418 | ETH.MESH.03910421 |
| | Bianchi R email chain re TVT event | ETH.MESH.03917309 | ETH.MESH.03917312 |
| | Weisberg, M email re Mini TVT - mesh adjustment | ETH.MESH.03917375 | ETH.MESH.03917378 |
| | Marketing Plan TOVT | ETH.MESH.03918352 | ETH.MESH.03918352 |
| | 2.0 Products in Development | ETH.MESH.03924530 | ETH.MESH.03924539 |
| | History of TVT-O | ETH.MESH.03932909 | ETH.MESH.03932911 |
| | The history of TVT | ETH.MESH.03932912 | ETH.MESH.03932914 |
| | Presentation: "The Science of "What's Left Behind"... Evidence & Follow-Up of Mesh Use for SUI by Doug H. Grier, MD" | ETH.MESH.03965159 | ETH.MESH.03965195 |
| | Presentation: TVTO Data 2006 & 2007 Ethicon Women's Health & Urology, The Netherlands | ETH.MESH.04049320 | ETH.MESH.04049320 |
| | Marketing & Launch Plan | ETH.MESH.04061003 | ETH.MESH.04061048 |
| | Grier Presentation - The Science of "What's Left Behing" . . . Evidence & Follow-Up of Mesh Use for SUI | ETH.MESH.04077109 | ETH.MESH.04077145 |
| | Chen, Medical Assessment - . . . 68 issues from Germany | ETH.MESH.04081871 | ETH.MESH.04081872 |
| | Study Notes, Meng Chen, PhD, Possible Complications for Surgeries to Correct Pelvic Organ Prolapse | ETH.MESH.04082973 | ETH.MESH.04082974 |
| | Email Meng Chen to Carolyn Brennan re TVTs and bladder perforation | ETH.MESH.04090122 | ETH.MESH.04090122 |
| | Email Meng Chen to Sergio Gadaleta, et al. re #10100080654 and TVT IFUs | ETH.MESH.04092868 | ETH.MESH.04092869 |
| | Particles in TVTO Blisters presentation | ETH.MESH.04101824 | ETH.MESH.04101824 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321393 | ETH.MESH.04321396 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321397 | ETH.MESH.04321400 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321401 | ETH.MESH.04321404 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321405 | ETH.MESH.04321408 |
| | Check Liste D-Inspection Qualite | ETH.MESH.04321409 | ETH.MESH.04321412 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321413 | ETH.MESH.04321417 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321418 | ETH.MESH.04321435 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321436 | ETH.MESH.04321453 |
| | Check Liste D-Inspection Qualite | ETH.MESH.04321454 | ETH.MESH.04321471 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321472 | ETH.MESH.04321487 |
| | Check Liste D'Inspection Qualite | ETH.MESH.04321488 | ETH.MESH.04321503 |
| | Visual Acceptance Criteria for Blister Sealing; VSE0007, Revision: E | ETH.MESH.04321682 | ETH.MESH.04321693 |
| | Visual Acceptance Criteria for Blister Sealing; VSE0007, Revision: F | ETH.MESH.04321694 | ETH.MESH.04321705 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Visual Acceptance Criteria for Blister Sealing; VSE0007, Revision:  G | ETH.MESH.04321706 | ETH.MESH.04321717 |
| | File - TVT vs Colposuspension for GS1 | ETH.MESH.04448285 | ETH.MESH.04448323 |
| | Holste presentation: Lightweight Mesh Developments | ETH.MESH.04941016 | ETH.MESH.04941049 |
| | Commonly Asked Questions and Objections script | ETH.MESH.05119622 | ETH.MESH.05119631 |
| | Mesh vs Non-Mesn Pending PR/Regulatory Issues | ETH.MESH.05120364 | ETH.MESH.05120365 |
| | Email Linda Linton re TVT 11 Year E-blast Results (1st Round) | ETH.MESH.05183409 | ETH.MESH.05183410 |
| | Mesh vs Non-Mesh Pending PR/Regulatory Issues | ETH.MESH.05210364 | ETH.MESH.05210365 |
| | Division flowcharts | ETH.MESH.05217971 | ETH.MESH.05217976 |
| | TVT Patent Portfolio - Slater-Tomko presentation | ETH.MESH.05236223 | ETH.MESH.05236255 |
| | Trzewik memo re Mesh design argumentation issues | ETH.MESH.05237034 | ETH.MESH.05237037 |
| | LIGHTning Project Charter - Meier et al presentation | ETH.MESH.05237336 | ETH.MESH.05237382 |
| | Article on pp change in sheep model | ETH.MESH.05240144 | ETH.MESH.05240144 |
| | LIGHTning Project Charter Presentation | ETH.MESH.05352721 | ETH.MESH.05352766 |
| | MSE0181; Revision A Pilot Neuchatal Material Specification SCION Right and Left inserter assembly | ETH.MESH.05367673 | ETH.MESH.05367679 |
| | Selecting the Right Mesh - Professional Education presentation | ETH.MESH.05403236 | ETH.MESH.05403236 |
| | Applied Science & Technology Performance Evaluation Abstract  Biaxial testing of two commonly used Ethicon meshes | ETH.MESH.05442973 | ETH.MESH.05442975 |
| | Seven Year Data for Ten Year Prolene Study | ETH.MESH.05453719 | ETH.MESH.05453727 |
| | The (clinical) argument of lightweight mesh in abdominal surgery Presentation | ETH.MESH.05479411 | ETH.MESH.05479411 |
| | Mesh porosity chart | ETH.MESH.05479535 | ETH.MESH.05479535 |
| | Raw material specification - TVT Secur * System (semi finished good from Neuchatel, Switzerland | ETH.MESH.05500891 | ETH.MESH.05500901 |
| | Materials - defect spreadsheet | ETH.MESH.05514963 | ETH.MESH.05514963 |
| | Smith D email chain re TVT-S Cookbooks | ETH.MESH.05519476 | ETH.MESH.05519481 |
| | Hoepffner, H email re Problem Statements for TVT Brainstorming Meeting | ETH.MESH.05529653 | ETH.MESH.05529653 |
| | Emails Patricia Hojnoski and Martin Weisberg et al. re: Updated TVT and TVT-O Complication Rates 11-15-05 | ETH.MESH.05560961 | ETH.MESH.05560963 |
| | PVP OQ for Foil Pouches | ETH.MESH.05639356 | ETH.MESH.05639361 |
| | TVT STAF PD 99/20 -- Meeting of Nov. 17, 1999 Summary | ETH.MESH.05641096 | ETH.MESH.05641098 |
| | Pelvic Floor Repair -- Surgeon's Feed-back on Mesh Concept | ETH.MESH.05644163 | ETH.MESH.05644171 |
| | Babcock presentation | ETH.MESH.05806931 | ETH.MESH.05806931 |
| | Chronic Pain Prevention/future - Bioengineer's point of view Presentation | ETH.MESH.05916450 | ETH.MESH.05916450 |
| | Presentation:  Solving the Device Design Puzzle | ETH.MESH.05918082 | ETH.MESH.05918116 |
| | Asset  Purchase Agreement | ETH.MESH.05972834 | ETH.MESH.05972866 |

| | | | |
|---|---|---|---|
| | Consulting Agreement between Dr. Douglas Grier and Ethicon | ETH.MESH.05973195 | ETH.MESH.05973200 |
| | Savidge email chain re Mesh and Biomechanical Data for TVTO-PA 510(k) | ETH.MESH.06015836 | ETH.MESH.06015839 |
| | TVT-444-10-11/12 Patient brochure - stop coping. start living. As yourself . . . Are you suffering from any of these syptoms? | ETH.MESH.06087471 | ETH.MESH.06087472 |
| | Spreadsheet | ETH.MESH.06171801 | ETH.MESH.06171801 |
| | Divilio memo | ETH.MESH.06195201 | ETH.MESH.06195205 |
| | Dodd presentation: TVT: Insights into the Making of a Revolution | ETH.MESH.06859904 | ETH.MESH.06859931 |
| | Gynecare TVT-S Competitive Product Update | ETH.MESH.06861473 | ETH.MESH.06861473 |
| | Kammerer email re Ultra sonic slit TVT | ETH.MESH.06866919 | ETH.MESH.06866919 |
| | ETH.MESH.06866921 attachment | ETH.MESH.06866921 | ETH.MESH.06866921 |
| | Presentation - Scion PP | ETH.MESH.06921531 | ETH.MESH.06921531 |
| | Memo Evaluation of the Mesh Elongation, Function of Number of Wales | ETH.MESH.06926711 | ETH.MESH.06926714 |
| | FDA Communication re PS120095 GYNECARE TVT Secur System | ETH.MESH.07218087 | ETH.MESH.07218088 |
| | Biocompatibility Risk Assessment: PROSIMA Pelvic Floor Repair System (Mint) | ETH.MESH.07506983 | ETH.MESH.07506985 |
| | Presentation: Sicon PA Commercial Strategy | ETH.MESH.07903520 | ETH.MESH.07903520 |
| | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of POP and SUI | ETH.MESH.07937826 | ETH.MESH.07937828 |
| | TVVT016R9 Patient brochure - stop coping. start living | ETH.MESH.08003279 | ETH.MESH.08003294 |
| | Presentation TVT Abbrevo Incontinence System Professional Education by Dr. Grier | ETH.MESH.08004035 | ETH.MESH.08004035 |
| | Grier Consulting Agreement Requisition Form | ETH.MESH.08007502 | ETH.MESH.08007512 |
| | Hurricane and The Stars Divisional Meeting Orlando Marriott World Center Agenda | ETH.MESH.08050183 | ETH.MESH.08050183 |
| | Emails Dr. Brigitte Hellhammer to Dr. Hans-Jochen Hoepffner, et al. re Cardozo Trial | ETH.MESH.08167644 | ETH.MESH.08167645 |
| | LCM Project: Photographs Comparing Laser Cut Mesh vs Mechanical Cut Mesh | ETH.MESH.08334245 | ETH.MESH.08334245 |
| | Mahar email chain re Contact at Lifescan who ran the BB King campaign | ETH.MESH.08345895 | ETH.MESH.08345895 |
| | TVT Obturator System Product Description | ETH.MESH.08376560 | ETH.MESH.08376564 |
| | Toglia Presentation - The Mesh Story working copy | ETH.MESH.08426862 | ETH.MESH.08426867 |
| | Cecchini TVT package insert comments | ETH.MESH.08505071 | ETH.MESH.08505071 |
| | Medhekar email chain re Ethicon Mesh DVD - FDA Request Follow-Up | ETH.MESH.08516130 | ETH.MESH.08516132 |
| | Zaddem email re cannulae metal particles | ETH.MESH.08561511 | ETH.MESH.08561511 |
| | Kirkemo ltr to Dr. Kondrup re request for information | ETH.MESH.08570968 | ETH.MESH.08570970 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Equivalence Supported by Pre-clinical Performance Studies | ETH.MESH.08581280 | ETH.MESH.08581282 |
| | Literature on TVT-O sling and pain management | ETH.MESH.08584142 | ETH.MESH.08584143 |
| | Franchise Procedure for Controlling Substances of Concern Revision History PR-0000558 | ETH.MESH.08664680 | ETH.MESH.08664686 |
| | Cancellation Agreement between Ethicon, Inc., Contape S.A., and the estate of Professor Ulf Ivar Ulmsten | ETH.MESH.08692670 | ETH.MESH.08692672 |
| | Consulting Agreement between Ethicon, Inc. and Contape S.A. and Professor Ulf Ivar Ulmsten | ETH.MESH.08692673 | ETH.MESH.08692696 |
| | Medscand Agreement Files | ETH.MESH.08696085 | ETH.MESH.08696134 |
| | Instruction Standard TVT EXACT product Plan and Rationald Appendix I, Revision A | ETH.MESH.08776231 | ETH.MESH.08776238 |
| | Nonnenmann Performance Evaluation - Memo re TVT+M Mesh Tensile Strength | ETH.MESH.08776793 | ETH.MESH.08776794 |
| | RMR - LCM Revision 2 | ETH.MESH.08792102 | ETH.MESH.08792106 |
| | Cario email chain re Dr. Wang's proposal | ETH.MESH.08793207 | ETH.MESH.08793210 |
| | Ailawadi - Does Material Matter - final | ETH.MESH.08968369 | ETH.MESH.08968378 |
| | Elongation test data | ETH.MESH.09004554 | ETH.MESH.09004554 |
| | Elongation test data - delayed launch | ETH.MESH.09004555 | ETH.MESH.09004555 |
| | Savidge S email chain re 510k Mint tests pending | ETH.MESH.09052531 | ETH.MESH.09052534 |
| | Operation Abbrevo Combat Training Splash Storyboard | ETH.MESH.09170211 | ETH.MESH.09170213 |
| | Toglia The Mesh Story PPT | ETH.MESH.09214439 | ETH.MESH.09214443 |
| | Rousseau R Memo re Meeting Minutes of Project Planning Meeting | ETH.MESH.09264884 | ETH.MESH.09264885 |
| | Memo to Rousseau re Biocomp Risk Assess Prolene | ETH.MESH.09279161 | ETH.MESH.09279161 |
| | Notes re customers frustration with Ethicon rep | ETH.MESH.09293114 | ETH.MESH.09293114 |
| | Email from Jurgen Trzewik and attachment | ETH.MESH.09656790 | |
| | Email from Jurgen Trzewik and attachment | ETH.MESH.09656792 | |
| | Engel email chain re Gynemesh PS w/Monocryl | ETH.MESH.09664947 | ETH.MESH.09664950 |
| | Material specification spreadsheet | ETH.MESH.09671620 | ETH.MESH.09671620 |
| | Stop Coping. Start Living. What you should know about stress urinary incontinence. Brochure | ETH.MESH.09744858 | ETH.MESH.09744863 |
| | Barabas Memo re Operations Due Diligence - TVT/Tome | ETH.MESH.09748041 | ETH.MESH.09748044 |
| | Consultancy Agreement | ETH.MESH.09748842 | ETH.MESH.09748846 |
| | Consultancy Agreement | ETH.MESH.09748848 | ETH.MESH.09748853 |
| | Seven Year Data for Ten Year Prolene Study | ETH.MESH.09888187 | ETH.MESH.09888223 |
| | ETH.MESH.09905181 Abbrevo Lessons Learned - Preliminary Report Out | ETH.MESH.09905181 | ETH.MESH.09905181 |
| | Survey  Results | ETH.MESH.09905193 | ETH.MESH.09905193 |
| | Abbrevo Lessons Learend - Summary Report out | ETH.MESH.09909020 | ETH.MESH.09909025 |

| | | | |
|---|---|---|---|
| | Elbert Memo to TVTO PA (TOPA) DHF0000978 re R&D Memorandum on PA Mesh Assessments for TVTO-PA | ETH.MESH.09922570 | ETH.MESH.09922578 |
| | 510(k) Premarket Notification GYNECARE TVTO-OA Continence System | ETH.MESH.09984519 | ETH.MESH.09984576 |
| | Abbrevo Lessons Learned Pre-Survey Results | ETH.MESH.09985777 | ETH.MESH.09985777 |
| | Ulmsten - Anesthesiological routines for the TVT Procedure | ETH.MESH.10181793 | ETH.MESH.10181797 |
| | TVT Update Report on Proposed Changes | ETH.MESH.10182456 | ETH.MESH.10182461 |
| | 1998 Gynecare European Marketing Plan | ETH.MESH.10183005 | ETH.MESH.10183061 |
| | An Evaluation of the application of the GYNECARE TVT Obturator System Tension-free Support for Incontinence with Laser Cut Mesh Protocol | ETH.MESH.10372554 | |
| | Email Christopher Teasdale to Brian Luscombe re FW: Design Validation Surgeons with partial attachment | ETH.MESH.10525611 | ETH.MESH.10525612 |
| | TVT Improvement Project Conference Call | ETH.MESH.10591803 | ETH.MESH.10591804 |
| | TVT and TVT-O Rev. 1 | ETH.MESH.1066916 | ETH.MESH.1066932 |
| | Boston Scientific Slings presentation | ETH.MESH.10958575 | ETH.MESH.10958586 |
| | Grier attached to TVT Exact deal | ETH.MESH.11175843 | ETH.MESH.11175843 |
| | TVT Exact Tseng data | ETH.MESH.11175844 | ETH.MESH.11175844 |
| | Be confident in the mesh you leave behind with Gynecare TVT Abbrevo | ETH.MESH.11175863 | ETH.MESH.11175863 |
| | TVT Exact selling guide slide 9 and 11 | ETH.MESH.11175864 | ETH.MESH.11175864 |
| | Risk Assessment Summary for Products in the Gynecare TVT Secure System | ETH.MESH.11353422 | |
| | Piet Hinoul, MD - IUGA  From presentation to publication: ensuring qualify in the reporting of urogynaecology research | ETH.MESH.1186613 | |
| | TVT Family of Products Sales Rep Promotion TVT Fast Break | ETH.MESH.11917445 | ETH.MESH.11917450 |
| | TVT Improvement Project conference call notes | ETH.MESH.12009079 | ETH.MESH.12009081 |
| | TVT Abbrevo Rev. 1 | ETH.MESH.1212090 | ETH.MESH.1212099 |
| | TVT LCM Project Revision History for dFMEA0000242, TVT Laser Cut Mesh Project | ETH.MESH.1218019 | |
| | TVT Laser Cut Mesh Rev. 1 | ETH.MESH.1218099 | ETH.MESH.1218103 |
| | TVT and TVT-O Rev. 2 | ETH.MESH.1268264 | ETH.MESH.1268277 |
| | RFI Instructions | ETH.MESH.12877118 | ETH.MESH.12877118 |
| | Spreadsheet Revision History - Defect to Harms Map | ETH.MESH.12907175 | ETH.MESH.12907175 |
| | 1998 U.S. Marketing Research Study on TVT | ETH.MESH.130934 | ETH.MESH.130941 |
| | TVT Laser Cut Mesh Rev. 2 | ETH.MESH.1310061 | ETH.MESH.1310065 |
| | TVT Laser Cut Mesh Rev. 3 | ETH.MESH.1310476 | ETH.MESH.1310481 |
| | Kyle ltt Chen re Customer's experience with TVT-O | ETH.MESH.13226457 | ETH.MESH.13226457 |
| | RFI Instructions | ETH.MESH.13374559 | ETH.MESH.13374559 |
| | Draft Template:  DRM for Device Functionality (Performance & Safety) | ETH.MESH.13376661 | ETH.MESH.13376868 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Vailhe email chain re Pore Size of Gynemesh PS and TVT Tapes | ETH.MESH.13523693 | ETH.MESH.13523696 |
| | Check Liste D'Inspection QUalite | ETH.MESH.13797826 | ETH.MESH.13797830 |
| | Secant Knitting Mesh Evaluation Revision A | ETH.MESH.13825635 | ETH.MESH.13825639 |
| | Validation strategy for TVT retropubic refresh (TVT RR) manufacturing process at Neuchatel | ETH.MESH.13840459 | ETH.MESH.13840466 |
| | Check Liste D'Inspection Qualite | ETH.MESH.13860322 | ETH.MESH.13860342 |
| | Check Liste D'Inspection Qualite Final TVT/TVT-AA | ETH.MESH.13869615 | ETH.MESH.13869634 |
| | Spreadsheet | ETH.MESH.14221357 | ETH.MESH.14221357 |
| | Work Instructions for In-Process & Finished Goods Defect Classifications for Ethicon Products, Appendix 1 - Assembly Errors | ETH.MESH.14450971 | ETH.MESH.14451103 |
| | Work Instructions for In-Process & Finished Goods Defect Classifications for Ethicon Products, Appendix 8 - Mesh | ETH.MESH.14451057 | ETH.MESH.14451059 |
| | Primary Blister Defect Definitions and Classifications RElease Level:  4 Production | ETH.MESH.14451060 | ETH.MESH.14451068 |
| | Spreadsheet | ETH.MESH.14471186 | ETH.MESH.14471186 |
| | Millicker email chain re addtl info - TVT & Prosima | ETH.MESH.14852589 | ETH.MESH.14852590 |
| | Complaint PI1E8VOWN | ETH.MESH.14901753 | ETH.MESH.14901753 |
| | Millicker email chain re Addtl Info TVT & Prosima | ETH.MESH.14901754 | ETH.MESH.14901755 |
| | CAPA130022 - Summary Report - particles | ETH.MESH.15137980 | ETH.MESH.15137978 |
| | CAOA 130022 - Failure Investigation - particles | ETH.MESH.15137980 | ETH.MESH.15137983 |
| | ETHICON - Rules for Laboratory Notebooks | ETH.MESH.15144988 | ETH.MESH.15145028 |
| | Smith email chain re Pore Size of Gynemesh PS and TVT Tapes | ETH.MESH.15362144 | ETH.MESH.15362147 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406846 | ETH.MESH.15406856 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406857 | ETH.MESH.15406859 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406860 | ETH.MESH.15406861 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406862 | ETH.MESH.15406863 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406864 | ETH.MESH.15406866 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406867 | ETH.MESH.15406868 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406869 | ETH.MESH.15406870 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406871 | ETH.MESH.15406873 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406874 | ETH.MESH.15406876 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406877 | ETH.MESH.15406879 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406880 | ETH.MESH.15406881 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406882 | ETH.MESH.15406883 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406884 | ETH.MESH.15406885 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406886 | ETH.MESH.15406887 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406888 | ETH.MESH.15406889 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406890 | ETH.MESH.15406892 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406893 | ETH.MESH.15406894 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406895 | ETH.MESH.15406896 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406897 | ETH.MESH.15406899 |

| | | | |
|---|---|---|---|
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406900 | ETH.MESH.15406902 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406903 | ETH.MESH.15406905 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406906 | ETH.MESH.15406909 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406910 | ETH.MESH.15406912 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406913 | ETH.MESH.15406915 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406916 | ETH.MESH.15406919 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406920 | ETH.MESH.15406921 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406922 | ETH.MESH.15406923 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406924 | ETH.MESH.15406926 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406927 | ETH.MESH.15406928 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406929 | ETH.MESH.15406930 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406931 | ETH.MESH.15406932 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406933 | ETH.MESH.15406934 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406935 | ETH.MESH.15406936 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406937 | ETH.MESH.15406938 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406939 | ETH.MESH.15406941 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406942 | ETH.MESH.15406943 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406944 | ETH.MESH.15406945 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406946 | ETH.MESH.15406947 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406948 | ETH.MESH.15406949 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406950 | ETH.MESH.15406951 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406952 | ETH.MESH.15406953 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406954 | ETH.MESH.15406955 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406956 | ETH.MESH.15406957 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406958 | ETH.MESH.15406960 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406961 | ETH.MESH.15406962 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406963 | ETH.MESH.15406964 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406965 | ETH.MESH.15406966 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406967 | ETH.MESH.15406968 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406969 | ETH.MESH.15406970 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406971 | ETH.MESH.15406971 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406972 | ETH.MESH.15406972 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406973 | ETH.MESH.15406973 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406974 | ETH.MESH.15406974 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406975 | ETH.MESH.15406975 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406976 | ETH.MESH.15406976 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406977 | ETH.MESH.15406977 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406978 | ETH.MESH.15406978 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406979 | ETH.MESH.15406981 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406982 | ETH.MESH.15406984 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406985 | ETH.MESH.15406986 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406987 | ETH.MESH.15406988 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406989 | ETH.MESH.15406989 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406990 | ETH.MESH.15406991 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406992 | ETH.MESH.15406993 |

**DOCUMENTS**

| | | | |
|---|---|---|---|
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406994 | ETH.MESH.15406997 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15406998 | ETH.MESH.15406999 |
| | Email Lissette Caro-Rosado to Ronald Horton, et al. RE: KOL Usage | ETH.MESH.15426052 | ETH.MESH.15426053 |
| | Clinical Strategy Project Scion PP & Scion PA - annotated | ETH.MESH.15928408 | ETH.MESH.15928411 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958336 | ETH.MESH.15958395 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958470 | ETH.MESH.15958477 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958478 | ETH.MESH.15958480 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958481 | ETH.MESH.15958485 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958486 | ETH.MESH.15958491 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958492 | ETH.MESH.15958494 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958495 | ETH.MESH.15958502 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958503 | ETH.MESH.15958507 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958508 | ETH.MESH.15958509 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958510 | ETH.MESH.15958511 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958512 | ETH.MESH.15958517 |
| | Guidoin Lab Notebook Page/Image | ETH.MESH.15958518 | ETH.MESH.15958523 |
| | 2001 Gynecare TVT Professional Education Enhancements | ETH.MESH.159634 | ETH.MESH.159719 |
| | Consulting Agreement between Dr. Douglas Grier and Ethicon | ETH.MESH.16260624 | ETH.MESH.16260629 |
| | | ETH.MESH.163583 | |
| | Dr. Ramashandha Hosmane ltr | ETH.MESH.16359413 | ETH.MESH.16359416 |
| | Toglia presentation, The Mesh Story | ETH.MESH.16432550 | ETH.MESH.16432550 |
| | Jurgen Trzewik Memo re Mesh design argumentation issues | ETH.MESH.1752532 | |
| | Physician Consultation Visit Regarding Decision for Surgery Form | ETH.MESH.17556583 | ETH.MESH.17556583 |
| | Complete Mulberry R&D Team and Launch team Webcast - Accomplishments/Individual team recognition | ETH.MESH.17789897 | ETH.MESH.17789898 |
| | | ETH.MESH.2019485 | |
| | Sunoco PP MSDS | ETH.MESH.2026591 | ETH.MESH.2026595 |
| | Carol Gillick 3/30/1999 Email RE: TVT Insert | ETH.MESH.203456 | |
| | Physician Post-Operative Questionnaire | ETH.MESH.2106803 | |
| | Revision Hx for pFMEA-0000497 | ETH.MESH.21488624 | ETH.MESH.21488636 |
| | DHF1019 TVT-O | ETH.MESH.222779 | ETH.MESH.223267 |
| | Abbrevo marketing video | ETH.MESH.2229061 | |
| | DHF0000747 TVT Retropublic Refresh | ETH.MESH.223634 | ETH.MESH.223655 |
| | Jacobs email chain re TVT Defect to Harm Map | ETH.MESH.22680210 | ETH.MESH.22680216 |
| | TVT-12/22/2003 through 02/21/2005 | ETH.MESH.2340306 | ETH.MESH.2340369 |
| | TVT 02/11/2005 through 04/07/2006 | ETH.MESH.2340471 | ETH.MESH.2340503 |

| | | | |
|---|---|---|---|
| | TVT 10/13/2008 through 11/22/2010 | ETH.MESH.2340504 | ETH.MESH.2340567 |
| | TVT-O IFU | ETH.MESH.2340829 | |
| | Gynecare TVT Obturator System IFU | ETH.MESH.2340902 | |
| | Prolene | ETH.MESH.2342102 | |
| | TVT Classic 1999-2000 | ETH.MESH.2620354 | ETH.MESH.2621558 |
| | TVT Classic 2003 | ETH.MESH.2625055 | ETH.MESH.2626377 |
| | TVT Classic 2005-2007 | ETH.MESH.2627331 | ETH.MESH.2628697 |
| | TVT Classic 2008-2009 | ETH.MESH.2628698 | ETH.MESH.2630133 |
| | TVT Classic 2010-2012 | ETH.MESH.2630134 | ETH.MESH.2632004 |
| | Nick Franco, MD Naples, FL presentation: The Science of "What's Left Behing"... Evidence & Follow-Up of Mesh Use for SUI | ETH.MESH.271641 | |
| | TVT Laser Cut Mesh Project Revision History for DFMEA0000242 | ETH.MESH.301977 | |
| | TVT Classic | ETH.MESH.340835 | |
| | TVT 11/29/2010 to present | ETH.MESH.3427878 | ETH.MESH.3427946 |
| | TVT Secur dFMEA Rev #1 | ETH.MESH.349122 | |
| | MS455-012; Revision 18 Material Specification for Pelletized Unpigmented Polypropylene Resin (Type F040-S Undyed) | ETH.MESH.3671138 | ETH.MESH.3671147 |
| | | ETH.MESH.371551 | |
| | | ETH.MESH.3738468 | |
| | Ex. T-502 | ETH.MESH.3918253 | |
| | The history of TVT | ETH.MESH.3932912 | ETH.MESH.3932914 |
| | Ex. T-499 | ETH.MESH.3934952 | |
| | | ETH.MESH.3965159 | |
| | Ulmsten letter to Rick | ETH.MESH.400954 | ETH.MESH.400956 |
| | | ETH.MESH.4049320 | |
| | Study Notes, Meng Chen MD, PhD, Possible Complications for Surgeries to Correct Pelvic Organ Prolapse and Stress Urinary Incontinence | ETH.MESH.4082973 | |
| | Printout from 1998 Guidoin Explant | ETH.MESH.4755 | |
| | Dr. Jorge Holste Presentation: Lightweight Mesh Developments | ETH.MESH.4941016 | |
| | | ETH.MESH.5119622 | |
| | TVT 04/07/2006 through 10/07/2008 | ETH.MESH.5222673 | ETH.MESH.5222705 |
| | TVT 01/16/2010 through (unavailable) | ETH.MESH.5225354 | ETH.MESH.5225385 |
| | Trzewik, J, Ethicon R&D, Mesh design argumentation issues | ETH.MESH.5237034 | ETH.MESH.5237037 |
| | Product Quality Plan for Gynecare Gynemesh XL Revision History for (PQP-000000) | ETH.MESH.528636 | ETH.MESH.528641 |
| | MSE0181; Revision A ** Pilot** Neuchatel Material Specification SCION; Right and left inserter assembly | ETH.MESH.5367673 | ETH.MESH.5367679 |
| | Hellhammer email to Dr. Hoefer 6/1/2001 | ETH.MESH.5494064 | ETH.MESH.5494066 |

| | | | |
|---|---|---|---|
| | Norderstedt RMS-001001 4E; Revision 5 Neuchatel TVT-S raw material specification semi-finished products from Sarl | ETH.MESH.5500891 | ETH.MESH.5500901 |
| | Product Excel Spreadsheet | ETH.MESH.5514963 | |
| | TVT Secur Rev. 1 | ETH.MESH.5534009 | ETH.MESH.5534013 |
| | Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept | ETH.MESH.5644163 | ETH.MESH.5644171 |
| | | ETH.MESH.5795299 | |
| | | ETH.MESH.5795322 | |
| | Solving the Device Design Puzzle description of Secant medical | ETH.MESH.5918082 | ETH.MESH.5918116 |
| | EOC131; Revision A Neuchatel Prolift+M product specification | ETH.MESH.6214296 | ETH.MESH.6214300 |
| | | ETH.MESH.640394 | |
| | Patient brochure | ETH.MESH.658454 | |
| | | ETH.MESH.6880021 | |
| | Ex. T-522 | ETH.MESH.6880472 | |
| | | ETH.MESH.6884249 | |
| | Gynecare Pro-Lift+M Pelvic Floor Repair System Training Presentation | ETH.MESH.74499 | |
| | LCM Product Pointer | ETH.MESH.746209 | |
| | Surgeon Evaluation Questions for Laser Cut Mesh | ETH.MESH.746210 | |
| | Email from Dr. Dennis Miller to Dharini Amin | ETH.MESH.756887 | |
| | Email from David Robinson, MD to Giselle Bonet and Marty Weisberg | ETH.MESH.756984 | |
| | | ETH.MESH.8003263 | |
| | | ETH.MESH.8003264 | |
| | | ETH.MESH.8003291 | |
| | | ETH.MESH.8167644 | |
| | LCM Project: Photographs Comparing Laser Cut Mesh vs Mechanical Cut Mesh | ETH.MESH.8334245 | |
| | | ETH.MESH.8376560 | |
| | Peter Cecchini TVT package insert comments | ETH.MESH.8505071 | |
| | Brian Luscombe Slides: Top Ten Reasons to Pursue Gynecare TVT Obturator System | ETH.MESH.857821 | |
| | LIMS Project #: BE-2004-916 Secant from Cornelia 2004 Validation | ETH.MESH.862206 | ETH.MESH.862208 |
| | PT0-0746; Version 1 Validation Protocol for Knitting, Scouring and Heat-Setting 6-mil Old Construction Blue PROLENE Mesh at Secant Medical | ETH.MESH.862227 | 862235 |
| | MS729-XXX; Appendix I Neuchatel Material Specification for TVT Prolene* Polypropylene Mesh Roll Stock | ETH.MESH.862284 | ETH.MESH.862289 |

| | | | |
|---|---|---|---|
| | Email Brian Luscombe to Dan Smith and Janice Burns, et al. | ETH.MESH.864085 | ETH.MESH.864086 |
| | TVT-O IFU | ETH.MESH.864131 | |
| | | ETH.MESH.8696091 | |
| | | ETH.MESH.8696116 | |
| | | ETH.MESH.8696132 | |
| | Elongation test data | ETH.MESH.9004550 | |
| | Abbrevo marketing video - script | ETH.MESH.9170211 | |
| | | ETH.MESH.9656795 | |
| | Chart re Prolene weight and pore size | ETH.MESH.9671620 | |
| | History of mesh production and processing | ETH-03877 | ETH-03886 |
| | History of mesh production and processing 08 Stability Completion Report | ETH-3877 | ETH-3886 |
| | Slide:  Selecting the Right Mesh | ETH-50330 | |
| | Check Liste D'Inspection Qualite | ETH-53294 | ETH-53294 |
| | Chevron Materials Safety Data Sheet Marlex Polypropylenes (All Grades) Revision Number: 3 | Ex. T-3137 | |
| | Data Review - 120 day results for Scion (TVT+M) Ingrowth Study PSE 10-0126 | HMESH_ETH_02041603 | HMESH_ETH_02041603 |
| | Marrero email re PPQ Protocol from 5 mil construction | HMESH_ETH_02512521 | HMESH_ETH_02512521 |
| | Stockholm Trip Report | HMESH_ETH_02781707 | HMESH_ETH_02781708 |
| | Reprint:  ULTRAPRO Hernia System:  Toward and ideal solution:  The Bonheiden experience with a partially absorbable and macroporous bilayer device | HMESH_ETH_03257648 | HMESH_ETH_03257655 |
| | Text File | HMESH_ETH_06509816 | HMESH_ETH_06509816 |
| | Draft AUGS-SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | MIL000268 | MIL000274 |
| | Draft - AUGS-SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | MIL00268 | |
| | AUGS/SUFU MUS Task Force Agenda | MIL00282 | |
| | Training Videos | PM.000003.m4v | |
| | Training Videos - Retropubic Implantation Video | PM.000004.m4v | |
| | Training Videos | PM.000011.m4v | |
| | Training Videos | PM.00003.m4v | PM.00003.m4v |
| | Training Videos - Retropubic Implantation Video | PM.00004.m4v | PM.00004.m4v |
| | Training Videos | PM.00011.m4v | PM.00011.m4v |
| | Material Safety Data Sheet, Chevron Philips 2004 | T-3137 | T-3137 |

**DEPOSITIONS - TESTIMONY**

| DEPONENT | DATE |
|---|---|
| Angelini, Laura, Transcripts and Exhibits | All dates |
| Arnaud, Axel, MD Transcripts and Exhibits | All dates |
| Barbolt, Thomas A., Ph.D  Transcripts and Exhibits | 10/10/2012; 08/04/2013; 08/15/2013; 01/07/2014; 01/08/2014 |
| Batke, Boris Transcripts and Exhibits | 8/1-2/2013 |
| Beath, Catherine Transcripts and Exhibits | 07/11-12/2013 |
| Burkley, Dan Transcripts and Exhibits | 5/22/2013; 5/23/2013 |
| Cecchini, Peter Transcripts and Exhibits | 10/22-23/2013 |
| Chen, Meng, MD Transcripts and Exhibits | 10/29-30/2013 |
| Divilio, Thomas Transcripts and Exhibits | All dates |
| Elbert, Katrina Transcript and Exhibits | 12/23/2014 |
| Elbert, Katrina Trial Transcript and Exhibits From Perry v. Ethicon | |
| Grier, Douglas Transcript and Exhibits | 12/30/2014 |
| Hart, James D., MD Transcripts and Exhibits | 09/17/2013; 12/20/2013 |
| Hellhammer, Brigette, MD Transcripts and Exhibits | 09/11-12/2013 |
| Hinoul, Piet Transcripts and Exhibits | All dates |
| Holste, Joerg Transcripts and Exhibits | 07/29-30-2013 |
| Horton, Ron Transcripts and Exhibits | 7/1/2015 |
| Isenberg, Richard, MD Transcripts and Exhibits | 11/5/13 and 11/6/13 |
| Jones, Greg, Transcripts and Exhibits | 8/20/2013 |
| Jones, Scot Transcript and Exhibits | 6/9/2014 |
| Kammerer, Gene, Transcript and Exhibits | All dates |
| Kirkemo, Aaron, Transcripts and Exhibits | All dates |
| Klinge de bene esse testimony and exhibits | |
| Lamont, Daniel J. Transcript | 4/3-4/2013; 9/11/2013 |
| Lin, Susan, Transcripts and Exhibits | 3/12-13/2013; 05/3,6/2013; 08/01/2013 |
| Lisa, Bryan Transcript and Exhibits | 4/26/2013 |
| London-Brown, Allison Transcripts and Exhibits | All dates |
| Longacre, Teri Transcipt and Exhibits | 12/19/2014 |
| Mahmoud, Ramy Transcript and Exhibits | 7/16/2013 |
| McCoy, Sheri Transcripts and Exhibits | All dates |
| Owens, Charlotte Transcript and Exhibits | 9/12/2012; 6/20/2013 |
| Peebles, Rhonda Transcript and Exhibits | 8/20/2014 |
| Robinson, David Transcripts and Exhibits | 07/24-25/2013; 09/11/2013 |
| Rovner, Eric Transcipt and Exhibits | All dates |
| Scheich, Martina Transcript and Exhibits | All dates |
| Selman, Renee Transcript and Exhibits | 6/21/2013 |
| Smith, Dan, Transcripts and Exhibits | 05/15-16/2013; 06/04-05/2013; 08/20-21/2013 |
| Testimony and Exhibits from Batiste v. Ethicon Trial | |
| Trial Testimony of Piet Hinoul - Batiste v. Ethicon | 3/26/14; 3/27/14; 3/28/14 |
| Vailhe, Christophe, Ph.D., Transcripts and Exhibits | 06/20-21/2013 |
| Vailhe, Christophe, Ph.D., Transcripts and Exhibits | 06/20-21/2013 |

| Weisberg, Martin, MD Transcripts and Exhibits | All dates |
| Yale, Mark, Transcript and Exhibits | 8/7/2013 |

**LITERATURE**

| Author | Name | Journal Citation |
|---|---|---|
| Abbas Shobeiri S, et al | The anatomy of midurethral slings and dynamics of neurovascular injury | Int Urogynecol J (2003) 14: 185-190 |
| Abbott S, et al. | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Am J Obstet Gynecol 2014; 210:163.31-8 |
| Abbott S, Unger CA | Abbott [2014] Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery | Am J obstet Gynecol 2013;210:163.e1-8 |
| Abdel-Fattah M, Barrington JW,et al | Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study | Eur Urol. 2004 Nov;46(5):629-35 |
| Abdel-Fattah M, et al | Lower urinary tract injuries after transobturator tape insertion by different routes:  a large retrospective study | GJOG 2006; 113: 1377-1381 |
| Abdel-Fattah M, Familusi A, et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Neurourol Urodyn 2011;30:825¬826. |
| Abdel-Fattah M, Ford JA, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications. | European Urology ,60: 468-80,24-May-11 |
| Abdel-Fattah M, Mostafa A, et al | Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. |
| Abdel-fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/j.ejogrb.2009.11.023. Epub 2009 Dec 24 |
| Abdel-Fattah M, Ramsay I,et al | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. | BJOG,117:870-8 ,12-Apr-10 |
| Abdel-Fattah M, Sivanesan K, et al | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. | BJU Int. 2006 Sep;98(3):594-8. |

LITERATURE

| Abdelnaser KH, et al | The use of polyprophylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases) | Int Urogynecol J 2008; 19: 833-838 |
|---|---|---|
| Abdelwahab O, Shedid I, et al | Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence | Current Urology, 4 (2):  93-98 |
| Abed H, Rahn DD, et al | "Incidence and Management of Graft Erosion, Wound Granulation, and Dyspareunia Following Vaginal Prolapse Repair with Graft Materials: A Systematic Review " | The International Urogynecology Journal,22:789-98,22-Mar-11 |
| Abouassaly R, Steinberg JR, et al | Complications of tension-free vaginal tape surgery: a multi-institutional review. | BJU International,94:110-3 ,01-Jul-04 |
| Abrams P et al | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | European Urology 60 (2011) 1207-1211 |
| Abrams T | The Regulation of Prescription Drug Promotion | In Ethics and the Pharmaceutical Industry, 2005; 153-169 |
| Achtari C, et al | Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings | Int Urogynecol J (2006) 17: 330-334 |
| ACOG | ACOG Committee Opinion 439 Informed Consent | ACOB 439 (2009) |
| Adile B, Granese R, Lo Bue A, et al | A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. | http://www.ics.org/Abstracts/Publish/41/000550.pdf |
| Afonso JS, et a | Structural and thermal properties of polypropylene mesh used in treatment of stress urinary incontinence | Acta of Bioengineering and Biomechanics (2009) 11(3): |
| Agarwala N. | A randomized comparison of two synthetic mid-urethral tension-free slings. | UroToday Int J. 2008 Oct;1(4) |
| Agatstein EH, et al | The Raz Bladder Suspensions: Treatment of Stress Urinary Incontinence: 10 Years Personal Experience | The Open Urology & Nephrology Journal, 2014, 7, 86-90 |
| Agnew G, Dwyer PL, et al | Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Int Urogynecol J (2014) 25:235-239 |
| AGOS | Program of the 31st Annual Meeting of the American Gynecological and Obstetrical Society | AGOS 2012 |
| Aigmueller, T. | Reason for dissatisfaction ten years after TVT procedure | Int Urogynecol J (2014) 25;213-217 |
| Alajmo F, et al | Polypropylene suture fracture | Ann Thorac Surg 1985; 39(4):400 |

**LITERATURE**

| Alariqi SAS, et al | Biodegradation of y-sterilised biomedical polyolefins under composting and fungal culture environments | Polym Degrad Stab 2006; 91:1105-1116 |
|---|---|---|
| Albo ME, et al | Treatment success of retropubic and transobturator mid urethral slings at 24 months | J urology 2012 (188) 2281-2287 |
| Albo ME, Richter HE, et al | Burch colposuspension versus fascial sling to reduce urinary stress incontinence | New England Journal of Medicine,356:2143-55,21-May-07 |
| Alcalay, Menachem | Burch colposuspension: a 10-20 year follow up | British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745 |
| Aldrete V | Polpropylene Suture Fracture | Ann Thorac Surg 1984 Mar; 37(3):264 |
| Alexander | Role of Suture Materials in the Development | Ann Surg 1967; 165(2): 192-199 |
| Ali SAM, et al | Mechanisms of polymer degradation in implantable devices 1. Polycaprolactone | Biomater 1993; 14(9): 648-658 |
| Ali, SAM, et al | Mechanisms of polymer degradation in implantable devices 2. Ply (DL-lactic acid) | J Biomed Mater Res 1992; 27:1409-1418 |
| Alinsod R, et al | Initial outcomes of a stabilized adjustable minisling for female urinary stress incontinence | Abstract 865 (2009) |
| Al-Omary R, et al | Long term patient satisfaction after suburethral sling operation for stress incontinence | Abstract 381 Int Urogynecol J (2011) ss (Suppl 3): S1769-S2008 |
| Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye:  is it clinically significant? | Ann Ophthalmol 1986 May; 18(5) 182-5 |
| Altman D, Väyrynen T, et al | Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. | New England Journal of Medicine,364:1826-36, 5/12/2011 |
| Altuna S, et al | Lower urinary tract injuries associated with the out-in transobturator tape:  is cystoscopy required?  An argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l) S163-S164 |
| Amaro JL, Yamamoto H, et al | Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial | The International Brazilian Journal of Urology ,35:60-6; discussion 66-7,01-Jan-09 |
| Amaro, JL, et al | Clinical and qualify-of-life outcomes after autologus faxcial sling and tension-free vaginal tape:  A prospective randomized trial | International Braz U Urol (2009) 35(1): 60-67 |
| Amat I Tardiu L, Martínez et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence. | Int Urogynecol J. 2011 Jul;22(7):827-33. doi: 10.1007/s00192-011-1380-9. Epub 2011 Mar 2. |
| Amid PK, et al | Biomaterials for abdominal wall hernia surgery and principles of their applications | Langenbecks Arch Chir 1994; 379:168-171 |
| An, YH | Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces | J Biomed Mater Res (Appl Biomater) 1998;43:338-48 |

**LITERATURE**

| | | |
|---|---|---|
| Anderson JM | Biodegradation of polymers | Encyclopedia of Materials Science and Technology, Pergamon, London 2001: 560-563 |
| Anderson JM, et al | Foreign Body Reaction to Biomaterials | Semin Immunol 2008 April; 20(2): 86-100 |
| Anderson, HA | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Environ Health Perspect. 1985 May; 60:127-131 |
| Anderson-Smits C | Developing of the Pelvic Floor Disorder Registry | www.fda.gov |
| Andonian S, Chen T, et al | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-Free Vaginal Tape (TVT): One-Year Results | European Urology,47:537-41,13-Jan-05 |
| Andonian S, St-Denis B, et al | Prospective clinical trial comparing Obtape and DUPS to TVT: one-year safety and efficacy results. | Eur Urol. 2007 Jul;52(1):245-51. Epub 2007 Jan 10 |
| Andrada Hamer M, Larsson PG, et al | "One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. " | Int Urogynecol J. 2013 Feb;24(2):223-9 |
| Anger JT, Litwin MS, Wang Q, et al | Complications of sling surgery among female Medicare beneficiaries | Obstetrics & Gynecology,109:707-14,01-Mar-07 |
| Anger JT, Weinberg AE, et al | Trends in surgical management of stress urinary incontinence among female Medicare beneficiaries | Urology,74:283-7,07-Jun-09 |
| Angioli R, Plotti F, Muzii L,et al | "Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial" | European Urology 58 (2010) 671-677 |
| Aniuliene R. | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. | Medicina (Kaunas). 2009;45(8):639-43 |
| Ansquer Y, Marcollet A, et al | The suburethral sling for female stress urinary incontinence: a retropubic or obturator approach? | The Journal of the American Association of Gynecologic Laparoscopists,11:353-8,01-Aug-04 |
| Anthanasiou S, Grigoriadis T, et al | Mixed Urodynamic Incontinence: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| Apple DJ, Mamalis N, et al | Biocompatibility of implant materials:  a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 |
| Apte, et al | Pain after suburethral sling insertion for urinary stress incontinence | Pain Practice 2012; 12(2):88-110 |
| Araco F, Gravante G, Sorge R, et al | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. | The International Urogynecology Journal,19:917-26,24-Jan-08 |

**LITERATURE**

| Arunkalaivanan A, et al | Efficacy and safety of transbturator tape (Obtryx™) in women with stress urinary incontinence and intrinsic sphincter deficiency: results from international Obtryx™ registry | ICS 2009 Abst. 778 |
|---|---|---|
| Arunkalaivanan AS and Barrington JW | Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study | Int Urogynecology J (2003) 14: 17-23 |
| Arutchelvi J, et al | Biodegradation of polyethylene and polypropylene | Biotechnol 2008; 7:9-22 |
| Asicioglu, O | A 5-year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence. | Int J Gynecol Obstet.( 2014) April 125(1): 73-77 |
| Aslanzadeh S, et al | Photodegradation of polypropylene thermal bonded non-woven fabric | Polym Degrad Stab 2005; 90:461-470 |
| Atassi Z, Reich A, Rudge A, et al | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Arch Gynecol Obstet 2008, 277:161-4 |
| Athanasiou S, Grigoriadis T, et al | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Atherton MJ and Stanton SL. | The tension-free vaginal tape reviewed: an evidence-based review from inception to current status. | BJOG,112:534-46, 5/1/2005 |
| Atis G, Arisan S, Ozagari A, et al | Tissue reaction of the rat urinary bladder to synthetic mesh materials. | Scientific World Journal,9:1046-51,02-Oct-09 |
| AUA | AUA Newsletter | 13-Oct |
| AUGS | Corporate Members" | http://www.augs.org/p/cm/ld/fid=24 |
| AUGS/SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | |
| Avery DR | A cohort study to determine the outcome and complication rate and to classify complications using IUGA/ICS terminology following vaginal mesh for pelvic organ prolapse surgery | Int Urogynecol J (2012) 23 (Suppl 2):S43-S244 |
| Azadi A, et al | Scanning electron microscopy (SEM) of vaginal mesh removed due to pelvic pain | Female Pelvic Med & Reconstr Surg 2013;19(5) S99 - Presentation Number: Poster 12 |
| Azizi H, et al | Controlled-peroxide degradation of polypropylene:  Rheological properties and prediction of MWD from rheological data | Polym Test 2008; 27:548-554 |
| Bachman S, et al | An examination of spatial materials degradation of explanted polytetrafluoroethylene hernia meshes | Hernia 2009; 13(Suppl 1):S93 |

**LITERATURE**

| Bachman, S, Ramshaw, B | Prosthetic Material in Ventral Hernia Repair: How Do I Choose? | Surg Clin N Am 88 (2008) 101-112 |
|---|---|---|
| Baessler K, et al | Severe mesh complications following intravaginal slingplasty | Obstet Gynecol 2005; 106:713-6 |
| Bai SW, Sohn WH, Chung DJ, et al | "Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence" | Int J Gynaecol Obstet. 2005 Dec;91(3):246-51. Epub 2005 Oct 20 |
| Bako A, et al | Review of synthetic mesh-related complications in pelvic floor reconstructive surgery | Int Urogynecol J DOI 10.1007/s00192-008-0717-5 |
| Ballard, J., et al | Harnessing a Health Information Exchange to Identify Surgical Device Adverse Events for Urogynecologic Mesh | Abstract |
| Banks CL, et al | Abscess formation following trans-obturator tape procedures | Int Urogynecol J (2006) 17 (Suppl 2):S171-S359 Abst 204 |
| Barber M, et al | A multicenter randomized trial comparing the trannsobturator tape with tension-free vaginal tape for the surgical treatment of stress urinary incontinence | Abst 113 |
| Barber MD, Brubaker L, et al | Defining success after surgery for pelvic organ prolapse. | Obstetrics and Gynecology,114:600-9 ,01-Sep-09 |
| Barber MD, Kleeman S, et al | Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. | Obstetrics & Gynecology,111:611-21,01-Mar-08 |
| Barber MD. | "Cleveland Clinic leads multicenter trial of single-incision 'minisling'for stress urinary incontinence." | Ob/GYN & Women's Health Research Perspectives. Summer 2011. clevelandclinic.org/obgyn |
| Barber, M., et al | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the treatment of Stress Urinary Incontinence | Obstetrics & Gynecology, Vol. 119, No. 2, Part 1 (Feb 2012) |
| Barber, MD, et al | Validation of the Surgical Pain Scales in Women undergoing Pelvic Reconstructive Surgery | Female Pelvic Med Reconstr Surg. 2012 ; 18(4): 198-204. |
| Barbolt TA | Biology of polypropylene/polygiactin 910 grafts | Int Urgynecol J (2006) 17; S26-S30 |
| Barone WR, et al | The impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading | J Biomechanics, Accepted 28 Feb 2015, In Press |
| Barone, DVM, MS, Mark A, et al | Determinants of Postoperative Outcomes of Female Genital Fistula Repair Surgery. | Obstet Gynecol, 2012 September; 120(3); 524-531, doi:10.1097/AOG.0b013e31826579e8. |

**LITERATURE**

| Barry C, Lim YN, Muller R, et al | "A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study" | The International Urogynecology Journal,19:171-8,19-Jul-07 |
|---|---|---|
| Basok EK, Yildirim A, Atsu N, et al | "Cadaveric fascia lata versus intravaginal slingplasty for the pubovaginal sling: surgical outcome, overall success and patient satisfaction rates. " | Urol Int 2008;80(1):46-51 |
| Basu M and Duckett J. | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. | BJOG 2010; 117:730-735 |
| Beets GI, et al | Foreign body reactions to monofilament and braided - Copy | Eur J Surg 1996; 162:823-825 |
| Bekelman JE, et al | "Scope and Impact of Financial Conflicts of Interest in Biomedical Research A Systematic Review" | JAMA, January 22/29, 2003 Vol 289 No. 4, 454-465 |
| Bellón JM, et al | In vitro interaction of bacteria with polypropylene/ePTFE prostheses | Biomater 2001; 22:2021-2024 |
| Bemelmans BLH, Chapple CR. | "Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique?" | Curr Opin Urol 2003;13:301-307 |
| Bendavid R Iakovlev V, et al | Mesh-Related SIN Syndrome.  A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain | Int J Clinical Med (2014)(5) 799-810 |
| Beranová M, et al | Degradation of polyethylene exposed in mouse-liver homogenates by oxidation | Inter Biodeterior 1990; 27:297-304 |
| Bernstein R, et al | Radiation -- oxidation mechanisms:  Volatile organic degradation products from polypropylene having selective C-13 labeling studied by GC/MS | Polym Degrad Stab 2008; 93:854-870 |
| Berrocal J, Clave' H, et al | Conceptual advances in the surgical management of genital prolapse  The TVM technique emergence | J Gynecol Obstet Biol Reprod 2004: 33:577-587 |
| Bertin D, et al | Polypropyelene degradation:  Theoretical and experimental investigations | Polym Degrad and Stab 2010; 95:782-791 |
| Bertini F, et al | Characterization and thermal degradation of polypropylene -- montomrillonite nanocomposites | Polym Degrad Stab 2006; 91: 600-605 |
| Bezerra CA and Bruschini H. | Suburethral sling operations for urinary incontinence in women. | Cochrane Database Syst Rev. |

| Bianchi-Ferraro AM, Jarmy-Di et al | Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. | Int Urogynecol J. 2013 Sep;24(9):1459-65. doi: 10.1007/s00192-012-1998-2. Epub 2012 Dec 4. |
| --- | --- | --- |
| Bidmead J, et al | Sling techniques in the treatment of genuine stress incontinence | BJOG 2000,107(2): 147-156 |
| Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopath. 2011; 33:235-243 |
| Birolini C, Minossi JG, et al | Mesh Cancer: Long-Term Mesh Infection Leading to Squamous-Cell Carcinoma of the Abdominal Wall | Hernia,19-Apr-13 |
| Blaivas J, Purohit R, et al | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | J Urology, 2013 Oct, Vol 190, 1281-1286 |
| Blaivas JG and Chaikin DC. | Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. | The Urologic Clinics of North America,38:7-15,00-Jan-00 |
| Blaivas JG, et al | Safety considerations for synthetic sling surgery | Nat. Rev. Urol. advance online publication 18 August 2015; doi:10.1038/nrurol.2015.183 |
| Blandon, R.E., Gebhart, J.B., et al | (2009). Complications from vaginally placed mesh in pelvic reconstructive surgery. | Int. Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531. doi: 10/1007/s00192-009-0818-9. |
| Blitstein J, et al | A noval composite sling for the treatment of stress urinary incontinence: first clinical experience | Presented June 22, 2001, Milan, Italy, XXIII International Congress of the European Hernia Society |
| Blomsted B, et al | Suture material and bacterial transport. An experminental study | Acta Chir Scand 1977; 143(2):71-3 abstract |
| Bodelsson G, Henriksson L. et al | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | BJOG: An International Journal of Obstetrics and Gynaecology,109:566-9,01-May-02 |
| Bonnet P, Waltregny D, et al | Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: Anatomical considerations | The Journal of Urology,173:1223-8,01-Apr-05 |
| Bouillot JL, et al | Parietal mesh abscess as an original presentation of cancer of the caecum | Digestive Surgery (1999) 16(2) 158-160 |
| Bowler S | Preparing articles for publication in peer-reviewed journals | American College of Preventive Medicine  www.acpm.org |
| Boyles S, Edwards R et al. | Complications associated with transobturator sling. | Int Urogynecol J (2007) 18: 19-22 |
| Bracco P, et al | Comparison of polypropylene and polyethylene terphthalate (Dacron) meshes for abdominal wall hernia repair: A chemical and morphological study | Hernia 2005; 9:51-55 |
| Brill AI. | The hoopla over mesh: what it means for practice. | Obstet Gynecol News,47:14-5 ,01-Jan-12 |

| Brown BN, et al | Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque | Am J Obstet Gynecol 2015 Aug 7 doi 10.1016 [Epub ahead of print] |
|---|---|---|
| Brubaker L | Devices and meshes for the surgical treatment of prolapse and incontinence | Clinical Obstet and Gynecol 2013; 56(2):219-220 |
| Brubaker L, | 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | The Journal of Urology |
| Brubaker L, Cundiff GW, et al | Abdominal sacrocolpopexy with Burch colposuspension to reduce urinary stress incontinence. | New England Journal of Medicine,354:1557-66,13-Apr-06 |
| Brubaker L, Maher C, et al | Surgery for pelvic organ prolapse. | Female Pelvic Medicine & Recontructive Surgery,16:9-19,01-Jan-10 |
| Brubaker L, Norton PA, et al | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study | The American Journal of Obstetrics & Gynecology,205:498.e1-6,20-Jul-11 |
| Brubaker L, Nygaard I, et al | Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. | Obstetrics and Gynecology,112:49-55, 7/1/2008 |
| Brubaker, L. | (2006). Editorial: partner dyspareunia (hispareunia). | Int Urogynecol J Pelvic Floor Dysfunt, 17(4), 311. doi: 10.1007/s00192-006-0097-7 |
| Brubaker, L., et al | Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women | Int Urogynecol J Published online 03/24/2015 |
| Brubaker, L., et al. | A perfect storm. | Int Urogynecol J, 23(1), 3-4. doi: 10.1007/s00192-011-1596-8 (2012) |
| Bucknall | The choice of a suture to close abdominal incisions | Eur Surg Res 1983; 15(2):59-66 abstract |
| Buret A, et al | An in vivo model to study the pathobiology of infectious biofilms on biomaterials surfaces | J Biomed Mater Research 1991; 25: 865-874 |
| Burns-Heffner, C., et al | Testing Compliance of Surgical Meshes Fabricated from Different Polymeric Biomaterials | Abstract #877 2014 Society for Biomaterials |
| Burton C, et al | Comments on Araco et al.: TVT-O vs TVT:  a randomized trial in patients with different degrees of urinary stress incontinence | Int Urogynecol J 2009; 20:369 |
| But I and Faganelj M. | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. | The International Urogynecology Journal,19:857-61,01-Jun-08 |
| Cacciari I, et al | Isotactic polypropylene biodegradation by a microbial community:  Physicochemical characterization of metabolites produced | Appl Enviro Microbiol 1993; 59(11):3695-3700 |

**LITERATURE**

| Cadish L, Hacker M, et al | Characterization of Pain After Inside-Out Transobturator Midurethral Sling | Female Pelvic & Reconstructive Surgery Vol 20, (2) March/April 2014 |
|---|---|---|
| Calhoun TR, Kitten DM | Polypropylene suture -- Is it safe? | J Vasc Surg 1986; 4:98-100 |
| Calvo JJ, Alfara AH, et al | "Stress urinary incontinence surgery with MiniArc sling system: Our experience." | Actas Urologicas Espanolas 2010;34(4):372-377 |
| Cameron AP, et al | The treatment of female stress urinary incontinence:  an evidenced-based review | Open Access J Urology 2011:3 109-120 |
| Campagna L, et al | Transobturator (TO) T-sling (herniamesh) for the treatment of stress urinary incontinence:  3 years follow up study | IUGA Abstract 445 |
| Campeau L, Tu LM, Lemieux MC, et al | "A Multicenter, Prospective Randomized Clinical Trial Comparing Tension-Free Vaginal Tape Surgery and No Treatment for the Management of Stress Urinary Incontinence in Elderly Women" | Neurourology and Urodynamics 26:990-994 (2007) |
| Cao J., et al | In Vitro Study:  Synthetic Prosthetic Meshes for Inguinal Hernia Repair | Presented at AATCC International Conference May 18-20 in Atlanta, GA AATCC Review November/December 2011 |
| Capobianco G, Dessole M, et al | TVT-Abbrevo:  efficacy and two years follow-up for the treatment of stress urinary incontinence | Clin Exp Obstet Gynecol (2014); 41(4): 445-447 |
| Caquant, F., et al. | Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. | J Obstet Gynaecol Res. 2008; 34(4):449-456 |
| Carey M, Higgs P, Goh J, et al | Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. | BJOG,116:1380-6,07-Jul-09 |
| Carey M, Slack M, et al | Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device | BJOG 2008; 115:391-397 |
| Carr BJ, et al | Biologic response to orthopedic sutures:  A histologic study in a rabbit model | Orthopedics 2009; 32(11):828 |
| Caruso S, Rugolo S, et al | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence:  Pilot Study on TVT Versus TOT Procedures | Urology 70: 554-557, 2007 |
| Casiano ER, et al | Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence | Int Urogynecol J (2011) 22:819-825 |
| Cattoni,Elena;  Serati M, et al | "ISU Abs 5 Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome?" | Neurolurol and Urodyn; International Society of Urology Conference abstracts 2012 |
| Cayan, R. | Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. | Gynecol Obstet. 2008 Jan; 277(1):31-6 Epub 2007 Jul 25. |
| Celebi I, et al | Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. | Arch Gynecol Obstet (2009) 279: 463-467 |

**LITERATURE**

| Cervigni M, Natale F, et al | Surgical Correction of Stress Urinary Incontinence Associated with Pelvic Organ Prolapse: Trans-Obturator Approach (Monarc) Versus Retropubic Approach (TVT) | Int Urogynecol J 2006;17(suppl. 2):S215 abstract 280. 31st annual IUGA meeting, Athens, Greece, 6-9 September 2006 |
|---|---|---|
| Chae HD, Kim SR, Jeon GH, et al | A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. | Gynecol Obstet Invest. 2010;70(3):200-5. doi: 10.1159/000318866. Epub 2010 Jul 17. |
| Challoner, D, Korn, D | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years | Institute of Medicine of the National Academies Report Brief July 2011 |
| Challoner, DR, | 2011 - IOM Committee on the Public-Health Effectiveness of the FDA 510(k) Clearance Process - letter to FDA re 510k | IOM 2011 |
| Challoner, DR, et al | Medical Devices and Health -- Creating a New Regulatory Framework for Moderate-Risk Devices | N Engl J Med 365:11: 977-979 |
| Chan JH, et al | Thermal Degradation kinetics of PP Part III. Thermogravimetric analyses | Polym Degrad Stab 1977; 57:135-149 |
| Chapple C, Raz S, Brubaker L, et al | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | European Urology 64 (2013) 525-529 |
| Charalambous S, Touloupidis S,et al | Transvaginal vs transobturator approach for synthetic sling placement in patients with stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Mar;19(3):357-60. Epub 2007 Aug 29. |
| Chen X, Tong X, Jiang M, et al | A modified inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study | Archives of Gynecology and Obstetrics,284:1461-6 ,22-Mar-11 |
| Chen YH, Wang YJ, Li FP, and Wang | Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence | Chinese Medical Journal,124:1296-9 ,01-May-11 |
| Chen Z, Chen Y, Du GH, et al | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Urologia. 2010 Jan-Mar;77(1):37-41; discussion 42. |
| Chen, et al | A modifed inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study | Arch Gynecol Obstet (2011) 284:1461-1466 |
| Chen, X., Li, H. et al. | An inexpensive modified transobturator vaginal tape inside-out procedure for the surgical treatment of female stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct 20, 1365-8 (2009). |
| Chene G, Cotte B et al | Clinical and ultrasonographic correlations following three surgical anti-incontinence procedures (TOT, TVT and TVT-O) | Int Urogynecol J (2008) 19:1125-1131 |

**LITERATURE**

| Cheng D, Liu C. | Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. | Eur J Obstet Gynecol Reprod Biol. 2012 Apr;161(2):228-31. doi: 10.1016/j.ejogrb.2012.01.011. Epub 2012 Feb 13. |
|---|---|---|
| Chinthakanan O, et al | Mesh removal following sling/mesh placement: a multicenter study | 2014-A-1236-AUGS/IUGA |
| Chinthakanan O, Miklos JR, et al | Indication and surgical treatment of midurethral sling complications | Int Urogynecol J (2014) 25 (Suppl 1):S144-S143 |
| Cho MK, Kim CH, Kang WD, et al | Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. | J Obstet Gynaecol. 2012 Apr;32(3):280-4. doi: 10.3109/01443615.2011.654290 |
| Choe JH, Kim JH, Na TG, et al | Comparative Study of Tension-Free Vaginal Tape (TVT) and Suprapubic Arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence | International Urogynecology Journal 2005 |
| Choi J, et al. | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Annals of Surgery, Vol 255, Number 1, Jan 2012 |
| Cholhan HJ, et al | Pre-pubic approach to mid-urethral slings: 3-mmonth interim report on peri-operative experience and complications | 2007 Abstract |
| Cholhan HJ, Hutchings TB, et al | Dyspareunia associated with paraurethral banding in the transobturator sling | Am J Obstet Gynecol (2010);202:481.e1-5 |
| Christensen LH, et al | Host tissue interaction, fate, and risks of degradable and nondegradable gel fillers | Dermatol Surg 2009; 35:1612-1619 |
| Chrysostomou A | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | Abst 0177 Oral presentations/Int J Gynecol & Obstet 10752 (2009) S93-S396 |
| Chu CC | The effect of gamma irradiation on the enzymatic degradation of polyglycolic acid absorbable sutures | J Biomed Mater Res 1983; 17:1029-1040 |
| Chung C, Kingman T, Tsai L, et al | Serious Complications From a Single-Incision Midurethral Sling Placement | Obstet & Gynecol, February 2012, Vol 119, No. 2 Part 2, 464-466 |
| CIR Expert Panel | Final report on the safety assessment of polyethylene | Int J Toxicol 2007; 26(Suppl. 1):115-127 |
| Claassen J | The gold standard: not a golden standard | BMJ 2005; 330: 1121 |
| Clarke KM, Lantz GC, et al | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Journal of Surgical Research 60, 107-114 (1996) |
| Clarke, EGC, et al | Discussion on metals and synthetic materials in relation to tissues | Proceedings of the Royal Society of Medicine-London 1954; 46(8): 641-652 |
| Clavè A, et al | Polypropylene as a reinforcement in pelvic surgery is not inert: Comparative analysis of 100 explants | Int Urogynecol J 2010; 21:261-270 |

**LITERATURE**

| | | |
|---|---|---|
| Clave', A., et al | Polypropylene as a Reinforcement in Pelvic Surgery in Not Inert: Comparative Analysis of 100 Explants. | Int Urogyn J 2010; 21:261-270 |
| Claymen HM | Polypropylene | Opthalmology 1981 88:959-976 |
| Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 |
| Cobb, WS, et al | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | J Surg Research 136, 1-7 (2006) |
| Coda A | Classification of prosthetics used in hernia repair based on weight and biomaterial | J Abdominal Wall Hernias (2012 Feb;16(1):9-20 |
| Coda, A., et al | Structural Alterations of Prosthetic Mesh in Humans | Hernia. 2003; Mar;7(1):29-34 |
| Colin X, et al | Strategy for studying thermal oxidation of organic matrix composites | Compos Sci Technol 2005; 65:411-419 |
| Collinet P, Ciofu C, et al | Safety of inside-out transobturator approach for urinary stress incontinence treatment: prospective multicentric study of 994 patients – French TVT-O registry | Int Urogynecol J (2008) 19:711-715 |
| Colombo M, Vitabello D, et al | Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse | International Urogynecology Journal August 2005, Volume 16, Issue 2 Supplement, pp S35-S130 |
| Comiter CV | Complications of Female Incontinence Surgery | Chapter 19 |
| CommonHealth | Surgery Under Scrutiny: What Went Wrong With Vaginal | http://commonhealth.wbur.org/2011/11 |
| Conning DM, et al | Toxicity of polypropylene in tissue culture | Fd Cosmet Toxicol 1969; 7:461-472 |
| Constantini E, Lazzeri M, Kocjanci | "ICS Abs 3 Prolonged follow-up shows continence deterioration after transobturator tape: Results from a randomised controlled trial." | International Continence Society Mtg 2013 |
| Contemporary OB/GYN Staff | American Urogynecologic Society voices opposition to restrictions on transvaginal mesh | Contemporary OB/GYN May 01, 2013 |
| Cornel G | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; 33:641 |
| Cornelis R, Hogewoning C, et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J (Published online 21 August 2014)) |
| Cornu J-N, Haab F. | Mini-slings for female stress urinary incontinence: Not yet at the age of reason. | Eur Urol 2011;60:481-483 |
| Cornu, JN, et al | Midterm prospective evaluation of TVT-Secur reveals high failure rate | European Urology 58 (2010) 157-161 |
| Corona, R., et al | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | J Min Invas Gynecol 2008; 15(3):262-267 |
| Corporate ACtion Network | Putting Women at Risk, The Case Against Pelvic Mesh Report | Corporate Action Network August 2014 |

| Corton M | Critical anatomic concepts for safe surgical mesh | Clin Obstet Gynecol 2013 Jun; 56(2):247-56 |
|---|---|---|
| Coskun B, Zimmers PE, et al | Minislings can cause complications | Int Urogynecol J (2015) 26:557-562 |
| Cosson M, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women:  which is the ideal materia;? | Int Urogynecol J (2003) 14: 169-178 |
| Costa L, et al | Analysis of products diffused into UHMWPE prosthetic components in vivo | Biomater 2011; 22:307-315 |
| Costa P | Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence:  Propensity Matching Results in a Large International Registry | Abstract 614 (2010) |
| Costa P, Ballanger P, et al | Transobturator Tape for SUI. Preliminary Results of Prospective Multicenter Register | ICS Abstract #379,05-Oct-03 |
| Costa P, Grise P, et al | Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study | European Urology |
| Costello CR, et al | Materials Characterization of Explanted Polypropylene Hernia Meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |
| Costello K, et al | Investigation of the mechanical strength of explanted polypropylene hernia meshes (abstract) | Poster presented at 12th annual meeting of Institute of Biological Engineering, St. Louis, MO March 29-April 1, 2007 |
| Costello, CR, et al | Characterization of heavyweight and lightweight polypropylene mesh explants from a single patient | Surg Innov 2007;14(3):168-176 |
| Coughlin RW, et al | Surface roughness enhances upward migration of bacteria on polymer fibers above liquid cultures | J Biomater Sci Polym Edn 1999; 10(8):827-844 |
| Cox A, Herschorn S, et al | "Surgical management of female SUI: Is there a gold standard?" | Nat Rev Urol 2013;10:78-89 |
| Cozad MJ, et al | Materials characterization of explanted polypropylene, polyethylene terephthaiate, and expanded polytetrafluoroethylene composites:  Spectral and thermal analysis | J Biomed Mater Res Part B: Appl Biomater 94B: 455-462, 2010 |
| Crosby E, Abernethy M, et al | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh | Obstet & Gynecol January 2012, Vol 123, No. 1, 134-139 |
| Cundiff GW, Varner E, et al | Risk factors for mesh/suture erosion following sacral colpopexy. | The American Journal of Obstetrics & Gynecology,199:688.e1-5,31-Oct-08 |
| Curfman, GD., et al | Medical Devices -- Balancing Regulation and Innovation | N Engl J Med 365; 11: 975-977 |

**LITERATURE**

| | | |
|---|---|---|
| Czerny J | Thermo-oxidative and photo-oxidative aging of polypropylene under simultaneous tensile stress | J App Polym Sci 1972; 16:2623-2632 |
| Daher N, et al | Pre-pubic TVT: an alternative to calssic TVT in selected patients with urinary stress incontinence | European J Obstet & Gynecol and Reproduct Biology 107 (2003) 205-207 |
| Daly JO | Vaginal mesh products: each an entity unto itself | BJOG 2015: DOI: 10.1111/1471-0528.13534 |
| Daneshgari F, Kong W, et al | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. | The Journal of Urology Vol 180, 1890-1897 November 2008. |
| Daraï E, Frobert JL, et al | Functional results after the suburethral sling procedure for urinary stress incontinence: a prospective randomized multicentre study comparing the retropubic and transobturator routes. | Eur Urol 2007 Mar;51(3):795-801; discussion 801-2. Epub 2006 Sep 8 |
| Das, N., et al | Review Article: Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | Biotechnology Res Int 2011: 1-13 Article ID 941810 |
| Dati S, Cappello S, et al | Single-incision minsling (AJUST®) vs Obturator Tension-free vaginal shortened tape (TVT-Abbrevo™) in surgical management of female stress urinary incontinence | Dati poster XX FIGO World Congress of Gynecology and Obstetrice Rome, 7-12 October 2012 |
| Dati S, et al | Obtryn (TM) system: transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence (Abstract only) | Int Urogynecol J (2007) 18 (Suppl l): S152 |
| Dati S, Rombola P, et al | Single-Incision Minisling (Ajust) vs Obturator Tension-Free Vaginal Shortened Tape (TVT-Abbrevo) in Surgical Management of Female Stress Urinary Incontinence | Poster presentations/ Int J Gynecol & Obstet 119S3 (2012) S670 |
| David-Montefiore E,et al | Peri-operative complications and pain after the suburethral sling procedure for urinary stress incontinence: a French prospective randomised multicentre study comparing the retropubic and transobturator routes. | European Urology,49:133-8 ,02-Nov-05 |
| de Carvalho CL, et al | A study of the controlled degradation of polypropylene containing pro-oxidant agents | SpringerPlus 2.1 (2013): 623 |
| de Leval J, Thomas A, and Waltregn | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | The International Urogynecology Journal,22:145-56,21-Sep-10 |
| de Leval J. | Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out | European Urology,44:724-30,02-Oct-03 |

| de Oliveira LM, Girao MJBC, et al | "Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women With Stress Urinary Incontinence" | International Urogynecology Journal |
| --- | --- | --- |
| De Ridder D, et al | Single incision mini-sling versus a transobturator sling:  a comparative study on MiniArc and Monarc slings | Int Urogynecol J (2010) 21:773-778 |
| De Souza A | Sexual function following retropubic TVT and transobturator Monarch sling in women with intrinsic sphincter deficiency: a multicentre prospective study . | Int Urogynecol J (2012) 23:153-158 |
| de Tayrac R, Deffieux X, et al | A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence. | Int Urogynecol J (2006) 17: 466-471 |
| de Tayrac R, Droupy S, et al | A Prospective Randomized Study Comparing TVT and Transobturator Suburethral Tape (TOT) for the Surgical Treatment of Stress Incontinence | ICS Abstract #344,,05-Oct-03 |
| de Tayrac R, et al | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | Int Urogynecol J 2011; 22:775-780 |
| de Tayrac, R et al. | Long-term anatomical and functional assessment of trans- vaginal cystocele repair using a tension-free polypropylene mesh. | Int Urogynecol J  (2006) 17: 483-488. |
| Debodinance P, et al | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | Euro J Obstret & Gynecol and Reprod Biology 1999; 87: 23-30 |
| Debodinance P, Legrange E, et al | TVT Secur: Prospective Study and Follow up to 1 Year about 150 Patients | International Urogynecology Journal,19(Supp. 1):211-S12 ,00-Jan-00 |
| Debodinance P. | Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: Outside-in (Monarc) versus inside-out (TVT-O). Are the two ways reassuring? | European Journal of Obstetrics, Gynecology, and Reproductive Biology,133:232-8,21-Jun-06 |
| Deffieux X, Daher N, et al | Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Int Urogynecol J. 2010 Nov;21(11):1337-45. |
| Delorme E | Transobturator urethral suspension:  mini-invasive procedure in the treatment of stress urinary inccontinence in women | Prog Urol 2001 Dec; 11(6):1306-13 |
| Delorme E, Droupy S, et al | Transobturator tape (Uratape): a new minimally-invasive procedure to treat female urinary incontinence | European Urology,45:203-7 ,01-Feb-04 |

| Demirkesen, O | Does vaginal anti-incontinence surgery affect sexual satisfaction? A comparison of TVT and Burch –colposuspension. | Int Braz J Urol. 2008 Mar- Apr; 34 (2):214-9 |
|---|---|---|
| Demirkesen, O, et al | Are the effectiveness and complication rates of transoburator and tension-free vaginal tape similat? | Türk Üroloji Dergisi: 34(4): 456-462, 2008 |
| Deng DY, et al | Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? | Neurourology and Urodynamics 26:46-52 (2007) |
| Deng M, Chen G, et al | A Study on In Vitro Degradation Behavior of a Poly(glycolide-co-L-lactide) Monofilament | Acta Biomaterialia,4:1382-91,11-Apr-08 |
| Deng, DY, et al | Presentation and management of major complications of midurethral slings:  are complications under-reported? | Neurourol and Urodyna (2007) 26: 46-52 |
| Deprest, et al. | The need for preclinical research on pelvic floor reconstruction | BJOG 2013; 120:  141-143 |
| Descazeaud A, Salet-Lizée, et al | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an | Gynécologie Obstétrique & Fertilité |
| DeSouza R, Shapiro A, et al | "Adductor brevis myosistis following transobturator tape procedure: a case report and review of the literature." | Int Urogyn J 2007;18:817-820 |
| Detollenaere RJ, De Boon J, et al | Short term anatomical results of a randomized controlled non inferiority trial comparing sacrospinous hysteropexy and vaginal hysterectomy in treatment of uterine prolapse stage 2 or higher | Int Urogynecol J (2013) 24 (Suppl 1): S1-S152 |
| Deval B and Haab F. | Management of the complications of the synthetic slings. | Current Opinion in Urology |
| Deval B, Birsan A, et al | Objective and Subjective Cure Rates After Tension-free Vaginal Tape for Treatment of Urinary Incontinence. | Urology,58: 702-706 ,01-Nov-01 |
| Di Piazza L, Piroli Torelli D,et al | Complications in short suburethral sling positioning. | Int Urogyn J 2009;20(Suppl 3):S403-404 IUGA Abst 430 |
| Diallo S, Cour F, et al | Evaluating single-incision slings in female stress urinary incontinence: The usefulness of the CONSORT statement criteria. | Urol 2012;80:535-541 |
| Dietz HP, Erdman M, et al | Mesh contraction:  myth or reality? | Am J Obstet Gynecol 2011 feb;204(2):173.e1-4 |
| Dietz HP, Vancaillie P, et al | Mechanical Properties of Urogynecologic Implant Materials | The International Urogynecology Journal,14:239-43; discussion 243,05-Aug-03 |
| Dobson A, et al | Trans-obturator surgery for stress urinary incontinence:  1-year follow-up of a cohort of 52 women | Int Urogynecol J (2006)  Accepted 6 March 2006 |

**LITERATURE**

| Dooley Y, et al | Urinary Incontinence Prevalence: Results From the National Health and Nutrition Examination Survey | J Urol 2008; 179: 656-661 |
|---|---|---|
| Dougherty S, et al | Endogenous Factors Contributing to prosthetic device infections | Infect Dis Clin North Am 1989; 3(2):199-209 |
| Drahoradova P, | Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures. | Med Sci Monit. 2011; 17(2):CR67-72 |
| Drahoradova P, Masata J, et al | Comparative Development of Quality of Life Between TVT and Burch Colposuspension | Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278 |
| Drews RC | Polypropylene in the human eye | Am Intra-Occular Implant Soc J 1983 Spring 9:137-142 |
| Duckett J, Baranowski A | Pain after suburethral sling insertion for urinary stress incontinence | Int Urogynecol J (2013) 24:195-201 |
| Duckett JR, Jain S | Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies | BJU Int. 2005 Jan;95(1):95-7 |
| Duggan PF | Time to abolish "gold standard" | BMJ 1992; 304:1568-1569 |
| DukeMedicine | Alert - Pelvic floor disorders Incontinence and vaginal prolapse | DukeMedicine |
| Dunn GE, et al | Changed Women:  The Long-Term Impace of Vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 131-136 |
| Duong TH, Taylor D, et al | A Multicenter Study of Vesicovaginal Fistula Formation Following Cystotomy During Hysterectomy for Benign Indications | Felmale Pelvic Med & Reconstruc Surgery (2010)16(2) Supp S5-S43 |
| Dwyer, PL | Editorial The 75% rule:  all stress incontinence procedures are alike | Int Urogynecol J (2011) 22:769-770 |
| Dyrkorn OA, Kulseng-Hanssen et al | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. | Int Urogynecol J. 2010 Nov;21(11):1321-6. doi: 10.1007/s00192-010-1195-0. Epub 2010 Jun 18. |
| EAU | Guidelines on Surgical Treatment of Urinary Incontinence | Published online 6 November 2012 |
| EAU 2009: | Single-incision mid-urethral sling has high cure rate for stress urinary incontinence. | Medscape Mar 31, 2009. |
| Eland IA, et al | Attitudinal surgey of volunarty reporting of adverse drug reactions | Br J Clin Pharmacol (1999) 48, 623-627 |
| El-Barky E, El-Shazly A, et al | Tension free vaginal tape versus Burch colposuspension for treatment of stress urinary incontinence. | Int Urol Nephrol. 2005;37(2):277-81 |

LITERATURE

| Elgamasy AK, et al | The use of polypropylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases). | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Jun;19(6):833-8. |
|---|---|---|
| El-Hefnawy AS, Wadie BS, et al | TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? | Int Urogynecol J. 2010 Aug;21(8):947-53 |
| Elkadry EA, et al | Patient-selected goals: A new perspective on surgical outcome | Am J Obstet Gynecol 2003;189:1551-8.) |
| Ellington DR and Richter HE. | "Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse" | Clincial Obstetrics & Gynecology,56:276-88,01-Jun-13 |
| Elliott CS, et al | Might pelvic surgeons be unaware of their surgical failures?  Patient reporting and perceptions after failed incontinence or pelvic organ prolapse surgery | Female Pelvic Med Reconstr Surg. 2015 Sep-Oct;21(5):298-300 |
| Elme'r C, et al | Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse | Obstet Gynecol 2009; 113:117-26) |
| Elser, D | New Options for Stress Urinary Incontinence | The Female Patient, Supp. Aug. 2009 |
| ElSheemy MS, et al | Use of surgeon-tailored polypropylene mesh as a needle-less single-incision sling for treating female stress urinary incontinence: Preliminary results | Arab Journal of Urology (2015) xxx, xxx-xxx  Article in press |
| Elzevier, Henk Willem | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | J Sex Med 2008; 5: 400-406 |
| Endo M, et al | Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model | Int Urogynecol J (2014) 25:737-743 |
| Engelsman AF, et al | The phenomenon of infection with abdominal wall reconstruction | Biomater 2007; 28:2314-2327 |
| Enzelsberger H, Schalupny J, et al | TVT versus TOT - A prospective randomized study for the treatment of female stress urinary incontinence at a followup of 1 year [German]. | Geburtsh Frauenheilk 65:506-511 |
| Ethicon, iNC. 2012 | Sacrocolpopexy with ARTISYN™ Y-Shaped Mesh, Sales Process | ETH.MESH.08114911 - ETH.MESH.08114934 |
| Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Uyrogynecol J (2001) (Suppl 2):S19-S23 |
| Farrell SA, | The evaluation of stress incontinence prior to primary surgery | J obstet Gynaecol Can 2003;25(4):313-8 |

**LITERATURE**

| Fayolle B, Audouin L, et al | Macroscopic heterogeneity in stabilized polypropylene thermal oxidation | Polymer Degradtion and Stability 77 (2002) 515-522 |
|---|---|---|
| Fayolle B, et al | Initial steps and embrittlement in the thermal oxidation of stabilized polypropylene films | Polym Degrad Stab 2002; 75:123-129 |
| Fayolle, et al | Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films | Polymer Degradation and Stability 75 (2002) 123-129 |
| FDA | 510(k) Summary Caldera Medical Inc. T-Sling K0505165 | Caladera Medical, Inc. |
| Feifer A and Corcos J. | The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence. | Int Urogynecol J (2007) 18:1087-1095 |
| Feiner B and Maher C. | "Vaginal mesh contraction: definition, clinical presentation, and management. " | Obstetrics & Gynecology,115:325-30 ,01-Feb-10 |
| Feng CL, Chin HY, Wang KH. | Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008-0658-z. Epub 2008 May 31. |
| Feola A, Moalli PA, et al | Stress-Shielding the mpact of Mesh Stiffness on Vaginal Function | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| Fianu, S, et al | Absorbable polyglactin mesh for retropubic sling operations in female urinary stress incontinence | Gynecol Ostet Invest 1983; 16:45-50 |
| Firoozi F and Goldman HB. | Pure transvaginal excision of mesh erosion involving the bladder | The International Urogynecology Journal,,04-Apr-13 |
| Firouz, Daneshgari | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials.2 | The Journal of Urology Vol 180, 1890-1897 November 2008. |
| Fischer A, Fink T, et al | Comparison of retropubic and outside-in transoburator sling systems for the cure of female genuine stress urinary incontinence | European Urology,48:799-804,15-Aug-05 |
| Flam F, Boijsen M, and Lind F. | Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen. | Int Urogynecol J (2009) 20:113-115 |
| Flemming, HC | Relevance of biofilms for the biodeterioration of surfaces of polymeric materials | Polym Degrad Stab 1998; 59:309-315 |
| Fletcher AP | Spontaneous adverse drug reaction reporting vs event monitoring:  a comparison | J Royal Society Med (1991) 84: 341-344 |
| Flock F, Reich A, et al | Hemorrhagic complications associated with tension-free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 |
| Flood CG, et al | Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles | Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 |

**LITERATURE**

| | | |
|---|---|---|
| Food and Drug Administration (FDA). | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. | 13-Jul-11 |
| Foote J, et al | Referral Patterns and Complications of Midurethral Slings | Abstract 843 |
| Ford, AA, Rogerson L, et al | Mid-urethral sling operations for stress urinary incontinence in women (Review) | The Cochran Collaboration, The Cochran Library 2015, Issue 7 |
| Frautschi JR, et al | -Degradation of polyurethanes in vitro and in vivo comparison of different models | Colloids Surf B Biointerfaces 1993; 1:305-313 |
| Freeman R, Holmes D, et al | What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi-centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 |
| Freeman R, Holmes D, Hillard T,et a | What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi-centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 |
| Frenkl TL, Rackley RR, et al | Management of Iatrotgenic Foreign Bodies of the Bladder and Urethra Following Pelvic Floor Surgery | Neuro and Urodynam (2008)27:491-495 |
| Frostling H, et al | Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics | Scand J Work Environ Health 1984; 10:163-169 |
| Funk MJ, Siddiqui NY, et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,01-Jul-12 |
| Gallo J, et al | The relationship of polyethylene wear to particle size distribution and number:  A possible factor explaining the risk of osteolysis after hip arthroplasty | J Biomed Mater Res Part B:  Appl Biomater 2010; 94B:171-177 |
| Gamble T, et al | Predicting persistent dstrusor overactivity after sling procedures | Int Urogynecol J (2008) 19 (Suppl 1): S64-S65 |
| GAO | Medical Devices FDA Should Take Steps to Ensure That High-Risk Device Types Are Approved through the Most Stringent Premarket Review Process | GAO Report to Congressional Addressees January 2009 |
| Garber, AM | Modernizing Device Regulation | N Engl J Med (2010) 362:13: 1161-1163 |
| Garcia-Urena, M.A., et al | 2007. Differences in polypropylene shrinkage depending on mesh position in an experimental study. | Am J Surg, 193(4), 538-542.  doi: 10.1016/j.amjsurg.2006.06.045 |
| Gebhart JB, Dixon DA, et al | Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence | The International Urogynecology Journal,19:1075-9,28-Feb-08 |

**LITERATURE**

| Geoffrion R, et al | Closing the Chapter on Obtape: a case report of delayed thigh abscess and a literature reivew | J Obstet Gynaecol Can 2008; 30(2): 143-147 |
|---|---|---|
| Gerstenbluth, RE., et al | Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling | J Urol. 2003, Aug; 170 (2 Pt 1): 525-6 |
| Ghoniem G, et al | Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice | Int Urogynecol J (2008) 19:5-33 |
| Giarenis I, et al | Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA) | Int Urogynecol J 2015; 26(9):1285-1291 |
| Giberti C, Gallo F, et al | Transobturator Tape for the Treatment of Female Stress Urinary Incontinence Objective and Subjective Results After a Mean Follow-up of Two Years | Urology,69:703-7,01-Apr-07 |
| Gilberti C, et al | Transobturator Tape for Treatment of Female Stress Urinary Incontinence: Objective and Subjective Results After a Mean Follow-up of Two Years. | Urology 2007;69:703-707 |
| Goldstein HS | Selecting the right mesh | Hernia 199903:23-26 |
| Gomelsky A, et al | Biocompatibility Assessment of synthetic sling materials for female stress urinary incontinence | J Uro (2007)178:1171-1181 |
| Goodman SB, et al | Quantitative comparison of the histological effects of particulate polymethylmethacrylate versus polyethylene in the rabbit tibia | Arth Orthop Trauma Surg 1991; 100:123-126 |
| Goodman, SB | The histological effects of the implantation of different sizes of polyethylene particles in the rabbit tibia | J Biomed Mater Res 1990; 24:517-524 |
| Göpferich A | Mechanisms of polymer degradation and erosion | Biomater 1995; 17:105-114 |
| Goretzlehner U, Mullen A | PVDF as an implant material in urogynaecology | Translation of German article accepted for publishing: Journal "Biomateriallen" ISSN 1616-0177 |
| Grant DN, et al | Conjugation of gold nanoparticles to polypropylene mesh for enhanced biocompatibility | J Mater Sci: Mater Med 2011; 22:2803-2812 |
| Grant S, et al | Hernia meshes: new answers to an old problem | University of Missouri - Engineering 2010 |

**LITERATURE**

| Greca FH | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects. Experimental study in dogs. | Hernia. (2001); 5: 59-64. |
|---|---|---|
| Greca FH, et al | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects | Hernia 2001; 5:59-64 |
| Green J, Buencamino D, et al | A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence | Presented at the 35th Annual Meeting of the International Continence Society, 28th August-2nd September 2005, Montreal, Canada. |
| Green TR, et al | Polyethylene particles of a critical size are necessary for the induction of cytokines by macrophages in vitro | Biomater 1998; 19:2297-2302 |
| Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation | J Surg Research 1994; 56:372-377 |
| Gristina AG | Biomaterial-centered infection - microbial adhesion versus | Science 1987; 237(4822):1588-1595 |
| Gristina, A.G. | (1987). Biomaterial-centered infection: microbial adhesion versus tissue integration. | Science, 237:1588-1595. |
| Groutz A, Cohen A, et al | "The safety and efficacy of the ""inside-out"" trans-obturator TVT in elderly versus younger stress-incontinent women: a prospective study of 353 consecutive patients. " | Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976. |
| Groutz A, Levin I, Gold R, et al | """Inside-out"" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair." | Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25. |
| Groutz A, Rosen G, Gold R, et al | Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. | J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5. |
| Gryta J, et al | The influence of polypropylene drgradation on the membrabe wettability during membrane distillation | J Membrane Sci 2009; 326:493-502 |
| Guelcher SA, et al | Oxidative degradatino of polypropylene pelvic mesh in vitro | Int Urogynecol J (2015) 26 (Suppl 1):S55-S56 |
| Guerrero KL, Emery SJ, et al | "A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women " | BJOG 2010 Nov;117(12):1493-502. |
| Guidoin R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| Gutierrez G, et al | Thermal oxidation of clay-nanoreinforced polypropylene | Polym Degrad Stab 2010; 95:1708-1715 |

| Hafeman AE, et al | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Biomaterials 32 (2011) 419-429 |
|---|---|---|
| Haferkamp, A., et al | Urethral Erosion of Tension-Free Vaginal Tape | J Urol. 2002;167(1): 250 |
| Hammad FT, et al | Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian Surgey | Eur Urol 47 (2005) 641-647 |
| Hammett J, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Int Urogynecol J (2014) 25:465-470 |
| Han WHC. | Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract). | International Urogynecology Journal and Pelvic Floor Dysfunction |
| Handa VL, et al | Banked human fascia lata for the suburethral sling procedure:  a preliminary report | Obstet Gynecol 88(6): 1045-9 1996 Dec |
| Hansen BL, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126-130 |
| Harding CK, et al | A prospective study of surgeon and patient-perceived outcome following transobturator tape insertion for treatment of urodynamic stress incontinence | Br J Med and Surg Urol (2009) 2, 197-201 |
| Hartung DM, et al | Reporting Discrepancies between clinicaltrials.gov results database and peer-reviewed publications | Ann Intern Med 2014;160:477-483 |
| Hassan MF, et al | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months:  a randomized controlled trial | Open J Obstet and Gynecol, 2014, 4, 169-175 |
| Haylen, BT, et al | An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic fl | Neurourology and Urodynamics,30:2-12,01-Jan-11 |
| Hazell L, et al | Under-reporting of adverse drug reactions a systematic review | Drug Safety 2006; 29(5) 385-396 |
| Hazell, L., et al | Review Article: Under-Reporting of Adverse Drug Reactions, A Systematic Review, Drug Safety 2006 | Drug Safety 2006: 29(5): 385-396 |
| Hazewinkel MH, Hinoul P, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | The International Urogynecology Journal,20:363-5,04-Sep-08 |

| | | |
|---|---|---|
| Health Canada | Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh _ NewsInferno | http://www.newsinfero.com/health-canada-warns |
| Heinonen, P. | Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome | International Journal of Urology (2012) 19, 1003-1009 |
| Heise, CP, et al | Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy? | J Am Coll Surg.  1998 Nov; 187(5): 514-8 |
| Heniford, B.T. | """The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair""" | Video produced by Ethicon. 2007 |
| Hernádez-Gascón B, et al | Mechanical behaviour of synthetic surgical meshes:  Finite element simulation of the herniated abdominal wall | Acta Biomaterialia 7 (2011) 3905-3913 |
| Herniamesh | Female urinary incontinence and vaginal vault suspension:  T-Sling® PP | Herniamesh publication |
| Hilton P | Commentary:  Trials of surgery for stress incontinence -- thoughts on the 'Humpty Dumpty principle' | BJOG 2002;109:1081-1088 |
| Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | BJOG (2003) 110: 79-82 |
| Hines, Jonas Zajac, et al. | Left to Their Own Devices:  Breakdowns in United States Medical Device Premarket Review | PLOS Med 7(7): e1000280 July 13, 2010 |
| Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| Hinoul P, Roovers JP, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview. | Eur J Obstet Gyn Reprod Biol 2009;145:219-225 |
| Hinoul P, Vanormelingen L, et al | Anatomical variabiity in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | The International Urogynecology Journal,18:1201-6,24-Mar-07 |
| Hinoul P., et al | "A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence" | The Journal of Urology, Vol. 185, 000, April 2011 Eth.Mesh.00576529-00576540 |
| Hiren, P, Osterguard DR, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669-679 |
| Hogewoning CR, et al | Erratum to:  The introduction of mid-urethral slings:  an evaluation of literature | Int Urogynecol J 2015;26:1403-1404 |
| Hogston P | Single surgeon experience with 125 trans-obturator sling procedures | Int Urogynecol J (2011) 22 (Suppl 3) S1947 |
| Hohenfellner R, et al | Sling Procedures | Chapter 7 - S. L. Stanton et al., Surgery of Female Incontinence © Springer-Verlag Berlin Heidelberg 1986 |

| Hokenstad ED, et al | Health-related quality of life and outcomes after surgical treatment of complications from vaginally placed mesh | Female Pelvic Med Reconstr Surg 2015;21: 176-180 |
|---|---|---|
| Holmgren, C | Quality of life after tension-free vaginal tape surgery for female stress incontinence | Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hong MK, Liao CY, et al | Internal Pudendal Artery Injury during Prolapse Surgery Using Nonanchored Meesh | J Min Invas Gynecol (2011) 18, 678-681 |
| Hota LS, Hanaway K, et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. | Female Pelvic Reconstructive Surgery,18:41-45,01-Jan-12 |
| Hou JC, et al | Outcome of Transvaginal Mesh and Tape Removed for Pain Only | The Journal of Urology Vol 192, 856-860, September 2014 |
| Houwert RM, Renes-Zijl C, et al | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1327-33. doi: 10.1007/s00192-009-0943-5. Epub 2009 Jul 14. |
| Howden NS, Zyczynski HM, et al | Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes | The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06 |
| Hsiao SM, et al | Sequential comparisons of postoperative urodynamic changes between retropubic and transobturator midurethral tape procedures | World J Urol 2008 Dec;26(6):643-8 |
| Huber A, et al | Histopathologic hosts response to polypropylene-based surgical mesh materials in a rat abdominal wall defect model | J Biomed Mater Res Part B: Appl Biomater 100B: 709-717, 2012 |
| Hubka P, Masata J, Nanka O, et al | Possible complications of the TVT-S vaginal tape in the H-position. | ICS Abstract #286,,00-Jan-00 |
| Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies | Archives of Gynecology and Obstetrics |
| Hurtado EA, Appell RA | Management of complications arising from transvaginal mesh kit procedures:  a tertiary referral center's experience | Int Urogynecol J (2009) 20:11-17 |
| Iakovlev V | Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1) S337- |
| Iakovlev V, Guelcher S, et al | In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
| Iakovlev V, Mekel G, Blaivas J | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228  Study St Michael's Hospital, Univ. Toronto |
| Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes | Accepted Abstract |
| Iakovlev, V., | PS-24-006 Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1): S337 |

**LITERATURE**

| Iakovlev, V., et al | OFP-13-001 In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
|---|---|---|
| ICS | ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee | 13-Jul |
| Iglesia CB | Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making | The Journal of American Medical Association,309:2045-6,15-May-13 |
| Iglesia CB, et al | The use of mesh in gynecologic surgery | Int Urogynecol J (1997)8:105-115 |
| Iglesia CB, Sokol AI, et al | Vaginal mesh for prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,116:293-303,01-Aug-10 |
| Iglesia, CB | Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases | OBG Management 2013; 25: 24-25 |
| Imel A, et al | In Vivo Oxidative Degradation of Polypropylene Pelvic Mesh | Biomaterials (2015), doi: 10.1016/j.biomaterials.2015.09.015. |
| Irwin BH, et al | Robotic-Assisted Laparoscopic Partial Nephrectomy | Chapter 4, New Technologies in Urology, John Lumley Series Editor |
| ISO | International Standard ISO10993-13 Identification and quantification of degradation products from polymeric medical devices | ISO10993-13 |
| Isom-Batz G and Zimmern PE | Vaginal mesh for incontinence and/or prolapse: caution required: | Expert Rev Med Devises 2007; 4(5): 675-679 |
| IUGA | Stress Urinary Incontinence A Guide for Women | |
| Jaburek L, Jaburkova J, et al | Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks | Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech Republic,155:75-7,01-Mar-11 |
| Jacquetin, B., et al | Complications of Vaginal Mesh: Our Experience | Int Urogyn J 2009; 20:893-6 |
| Jallah Z, et al | The impact of prolapse mesh on vaginal smooth muscle structure and function | BJOG 2015; DOI: 10.1111/1471-0528.13514. |
| Jarman-Smith ML, et al | Porcine collagen crosslinking, degradation and its capability for fibroblast adhesion and proliferation | J Mater Sci Mater Med 2004;15:925-932 |
| Jelovsek JE, Barber MD, et al | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | BJOG,115:219-25; discussion 225,01-Jan-08 |
| Jha, Swati | Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis | J Sex Med 2012; 9: 34-43 |
| Jones, Keisha, Beola A, et al | Tensile Properties of Commonly Used Prolapse Meshes | Int Urogynecol J Pelvic Floor Dysfunct (2009); 20(7); 847-853 |

| Jongebloed, WL, et al. | Degradation of Polypropylene in the Human Eye:  A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
|---|---|---|
| Jonsson Funk M, Siddiqui NY, et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,Jul-12 |
| Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan-07 |
| Julia JJ, et al | Long term experinece in 72 patients with the Advantage® sling system | www.bostonscientific.com/gynecology |
| Julian TM. | "The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. " | The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 |
| Juma S and Brito CG. | Transobturator tape (TOT): Two years follow-up | Neurourol.Urodynam. (2007) 26:37-41 |
| Jung HC, Kim JY, Lim HS, et al. | Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure. | J Korean Med Sci. (2007); 22: 497-501. |
| Junge K, et al | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants | Hernia 2001; 5:113-118 |
| Junge, K., Rosch, R. Klinge, U.et a | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis. | Hernia (2006)10: 309-315. |
| Kaelin-Gambirasio I, Jacob S,et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. |
| Kane AR, et al | Midurethral Slings for Stress Urinary Incontinence | Clinical Obstetrics and Gynecol (2008) 51(1): 124-134 |
| Kang D, et al | Abdominovaginal technique for complete removal of transobturator slings | Presentation |
| Kang D., et al | MP75-16 Patient Quality of Life AFter Removal of Vaginal Mesh | Urology J Vol 191, No. 4S e879 |
| Kapoor R, et al | Is modified Raz technique of midurethral sling a reliable and costeffective method of treating stress urinary incontinence? | Indian J Urol. 2011 JanMar 27(1): 34-38. |
| Karaca E, et al | Analysis of the fracture morphology of polyamide, polyester, polypropylene, and silk sutures before and after implantation in vivo | J Biomed Mater Res Part B:  Appl Biomater 2008; 87B:580-589 |
| Karateke A, Haliloglu B,Cam C,et al | Comparison of TVT and TVT-O in Patients with Stress Urinary Incontinence: Short-term Cure Rates and Factors Influencing the Outcome. A Prospective Randomised Study. | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49:99-105 |
| Karram MM, Segal JL, et al | Complications and untoward effects of the tension-free vaginal tape procedure. | Obstetrics and Gynecology,101:929-32. ,01-May-03 |

**LITERATURE**

| Karsenty G, et a | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence | Int Urogynecol J 2007;18:207- 221 |
|---|---|---|
| Katz S, et al | Bacterial adherence to surgical sutures a possible factor in suture induced infection | Ann Surg 1981; 194(1):35-41 |
| Kausch HH | The Effect of Degradation and Stabilization of the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Macromol Symp 2005, 225: 165-178 |
| Kavvadias T, Klinge U, Schuessler | "Ch. 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence" | Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kennelly MJ, et al | Prospective evaluation of a single incision sling for stress urinary incontinence | J Urology (2010)184: 604-609 |
| Kenton K, et al | Pelvic Floor Symptoms Improve Similarly After Pessary and Behavioral Treatment for Stress Incontinence | Female Pelvic Med Reconstr Surg. 2012 ; 18(2): 118-121. |
| Kenton KS, et al | Uncomplicated erosion of polytetrafluoroethylene grafts into the rectum | Obstet Gynecol 2002;187:233-4. |
| Kessler, DA | Introducing MEDWatch  A New Approach to Reporting Medication and Device Adverse Effects and Product Problems | JAMA (1993) 269 (21): 2765-2768 |
| Khandwala S, Lucent V, et al | Preliminary Results of Peri-Operative and 3-Month Outcomes From a World-Wide Observational Registry of Tension-Free Vaginal Tapes in Women with Stress Urinary Incontinence | ICS Abstract 493 |
| Khanuengkitkong S, et al | Delayed vaginal and urethral mesh exposure: 10 years after TVT surgery | Int Urogynecol J (2013) 24: 519-521 |
| Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kim JY, Jung HC, Moon KH, et al | "Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence." | European Urology Supplement |
| King RN, et al | Polymers in contact with the body | Environ Health Perspect 1975; 11:71-74 |
| Kjolhede, Preben | Prognostic factors and long-term results of the Burch colposuspension | Acta Obstet Gynecol Scand 1994; 73: 642-64 |
| Klein-Patel M, et al | Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Klinge U, Klosterhalfen B, et al | Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model | J Surg Research 103, 208-214 (2002 |

**LITERATURE**

| Klinge, U., et al | Shrinking of Polyproplene Mesh In Vivo: An Experimental Study in Dogs | Eur J Surg. 1998: 164; 965-969 |
|---|---|---|
| Klosterhalfen | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans | Chirurg 2000; 71: 43-51 |
| Klosterhalfen B and Klinge U | Long-term Inertness of Meshes | Meshes:Benefits and Risks; Book Section D, 2004 |
| Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| Klosterhalfen B, Klinge U | Retrieval study at 623 human mesh explants made of polypropylene -- impact of mes class and indication for mesh removal on tieeus reaction | J Biomed Mater Res Part B 2013: 00B: 000-000 |
| Kobashi KC | Management of Erosion of Graft Materials in Pelvic Floor Reconstruction | The Scientific World J (2009) 9, 32-26 |
| Kobashi, K, et al | Management of Vaginal Erosion of Polypropylene Mesh Slings | The Journal of Urology, Vol. 169, 2242-2243 (June 2003) |
| Kociszewski J | Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery | Neurourol Urodynam. 27.6 (2008): 485-490 |
| Koelbl H, Halaska M,et al | Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence. | Neurourol Urodyn 22 (2003): 327. |
| Kondo A, Isobe Y, Kimura K, et al | "Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence. " | J Obstet Gynaecol Res. 2006 Dec;32(6):539-44. |
| Koops, S, et al | What determines a successful tension-free vatinal tape? A prospective multicenter cohort study: Results from The Netherlands TVT database | Am J Obstet Gynecol (2006) 194. 65-74 |
| Krause H, et al | Biomechanical properties of raw meshes used in pelvic floor reconstruction | Int Urogynecol J (2008) 19: 1677-1681 |
| Krauth JS, Rasoamiaramanana H,et al | Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans-obturator route and a new tape (I-STOP): a multi-centre experiment involving 604 cases | European Urology |
| Krofta L, et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence Prospective Randomized Trial. | Int Urogynecol J 2010;21:141-148 |
| Krofta L, Feyereisl J, et al | "TVT-S for Surgical Treatment of SUI: Prospective Trial, 1-Year follow-up" | Int Urogynecol J (2010)21:779-85, |
| Kuehnert N, Kraemer NA | In vivo MRI visualization of mesh shrinkage usingsurgical implants loaded with superparamagnetic iron oxides | Surg Endosc. 2012 May;26(5):1468-75 |

**LITERATURE**

| Kuhn, A. | Sexual function after suburethral sling removal for dyspareunia | Surg Endosc (2009) 23:765-768 |
|---|---|---|
| Kuo HC. | Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence | The Journal of Urology,65:163-8,01-Jan-01 |
| Kuuva N and Nilsson CG. | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstetricia et Gynecologica Scandinavica ,81:72-7,01-Jan-02 |
| Kuuva, N, et al. | Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women | Acta Obstetricia Gynecologica Scandanavica 2006(85: 4 482-87) |
| Kwon SY, Latchamsetty KC, et al | Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT | Female Pelvic Medicine & Recontructive Surgery,18:249-51,01-Jul-12 |
| Labrie J, van der Graaf Y,et al | Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s | BMC Women's Health 2009;9:24-32 |
| Lapitan MC, Cody JD, and et al | Open retropubic colposuspension for urinary incontinence in women. | Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09 |
| Latthe PM, Foon R, and Toozs-Hobso | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG 2007; 114:522-531 |
| Latthe PM, Singh P, Foon R, et al | Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. | BJUI 2009; 106:68-76 |
| Laurikainen E, Takala T,et al | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence: Five-year Results of a Randomized Trial. | Obstetrics & Gynecology 109.1 (2007): 4-11. |
| Laurikainen E, Valpas A, et al | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstetrics & Gynecology |
| Lee D, Bacsu C, et al | Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes | Expert Rev. Med Devices Early online 1-16 (2014 |
| Lee D, Dillon B, Lemack G, et al | "Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible?" | Urology 81: 43-49, 2013 |

**LITERATURE**

| Lee KS, Choo MS, Lee YS, et al | Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of femals stress urinary incontinence | Int Urogynecol J. (2008) 19:577-582. |
|---|---|---|
| Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | J Urology (2007) 177: 214-218 |
| Lemer ML, et al | The use of artificial material in sling surgery | Chapter 41 - The Urinary Spiniter 2001 |
| Lensen EJM, et al | Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study | Int Urogynecol J 2013; 24: 1723-1731 |
| Levin I, Groutz A, Gold R, et al | Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. | Neurology and Urodynamics ,23:7-9,01-Jan-04 |
| Levy, B., et al | Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair | OBG Management Supp.Sept. 2007; S1-S12 |
| Li B, Zhu L, Lang J, Fan R,et al | Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence: 7-Year Follow-up in China | J Min Invas Gynecol 2012; 19(2):201-205 |
| Li X, et al. | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | J Mechanical Behavior Biomedical Materials (2014) 48-55 |
| Liang R, Abramowitch S, et al | Vaginal Degeneration Following Implantation of Synthetic Mesh With Increased Stiffness | BJOG (2013); 120(2): 233-243 |
| Liang R, et al | Increasing stiffness of synthetic mesh negatively impacts vaginal connective tissue | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Liapis A, Bakas P, and Creatsas G. | Monarc vs. TVT-O for the treatment of stress incontinence: a randomized study | Int Urogynecol J (2008) 19:185-190 |
| Liapis A, Bakas P, Creatsas G. | Burch Colposuspension and Tension-free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. | Eur Urol. 41 (2002):469-473. |
| Liapis A, Bakas P, et al | Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence. | International Journal of Gynecology & Obstetrics (2006) 92, 48-51 |
| Liapis A, Bakas P, Giner M, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecol Obstetric Invest 62:160-164 |
| Liebert TC, et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res 1976; 10:939-951 |
| Liedl B, et al | A review and critical analysis of historical operations for cureof urinary stress incontinence. Part 2- abdominal sling operations | Pelviperineology 2014; 33: 68-73 |

**LITERATURE**

| Lim JL, Cornish A, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. | BJOG. 2006 Nov;113(11):1315-20. |
|---|---|---|
| Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. |
| Lim YN, et al | Do the Advantage slings work as well as the tension-free vaginal tapes? | Int Urogynecol J (2010) 21:1157-1162 |
| Lim YN, Muller R, et al | "Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial." | Australian and New Zealand Journal of Obstetrics and Gynaecology,45:52-9,24-Feb-05 |
| Lin ATL, Wang SJ, et al | In vivo tension sustained by fascial sling in pubovaginal sling surgery for remale stress urinary incontinence | J Urology (2005) 173: 894-897 |
| Lithner, Delilah | Environmental and health hazards of chemicals in plastic polymers and products | Doctoral Thesis, Department of Plant and Environmental Sciences, 2011 |
| Litwiller JP, et al | Effect of lithotomy positions on strain of the obturator and lateral femoral cutaneous nerves | Clin Anat 2004 Jan; 17(1): 45-9 |
| Litwiller, SE et al | Presentation Number: Poster 109  Long term efficacy and safety of the Obtryxtm (Boston Scientific Corp.) sling for treatment of stress urinary incontinence in a community setting: an analysis of outcomes and quality of life | J Pelvic Med & Surg (2009) 12(5) 353 |
| Liu PE, Su CH, Lau HH, et al | Outcome of tension-free obturator tape procedures in obese and overweight women. | Int Urogynecol J. 2011 Mar;22(3):259-63. doi: 10.1007/s00192-010-1311-1. Epub 2010 Nov 12. |
| Lord HE, Taylor JD, et al | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International,96:367-76,01-Aug-06 |
| Lowenstein L, et al | Patients' pelvic goals change after initial urogynecologic consultation | Am J Obstet Gynecol 2007; 197:640.e1-640.e3. |
| Lowry, F | EAU 2009 Single-incision mid-urethral sling has high cure rate for stress urinary incontinence | Medscape.  Mar 31, 2009 |
| Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. |
| Lucas MG, et al | EAU Guidelines on Surgical Treatment of Urinary Incontinence (Short Version) | Euro Urol 2012; 62:1118-1129 |
| Luongo JP | Infrared Study of Polypropylene | J Appl Polym Sci 1960; 3(9):302-309 |

**LITERATURE**

| Mahajan ST, et al | Transobturator tape erosion associated with leg pain | Int Urogynecol J (2005) 17: 66-68 |
|---|---|---|
| Maher C, Qatawneh A, et al | Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial. | Neurourol Urodyn 2004; 23:433-434 |
| Mahmoud, W.M., Vieth, R.F., et al. | Migration of bacteria along synthetic polymeric fibers. | J Biomater Sci Polym Ed, 4(6):567-578 |
| Mamy L, et al | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Int Urogynecol J 2011; 22:47-52 |
| Mansoor A, Védrine N et al | Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract). | Neurourology and Urodynamics 22.5 (2003): 88-88. |
| Marcus-Braun N, Bourret A, et al | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228 |
| Marcus-Braun N, von Theobald P | Mesh removal following transvaginal mesh placement: a case series of 104 operations. | Int Urogynecol J (2010) 21:423-430 |
| Marks B, Goldman H | Controversies in the Management of Mesh-Based Complications: A Urology Perspective | Urol Clin N Am 39 (2012) 419-428 |
| Marsh F and Rogerson L. | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurol Urodynam 26:543-546, 2007 |
| Martin JR, et al | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Biomaterials 35 (2014) 3766-3776 |
| Martinez-Fornes | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence | Actas Urol Esp. 2009 Nov;33(10):1088-96 |
| Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Journal 1998: 199-206 |
| Masata J, Svabik K, et al | Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT SECUR System in the Treatment of Stress Urinary Incontinent Women – Comparison of the Long- and Short-Term Results | Neurourol Urodyn 2011;30:805-806 |
| Masata J, Svabik K, Hubka P, et al | ICS Abs 6 Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study,results from randomized trial. | International Continence Society Mtg 2012 |

| Masata J, Svabik K, Zvara K, et al | Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. | Int Urogynecol J. 2012 Oct;23(10):1403-12. |
|---|---|---|
| May, J, et al | M429 OUTCOME OF OBTRYX | Poster presentations / Inte J Gynecol & Obstet 11953 (2012) S531-S867 |
| Mazouni, Chafika | Urinary complications and sexual function after the tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scandinavica volume 83 Issue 10 pages 955-961 October 2004 |
| McCracken, G.R. | Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension | Ulster Med J 2007; 76(3) 146-149 |
| McFadden BL, et al | Patient recall 6 weeks after surgical consent for midurethral sling using mesh | Int Urogynecol J (2013) 24:2099-2104 |
| McNanley AR, et al | Poster Presentation Abstracts 108 Recovery after robotic sacrocolpopexy:  the patient's perspective | J Pelvic Med & Surg (2009) 12(5) 353 |
| Medscape | Surgical Management of UI and Pelvic Prolapse: 2006 AUA Results | Medscape |
| Meier, B | Group Faults the FDA on Oversight of Devices | New York Times 04/12/2011 |
| Mellier G, Benayed B, et al | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Int Urogynecol J (2004) 15: 227-232 |
| Merritt K, et al | Factors Influencing Bacterial Adherence to Biomaterials | J Biomater Appl 1991; 5: 185-203 |
| Meschia M, Bertozzi R, et al | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | Int Urogynecol J (2007) 18: 1257-1261 |
| Meschia M, Pifarotti P, et al | Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial. | Am J Obstet Gynecol. 2006 Nov;195(5):1338-42. Epub 2006 Jun 12 |
| Mesens T, et al | Late erosions fo mid-urethral tapes for stress urinary incontinence--need for long-term follow-up? | Int Urogynecol J 2007; 18:1113-1114 |
| Meyer CP, et al | Complications After Surgery for Stress Urinary Incontinence Untangling a Mesh of Uncertainties | JAMA Surgery Published online September 9, 2015: E1 |
| Miklos JR, Chinthakana O, et al | The IUGA_ICS classification of synthetic mesh complications in femals pelvic floor reconstructive surgery:  A multicenter study | Int Urogynecol J (2014) 25 (Suppl 1):S140-S141 |
| Milani R, Salvatore S, et al | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh. | BJOG (2005)112:107-111 |
| Miller D, Lucente V, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Med Reconstr Surg 2011; 17: 139-143 |

**LITERATURE**

| | | |
|---|---|---|
| Miller JR, Botros SM, et al | Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study | Presented at ICS 2005, 35th annual meeting of the International Continence Society, Aug. 31-Sept. 2, 2005, Montreal, Canada. |
| Mirosh M and Epp A. | TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. | http://www.ics.org/Abstracts/Publish/43/00640.pdf |
| Mischinger J, et al | Different surgical approaches for stress urinary incontinence in women | Minerva Ginecol 2013; 65: 21-8 |
| Misrai V, Roupret M, et al | Surgical resection for suburethral sling complications after treatment for stress urinary incontinence | J Urol 2009 May;181(5):2198-202; discussion 2203 |
| Moalli J Editor | Plastics Failures, Analysis and Prevention | 2001, Chapters 1 and 6 |
| Moalli, P., et al | Tensile Properties of Five Commonly Used Mid-Urethral Slings Relative to the TVT | Int Urogynecol J (2008) 19:655-663 |
| Moghaddam L, et al | Investigation of polypropylene degradation during melt processing using a profluorescent nitroxide probe:  A laboratory-scale study | Polym Degrad Stab 2011; 96: 455-461 |
| Montoya TI, et al | Anatomic relationships of pudendal nerve branches | Am J Obstet Gynecol 2011; 205: 504.e1-5 |
| Moon, HB., et al | Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females. | Chemosphere.  (2012) 86:485-90 |
| Moore R, Mitchell G, et al | "ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI." | International Continence Society Mtg 2009 |
| Moore RD, et al | Minimally Invasive Treatment for Female Stress Urinary Incontinence | Expert Rev Obstet Gynecol 3(2), 257-272 (2008) |
| Moore RD, Miklos JR. | Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. | Int Urogyn J 2009;20(Suppl 3):S312-313 IUGA Abs 298 |
| Moore WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6 (1970):1064-1068 |
| Morey AF, Medendorp AR, et al | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications | J Urology, (2006)175:1014-1017 |
| Moride Y, et al | Under-reporting of adverse drug reactions in general practice | Br J Clin Pharmacol 1997; 43: 177-181 |
| Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 |
| Morton HC, et al | Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence:  a case series and systematic literature search | BJOG 2009;1 16:1120-1126 |

| Mostafa A, Agur W, et al | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012);165:115-21. |
|---|---|---|
| Mostafa A, et al | Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications | Eur Urol 2014;65:4-2-427. |
| Mourtzinos A, et al | Editorial comment: Advances in female stress urinary incontinence: mid-urethral slings | BJY International 2001; 98 Supp 1; 41-42 |
| Mouzoon, N, Garome, M, et al. | Substantially Unsafe Medical Devices Pose Great Threat to Patients; Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
| Mueller, ER | Retropubic Bladder Neck Suspensions | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 107-114):  Humana Press |
| Mueller, ER, et al | Are we missing an opportunity to teach future physicians about female pelvic floor disorders? | Int Urogynecol J (2009) 20:1413-1415 |
| Muffy TM, et al | Interventional Radiologic Treatment of pelvic hemorrhage after placement of mesh for reconstructive pelvic surgery | Obstet Gynecol 2012; 119:459-62 |
| Muir TW, Tulikangas PK, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstetrics & Gynecology,101:933-6,01-May-03 |
| Murphy M, van Raalte H, et al | "Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator." | Int Urogynecol J (2008) 19:481-487 |
| Murray S, et al | Urethral distortion after placement of synthetic mid urethral sling | J Urol 2011; 185:1321-1326 |
| Murray, S., et al | Mesh kits for anterior vaginal prolapse are not cost effective | Int Urogynecol J, 2011; 22(4), 447-452. doi: 10.1007/s00192-010-1291-1 (2011) |
| Mustafa M, et al | Bladder erosion of tension-free vaginal tape presented as vesical stone; management and review of literature | Int Urol Nephrol 2007; 39:453-455 |
| N/A | Emedicine – Medscape.com (2013) Burch colposuspension | |
| Narang S, Han HC | Initial Experience of TVT-Abbrevo at a Tertiary Care Hospital | ICS Abs. 682 |

**LITERATURE**

| Narang, S, et al | TVT Abbrevo for management of remale stress urinary incontinence - A prospective analysis over 22 months in a tertiary care hospital | Narang abstract poster |
|---|---|---|
| Naumann G, Lobodasch K,et al | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish/44/000481.pdf |
| Navarro, RF, et al | Elastic properties of degraded polypropylene | J Mater Sci 2007; 42:2167-2174 |
| Nazemi TM, Yamada B, et al | Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence | The Journal of Urology,179:596-9,21-Dec-07 |
| Neuman M, Sosnovski V, et al | Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. | J Minim Invasive Gynecol. (2011) 18: 769-773 |
| Neuman M. | TVT and TVT-Obturator: comparison of two operative procedures. | European Journal of Obstetrics & Gynecology and Reproductive Biology (2007) 131: 89-92 |
| Neuman, M, Sosnovski V, et al | Comparison of two inside-out transobturator suburethral sling techniques for stress incontinence:  Early postoperative thigh pain and 3-year outcomes | Int J Urol (2012) 19: 1103-1107 |
| Nezhat FR, et al | Robotic-assisted laparoscopic transection and repair of an obturator nerve during pelvic lymphadenectomy for endometrial cancer | Obstet Gynecol 2012; 119: 462-4 |
| Nguyen JN and Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology (2008),111 (4):891-898 |
| Nguyen JN, Jakus-Waldman SM, et al | Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. | Obstetrics & Gynecology, (2012)119(3):539-546 |
| NICE | Eighth Report of Session 2012-13 Volume ll | |
| NICE Guidance | http://guidance.nice.org.uk/index.jsp?action=article&o=32572 | |
| Nieminen K, Hiltunen R, et al | "Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up" | Am J Obstet Gynecol,(2010)203:235.e1-8 |
| Nilsson C.G., et al | Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484 |
| Nilsson CG, et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J March 2013 Published online 04/06/2013 |
| Nilsson CG., et al | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Obstetrics & Gynecology, Vol. 104, No. 6 (Dec 2004) |

| Nilsson, C | Creating a gold standard surgical procedure: the development and implementation of TVT | Int Urogynecol J DOI 10.1007/s00192-014-2616-2 (2015) |
| Nilsson, CG, et al | Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence2 | Int Urgynecol J (2008) 19:1043-1047 |
| Nilsson, CG., et al | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2): S5-S8 |
| Noblett KL, Shen B, et al | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | 5479411 |
| Norton, P | New technology in gynecologic surgery.  Is new necessarily better? | Obstet & Gynecol (2006)108(3)2:707-708 |
| Nossier S, et al | Presentation Number:  Poster 30 Safety and efficacy of the Solyx™ single-incision sling system | Female Pelvic Medicine & Reconstructive Surgery (2010) 16(5)2:S110-S1111 |
| Novara G, Ficarra V, et al | Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. | Eur Urol. (2007)52:663-678. |
| Novara G, Galfano A, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | EAU-EBU Update Series 4 (2006) 202-213 |
| Nygaard I, Barber MD, et al | Prevalence of symptomatic pelvic floor disorders in US women. | JAMA (2008); 300(11):1311-1316 |
| Nygaard I, Brubaker L, et al | Long-term Outcomes Following Adbdominal Sacrocolpopexy for Pelvic Organ Prolapse | JAMA (2013);309(19):2016-2024, |
| Nygaard IE, McCreery R, et al | Abdominal sacrocolpopexy: a comprehensive review. | Obstet & Gynecol (2004)104(4):805-823 |
| Nygaard, I | Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence | Clinical Obstet and Gynecol (2013) 56(2): 229-231 |
| Obadal M, et al | Structure evolution of a- and ß-polypropylenes upon UV irradiation: A multi-scale comparison | Polym Degrad Stab 2005; 88(3):532-539. |
| Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review | Neurourology and Urodynamics(2011)30:284-291 |
| OHSU | Clinical trial results inconsistently reported among journals, government website _ News _ OHSU | 03/31/14 Portland, Ore. |
| Okulu E, et al | Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian Journal of Urology, 2013; 47: 217-224 |

**LITERATURE**

| Okulu E, Kayigil O, et al | Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian J Urology 2013; 47: 217-224 |
|---|---|---|
| Oliveira R, Botelho F, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-up. | European Urology (2011) 59: 940-44 |
| Ortega-Castillo V and Neri-Ruz ES. | Chapter 15: Surgical Complications with Synthetic Materials | Urinary Incontinence (book published by InTech),241-62,02-Apr-12 |
| Osborn, D.J. et al. | Analysis of patient and technical factors associated with midurethralsling mesh exposure and perforation | Int J Urol (2014) 21, 1167-1170 |
| Osmundsen B, et al | Tension-free vaginal tape failure after robotic sacrocolpopexy and tension-free vaginal tape for concomitant prolapse and stress incontinence | Female Pelvic Med Reconstr Surg 2015;21:244-248 |
| Osterberg B | Enclosure of bacteria within capillary multifilament sutures as protection against leukocytes | Acta Chir Scand 1983; 149(7):663-668 abstract |
| Osterberg, B., et al | Effect of Suture Materials on Bacterial Survival in Infected Wounds.  An Experimental Study | Acta Chir Scand.  1979; 145(7):431-4 |
| Ostergard, Donald R. | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known. | Int Urogynecol J, 22:771-774. |
| Ostergard, DR | Polypropylene Baginal Mesh Grafts in Gynecology | Obstet Gynecol 1020; 116:962-966 |
| Oswald JF, Turi E | The Deterioration of Polypropylene By Oxidative Degradation | Polymer Engineering and Science 5 (1965) 152-158 |
| Ozel B, et al | The impact of pelvic organ prolapse on sexual function in women with urinary incontinence | Int Urogynecol J (2005) 17: 14-17 |
| Ozog Y., et al | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Int Urogynecol J published online:  12 May 2011 |
| Palma P, et al | Arcus to acrus microsling:  technique and preliminary results | Int Urogynecol J Accepted 23 February 2008 |
| Palva K, Rinne K, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Int Urogynecol J(2010) 21: 1049-1055 |
| Pandit AS, Henry, JA | Design of surgical meshes -- an engineering perspective | Technology and Health Care 12 (2004) 51-65 |
| Paraiso MF, Walters MD, et al | Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial | Obstetrics & Gynecology (2004)104(6):1249-1258 |

**LITERATURE**

| | | |
|---|---|---|
| Parden AM, Gleason JL, et al | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. | Obstet Gynecol (2013);121(201):273-278 |
| Pariente, JL | An independent biomechanical evaluation of commercially available suburethral slings | Issues in Women's Health Eth.MESH.01221055 |
| Pariente, JL. | Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence. | (2005) Progres en Urologie, 15 (6), pp. 1106-1109 (French - abstract only) |
| Parker-Autry C, et al | Measuring outcomes in urogynecological surgery: "perspective is everything" | Int Urogynecol J (2013) 24:15-25 |
| Parnell, BA, et al | Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 |
| Peoples, AJ., et al | Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23, 244-249 (1979) |
| Persson J, Teleman P, et al | "Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure. " | Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73 |
| Peters A, et al | Referral Patterns for Pelvic Floor Surgical Prosthesis Complications:  From Symptom Onset and Initial Treatments to Evaluation at a Tertiary Care Center | Female Pelvic Med Reconstr Surg 2015;21:  116-120 |
| Petri E, Ashok K | Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification | Euro Obstet & Gynecol and Reproductive Biology J 165 (2012) 347-351 |
| Petros P | Letter to the Editor - A basis for long-term midurethral tape complications | Neurology and Urodynamics 2011;130: 199-200 |
| Petros P, et al | Evolution of midurethral and other mesh slings - a critical analysis. | Neurology Urodynamics 2012;9999:1-7 |
| Petros P, Richardson PA. | Midurethral tissue fixation system sling - a "micromethod" for cure of stress urinary incontinence - preliminary report. | Aust NZ J Obstet Gynaecol 2005;45:372-375 |
| Petros PE and Ulmsten UI. | An integral theory of female urinary incontinence: Experimental and clinical considerations | Acta Obstet  Gynecol Scand (1990) 69 Suppl 153:7-31 |
| Pham S, Rodeheaver GT, et al | Ease of Continuous Dermal Suture Removal | J Emergence Med 1990; 8:539-543 |
| Pham T, et al | New pelvic symptoms are common after reconstructive pelvic surgery | Am J Obstet Gynecol 2009;200:88.e1-88.e5. |
| Phé V, Zimmern P, et al | Outcome measures for SUI can we minimally agree? | World J Urol published online 20 March 2014 |
| Phillips L, Flood CG, Schulz JA. | Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus. | Int Urogyn J 2009;20:367-368 |

**LITERATURE**

| | | |
|---|---|---|
| Pierre, Gounon | Abstract "Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery" | Universite de Nice Sophia Antipolis France |
| Pikaart DP, et al | Laparoscopic removal of pubovaginal polypropylene tension-free tape slings | JSLS (2006) 10:220-225 |
| Pizarro-Berdichevsky JA, et al | Vaginal fibroblast inflammation by in vitro exposure to polypropylene type I mesh: an inert material? | Int Urogynecol J 2012; 23(Suppl 2): S110-S111 |
| Pocock ST | The pros and cons of noninferiority trials | Fundamental & Clinical Pharmacol 17 (2003) 483-490 |
| Polichetti M, et al | "IUGA Abs. 557 SUS(suburethral support): a new technique for short suburethral sling application" | Int Urogyn J 2009;20(Suppl 3):S477-478 |
| Porena M, Costantini E, et al | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. | Eur Urology, (2007)52:1481-1490 |
| Portney S | Advertising and Promotion of Medical Devices | J Health Law (2006) 39(2) 265-282 |
| Postlehwait RW | Lont-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 |
| Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) |
| Presthus JB, VanDrie D, et al | Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence | The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08 |
| Propex Geotextile Systems | Propex EB-405 Durability of Polypropylene | Propex EB-405 |
| Public Citizen | Substantially Unsafe  Medical Devices Pose Great Threat to Patients: Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
| Pukall CF, et al | Neural correlates of painful genital touch in women with vulvar vestibulitis syndrome | Pain 2005 May; 115(1-2):118-27 |
| Rabello MS, et al | The role of physical structure and morphology in the photodegeradation behaviour of polypropylene | Polym Degrad Stab 1997; 56:55-73 |
| Rader, CP, et al | Cytokine response of human macrophage-like cells after contact with polyethylene and pure titanium particles | J Arthroplasty 1999; 14(7):840-848 |
| Ralph G, et al | The failed idea of a "gold standard" | Int Urogynecol J (2015) 26:1405-1406 |
| Rardin CR, Moore R, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09 |
| Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition |
| Raz S | Expert: Synthetic materials are preferred for stress incontinence surgery | Urology Times April 08, 2007 |

| Rechberger T, et al | A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery | Int Urogynecol J Pelvic Floor Dysfunct. 2003 Dec;14(6):432-6. Epub 2003 Nov 25 |
| --- | --- | --- |
| Rechberger T, Wrobel A, et al | "The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment." | Gin Pol 2003;74(9):1008-1013 |
| Rees PM, et al | Sexual function in men and women with neurological disorders2 | Lancet 2007; 369: 512-525 |
| Reingruber E, et al | Identification of degradation products of antioxidants in polyolefins by liquid chromatography combined with atmospheric pressure photoionisation mass spectrometry | Polym Degrad Stab 2010; 95:740-745 |
| Reisenauer C, Kirschniak A, et al | Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations | European Journal of Obstetrics & Gynecology and Reproductive Biology(2006) 127: 123-129 |
| Reisenauer C, Shiozawa T, et al | Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device | Obstet Gynecol 2010; 203:1.e1-1.e7 |
| Rene' de la Rie E | Polymer Stabilizers.  A Survey With Reference to Possible Applications in the Conservation Field | Studies in Conservation 33 (1988) 9-22 |
| Renganathan A, Basu M, Duckett J. | A series of Advantage suburethral slings | J Obstet Gynaecol Aug 2011;31:521-523 |
| Reynolds WS, et al | Obturator foramen dissection for excision of symptomatic transobturator mesh | J Urology (2012) 187: 1680-1684 |
| Rezapour M, et al. | Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S12-S14 |
| Rezapour, M., et al | Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S15-S18 |
| Riachi L | A New Minimally Invasive Treatment Option for Stress Urinary Incontinence in Woman:  TVT Abbrevo, a Shorter Sling with an Inside-out Transobturator Approach | Surg Technol Int (2013) 23: 176-180 ETH.MESH.12840997 |
| Rice NT, Hu Y, et al | Pelvic mesh complications in women before and after the 2011 FDA public health notification | Female Pelvic Med Reconstr Surg (2013);19:33-338 |
| Richter HE, Albo ME, et al | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | New England Journal of Medicine,362:2066-76,17-May-10 |
| Ridgeway B, Arias B, and Barber M. | Variation of the obturator foramen and pubic arch of the female bony pelvis | The American Journal of Obstetrics & Gynecology,198:546.e1-4,01-May-08 |

**LITERATURE**

| Rigaud J, Delavierre D, et al | Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence | Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French |
|---|---|---|
| Rignaud J, Pothin P, et al | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | J Urology (2010) 184: 610-615 |
| Rinne K, Laurikainen E, et al | A randomized trial comparing TVT with TVT-O: 12-month results. | The International Urogynecology Journal,19:1049-54,29-Mar-08 |
| Riva D, Sacca V, Tonta A, et al. | T.V.T. versus T.O.T.: A Randomized Study at 1-year Follow-up. | International Urogynecology Journal, 2006 Sept 17(2) Supp: 57-100 |
| Robert M, et al | Patient expectations, subjective improvement and objective cure: is there a difference between the transobturator tape and the tension free vaginal tape procedure? (Abstract) | Abstract 217 |
| Robinson D., et al | What Women Want - Their Interpretation of the Concept of Cure | Journal of Pelvic Medicine & Surgery, Vol. 9 Issue 6, pp. 273-277, 2003 |
| Robinson GA, et al | Motor neuron target selectivity and survival after prolonged axotomy | Restor Neurol Neurosci. 2013 Jan 1;31(4):451-60 |
| Rodríguez LV, et al | Prospective analysis of patients treated with distal urethral polypropylene sling for symptoms of stress urinary incontinence: surgical outcome and satisfaction determined by patient driven questionnaires | J Urology 2003;170: 857-863 |
| Rogers AS, et al | Physician knowledge, attitudes, and behavior related to reporting adverse drug events | Arch Intern Med 1988 Jul: 148(7): 1596-600 |
| Rogers RG | Urinary Stress Incontinence in Women | N Engl J Med 2008; 358:1029-36 |
| Rogo-Gupta L, et al | Complications of mesh-augmented pelvic organ prolapse and incontinence repairs: Case series of 319 procedures | University of California, Los Angeles ABSTRACT |
| Rogo-Gupta, L., Raz, S. | (2013). Pain Complications of Mesh Surgery. | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105): Humana Press. |
| Rogowski A, Bienkowski, et al | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair | Int Urogynecol J (2013) 24:2087-2092 |
| Rosa DS, et al | The use of optical microscopy to follow the degradation of isotactic polypropylene (iPP) subjected to natural and acceleterated ageing | Polym Test 2005; 24:1022-1026 |
| Rosch R, et al | Mesh implants In hernia repair. Inflammatory cell response in a rat model. | Eur Surg Res (2003)35(3): 161-6 |

**LITERATURE**

| | | |
|---|---|---|
| Ross S, et al | Ethical issues associated with the introduction of new surgical devices, or just because we can, doesn't mean we should | June JOGC Juin 2008 508-513 |
| Ross S, Robert M, Lier D, et al | Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial. | BMC Women's Health 2011, 11:34 |
| Ross S, Robert M, Swaby C, et al | Transobturator Tape Compared With Tension-Free Vaginal Tape for Stress Incontinence | Obstetrics & Gynecology,114:1287-94,01-Dec-09 |
| Roth, Ted M. | Management of persistent groin pain after transobturator sling | Int Urogynecol J (2007) 18:1371-1373 doi: 10.1007/s00192-007-0365-1 |
| Rouen | ETH.MESH.00280338 Rouen Conceptual advances | |
| Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | European Urology (2005) 48: 805-809 |
| Russell R | Zimmern cites shortcomings in published outcomes for anti-incontinence surgery | Newsroom Center Times, March 28-31, 2011 |
| Sacomen D, et al | Effects of polyethylene particles of tissue surrounding knee arthroplasties in rabbits | J Biomed Mater Res Part B: Appl Biomater 1998; 43:123-130 |
| Salvador MD, et al | Evaluation of chemical degradation of commercial polypropylene | J Mater Process Technol 2003;143-144: 693-697 |
| Sand PK | Sumit Trial Outcomes:  Clinical Insights Into Percutaneous Tibial Nerve Stimulation | Abstracts Female Pelvic Med & Reconstru Surg (2011) 17(5): S2 |
| Sangster P, et al | Biomaterials in urinary incontinence and treatment of their complications | Indian J Urol 2010; 26(2): 221-229 |
| Santavirta S, et al | Biocompatibility of polyethylene and host response to loosening cementless total hip replacement | Clin Orthop Relat Res 1993; 297:100-110 |
| Santerre JP, et al | Enzyme-biomaterial interactions - efect of biosystems on degradation of polyurethanes | J Biomed Mater Res 1993; 27:97-209 |
| Santoro M, Gorrie TM | Ethics and the Pharmaceutical Industry | Eds New York:  Cambridge University Press 2005 |
| Sarsotti C, et al | The transobturatoric tape procedure for stress urinary incontinence:  results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl I):S107-S244 Abst 375 |
| Sayer T, Lim J., et al | Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device | Int Urogynecol J DOI 10.1007/s00192-011-1600-3 |
| Scales, J.T. | Tissue reactions to synthetic materials. | Proc R Soc Med, 46:647-652. |
| Scheiner D, Betschart C, et al | Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study. | Neurourology and Urodynamics Eth.Mesh.00587443-00587444 |

**LITERATURE**

| Scheiner DA, et al | Twelve months effect on voiding function of retropubic compared with outside-and inside-out transobturator midurethral slings | Int Urogynecol J 2012 Feb;23(2):197-206 |
|---|---|---|
| Schierlitz L, Dwyer P, et al | A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Schierlitz L, Dwyer PL, et al | Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial | Obstet Gynecol (2008)112:1253-1261 |
| Schierlitz LHE, Dwyer PL,et al | A randomised controlled study to compare tension free vaginal tape (TVT) and Monarc transobturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (Abstract no. 032). | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Schimpf, M.O. et al. | Sling surgery for stress urinary incontinence in women: a systematicreview and metaanalysis | Am J Obstet Gynecol 211, 71 e1-71 e27 (2014) |
| Schneider, H. | Long-Term Performance of Polypropylene Geosynthetics | Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109 |
| Schoolenberg GE | A fracture mechanics approach to the effects of UV-degradation on polypropylene | J Mater Sci 1988; 23:1580-1590 |
| Schoolenberg GE, et al | Ultra-violet degradation of polypropylene: 2. residual strength and failure mode in relation to the degraded surface layer | Polym 1991; 32(3):438-444 |
| Schraut W, et al | TNF gene expression in monocytes of low and high responder individuals | Cytokine 1997; 9(3):206-211 |
| Scottish News | Mesh surgery scandal: Controversial implants to be banned by Dumfries and Galloway health board | Scottish News article |
| Searti, M. | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up | Eur Urol61 (2012) 939-946 |
| Sekiguchi Y, et al | Outpatient mid urethral tissue fixation system sling for urodynamic stress urinary incontinence: 1-year results. | J Urol 2009;182:2810-283. |
| Serati M, Bauer R, Cornu JN, et al | "TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up." | Eur Urol. (2013) 63(5):872-878 |

| Serati M, et al | TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up | European Urology 63 (2013) 872-878 |
|---|---|---|
| Serati M, Salvatore S, et al | Surgical treatment for female stress incontinence: What is the gold-standard procedure? | Int Urogynecol J 2009;20:619-621 |
| Serati, M. | The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality. | J Sex Med 2009; 6:1534-1542 |
| Serbetci K, et al | Effects of resterilization on mechanical properties of polypropylene meshes | Am J of Surg 2007; 194:375-379 |
| Serels S, et al | Safety and efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence. Preliminary results | Urotoday Int J. 2011 Feb;4(1):art5 |
| Serels S. | Cadaveric assessment of synthetic mid-urethral sling placement. | Open J Urol 2011;1:19-24 |
| Sevegney MS, et al | FTIR Spectroscopic Investigation of Thermal Effects in Semi-Syndiotactic Polypropylene | J Polym Sci: Part B: Polym Physics 2005 43; 439-461 |
| Shah, K, Nikolavsky, D, et al. | Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia | Int Urogynecol J DOI 10.1007/s00192-013-2146-3 (2013) |
| Shah, S.M. | Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental? | Urology (2005) 65: 270-274 |
| Shameem A, et al | Measurement of transurethral bladder neck displacement during tension-free vaginal tape procedure | Int Urogynecol J (2011) 22:721-724 |
| Sharifiaghdas F and Mortazavi N. | Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up | Med Princ Pract 2008; 17:209-214 |
| Shaw JS, et al | Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo | Int Urogynecol J 2015;26:1369-1372 |
| Shaw JS, Jeppson PC, et al | Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo | J Min Invas Gynecol Abstracts (2014) 21: S52 |
| Shaw JS, Rardin PC, et al | Effect of TVT-O Abbrevo on Post-Operative Groin Pain | J Min Invas Gynecol Abstracts (2014) 21: S27-28 |
| Shepherd J, Feola A, et al | Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse | IUGA Abstract |
| Shepherd JP, et al | Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse | Int Urogynecol J (2012) 23:613-620 |

**LITERATURE**

| Sheyn D, et al | Tobacco use as a risk factor for reoperation in patients with stress urinary incontinence:  a multi-institutional electronic medical record database analysis | Int Urogynecol J 2015;26(9):1379-1384 |
|---|---|---|
| Shindel AW, et al | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Curr Urol Rep 2005; 6(5):385-92 |
| Silva, RA, et al | Degradation Studies of Some Polymeric Biomaterials:  Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Materials Science Forum Vols. 539-543 (2007): 573-576 |
| Simsiman AJ, Powell CR, Stratford | Suburethral sling materials: best outcome with autologous tissue | The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05 |
| Sirls, LT, et al | Factors Associated With Quality of Life in Women Undergoing Surgery for Stress Urinary Incontinence | J Urology 2010; 184: 2411-2415 |
| Sivanesan K | Comment on "tvt and tvt-obturator: comparison of two operative procedures" | Eur J Obstet Gynecol Reprod Biol 131 (2007) 87-90 |
| Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence:  5-year results | J urology (2012) 188: 194-199 |
| Skala C, Renezeder K, et al | The IUGA ICS classification of complications of prosthesis and graft insertion | Int Urogynecol J (2011) 22:149-1435 |
| Skala CE, Renezeder K, et al | Mesh-complications following prolapse surgery:  management and outcome | Euro Obstet & Tynecol and Reprod Biology J 159 (2011) 453-456 |
| Skypunch, OW | Giant Papillary Conjunctivitis from an Exposed Prolene Suture | Can. J. Ophthalmology, 1986; 21(5:189-192) |
| Smith JJ, et al | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage mesh in mid-urethral slings | www.bostonscientific.com |
| Smith PP, et al | Comparison of single-incision mid-urethral tape (Ophira™) and transobturator tape (Obtryx™) sub-urethral sling procedures for female stress urinary incontinence | JCMR 2013 5(5) 58-61 |
| Smith R, et al | The enzymatic degradation of polymers in vivo | J Biomed Mater Res 1987; 21:991-1003 |
| Smith, SE, et al | Materials characterization of explanted polypropylene hernia mesh: Patient factor correlation | Journal of Biomaterials Applications 2015; 0(0) 1-10 |
| Song YF, Huang HJ, Xu B, et al | [Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence]. [Chinese]. | Zhonghua Fu Chan Ke Za Zhi. 2004 Oct;39(10):658-61. Chinese. |
| Songara, RK et al | Need for harmonization of labeling of medical devices:  a review | J Adv Pharm Technol Res. 1020 Apr-Jun; 1(2): 127-144 |

**LITERATURE**

| Sound Urological Associates | Women's Health webpage | Sound Urology Webpage http://soundurology.com/womens-health/ 2/16/2015 |
| --- | --- | --- |
| Spinsosa J, Dubuis P, and Riederer | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | BJU International,100:1097-102,14-Sep-07 |
| Stanton SL et al. | Some Reflections on Tension-Free Vaginal Tape - A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2): S1-S2 |
| Starr DS, Weatherford ST, et al | Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms | Arch Surg April 1979; 114: 412-415 |
| Staskin DR, Plzak L | Synthetic Slings: Pros and Cons | Current Urology Reports 2002, 3:414-417 |
| Steege, J.F. | Evaluation and Treatment of Dyspareunia | Obstetrics Y Gynecology: May 2009-Volume 113- Issue 5- pp 1124-1136 |
| Stephens C, Zimmern PE | Expansion of role of web based networks to mesh complications | World J Urol published online 20 July 2014 |
| Sternschuss G, et al | Post-implantation alterations of polypropylene in the human | J Urol 2012; 188: 27-32 |
| Strasberg SM, et al | The accordion severity grading system of surgical complications | Annals of Surgery 2009; 250(2):177-186 |
| Strömberg E, et al | The effect of biodegradation on surface and bulk property changes of polypropylene, recycled polypropylene and polylactide biocomposites | Inter Biodeterior Biodegradation 2009; 63:1045-1053 |
| Strus M, et al | The in vitro effect of hydrogen peroxide on vaginal microbial communities | FEMS Immunol Med Microbiol 2006; 48:56-63 |
| Strus, M., et al | Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora | Med Dosw Mikrobiol 2004;56:67-77 |
| Sultana CJ, et al | The state of residency training in female pelvic medicine and reconstructive surgery | Int Urogynecol J (2007) 18:1347-1350 |
| Sung VW, et al | Graft use in transvaginal pelvic organ prolapse repair | Obstet & Gynecol 2008; 112(5):1131-1142 |
| Sung VW, Schleinitz MD,et al | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis | The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07 |
| Svabik K, Martan A, et al | Ultrasound appearances after mesh implantation--evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529-533 |
| Svenningsen, Rune | Long-term follow-up of the retropubic tension-free vaginal tape procedure | Int Urogynecol J DOI 10.1007/s00192-013-2058-2 |
| Sweat SD, et al | Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction | J Urology 2002; 168:144-146 |

**LITERATURE**

| Szarnicki RJ | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4):400 |
|---|---|---|
| Tahseen S, et al | Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence | Obstet Gynecol 2009; 113:617-23 |
| Tamai A, et al | TVt and TOT:  a comparison between these two techniques based onour clinical experience | Urologia 2008 October-December; 75(4): 232-236 |
| Tamussino K, Hanzal E, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol 2007; 197:634e1-634e5 |
| Tamussino K, Tammaa A, et al | TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial | Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 |
| Tamussino KF, et al | Tension-Free Vaginal Tape Operation:  Results of the Austrian Registry | Obstet Gynecol 2001;98:732-6 |
| Tarcan T, et al | Safety and Efficacy of retropubic or transobturator midurethral slings in a randomized cohort of Turkish women | Urol Int Published online Aug 20, 2014 |
| Taub, D., et al | Complications Following Surgical Intervention for Stress Urinary Incontinence:  A National Perspective | Neurourology and Urodynamics 24:659-605 (2005) |
| Téllez Martínez-Fornés M, Fernánde | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence2 | Actas Urologicas Españolas 2009 Nov;33(10):1088-96 |
| Teo R, Moran P, Mayne C, and Tince | Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. | Journal of Urology ,185: 1350-5 ,22-Feb-11 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2009 " | The American Congress of Obstetricians and Gynecologists website,01-Jan-09 |
| The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients | |
| Tijdink MM, Vierhout ME, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395-1404 |
| Tincello D, Kenyon S, et al | Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1) | BJOG 2009; 116:1809-1814 |
| Tincello DG, Botha T, et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Journal of Urology,186: 2310-5,01-Dec-11 |

LITERATURE

| Tipton, JS | Obturator neuropathy | Curr Rev Musculoskelet Med. 2008 Dec;1(3-4):234-7 |
| Tirlapur SA, Vlismas A, et al | Nerve stimulation for chronic pelvic pain and bladder pain syndrome: a systematic review | Acta Obstetricia et Gynecologica Scandinavica,,24-May-13 |
| Tommaselli GA, D'Afiero A, et al | ICS Abs 791 Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. | International Continence Society Mtg 2010 |
| Tommaselli GA, D'Afiero A, et al | Effect of Modified Surgical Technique for the Positioning of TVT-O on Post-Operative Pain | Int Urogynecol J (2011) 22 (Suppl 1) S110 |
| Tommaselli GA, Di Carlo C, et al | Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up | The International Urogynecology Journal,21:1211-7,26-May-10 |
| Tommaselli GA, et al | Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence:  a 12-months preliminary study | Int J Gyencol Obstet (2012) 119: Supp 3: S504 |
| Tommaselli GA, Formisano C, Di Car | Effects of a modified technique for TVT-O positioning on postoperative pain: single-blind randomized study. | Int Urogynecol J. (2012) 23:1293-9. |
| Touboul, C. | Perneal approach to vascular anatomy during transobturator cystocele repair | BJOG 2009: 116:708-712 |
| Trabucco A, et al | A novel composite sling for the treatment of stress urinary incontinence:  first clinical experience | J Pelvic Medicine & Surg 2004; 10(2):63-70 |
| Trabucco AF, et al | Nowa beznapiciowa tasma T- sling w leczeniu wysitkowego nietrzymania moczu | Foreign Journal |
| Trindade MCD, et al | Proinflammatory mediator release in response to particle challenge:  Studies using the bone harvest chamber | Biomed Mater Res Appl Biomater 1999; 48:434-439 |
| Trivedi, et al | Understanding Female Urinary Incontinence and Master Management | S. Narayan & Sons 2014 |
| Tseng LH, Wang AC, Lin YH, et al | Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | The International Urogynecology Journal,16:230-5,27-Oct-04 |
| Tunn, R. | Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women With Cystocele or Rectocele | Ultrasound Obstetrics Cynecol 2007; 29:449-452 |
| Turon TJ, et al | Effect of stabilizer and pigment on photo-degradation depth profiles in polypropylene | Polym Degrad Stab 2001; 74:559-568 |
| Turut P, Florin P, et al | Les Complications Dues Au Prolene | Bull.Soc.Opht.France 1981: 8-9 |
| Twiss C and Raz S. | Complications of synthetic mid-urethral slings | laborie.com,,01-Mar-08 |
| Tyan Y, et al | Assessment and characterization of degradation effect for the varied degrees of ultra violet radiation onto the collagen-bonded polypropylene non-woven fabric surfaces | Biomater 2002; 23:65-76 |

**LITERATURE**

| Tzartzeva K, et al | In-depth nano-investigation of vaginal mesh and tape fiber explants in women | IUGA 2014 Abstract 366 |
|---|---|---|
| UCLA | Clinical Updates - Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA Clinical Updates webpage 9/19/2012 |
| Ulmsted U, et al | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment for Femals Urinary Incontinence | Int Urgynecol J (1996) 7:81-86 |
| Ulmsten U, Falconer C, et al | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. | The International Urogynecology Journal,9:210-213,20-Jun-05 |
| Ulmsten U, Henriksson L, et al | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | The International Urogynecology Journal,7:81-6,01-Jan-96 |
| Ulmsten U. | An Introduction to Tension-Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001)(Suppl 2):S3-S4 |
| Ulmsten U., et al | Reprint:  A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Urogynecol J (1998) 9:210-213 Eth.Mesh.00145084-00145088 |
| Ulmsten, et al | A three-year follow up of tension free vaginal tape for surgical treatment of remale stress urinary incontinence | Br J Obstet Gynaecol (1999)106: 345-350 |
| Unger, CA, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urgynecol J (2014) 25:745-749 |
| Usher FC, et al | Poly Monogilament.  A new, biologically inert suture for closing contaminated wounds | JAMA 1962; 179(10) :780-782 |
| Ustün Y, Engin-Ustün Y, et al | Tension-free vaginal tape compared with laparoscopic Burch urethropexy | J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9 |
| Valentim-lourenco A, et al | "TORP- comparing the efficacy, execution and early complications of TVT and TVT-0" | International Urogynecology Journal |
| Valpas A, Kivelä A, et al | Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence | Obstetrics & Gynecology, 2004 July; 104(1):42-49 |
| Van Winkle W Jr, et al | Effect of suture materials on healing skin wounds | Surg Gynecol Obstet 1975; 140(1):7-12 |
| Vassallo, BJ., et al | Management of Iatrogenic Vaginal Constriction | Obstet Gynecol. 2003 Sept; 102(3): 512-20 |
| Velemir L, Amblard J, Jet al | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | int Urogynecol J (2008) 19: 999-1006 |
| Velemir L, et al | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse:  a clinical and ultrasonographic study | Ultrasound Obstet Gynecol (2010) ETH.MESH.01192895 |
| Versi E | "Gold standard" is an appropriate term | BMJ 1992; 305:187 |

**LITERATURE**

| | | |
|---|---|---|
| Vervest HAM, Bisseling TM, et al | "The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors." | Int Urogynecol J 2007;18:173-182 |
| Viereck, Volker ; Rautenberg, et al | Midurethral Sling Incision: Indications and Outcomes | Int Urogynecol J (2013) 24:645-653 |
| Voeller, GR | New Developments in Hernia Repair | Surg Technol XI: 111-116 |
| Vollebregt, A., et al | Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh:  Are Additional Intraoperative Serility Procedures Useful? | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51 |
| Von Theobald P, Zimmerman CW, et al | New Techniques in Genital Prolapse Surgery | 2011 XII, 310 p, Hardcover ISBN: 978-1-84885-135-4 |
| Voskerician G, et al | Effect of biomaterial design criteria on the performance of surgical meshes for abdominal hernia repair:  a pre-clinical evaluation in a chronic rat model | J Mater Sci: Mater Med (2010) 21:1989-1995 |
| Wadie BS, Edwan A, and Nabeeh AM. | Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study | J Urology, 2005 Sept; 174:990-993 |
| Wadie BS, Mansour A, et al | Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function | Int Urogynecol J (2010) 21:1485-1490 |
| Wai CY. | Surgical treatment for stress and urge urinary incontinence. | Obstet Gynecol Clin N Amer 2009;36:509-519 |
| Wai, C.Y. | Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. | Obstet Gynecol (2013) 121:1009-1016 |
| Walsh CA. | TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. | BJU International,108:652-7,14-Jul-11 |
| Walter JE. | SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada | Journal of Obstetrics and Gynaecology Canada,33:168-74 ,01-Feb-11 |
| Walters, MD | Percutaneous Suburethral Slings: State of the Art | Presented at the conference of the American Urogynecologic Society, Chicago, 29 pages (Oct. 2001 ) |
| Waltregny D, | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo:  From Development to Clinical Experience | Surg Technol Int (2012) 22:149-157 |
| Waltregny D, de Leval J. | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. | Int Urogynecol J (2009) 20:337-348 |
| Waltregny D, Gaspar Y, et al | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up | European Urology,53:401-10,21-Aug-07 |

| | | |
|---|---|---|
| Waltregny D, Reul O, et al | Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: interim results of a prospective study after a 1-year minimum followup. | J Urol. 2006 Jun;175(6):2191-5. |
| Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobuturator (TVT-O™) Procedure with a modified version of using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence | ICU Abstract 254 |
| Waltregny TA, DeLeval J | One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] | Int Urogynecol J (2010) 21 (Suppl 1) S219-S221 IUGA, Abst 153 |
| Wang AC and Chen MC. | Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial | Neurourology and Urodynamics 22:185-190 (2003) |
| Wang AC, Lee L, Lin C, et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures:  A prospective case-controlled pilot study2 | American Journal of Obstetrics and Gynecology (2004) 191, 1868-74 |
| Wang F, Song Y and Huang H. | Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China | Arch Gynecol Obstet. 2010 Feb; 281(2) 279-86 |
| Wang W, Zhu L and Lang J. | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | International Journal of Gynecology & Obstetrics 104 (2009) 113-116 |
| Wang YJ, Li FP, Wang Q, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. | Int Urogynecol J. 2011 Nov;22(11):1369-74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 |
| Wang, AC | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures—a prospective case-controlled study. | Int Urogynecol J (2008) 19:1145-1150 |
| Ward K, et al | Minimally invasive synthetic suburethral slings: emerging complications | The Obstetrician & Gynaecologist 2005;7:223-232 |
| Ward KL and Hilton P et al | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up | The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04 |

**LITERATURE**

| Ward KL and Hilton P. | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | BJOG 2008:115:226-233 |
|---|---|---|
| Weber AM, et al | The standardization of terminology for researchers in female pelvic floor disorders | Int Urogynecol J (2001) 12: 178-186 |
| Wei JT, et al | A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair | N Engl J Med. 2012 June 21; 366(25): 2358-2367. doi:10.1056/NEJMoa1111967. |
| Welk B, et al | Removal or revision of vaginal mesh used for the treatment of stress urinary incontinence | JAMA Surg. doi:10.1001/jamasurg.2015.2590 Published online September 9, 2015. |
| Westermann L, Brown A, et al | Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling | Female Pelvic Reconstr Surg 2011; 17: 258-259 |
| White RA, et al | Histopathologic observations after short-term implantation of two porous elastomers in dogs | Biomater 1981; 2:171-176 |
| White WM, et al | Robatic sacral colpopexy | Chapter 5; P. Dasgupta et al. (eds.), New Technologies in Urology, 37 DOI: 10.1007/978-1-84882-178-1_5, © Springer-Verlag London Limited 2010 |
| Whiteside JL and Walters MD. | Anatomy of the obturator region: relations to a trans-obturator sling | The International Urogynecology Journal,15:223-6,24-Feb-04 |
| Wijffels SAM, et al | Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature | Int Urogynecol J (2009) 20:261-263 |
| Willard, FH, et al | The Neuroanatomy of Female Pelvic Pain | Pain in Women:  A Clinical Guide, Chapter 2 |
| Willert HG, et al | Osteolysis in Alloarthroplasty of the hip.  The role of ultra-high molecular weight polyethylene wear particles | Clin Orthop Relat Res 1990; 258:95-107 |
| Williams | Mechanisms of biodegradation of implantable polymers | Clin Mater 1992;10:9-12 |
| Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| Williams DF | On the Mechanisms of Biocompatibility | J.Biomaterials.2008.04.023:1-13 |
| Williams DF, et al | Biodeterioration/Biodegradation of Polymeric medical devices in situ | Inter Biodeterior Biodegradation 1994; 34(2): 95-130 |
| Williams, DF, et al | The biodegradation of surgical polymers | Polyurethanes in Biomedical Engineering edited by H. Planck, et al, Elsevier Science Publishers B.V., Amsterdam, 1984 |

**LITERATURE**

| | | |
|---|---|---|
| Wilson, C, et al | Short-term efficacy of transobturator sling in women veterans with a history of sexual trauma | MAAUA 68th Annual Meeting Abstracts (2010) |
| Withagen MI, Milani AL, et al | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,117:242-50 ,01-Feb-11 |
| Wolter CE, Starkman JS, et al | Removal of transobturator midurethral sling for refractory thigh pain. | Urology (2008) 72: 461.el-461.e3 |
| Wood,AJ | Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient | J Mater Sci:  Mater Med (2013) 24:1113-1122 |
| Wróbel A, et al | Clinical effectiveness of transobturator midurethral sling (T-sling) with additional 2-point tape fixation performed on an outpatient and inpatient basis | Finekol Pol 2014;85(11):833-837 |
| Wu JM, Kawasaki A, et al | "Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. " | The American Journal of Obstetrics & Gynecology,205:230.e1-5 ,02-Apr-11 |
| Wyczolkowski, M., et al | Reoperation After Complicated Tension-Free Vaginal Tape Procedures | The Journal of Urology, Vol 166, 1004-1005 (Sept 2001) |
| Yahi YH, et al | Electronic Microscopy Study of Alterations of Meshes Explanted for Complications in SUI or POP Surgery | Int Urogynecol J 2007; 18(Suppl 1): S6 |
| Yakimets I, et al | Effect of photo-oxidation cracks on behaviour of thick polypropylene samples | Polym Degrad Stab 2004; 86:59-67 |
| Yang C, et al | Presentation Number:  Oral Poster 18  Anchor extraction forces for single-incision slings: strength comparison in a rabbit model | Female Pelvic Med & Reconstr Surg (2011) 17(5)2:S92 |
| Yang CH, Chan PH, Lai SK, et al | A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report. | J Chin Med Assoc. 2007 Dec;70(12):541-4. doi: 10.1016/S1726-4901(08)70057-1. |
| Yang CQ, et al | Photo and thermal-oxidation of the nonwoven polypropylene fabric studies by FT-IR photoacoustic spectroscopy | J Appl Polym Sci 1994; 51:389-397 |
| Zahn C et al | Anatomic comparison of two transobturator tape procedures. | Obstet Gynecol 2007;109:701-6. |
| Zhang Y, Jiang M, Tong XW, et al | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. | Taiwan J Obstet Gynecol. 2011 Sep;50(3):318-21. doi: 10.1016/j.tjog.2011.01.033 |
| Zhao AH, Agger MP, et al | Cellular interactions with biomaterials:  in vivo cracking of pre-stressed Pellethane 2363-80A | J Biomed Mater Res (1990) 24: 621-637 |

| Zhao AH, McNally AK, et al | Human plasma ð2-macroglobulin promotes in vitro oxidative stress cracking of Pellethane 2363-80A: In vivo and in vitro correlations | J Biomed Mater Res (1993) 27: 379-389 |
|---|---|---|
| Zhong C, Yuan C, Guang-hui D, et al | Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. | Urologia 2010;77(1):37-42 |
| Zhu L, Lang J, Hai N, and Wong F. | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | International Journal of Gynecology & Obstetrics (2007) 99, 14-17 |
| Zolotarevova E, et al | Distribution of polyethylene wear particles and bone fragments in periprosthetic tissue around total hip joint replacements | Acta Biomaterialia 2010; 6(9): 3595-3600 |
| Zoorob, D. and M. Karram | Management of mesh complications and vaginal constriction: a urogynecology perspective | Urol Clin North Am, 2012. 39(3): p.413-8 |
| Zuckerman DM., et al | Medical Device Recalls and the FDA Approval Process | Arch Intern Med 2011:17(11): 1006-1011 Published Online February 14, 2011 |
| Zugor V, Labanaris AP, et al | "TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. " | Int Urol Nephrol. |
| Zullo MA, Plotti F, et al | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology,51:1376-82,07-Nov-06 |
| Zumbe J., Porres D., Degiorgis PL. | Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. | Urol Int. (2008); 81:483-485 |
| Zwarenstein M, et al | Improving the reporting of pragmatic trials: an extension of the CONSORT statement | BMJ 2008; 337:12390 |
| Zycynski HM, Carey MP, et al | One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device | Am J Obstet Gynecol 2010; 203:587.e1-8 |