## Expert Report of Dr. Daniel S. Elliot
### List of Materials Reviewed

## Scientific Literature

| |
|---|
| Abbott S, Unger CA. Abbott [2014] Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery; Am J obstet Gynecol 2013;210:163.e1-8 |
| Abdel-Fattah M, Barrington JW,et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study; Eur Urol. 2004 Nov;46(5):629-35 |
| Abdel-Fattah M, et al. Lower urinary tract injuries after transobturator tape insertion by different routes:  a large retrospective study; GJOG 2006; 113: 1377-1381 |
| Abdel-fattah M, et al. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK:  a register linkage study; BMJ Open 2011; 1:e000206 |
| Abdel-Fattah M, Ford JA, et al. Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications.; European Urology ,60: 468-80,24-May-11 |
| Abdel-fattah M, Mostafa A et al: Prospective Randomised Controlled Trial of Transobturator Tapes in Management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. Eur Urol. 2012 Nov;62(5):843-51. |
| Abdel-fattah M, Ramsay I et al:  Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence- 1-year outcomes from the E-TOT study. BJOG. 2010 Jun;117(7):870-8. |
| Abdel-Fattah M, Sivanesan K, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure.; BJU Int. 2006 Sep;98(3):594-8. |
| Abdel-Fattah M, Ramsay I, Pringle S, Hardwick C, Ali H, Young D, Mostafa A. Evaluation of transobturator tension-free vaginal tapes in management of women with recurrent stress urinary incontinence. Urology. 2011 May;77(5):1070-5. |
| Abdel-fattah M, Ramsay I, Pringle S, Hardwick C, Ali H.. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes.  Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11 |
| Abdelwahab O, Shedid I, et al. Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female; Current Urology, 4 (2):  93-98 |

1

Abed H, Rahn D, Lowenstein L, et al.  Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J. 2011 Jul;22(7):789-98.

Abouassaly R, Steinberg J et al: Complications of tension-free vaginal tape surgery: a multi-institutional review. BJU Int. 2004 Jul;94(1):110-3.

Abrams P et al. Synthetic Vaginal Tapes for Stress Incontinence:  Proposals for Improved Regulation of New Devices in Europe; European Urology 60 (2011) 1207-1211

Abrams P, Cardozo L, Fall M, et al. The Standardization of terminology of lower urinary tract function: Report from the Standardization Sub-committee of the International Continence Society. Neurourol Urodynam. 2002;21:167–78.

Abrams T. The Regulation of Prescription Drug Promotion; In Ethics and the Pharmaceutical Industry, 2005; 153-169

Achtari C, Hiscock R, O'Reilly BA, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/ polyglactin 910 (Vypro II) mesh. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:389–94.

Achtari C, McKenzie B et al: Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings. Int Urogynecol J (2006) 17: 330–334.

ACOG. ACOG Committee Opinion 439 Informed Consent; ACOB 439 (2009)

ACOG. Patient Safety in Obstetrics and Gynecology; ACOG Committee opinion number 447, December 2009

Adile B, Granese R, Lo Bue A, et al. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up.; http://www.ics.org/Abstracts/Publish/41/000550.pdf

AE Hafeman, KJ Zienkiewicz, AL Zachman, HJ Sung, LB Nanney, JM Davidson, SA Guelcher. Characterization of degradation mechanisms of biodegradable lysine-derived aliphatic polyurethanes. Biomaterials 32(2):419-29, 2011.

Afonso JS, et a. Structural and thermal properties of polypropylene mesh used in treatment of stress urinary incontinence; Acta of Bioengineering and Biomechanics (2009) 11(3):

Agarwala N.. A randomized comparison of two synthetic mid-urethral tension-free slings.; UroToday Int J. 2008 Oct;1(4)

Agnew G, Dwyer PL, et al. Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence2; Int Urogynecol J (2014) 25:235-239

Agostini A, Bretelle F et al: Immediate complications of tension-free vaginal tape (TVT): results of a French survey.  Eur J Obstet Gynecol Reprod Biol. 2006 Feb 1;124(2):237-9. Epub 2005 Aug 10.

Agresta F, Baldazzi G, Ciardo et al: Lightweight partially absorbable monofilament mehs (polyproylene/poliglecaprone 25) for TAPP inguinal hernia repair. Surg laparosc endosc percutan tech 2007, 17;91-94.

Aigmueller, T. Reason for dissatisfaction ten years after TVT procedure; Int Urogynecol J (2014) 25;213-217

Alajmo F. Polypropylene Suture Fracture2; Ann Thorac Surg 1985 39.4: 400

Alappattu M, Bishop M: Psychological factors in chronic pelvic pain in woman: Relevance and application of the fear-avoidance model of pain.  Physical Therapy Vol 91, Number 10, October 2011.

Albo ME, et al. Treatment success of retropubic and transobturator mid urethral slings at 24 months; J urology 2012 (188) 2281-2287

Albo ME, Richter HE, et al. Burch colposuspension versus fascial sling to reduce urinary stress incontinence2; New England Journal of Medicine,356:2143-55,21-May-07

Albrich S, Naumann G, Skala C, Koelbl H (2007) TVT-SECUR: a novel approach for the treatment of female genuine stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1): S25–S26

Alcalay, Menachem. Burch colposuspension: a 10-20 year follow up; British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745

Aldrete V. Polpropylene Suture Fracture; Ann Thorac Surg 1984 Mar; 37(3):264

Alinsod R, et al. Initial outcomes of a stabilized adjustable minisling for female urinary stress incontinence; Abstract 865 (2009)

Al-Omary R, et al. Long term patient satisfaction after suburethral sling operation for stress incontinence; Abstract 381
Int Urogynecol J (2011) ss (Suppl 3): S1769-S2008

Altman D, Tapio V et al.  Short-term outcome after transvaginal mesh repair of POP. Int Urogynecol J (2008) 19:787–793.

Altman AJ, Gorn RA, et al. The breakdown of polypropylene in the human eye:  is it clinically significant?; Ann Ophthalmol 1986 May; 18(5) 182-5

Altman D, Elmer C Kiiholma P et al: Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol. 2009 Jan;113(1):127-33.

Altman D, Falconer C. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol. 2007 Feb;109(2 Pt 1):303-8.

Altman D, Vayrynen T, Engh M: Anterior colporrhaphy versus transvaginal mesh for pelvic organ prolapse. N Engl J Med. 2011 May 12;364(19):1826-36.

Altman D, Zhang A, Falconer C: Innervation of the rectovaginal wall in patients with rectocele compared to healthy controls.  Neurourology and Urodynamics 25:776-781.

Altuna S, et al. Lower urinary tract injuries associated with the out-in transobturator tape:  is cystoscopy required?  An argentinean multicenter experience; Int Urogynecol J (2007) 18 (Suppl l) S163-S164

Amaro, JL, et al. Clinical and qualify-of-life outcomes after autologus faxcial sling and tension-free vaginal tape:  A prospective randomized trial; International Braz U Urol (2009) 35(1): 60-67

Amat I Tardiu L, Martínez et al. Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence.; Int Urogynecol J. 2011 Jul;22(7):827-33. doi: 10.1007/s00192-011-1380-9. Epub 2011 Mar 2.

Amid PK.  Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1:15-21.

Amna MB, Michel F: Colic perforation as a complication of tension-free vaginal tape procedure. J Urol. 2003 Dec;170(6 Pt 1):2387.

Amrute KV, Eisenberg ER.  Analysis of outcomes of single polypropylene mesh in total pelvic floor reconstruction. Neurourology and Urodynamics 26:53-58, 2007.  [uses AMS apogee and perigee]

An, YH. Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces; J Biomed Mater Res (Appl Biomater) 1998;43:338-48

Anderson, HA. Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure; Environ Health Perspect. 1985 May; 60:127-131

Anderson-Smits C. Developing of the Pelvic Floor Disorder Registry; www.fda.gov

Andonian S, Chen T, et al. Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-Free Vaginal Tape (TVT): One-Year Results; European Urology,47:537-41,13-Jan-05

Andonian S, St-Denis B, et al. Prospective clinical trial comparing Obtape and DUPS to TVT: one-year safety and efficacy results.; Eur Urol. 2007 Jul;52(1):245-51. Epub 2007 Jan 10

Andrada Hamer M, Larsson PG, et al. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur.; Int Urogynecol J. 2013 Feb;24(2):223-9

Andrada Hamer M, Larsson PG, et al. Short-term Results of a Prospective Randomized Evaluator Blinded Multicenter Study Comparing TVT and TVT-Secur.; International Urogynecology Journal,22:781-787,16-Apr-11

Anger J, Litwin M et al: Complications of sling surgery among female Medicare beneficiaries.  Obstet Gynecol 2007;109:707–14.

Anger JT, Weinberg AE, et al. Trends in surgical management of stress urinary incontinence among female Medicare beneficiaries; Urology,74:283-7,07-Jun-09

Angioli R, Plotti F et al:  Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol. 2010 Nov;58(5):671-7.

Angioli R, Plotti F et al:  Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol. 2010 Nov;58(5):671-7.

Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence.; Medicina (Kaunas). 2009;45(8):639-43

Ansquer Y, et al. The suburethral sling for female stress urinary incontinence:  a retropubic or obturator approach?; J Am Assoc Gynecol Laparosc 2004, 11(3):353-358

Anthanasiou S, Grigoriadis T, et al. Mixed Urodynamic Incontinence: TVT or TVT-O?; Int Urogynecol J (2009) 20 (Suppl 2): S73-S239

Apple DJ, Mamalis N, et al. Biocompatibility of implant materials:  a review and scanning electron microscopic study; J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66

Apte, et al. Pain after suburethral sling insertion for urinary stress incontinence2; Pain Practice 2012; 12(2):88-110

Araco F, Gravante F et al: Tension Free vaginal tape Secur hammock procedure: Two additional cases of intraoperative bleeding. Int Urogynecol J (2009) 20:125.

Araco F, Gravante G et al:  TVT-O vs TVT- a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917–926.

Argirovic RB, Gudovic AM et al, Transvaginal repair of genital prolapse with polypropylene mesh using tension-free technique. Eur J Obstet Gynecol Reprod Biol. 2010 Nov;153(1):104-7.

Arunkalaivanan A, et al. Efficacy and safety of transbturator tape (Obtryx™) in women with stress urinary incontinence and intrinsic sphincter deficiency:  results from international Obtryx™ registry; ICS 2009 Abst. 778

Arunkalaivanan AS and Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study;

Int Urogynecology J (2003) 14:  17-23

Asicioglu, O. A 5-year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence.; Int J Gynecol Obstet.( 2014) April 125(1): 73-77

Atassi Z, Reich A, Rudge A, Kreienberg R, Flock F (2008) Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. Arch Gynecol Obstet 277:161–4.

Athanasopoulos A. McGuire EJ. Urethral diverticulum: A new complication associated with tension-free vaginal tape. Urol Int 81: 480-482. 2008

Atherton MJ and Stanton SL. The tension-free vaginal tape reviewed: an evidence-based review from inception to current status.; BJOG,112:534-46, 5/1/2005

Atis G, Arisan S, Ozagari A, et al. Tissue reaction of the rat urinary bladder to synthetic mesh materials.; Scientific World Journal,9:1046-51,02-Oct-09

Atlas of Pelvic Surgery.  Wheeless C, Roenneburg M editors. Williams & Wilkins; 3rd edition (January 15, 1997)

AUA. AUA Newsletter; 42290

AUA. Guideline for the Surgical Management of Female Stress Urinary Incontinence:  2009 Update;

AUA. Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence;

AUGS. Corporate Members"; http://www.augs.org/p/cm/ld/fid=24

AUGS. Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders;

AUGS/SUFU. Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinance;

Aungst MJ, Friedman EB. De novo stress incontinence and pelvic symptoms after transvaginal mesh repair. Am J Obstet Gynecol. 2009 Jul;201(1):73.e1-7.

Azam U, Frazer M. I., et al, The tension - free vaginal tape procedure in women with previous failed stress incontinence surgery.  J. of Urology, 166 (2), Aug 2001 , p. 554

Bader G, Fauconnier A, Roger N et al:  Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh. Technique and results. Gynecologie Obstetrique & Fertilite 32 (2004) 280-284.

Baessler K, et al. Severe mesh complications following intravaginal slingplasty; Obstet Gynecol 2005; 106:713-6

Baessler K, Maher C: Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits. Curr

Opin Obstet Gynecol. 2006 Oct;18(5):560-6.

Bafghi A, Lannelli A, Verger S et al: Transvaginal repair of genital prolapse with Prolift: evaluation of safety and learning curve. J Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):77-82. Epub 2008 Nov 25.

Bai SW, Sohn WH, Chung DJ, et al. "Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence"; Int J Gynaecol Obstet. 2005 Dec;91(3):246-51. Epub 2005 Oct 20

Balkwill F, Mantovani A (2001) Inflammation and cancer: back to Virchow? Lancet 357(9255):539–545.

Ballard, J., et al. Harnessing a Health Information Exchange to Identify Surgical Device Adverse Events for Urogynecologic Mesh; Abstract

Banks CL, et al. Abscess formation following trans-obturator tape procedures; Int Urogynecol J (2006) 17 (Suppl 2):S171-S359
Abst 204

Barber M, Brubaker L, Nygaard, I et al.  Defining success after surgery for pelvic organ prolapse.  Obstet Gynecol. 2009 September; 114(3): 600–609.

Barber M, et al. A multicenter randomized trial comparing the trannsobturator tape with tension-free vaginal tape for the surgical treatment of stress urinary incontinence; Abst 113

Barber MD, Kleeman S, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial.; Obstetrics & Gynecology,111:611-21,01-Mar-08

Barber MD. "Cleveland Clinic leads multicenter trial of single-incision 'minisling'for stress urinary incontinence."; Ob/GYN & Women's Health Research Perspectives. Summer 2011. clevelandclinic.org/obgyn

Barber, M., et al. Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the treatment of Stress Urinary Incontinence; Obstetrics & Gynecology, Vol. 119, No. 2, Part 1 (Feb 2012)

Barone WR, et al. The impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading; J Biomechanics, Accepted 28 Feb 2015, In Press

Barone, DVM, MS, Mark A, et al. Determinants of Postoperative Outcomes of Female Genital Fistula Repair Surgery.; Obstet Gynecol, 2012 September; 120(3); 524-531, doi:10.1097/AOG.0b013e31826579e8.

Barrington JW, Arunkalaivanan AS, Swart M (2002) Postcolposuspension syndrome following a tension-free vaginal tape procedure. Int Urogynecol J Pelvic Floor Dysfunct 13:187–188

Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study; The International Urogynecology Journal,19:171-8,19-Jul-07

Basok EK, Yildirim A, Atsu N, et al. Cadaveric fascia lata versus intravaginal slingplasty for the pubovaginal sling: surgical outcome, overall success and patient satisfaction rates.; Urol Int 2008;80(1):46-51

Basu M, et al. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence; BJOG 2010; 117:730-735

Basu M, et al. Three-year results from a randomised trial of a retropubic mid- urethral sling versus the Miniarc single incision sling for stress urinary incontinence; Int Urogynecol J 2013

Bekelman JE, et al. Scope and Impact of Financial Conflicts of Interest in Biomedical Research A Systematic Review; JAMA, January 22/29, 2003 Vol 289 No. 4, 454-465

Bellon J, Honduvilla N, Jurado F et al: In vitro interaction of bacteria with polypropylene/ePTFE prostheses. Biomaterials. 2001 Jul;22(14):2021-4.

Bemelmans BLH, Chapple CR. Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique?; Curr Opin Urol 2003;13:301-307

Benbouzid, S,. Cornu, J., Benchikh, A., Chanu, T., Haab, F., Delmas, V., Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and compilcations after a 4.5 years follow up; Internation Journal of Urology (2012) 19, 1010-1016

Bendavid R Iakovlev V, et al. Mesh-Related SIN Syndrome.  A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain2; Int J Clinical Med (2014)(5) 799-810

Benhaim Y, de Tayrac R, Deffieux X, Gervaise A et al: Treatment of genital prolapse with a polypropylene mesh inserted via the vaginal route. Anatomic and functional outcome in women aged less than 50 years. J Gynecol Obstet Biol Reprod (Paris). 2006 May;35(3):219-26.

Benson JT, Lucente V, McClellan E.: Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol. **1996** Dec;175(6):1418-21; discussion 1421-2.

Bermudez EA, Rifai N, Buring JE, et al. Relation between markers of systemic vascular inflammation and smoking in women. Am J Cardiol 2002;89: 1117–9.

Berrocal J, Clave H, Cosson M (The TVM Group) et al:  Conceptual advances in the surgical management of genital prolapse.  J Gynecol Obstet Biol Reprod 2004; 33:577-587.

Berthier A, Sentilhes L, Taibi S, Loisel C, Grise P, Marpeau L. Sexual function in women following the transvaginal tension-free tape procedure for incontinence. Int J Gynaecol Obstet. 2008 Aug;102(2):105-9. Epub 2008 Apr 16. PubMed PMID: 18420207.

Bezerra CA and Bruschini H.. Suburethral sling operations for urinary incontinence in women.; Cochrane Database Syst Rev.

Bhandari M, Busse J, Jackowski D et al: Association between industry funding and statistically significant pro-industry findings in medical and surgical randomized trials. CMAJ. 2004 Feb 17;170(4):477-80.

Bhatia N, Murphy M, Lucente V et al: A comparison of short-term sexual function outcomes for patients undergoing the transvaginal mesh procedure using standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh

Bhatia N, Murphy M, Lucente V et al: A comparison of short-term sexual function outcomes for patients undergoing the transvaginal mesh procedure using standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. (ABSTRACT ONLY).

Bianchi-Ferraro AM, Jarmy-Di Bella ZI, et al Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomizedcontrolled trial.  Int Urogynecol J. 2013 Sep;24(9):1459-65. doi: 10.1007/s00192-012-1998-2. Epub 2012 Dec 4.

Binnebosel M, et al.. Biocompatibility of prosthetic meshes in abdominal surgery; Semin Immunopath. 2011; [Deleted Object]:235-243

Birder L, Wyndale J: From urothelial signaling to experiencing a sensation related to the urinary bladder. Acta Physio 1-6, 2012.

Birder LA. Nervous network for lower urinary tract function. Int J Urol. 2012 Oct 23.

Birlolini C, Minossi J et al: Mesh cancer: long-term mesh infection leading to squamous cell carcinoma of the abdominal wall. Hernia. 2013 Apr 19.

Birlolini C, Minossi J et al: Mesh cancer: long-term mesh infection leading to squamous cell carcinoma of the abdominal wall. Hernia. 2013 Apr 19. [Epub ahead of print]

Birolini C, Minossi JG, et al. Mesh Cancer: Long-Term Mesh Infection Leading to Squamous-Cell Carcinoma of the Abdominal Wall; Hernia,19-Apr-13

Blaivas J, Purohit R, et al. Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications; J Urology, 2013 Oct, Vol 190, 1281-1286

Blaivas JG and Chaikin DC.. Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome.; The Urologic Clinics of North America,38:7-15,00-Jan-00

Blaivas, et al. Safety considerations for synthetic sling surgery. Nat. Rev. Urol 18 August 2015, e-publication ahead of print.

Blandon RE, Gebhart JB et al.  Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Feb 10.

Blavais, J,. Purohit, R., Weinberger, J., Tsui, J., Chouhan, J., Sidhu, R., Saleem, K. Salvage Surgery after

Failed Treatment of Synthetic Sling Complications. The Journal of Urology: 2013; Vole 190, 1281-1286

Bobyn JD, Wilson GJ MacGreagor DC et al:  Effect of pore size on the peel strength of attachement of fibrous tissue to pourous surface implants.  J. Biomed Mater Res, pp 571-584.

Bodelsson G, et al. Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women; BJOG (2002) 109: 566-569

Bodenheimer T. Uneasy alliance: Clinical investigators and the pharmaceutical industry.  N Engl J Med.2000;342:1539-1544.

Bohrer JC, Chen CC.  Pudendal neuropathy involving the perforating cutaneous nerve after cystocele repair with graft. Obstet Gynecol. 2008 Aug;112 (2 Pt 2):496-8.

Bonnet P, Waltregny D, et al. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: Anatomical considerations; The Journal of Urology,173:1223-8,01-Apr-05

Bouikerrou M, Boulanger L, Rubod C et al: Study of the biomechanical properties of synthetic implanted in vivo.  European J. Obstet & Gynecol and Repro Bio 134: (2007) 262-267

Bouillot JL, et al. Parietal mesh abscess as an original presentation of cancer of the caecum; Digestive Surgery (1999) 16(2) 158-160

Boukerrou M, Rubod C, Dedet B et al: Tissue resistance of free tension procedure: What about healing?  Int Urogynecol J (2008) 19:397-400. Published online Sept 2007.

Boulanger L, Boukerrou M, Lambaudie E, Cosson M: Tissue integration and tolerance to meshes used gynecological surgery: an experimental study. Eur J Obstet Gynecol Reprod Biol. 2006 Mar 1;125(1):103-8. Epub 2005 Sep 19.

Boulanger L, Boukerrou M, Rubod C et al: Development of an animal model to study meshes used in genital prolapse surgery

Boulanger L, Moukerrou M et al.  Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse.  Int Urogynecol J (2008) 19:827-831.

Bourrat M, Armand C et al: Complications and medium-term functional results of TVT in stress urinary incontinence. Prog Urol. 2003 Dec;13(6):1358-64. [in French]

Bowler S. Preparing articles for publication in peer-reviewed journals; American College of Preventive Medicine  www.acpm.org

Boyles S, Edwards R et al: Complications associated with transobturator sling. Int Urogynecol J (2007) 18: 19–22

Boyles SH, McCrery R., Dyspareunia and mesh erosion after mesh placement with a kit procedure. Obstet Gynecol. 2008 Apr;111(4):969-75.

Brill AI. The hoopla over mesh: what it means for practice.; Obstet Gynecol News,47:14-5 ,01-Jan-12

Brubaker L, Cundiff GW, et al. Abdominal sacrocolpopexy with Burch colposuspension to reduce urinary stress incontinence.; New England Journal of Medicine,354:1557-66,13-Apr-06

Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surgery findings from the Trial of Midurethral Slings (TOMUS) study; Am J Obstet Gynecol 2011; 205: 498.e1-6

Brubaker L, Maher C, et al. Surgery for pelvic organ prolapse.; Female Pelvic Medicine & Recontructive Surgery,16:9-19,01-Jan-10

Brubaker L, Nygaard I, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence.; Obstetrics and Gynecology,112:49-55, 7/1/2008

Brubaker L, 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence2; The Journal of Urology

Brubaker, L., et al. Missing data frequency and correlates in two randomized surgical trials for urinary incontinence in women; Int Urogynecol J Published online 03/24/2015

Brubaker, L. (2006). Editorial: partner dyspareunia (hispareunia).; Int Urogynecol J Pelvic Floor Dysfunt, 17(4), 311. doi: 10.1007/s00192-006-0097-7

Bump RC, Mattiasson A, Bø K, Brubaker LP et al: The standardization of terminology of female pelvic organ prolapse and pelvic floor dysfunction. Am J Obstet Gynecol. 1996 Jul;175(1):10-7.

Burns-Heffner, C., et al. Testing Compliance of Surgical Meshes Fabricated from Different Polymeric Biomaterials; Abstract #877 2014 Society for Biomaterials

Burton, C., et al. Comments on Araco et al.: TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence.  Int Urogynecol J (2009) 20:369

But, Igor et al: Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J (2008) 19:857–861.

Cadish L, Hacker M, et al. Characterization of Pain After Inside-Out Transobturator Midurethral Sling; Female Pelvic & Reconstructive Surgery Vol 20, (2) March/April 2014

Calhoun TR, Kitten DM. Polypropylene suture -- Is it safe?; J Vasc Surg 1986; 4:98-100

Calvo JJ, Alfara AH, et al. "Stress urinary incontinence surgery with MiniArc sling system: Our experience."; Actas Urologicas Espanolas 2010;34(4):372-377

Cameron AP, et al. The treatment of female stress urinary incontinence: an evidenced-based review; Open Access J Urology 2011:3 109-120

Campeau L, Tu LM, Lemieux MC, et al. A Multicenter, Prospective Randomized Clinical Trial Comparing Tension-Free Vaginal Tape Surgery and No Treatment for the Management of Stress Urinary Incontinence in Elderly Women; Neurourology and Urodynamics 26:990-994 (2007)

Cao J., et al. In Vitro Study: Synthetic Prosthetic Meshes for Inguinal Hernia Repair; Presented at AATCC International Conference May 18-20 in Atlanta, GA  AATCC Review November/December 2011

Cappelletti M, Attolini G, Cangioni G, et al. The use of mesh in abdominal wall defects. Minerva Chir. 1997 Oct;52(10):1169-76.

Caquant F, Collinet P, Deobodianance P, et al. Safety of transvaginal mesh procedure: retrospective study of 684 patients. J Obstet Gynaecol Res. 2008 Aug;34(4):449-56

Carey M, Higgs P. Vaginal repair with mesh vs colporrhaphy for prolapse a randomized controlled trial. BJOG. 2009 Sep;116(10):1380-6.

Carey M, Slack M, Higgs P et al: Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG. 2008 February; 115(3): 391–397.

Caruso S, Rugolo S, et al. Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence: Pilot Study on TVT Versus TOT Procedures; Urology 70: 554-557, 2007

Casiano ER, et al. Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence; Int Urogynecol J (2011) 22:819-825

Cayan, R.. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension.; Gynecol Obstet. 2008 Jan; 277(1):31-6 Epub 2007 Jul 25.

Celebi I. Gungorduk K. Ark K. Results of the tension-free vaginal tape procedure for the treatment of female stress urinary incontinence: a 5 year follow-up study. Arch Gynecol Obstet 279: 463-467, 2009.

Celine Mary, Yves Marois, Martin W. King, Gaetan Laroche, Yvan Douville, Louisette Martin, Robert Guidoin, Comparison of the In Vivo Behaviour of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery, ASAIO Journal, 44 (1998) 199-206

Cervigni M, Natale F, et al. Surgical Correction of Stress Urinary Incontinence Associated with Pelvic Organ Prolapse: Trans-Obturator Approach (Monarc) Versus Retropubic Approach (TVT); Int Urogynecol J 2006;17(suppl. 2):S215 abstract 280. 31st annual IUGA meeting, Athens, Greece, 6-9 September 2006

Cetinel B, Demirkesen O, Onal B, Akkus E, Alan C, Can G: Are there any factors predicting the cure and complication rates of tension-free vaginal tape? Int Urogynecol J Pelvic Floor Dysfunct 2004;15:188–93.

Chae HD, Kim SR, Jeon GH, et al. A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence.; Gynecol Obstet Invest. 2010;70(3):200-5. doi: 10.1159/000318866. Epub 2010 Jul 17.

Chaikin DC et al  Pubovaginal fascial sling for all types of stress urinary incontinence: long-term analysis.  J Urol. 1998 Oct;160(4):1312-6.

Challoner, D, Korn, D. Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years2; Institute of Medicine of the National Academies Report Brief July 2011

Challoner, DR, et al. Medical Devices and Health -- Creating a New Regulatory Framework for Moderate-Risk Devices; N Engl J Med 365:11: 977-979

Challoner, DR,. 2011 - IOM Committee on the Public-Health Effectiveness of the FDA 510(k) Clearance Process - letter to FDA re 510k; IOM 2011

Chapple, C., Raz, S., Brubaer, L., Zimmern, P. Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward. European Associations of Urology, 2013.

Charalambous S, Touloupidis S,et al. Transvaginal vs transobturator approach for synthetic sling placement in patients with stress urinary incontinence.; Int Urogynecol J Pelvic Floor Dysfunct. 2008 Mar;19(3):357-60. Epub 2007 Aug 29.

Chen C,  Gustilo-Ashby AM et al.  Anatomic relationships of the tension free vaginal mesh trocars. Am J Obstet Gynecol. 2007 Dec;197(6):666.e1-6.

Chen X, Tong X, Jiang M, et al. A modified inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study; Archives of Gynecology and Obstetrics,284:1461-6 ,22-Mar-11

Chen Z, Chen Y, Du GH, et al. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence; Urologia. 2010 Jan-Mar;77(1):37-41; discussion 42.

Cheng D, Liu C.. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up.; Eur J Obstet Gynecol Reprod Biol. 2012 Apr;161(2):228-31. doi: 10.1016/j.ejogrb.2012.01.011. Epub 2012 Feb 13.

Chinthakanan O, et al. Indication and surgical treatment of midurethral sling complications:  a multicenter study; 2014-A-1239-AUGS/IUGS

Chinthakanan O, et al. Mesh removal following sling/mesh placement:  a multicenter study2; 2014-A-1236-AUGS/IUGA

Chinthakanan, O., Miklos, J.R., Moore, R.D., Mitchell, G., Favors, S., Karp, D.R., Northington, G.M., Nogueiras, G., Davila, G. "Mesh Removal Following Sling/Mesh Placement: A multicenter Study." *Int Urogynecol J* (2014): S139-S143.

Chmielewski L, Walters MD, Weber AM, et al. Reanalysis of a randomized trial J Obstet Gynecol 2011;205:69.e1-8.

Chmielewski L, Walters MD, Weber AM, et al. Reanalysis of a randomized trial of 3 techniques of anterior colporrhaphy using clinically relevant definitions of success. J Obstet Gynecol 2011;205:69.e1-8.

Choe JH, Kim JH, Na TG, et al. Comparative Study of Tension-Free Vaginal Tape (TVT) and Suprapubic Arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence; International Urogynecology Journal 2005

Choi J, et al.. Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases; Annals of Surgery, Vol 255, Number 1, Jan 2012

Cholhan HJ, et al. Pre-pubic approach to mid-urethral slings:  3-mmonth interim report on peri-operative experience and complications; 2007 Abstract

Cholhan HJ, Hutchings TB, et al. Dyspareunia associated with paraurethral banding in the transobturator sling2; Am J Obstet Gynecol (2010):202:481.e1-5

Chopra, S: Industry Funding of Clinical trials: Benefit or Bias? JAMA. 2003;290(1):113-114. doi:10.1001/jama.290.1.113.

Chrysostomou A. The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa; Abst 0177 Oral presentations/Int J Gynecol & Obstet 10752 (2009) S93-S396

Chung C, Kingman T, Tsai L, et al. Serious Complications From a Single-Incision Midurethral Sling Placement; Obstet  & Gynecol, February 2012, Vol 119, No. 2 Part 2,  464-466

Clave A, Yahi H, Hammou J, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 patients. Int Urogynecol J. 2010 Mar;21(3):261-70.

Claymen HM. Polypropylene; Opthalmology 1981 88:959-976

Clemons, J.L., et al., Impact of the 2011 FDA transvaginal mesh safety update on AUGS

Cobb W, Burns J, Peindl R et al: Textile analysis of heavy weight, mid-weight, and light weight polypropylene mesh in a porcine ventral hernia model.  J Surgical Research 136, 1-7 (2006).

Cobb WS, et al. The argument for lightweight polypropylene mesh in hernia repair; Surg Innov 2005 12: 63-69

Coda, A., et al. Structural Alterations of Prosthetic Mesh in Humans; Hernia. 2003; Mar;7(1):29-34

Collinet P . Ciofu C. Costa P. Cosson M. Deval B . Grise P. Jacquetin B. Haab F; The safety of the inside-out transobturator approach for transvaginal tape (TVT-0) treatment in stress urinary incontinence: French registry data on 984 women . International Urogynecological Journal. 19:711-715, 2008.

Collinet P, Belot F, Debodinance P et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17:315-320.

Colombo M, Vitabello D, et al. Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse; International Urogynecology Journal August 2005, Volume 16, Issue 2 Supplement, pp S35-S130

CommonHealth. Surgery Under Scrutiny:  What Went Wrong With Vaginal; http://commonhealth.wbur.org/2011/11

Constantini E, Lazzeri M, Kocjanci. ICS Abs 3 Prolonged follow-up shows continence deterioration after transobturator tape: Results from a randomised controlled trial.; International Continence Society Mtg 2013

Contemporary OB/GYN Staff. American Urogynecologic Society voices opposition to restrictions on transvaginal mesh; Contemporary OB/GYN May 01, 2013

Cornel G. Fracture of Polypropylene Suture; Ann Thorac Surg 1982; [Deleted Object]:641

Cornelis R, Hogewoning C, et al. The introduction of mid-urethral slings: an evaluation of literature (Update); Int Urogynecol J (2015) 26: 229-234

Cornelis R, Hogewoning C, et al. The introduction of mid-urethral slings: an evaluation of literature; Int Urogynecol J (Published online 21 August 2014))

Cornu J-N, Haab F.. Mini-slings for female stress urinary incontinence: Not yet at the age of reason.; Eur Urol 2011;60:481-483

Cornu, JN, et al. Midterm prospective evaluation of TVT-Secur reveals high failure rate; European Urology 58 (2010) 157-161

Corona, R., et al. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy; J Min Invas Gynecol 2008; 15(3):262-267

Corporate Action Network. Putting Women at Risk, The Case Against Pelvic Mesh Report; Corporate Action Network August 2014

Corton M. Critical anatomic concepts for safe surgical mesh; Clin Obstet Gynecol 2013 Jun; 56(2):247-56

Cosson M, Caquant F et al. Prolift Mesh for pelvic organ prolapse surgical treatment using the TVM group technique - a retrospective study of 96 women under 50.  (Abstract)

Cosson M, Debodinance P, Boukerrou M et al: Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material?  Int Urogynecol J (2003) 14:169-178.

Cosson M, Lambaudie E, Boukerrou M, Lobry P, Crépin G, Ego A. A biomechanical study of the strength of vaginal tissues. Results on 16 post-menopausal patients presenting with genital prolapse. Eur J Obstet

Case 2:12-md-02327   Document 2082-18   Filed 04/21/16   Page 16 of 150 PageID #: 48207

Gynecol Reprod Biol. 2004 Feb 10;112(2):201-5

Cosson M, Rosenthal C, Debodinance P: Prospective clinical assessment for Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 3 year results. (ABSTRACT ONLY)

Cosson, M., et al. Trans-vagianl mesh technique for Treatment of Pelvic Organ Prolapse: 5 years of Prospective follow up;

Costa P, Ballanger P, et al. Transobturator Tape for SUI. Preliminary Results of Prospective Multicenter Register; ICS Abstract #379,05-Oct-03

Costa P, Grise P, et al. Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study; European Urology

Costa P. Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry; Abstract 614 (2010)

Costello C, Bachman M, Grand, S, et al. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. Surg Innov. 2007 Sep;14(3):168-76.

Costello CR, et al. Materials Characterization of Explanted Polypropylene Hernia Meshes; J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007

Cox A, Herschorn S, et al. Surgical management of female SUI: Is there a gold standard?; Nat Rev Urol 2013;10:78-89

Cozad MJ, et al. Materials characterization of explanted polypropylene, polyethylene terephthaiate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis; J Biomed Mater Res Part B: Appl Biomater 94B: 455-462, 2010

Crosby E, Abernethy M, et al. Symptom Resolution After Operative Management of Complications From Transvaginal Mesh2; Obstet & Gynecol January 2012, Vol 123, No. 1, 134-139

Crosby, E., Abernathy, M., Berger, M., DeLancey, J., Fenner, D., Morgan, D. Symptom Resolution After Operative Management of Complications From Transvaginal Mesh., 2014. American College of Obstetricians and Gynecologists

Culligan PJ, Murphy M, et al. Long term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol. 2002 Dec;187(6):1473-80; discussion 1481-2.

Cundiff G, Varner E et al: Risk factors for mesh/suture erosion following sacral colpopexy. Am J Obstet Gynecol. 2008 Dec;199(6):688.e1-5.

Curfman, GD., et al. Medical Devices -- Balancing Regulation and Innovation; N Engl J Med 365; 11: 975-977

Daher N, et al. Pre-pubic TVT:  an alternative to calssic TVT in selected patients with urinary stress incontinence; European J Obstet & Gynecol and Reproduct Biology 107 (2003) 205-207

Dallenbach et al:  Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse.  Int Urogynecol J (2012) 23:35–41.

Daneshgari  F, Kong W, et al. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials.; The Journal of Urology Vol 180, 1890-1897 November 2008.

Daraï E, Frobert JL, et al. Functional results after the suburethral sling procedure for urinary stress incontinence: a prospective randomized multicentre study comparing the retropubic and transobturator routes.; Eur Urol 2007 Mar;51(3):795-801; discussion 801-2.  Epub 2006 Sep 8

Das, N., et al. Review Article:  Microbial Degradation of Petroleum Hydrocarbon Contaminants:  An Overview; Biotechnology Res Int 2011: 1-13 Article ID 941810

Dati S, et al. Obtryn (TM) system: transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence  (Abstract only); Int Urogynecol J (2007) 18 (Suppl l): S152

David-Montefiore E,et al. Peri-operative complications and pain after the suburethral sling procedure for urinary stress incontinence: a French prospective randomised multicentre study comparing the retropubic and transobturator routes.; European Urology,49:133-8  ,02-Nov-05

Davila G, Baessler K, Cosson M et al: Selection of patients in whom vaginal graft use may be appropriate. Consensus of the 2nd IUGA Grafts Roundtable: optimizing safety and appropriateness of graft use in transvaginal pelvic reconstructive surgery. Int Urogynecol J. 2012 Apr;23 Suppl 1:S7-14. Epub 2012 Mar 7

de Landsheere L, Ismail S, Lucot JP, Deken V, Foidart JM, Cosson M.: Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol. 2012 Jan;206(1):83.e1-7. Epub 2011 Jul 30.

de Leval J, Thomas A, Waltregny D (2011) The original versus a modified inside-out transobturator procedure: 1-year results of aprospective randomized trial. Int Urogynecol J 22:145–156

de Leval J.. Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out; European Urology,44:724-30,02-Oct-03

de Oliveira LM, Girao MJBC, et al. Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women With Stress Urinary Incontinence; International Urogynecology Journal

De Ridder D, et al. Single incision mini-sling versus a transobutaror sling:  a comparative study on MiniArc and Monarc slings; Int Urogynecol J (2010) 21:773-778

De Souza A. Sexual function following retropubic TVT and transobturator Monarch sling in women with intrinsic sphincter deficiency: a multicentre prospective study .; Int Urogynecol J (2012) 23:153-158

de Tayrac R, Deffieux X, et al. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence.; American Journal of Obstetrics and Gynecology,190:602-8 ,01-Mar-04

de Tayrac R, Deffieux X, et al. A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence.; Int Urogynecol J (2006) 17: 466-471

de Tayrac R, Deffieux X, Gervaise A et al:  Long term anatomical and functional assessment of trans vaginal cystocele repair using polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2006 Sep;17(5):483-8.

de Tayrac R, Droupy S, et al. A Prospective Randomized Study Comparing TVT and Transobturator Suburethral Tape (TOT) for the Surgical Treatment of Stress Incontinence; ICS Abstract #344,,05-Oct-03

De Tayrac R, Gervaise A, Chauveaud A et al: Combined genital prolapse repair reinforced with a polypropylene mesh and tension-free vaginal tape in women with genital prolapse and stress urinary incontinence: a retrospective case-control study with short-term follow-up. Acta Obstet Gynecol Scand. 2004 Oct;83(10):950-4.;

De Tayrac R, Gervaise A, Chauveaud A et al: Tension-free polypropylene mesh for vaginal repair of anterior vaginal wall prolapse. J Reprod Med. 2005 Feb;50(2):75-80.

de Tayrac R, Letouzey V. Basic Science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J. 2011 Jul;22(7):775-80.

de Tayrac R, Picone O, et al.  A 2-year anatomical and functional assessment oftransvaginal rectocele repair using a polypropylene mesh.  Int Urogynecol J (2006) 17: 100-105.

De Tayrac, Deffieux X et al: A prospective randomized trial comparing tension free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602-8.

de Tayrac, R et al.. Long-term anatomical and functional assessment of trans- vaginal cystocele repair using a tension-free polypropylene mesh.; Int Urogynecol J  (2006) 17: 483-488.

Debodinance P, Berrocal J, Clave H: Changing attitudes on the surgical treatment of urogential prolapse: birth of the tension-free vaginal mesh. J Gynecol Obstet Biol Reprod (Paris). 2004 Nov;33(7):577-88. (original manuscript in French only.  Only have English abstract.)

Debodinance P, Cosson M, Collinet P et al: Synthetic meshes for transvaginal surgical cure of gential prolapse: evaluation in 2005. J Gynecol Obstet Biol Reprod (Paris). 2006 Sep;35(5 Pt 1):429-54.

Debodinance P, Engrand J. Development of better tolerated prosthetic materials: applications in gynecological surgery. J Gynecol Obstet Biol Reprod (Paris). 2002 Oct;31(6):527-40. .

Debodinance P, Lagrange E, Amblard J, Jacquetin B (2007) TVT SECUR: more and more minimal invasive-

preliminary prospective study on 40 cases. Int Urogynecol J Pelvic Floor Dysfunct 18 (Suppl 1):S136

Debodinance P, Lagrange E, Amblard J, Lenoble C, Lucot JP, Villet R et al (2008) TVT Secur: more and more minimally invasive. Preliminary prospective study of 110 cases. J Gynecol Obstet Biol Reprod (Paris) 37:229–236.

Deffieux X, Daher N, et al. Transobturator TVT-O versus retropubic TVT:  results of a multicenter randomized controlled trial at 24 months follow-up; Int Urogynecol J. 2010 Nov;21(11):1337-45.

Deffieux X, De Tayrac R, Huel C, et al. Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study. Int Urogynecol J Pelvic Floor Dysfunct. 2007 Jan;18(1):73-9.

Deffieux X, Huel C, De Tayrac R et al: Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: Treatment and functional outcomes. J Gynecol Obstet Biol Reprod (Paris). 2006 Nov;35(7):678-84.

Del Rosario J. Urena R. Manduley A. Cordoba L. Chronic pelvic pain as a complication of cystourethropexy with tension free vaginal tape. Arch Esp Urol. 59(5):533-5, June 2006.

Delorme E, Droupy S, et al. Transobturator tape (Uratape): a new minimally-invasive procedure to treat female urinary incontinence; European Urology,45:203-7 ,01-Feb-04

Delorme E. Transobturator urethral suspension:  mini-invasive procedure in the treatment of stress urinary inccontinence in women; Prog Urol 2001 Dec; 11(6):1306-13

Demirkesen, O, et al. Are the effectiveness and complication rates of transoburator and tension-free vaginal tape similat?; Türk Üroloji Dergisi: 34(4): 456-462, 2008

Demirkesen, O. Does vaginal anti-incontinence surgery affect sexual satisfaction? A comparison of TVT and Burch –colposuspension.; Int Braz J Urol. 2008 Mar- Apr; 34 (2):214-9

Deng M, Chen G, et al. A Study on In Vitro Degradation Behavior of a Poly(glycolide-co-L-lactide) Monofilament; Acta Biomaterialia,4:1382-91,11-Apr-08

Deng, DY, et al. Presentation and management of major complications of midurethral slings:  are complications under-reported?; Neurourol and Urodyna (2007) 26: 46-52

Deprest J, Zheng F, Konstantinovic M et al (2006) The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J 17:S16–S25.

Deprest, et al.. The need for preclinical research on pelvic floor reconstruction; BJOG 2013; 120:  141-143

DeSouza R, Shapiro A, et al. "Adductor brevis myosistis following transobturator tape procedure: a case report and review of the literature."; Int Urogyn J 2007;18:817-820

Detollenaere, RJ., et al. Short Term Anatomical Results of a Randomized Controlled Non Inferiority Trial Comparing Sacrospinous Hysteropexy and Vaginal Hysterectomy in Treatment of Uterine Prolapse Stage 2 or

Higher2; Int Urogynecol J (2013) 24 (Suppl 1): S1-S152

Deval B and Haab F.. Management of the complications of the synthetic slings.; Current Opinion in Urology

Deval B, Birsan A, et al. Objective and Subjective Cure Rates After Tension-free Vaginal Tape for Treatment of Urinary Incontinence.; Urology,58: 702-706 ,01-Nov-01

Di Piazza L, Piroli Torelli D,et al. Complications in short suburethral sling positioning.; Int Urogyn J 2009;20(Suppl 3):S403-404 IUGA Abst 430

Diallo S, Cour F, et al. Evaluating single-incision slings in female stress urinary incontinence: The usefulness of the CONSORT statement criteria.; Urol 2012;80:535-541

Dietz H, Vancaillie P, Svehla M. Mechanical properties of urogynecologic implant materials. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Oct;14(4):239-43.

Digesu G, Chaliha C, Salvatore S et al: The relationship of vaginal prolapse severity to symptoms and quality of life.  BJOG July 2005 vol. 112:971-976.

Dindo D, Demartines N, Clavien P: Classification of surgical complications: a new proposal with evaluation in a cohort of 6336 patients and results of a survey. Ann Surg. 2004 Aug;240(2):205-13

Diwadkar G, Barber M, Feiner B, et al. Complications and reoperation rates after apical vaginal prolapse surgical repair: a systematic review. Obstet Gynecol. 2009 Feb;113(2 Pt 1):367-73.;

Dobson A, et al. Trans-obturator surgery for stress urinary incontinence:  1-year follow-up of a cohort of 52 women; Int Urogynecol J (2006)  Accepted 6 March 2006

Dora C, DiMaro D, Zobitz, M, Elliott, D:  Time dependent variations in biochemical properties of cadaveric fascia, porcine dermis, porcine small intestine submucosal, polypropylene mesh and autologous fascia in the rabbit model:  Implications for sling surgery.   Journal of Urology Vol. 171, 1970–1973, May 2004.

Drahoradova P, Masata J, et al. Comparative Development of Quality of Life Between TVT and Burch Colposuspension; Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278

Drahoradova P,. Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures.; Med Sci Monit. 2011; 17(2):CR67-72

Drews RC. Polypropylene in the human eye; Am Intra-Occular Implant Soc J 1983 Spring 9:137-142

Duckett J, Baranowski A. Pain after suburethral sling insertion for urinary stress incontinence; Int Urogynecol J (2013) 24:195-201

Duckett JR, Jain S. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU Int 2005;95(1):95–7

DukeMedicine. Alert - Pelvic floor disorders Incontinence and vaginal prolapse; DukeMedicine

Dunn GE, et al. Changed Women:  The Long-Term Impace of Vaginal Mesh Complications; Female Pelvic Med Reconstr Surg 2014;20: 131-136

Dunn, G., Hansen, B., Egger, M., Nygaard, I., Sanchez-Birkeah, A., Hsu, Y., Clark, L. "Changed Women: The Long-Term Impact of Vaginal Mesh Complications." *Female Pelvic Medicine & Reconstructive Surgery* (2014). Volume 20, Number 3.

Duong TH, Taylor D, et al. A Multicenter Study of Vesicovaginal Fistula Formation Following Cystotomy During Hysterectomy for Benign Indications; Felmale Pelvic Med & Reconstruc Surgery (2010)16(2) Supp S5-S43

Dwyer P: Ulf Ulmsten (1938–2004) leader and innovator in urogynaecology. Int Urogynecol J (2004) 15: 221–222.

Dwyer, PL. Editorial The 75% rule:  all stress incontinence procedures are alike; Int Urogynecol J (2011) 22:769-770

Dykorn O, Kulseng-Hanssen S: TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21:1321–1326.

EAU 2009:. Single-incision mid-urethral sling has high cure rate for stress urinary incontinence.; Medscape Mar 31, 2009.

EAU. Guidelines on Surgical Treatment of Urinary Incontinence; Published online 6 November 2012

Ek M, Altman D, Falconer C et al: Effects of anterior trocar guided-transvaginal mesh surgery on lower urinary tract symptoms. Neurourol Urodyn. 2010 Nov;29(8):1419-23

Ek M, Tegeerstedt G, Falconer C et al: Urodynamic assessment of anterior vaginal wall surgery: a randomized comparison between colporraphy and transvaginal mesh. Neurourol Urodyn. 2010 Apr;29(4):527-31.

Eland IA, et al. Attitudinal surgey of volunatry reporting of adverse drug reactions; Br J Clin Pharmacol (1999) 48, 623-627

El-Barky E, El-Shazly A, et al. Tension free vaginal tape versus Burch colposuspension for treatment of stress urinary incontinence.; Int Urol Nephrol. 2005;37(2):277-81

El-Hefnawy AS, Wadie BS, et al. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT?; Int Urogynecol J. 2010 Aug;21(8):947-53

Ellington DR and Richter HE.. Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse; Clincial Obstetrics & Gynecology,56:276-88,01-Jun-13

Elliott DS. Con: mesh in vaginal surgery: do the risks outweigh the benefits? Curr Opin Urol. 2012 Jul;

22(4):276-81.

Elmer C Altman D, Engh M et al: Trocar-guided transvaginal mesh repair of pelvic organ prolapse.  Obstet Gynecol. 2009 Jan;113(1):117-26

Elmer C, Blomgren B, Falconer C et al: Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery.  J Urol. 2009 Mar;181(3):1189-95.

Elmer C, Falconer C, Hallin A et al: Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourol Urodyn. 2012 Apr 19. doi: 10.1002/nau.22231.

Elser, D. New Options for Stress Urinary Incontinence; The Female Patient, Supp. Aug. 2009

Elzevier H, Putter H et al: Female sexual function after surgery for stress urinary incontinence: transobturator suburethral tape vs. tension fre vaginal tape obturator. J Sex Med. 2008 Feb;5(2):400-6. Epub 2007 Nov 27

Endo M, et al. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model; Int Urogynecol J (2014) 25:737-743

Enzelsberger H, Schalupny J, et al. TVT versus TOT - A prospective randomized study for the treatment of female stress urinary incontinence at a followup of 1 year [German].; Geburtsh Frauenheilk 65:506-511

Eschenbach et al:  Prevalence of hydrogen peroxide-producing Lactobacillus species in normal women and women with bacterial vaginosis. J Clin Microbiol. Feb 1989; 27(2): 251–256.

Ethicon, Inc. 2012. Sacrocolpopexy with ARTISYN™ Y-Shaped Mesh, Sales Process; ETH.MESH.08114911 - ETH.MESH.08114934

Falagas M, Velakoulis S, Iavazzo C, et al. Mesh-related infections after pelvic organ prolapse repair surgery. Eur J Obstet Gynecol Reprod Biol. 2007 Oct;134(2):147-56.

Falconer, C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women; Int Urogynecol J (2001) (Suppl 2):  S19-S23

Farrell S, Dempsey T, Geldenhuys L: Histological examination of "fascia" used in colporrhaphy. Obstet Gynecol. 2001 Nov;98(5 Pt 1):794-8

Farrell SA,. The evaluation of stress incontinence prior to primary surgery; J obstet Gynaecol Can 2003;25(4):313-8

Fattah MA, Sivanesan K. Ramsay I. Pringle S. Bjornsson S. How common are tape erosions?  A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU international. 594-598, 2006.

Fatton R, Amblard P, Debodinance P.  Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique)--a case series multicentric study. Int Urogynecol J Pelvic Floor Dysfunct. 2007 Jul;18(7):743-52.

FDA Blue Book.  Device Labeling Guidance #G91-1 (blue book memo) 1991.  last updated 5/09.

FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. http://www.fda.gov/medicaldevices/safety/alertsandnotices/publichealthnotifications/ucm061976.htm

FDA. §801.63 Medical devices; warning statements for devices containing or manufactured with chlorofluorocarbons and other class I ozone-depleting substances; 2014 Food and Drug Administration, HHS §801.63

FDA. FDA's Role and Activities; FDA webpage 4/29/2014

FDA. Surgical mesh for treatment of women with pelvic organ prolapse and stress urinary incontinence; FDA Executive Summary 2011

Feifer A and Corcos J.. The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence.; Int Urogynecol J (2007) 18:1087-1095

Feiner B and Maher C.. Vaginal mesh contraction: definition, clinical presentation, and management.; Obstetrics & Gynecology,115:325-30 ,01-Feb-10

Female Urology, Urogynecology and Voiding Dysfunction. Edited by Vasavada, Appell, Sand, Raz.  2005 Edition.

Feng CL, Chin HY, Wang KH.. Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients.; Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008-0658-z. Epub 2008 May 31.

Feola A, Moalli PA, et al. Stress-Shielding the impact of Mesh Stiffness on Vaginal Function; Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110

Feola A, Moalli P et al:  Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. Int Urogynecol J (2013) 24:559–564.

Feola, A. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh; BJOG An International Journal of Obstetrics and Gynaecology 2013

Firoozi F and Goldman HB.. Pure transvaginal excision of mesh erosion involving the bladder; The International Urogynecology Journal,,04-Apr-13

Firoozi F, Goldman H. Transvaginal excision of mesh erosion involving the bladder after mesh placement using a prolapse kit - a novel technique. Urology. 2010 Jan;75(1):203-6

Fischer A, Fink T, et al. Comparison of retropubic and outside-in transobturator sling systems for the cure of female genuine stress urinary incontinence; European Urology,48:799-804,15-Aug-05

Fisher H, Lotze P: Nerve injury locations during retropubic sling procedures. Int Urogynecol J (2011) 22:439–441.

Flam F, Boijsen M, and Lind F.. Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen.; Int Urogynecol J (2009) 20:113-115

Fletcher AP. Spontaneous adverse drug reaction reporting vs event monitoring: a comparison; J Royal Society Med (1991) 84: 341-344

Flock F, Reich A, et al. Hemorrhagic complications associated with tension-free vaginal tape procedure.; Obstetrics & Gynecology,104:989-94,01-Nov-04

Flood CG, et al. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles; Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4

Food and Drug Administration (FDA).. FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence.; Obstetrics and Gynecology Devices Advisory Committee Meeting,, 9/8/2011

Food and Drug Administration (FDA).. FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse.; 40737

Foon R, Toozs-Hobson P, Latthe P. Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications. Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1697-706.

Foote J, et al. Referral Patterns and Complications of Midurethral Slings; Abstract 843

Ford, et al. Mid-urethral sling operations for stress urinary incontinence in women. 2015 The Cochrane Collaboration.

Freeman R, Holmes D, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi-centre randomised controlled trial; Int Urogynecol J. 2011 Mar;22(3):279-86

Frenkl TL, Rackley RR, et al. Management of Iatrotgenic Foreign Bodies of the Bladder and Urethra Following Pelvic Floor Surgery; Neuro and Urodynam (2008)27:491-495

Funk MJ, Siddiqui NY, et al. Long-term Outcomes After Stress Urinary Incontinence Surgery; Obstetrics & Gynecology,120:83-90,01-Jul-12

Gabriel B, Rubod C, Brieu M, Dedet B, de Landsheere L, Delmas V, Cosson M. Vagina, abdominal skin, and aponeurosis: do they have similar biomechanical properties? Int Urogynecol J. 2011 Jan;22(1):23-7. Epub 2010 Aug 27.)

Galloway N, Davies N, Stephenson TP. The complications of colposuspension. Br J Urol 1987;60:122–124.

Gamble T, et al. Predicting persistent dstrusor overactivity after sling procedures; Int Urogynecol J (2008) 19 (Suppl 1): S64-S65

Gangam N, Kanee A: Retroperitoneal hemorrhage after a vaginal mesh prolapse procedure. Obstet Gynecol. 2007 Aug;110(2 Pt 2):463-4.

Ganj F, Ibeanu O, Bedestani A et al: Complication of transvaginal monofilament polypropylene mesh in POP repair. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Aug;20(8):919-25. Epub 2009 Apr 7.

GAO. Medical Devices FDA Should Take Steps to Ensure That High-Risk Device Types Are Approved through the Most Stringent Premarket Review Process; GAO Report to Congressional Addressees January 2009

Garber, AM. Modernizing Device Regulation; N Engl J Med (2010) 362:13: 1161-1163

Garcia M, Ruiz V, Godoy A, et al:  Differences in polypropylene shrinkage depending on mesh position in an experimental study.  American Journal of Surgery Vol 193, Issue 4, April 2007, p538-542

Gauruder-Burmester A, Koutouzidou P et al: Effect of vaginal polypropylene mesh implants on sexual function. Eur J Obstet Gynecol Reprod Biol. 2009 Jan;142(1):76-80.

Gebhart JB, Dixon DA, et al. Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence; The International Urogynecology Journal,19:1075-9,28-Feb-08

Geoffrion R, et al. Closing the Chapter on Obtape:  a case report of delayed thigh abscess and a literature reivew; J Obstet Gynaecol Can 2008; 30(2): 143-147

Gerstenbluth, RE., et al. Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling; J Urol. 2003, Aug; 170 (2 Pt 1): 525-6

Ghadimi BM, Langer C, Becker H (2002) The carcinogenic potential of biomaterials in hernia surgery. Chirurg 73(8):833–837.

Ghezzi F, Serati M, Cromi A, Uccella S, Triacca P, Bolis P. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J Pelvic Floor Dysfunct. 2006 Jan;17(1):54-9. Epub 2005 Jun 23

Gilberti C, et al. Transobturator Tape for Treatment of Female Stress Urinary Incontinence: Objective and Subjective Results After a Mean Follow-up of Two Years.; Urology 2007;69:703-707

Goldman, Howard B. *Complications of Female Incontinence and Pelvic Reconstructive Surgery*. Humana Press, 2013.

Gomelsky A, et al. Biocompatibility Assessment of synthetic sling materials for female stress urinary incontinence; J Uro (2007)178:1171-1181

Greca FH. The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the

repair of abdominal defects. Experimental study in dogs.; Hernia. (2001); 5: 59-64.

Green J, Buencamino D, et al. A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence; Presented at the 35th Annual Meeting of the International Continence Society, 28th August-2nd September 2005, Montreal, Canada.

Greenwald D, Shumway S, et al. Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation; J Surg Research 1994; 56:372-377

Gristina, A.G.. (1987).  Biomaterial-centered infection: microbial adhesion versus tissue integration.; Science, 237:1588-1595.

Groah S et al:  Excess  risk of bladder cancer in spinal cord injury: evidence for an association between indwelling catheter use and bladder cancer. Arch Phys Med Rehabil. 2002 Mar;83(3):346-51.

Groutz A, Cohen A, et al. The safety and efficacy of the ""inside-out"" trans-obturator TVT in elderly versus younger stress-incontinent women: a prospective study of 353 consecutive patients.; Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976.

Groutz A, Levin I, Gold R, et al. """Inside-out"" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair."; Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25.

Groutz A, Rosen G, Gold R, et al. Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure.; J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5.

Guerrero KL, Emery SJ, et al. "A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women "; BJOG 2010 Nov;117(12):1493-502.

Guidoin R, Chakfe N. Aneurysmal Deteroration of Arterial Substitutes; Current Therapy in Vascular Surgery 2: 324-328

Gurshumov EL. Mapper AS. Siercki AR. Small bowel perforation in a hernia sac after TVT placement at the time of Colpocleisis. Int Urogynecol J, July 2009.

Haferkamp, A., et al. Urethral Erosion of Tension-Free Vaginal Tape; J Urol. 2002;167(1): 250

Halaska, M., Maxova, K., Sottner, O., Svabik, K., Mlcoch, M., Kolarik, D., Mama, I., Krofta, L., Halaska, M. A multicenter, randized prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. American Journal of Obstetrics and Gynecology; 2012

Hamilton B, McCrery R: Dyspareunia and mesh erosion after vaginal mesh placement with a kit procedure. Obstet Gynecol 2008, 4:969-975

Hammad FT, et al. Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian

Surgey; Eur Urol 47 (2005) 641-647

Hammad FT. TVT can also cause urethral diverticulum . International Urogynecological Journal . 18:467-469, 2007.

Hammett J, et al. Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery2; Int Urogynecol J (2014) 25:465-470

Han H, Shukiman I, Lee L (2007) TVT SECUR in treating female stress urinary incontinence: early experience. Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S184–S185.

Han WHC.. Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract).; International Urogynecology Journal and Pelvic Floor Dysfunction

Handa VL, et al. Banked human fascia lata for the suburethral sling procedure:  a preliminary report; Obstet Gynecol 88(6): 1045-9 1996 Dec

Hansen BL, et al. Long-Term Follow-up of Treatment for Synthetic Mesh Complications; Female Pelvic Med Reconstr Surg 2014;20: 126-130

Harding CK, et al. A prospective study of surgeon and patient-perceived outcome following transobturator tape insertion for treatment of urodynamic stress incontinence; Br J Med and Surg Urol (2009) 2, 197-201

Hartung DM, et al. Reporting Discrepancies between clinicaltrials.gov results database and peer-reviewed publications; Ann Intern Med 2014;160:477-483

Hassan MF, et al. Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months:  a randomized controlled trial; Open J Obstet and Gynecol, 2014, 4, 169-175

Hawker et al:  Measures of Adult Pain.  Arthritis Care & Research. Vol. 63, No. S11, November 2011, pp S240 –S252

Haylen, BT, et al. An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic fl; Neurourology and Urodynamics,30:2-12,01-Jan-11

Hay-Smith J, Berghmans B, Burgio K, et al. Adult Conservative Management. In: Abrams P, Cardozo L, Khoury S, Wein A, editors. Incontinence; 4th International Consultation on Incontinence; Paris: Health Publication Ltd; 2009. pp. 1025–1120.

Hazell L, et al. Under-reporting of adverse drug reactions a systematic review; Drug Safety 2006; 29(5) 385-396

Hazenwinkel M, Hinoul P et al: Persistent groin pain following a transobturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Mar;20(3):363-5. Epub 2008 Sep 4.

Health Canada. Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh _ NewsInferno; http://www.newsinfero.com/health-canada-warns

Heesakkers JP. Vierhout ME. Some complications of tension-free midurethral tapes for the treatment of stress incontinence in women. Ned Tijdschr Geneeskd. 151(24):1361-6, June 2007.

Heinonen, P.. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome; International Journal of Urology (2012) 19, 1003-1009

Heise, CP, et al. Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy?; J Am Coll Surg.  1998 Nov; 187(5): 514-8

Heniford, B.T.. """The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair"""; Video produced by Ethicon. 2007

Herbertsson G, Iosif CS. Surgical results and urodynamic studies 10 years after retropubic colporurethropexy. Acta Obstet Gynecol Scand 1993;72:298–301.

Hernádez-Gascón B, et al. Mechanical behaviour of synthetic surgical meshes:  Finite element simulation of the herniated abdominal wall; Acta Biomaterialia 7 (2011) 3905-3913

Hilger W, Walter A, Zobitz M et al: Histological and biomechanical evaluation of implanted graft materials in a rabbit vaginal and abdominal model. Am J Obstet Gynecol 2006; 195:1826-31.

Hilton P. Long-term follow-up studies in pelvic floor dysfunction:  the Holy Grail or a realistic aim?; BJOG 2008; 115: 135-143

Hilton, P., et al. Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape; BJOG (2003) 110: 79-82

Hiltunen R, Takala, T, Heiskanen E et al: Low-weight polypropylene mesh for anterior vaginal wall prolapse: a randomized controlled trial. Obstet Gynecol. 2007 Aug;110(2 Pt 2):455-62.

Hines, Jonas Zajac, et al.. Left to Their Own Devices:  Breakdowns in United States Medical Device Premarket Review; PLOS Med 7(7): e1000280 July 13, 2010

Hinoul P, Bonnet P, Krofta L,et al. An anatomic comparison of the original versus a modified inside-out transobturator procedure; Int.Urogynecol J(2011) 22(8) 997-1004

Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence; J Urology 2011 (185): 1356-1362

Hinoul P, et al. TVT obturator system versus TVT secur: arandomized controlled trial, short term results; Int Urogynecol J (2009) 20:S213

Hinoul P, Ombelet W, Matthe P et al:  A prospective study to evaluate the anatomic and functional outcome

of a transobturator mesh kit (Prolift Anterior) for symptomatic cystocele repair. J Minim Invasive Gynecol 2008;15(5):615-620.

Hinoul P, Roovers JP, et al. Surgical management of urinary stress incontinence in women: A historical and clinical overview.; Eur J Obstet Gyn Reprod Biol 2009;145:219-225

Hinoul P, Vanormelingen L et al: Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J Pelvic Floor Dysfunction 2007;18:1201-6.

Hogston P. Single surgeon experience with 125 trans-obturator sling procedures; Int Urogynecol J (2011) 22 (Suppl 3) S1947

Hokenstad ED, et al. Health-related quality of life and outcomes after surgical treatment of complications from vaginally placed mesh; Female Pelvic Med Reconstr Surg 2015;21:  176-180

Holmgren, C. Quality of life after tension-free vaginal tape surgery for female stress incontinence; Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137

Hong MK, Liao CY, et al. Internal Pudendal Artery Injury during Prolapse Surgery Using Nonanchored Meesh; J Min Invas Gynecol (2011) 18, 678-681

Hota L, Hanaway K et al: TVT-Secur (Hammock) versus TVT-Obturator: A randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg. 2012 ; 18(1): 41–45

Hou JC, et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only; The Journal of Urology Vol 192, 856-860, September 2014

Howden NS, Zyczynski HM, et al. Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes; The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06

Hsiao SM, et al. Sequential comparisons of postoperative urodynamic changes between retropubic and transobturator midurethral tape procedures; World J Urol 2008 Dec;26(6):643-8

Hubka P, Masata J et al:  Anatomical relationship and fixation of tension free vaginal tape Secur. Int Urogynecol J (2009) 20:681–688

Hubka P, Masata J, Nanka O, et al. Possible complications of the TVT-S vaginal tape in the H-position.; ICS Abstract #286,,00-Jan-00

Hubka P, Nanka O et al:  TVT-S in the U-position--Anatomical study. Int Urogynecol J (2011) 22:241–246.

Hubka P, Svabik K et al: A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure: two cases of contact of TVT-S with the corona mortis during cadaver study. Int Urogynecol J (2010) 21:1179–1180.

Huffaker RK. Yandell PM. Shull BL. Tension-free vaginal tape bowel perforation. Int Urogynecol Journal, 2009.

Hurtado EA, Appell RA. Management of complications arising from transvaginal mesh kit procedures: a tertiary referral center's experience; Int Urogynecol J (2009) 20:11-17

Iakovlev V, et al. Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications  Mesh Is Not Inert; ICS Abstract 228, 2014

Iakovlev V, Guelcher S, et al. In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades; Virchows Arch (2014) 465 (Suppl 1): S35

Iakovlev V, Mekel G, Blaivas J. Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh Is Not Inert; ICS.org abst 228  Study St Michael's Hospital, Univ. Toronto

Iakovlev V. Explanted surgical meshes: what pathologists and industry failed to do for 50 years; Virchows Arch (2014) 465 (Suppl 1):S1-S379

Iakovlev VV, Carey ET, Steege J. Pathology of Explanted Transvaginal Meshes2; Accepted Abstract

Iakovlev VV, et al. Pathology of Explanted Transvaginal Meshes; Int J Med Health Pharmaceu and Biomedical Engineering 2014, (8)9: 510-513

Iakovlev, V., et al. OFP-13-001 In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades; Virchows Arch (2014) 465 (Suppl 1): S35

ICS. ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee; 42198

Iglesia C, Sokol A, Sokol E, et al. Vaginal mesh for prolapse: a randomized controlled trial.  Obstet Gynecol. 2010 Aug;116(2 Pt 1):293-303.

Iglesia CB, et al. The use of mesh in gynecologic surgery; Int Urogynecol J (1997)8:105-115

Iglesia CB. Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making; The Journal of American Medical Association,309:2045-6,15-May-13

Iglesia, CB. Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases; OBG Management 2013; 25: 24-25

Ignjatovic I, Stosic D: Retrovesical haematoma after anterior Prolift procedure for cystocele correction. Int Urogynecol J Pelvic Floor Dysfunct. 2007 Dec;18(12):1495-7. Epub 2007 Jun 29.

IUGA. Stress Urinary Incontinence A Guide for Women; IUGA 2011

Jaburek L, Jaburkova J, et al. Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks; Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech

Republic,155:75-7,01-Mar-11

Jacquetin B, Caquant F, Collinet P: Prolene Soft Mesh for POP surgical treatment - a prospective study of 264 patients. (ABSTRACT ONLY)

Jacquetin B, Fatton B, Rosenthal C et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J. 2010 Dec;21(12):1455-62.

Jacquetin B, Cosson M, Lucente V et al: Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse-one year results of 175 patients. (Abstract #291: Presentation International Continence Society 2006).

Jacquetin B, Cosson M: Complications of vaginal mesh: our experience. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Aug;20(8):893-6.

Jallah, Z., et al. The impact of prolapse mesh on vaginal smooth muscle structure and fuction. 2015 Royal College of Obstetricians and Gynaecologists.

Jeffery S, Nieuwoudt A: Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. a retrospective cohort study. Int Urogynecol J. 2012 Apr 20. Epub ahead of print.

Jelovsek JE, Barber MD, et al. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up; BJOG,115:219-25; discussion 225,01-Jan-08

Jha S. Radley S. Farkas A. Jones G. The impact of TVT on sexual function. Int Urogynecol Journal 20: 165-169, 2009

Jha, Swati. Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis; J Sex Med 2012; 9: 34-43

Jia X, Glazener C, Mowatt G, et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systemic review and meta-analysis. BJOG 2008 Oct;115(11):1350-61.

Joint Meeting of the International Continence Society and the International Urogynecological Association August 23-27, 2010 Toronto, Canada. Poster Presentation.

Jones K, Moalli P et al: Tensile Properties of Commonly used prolapse meshes. Int Urogynecol J Pelvic Floor Dysfunct. 2009 July ; 20(7): 847–853.

Jongebloed, WL, et al.. Degradation of Polypropylene in the Human Eye: A Sem-Study; Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986

Jonsson Funk M, Siddiqui NY, et al. Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors; Am J Obstet Gynecol 2013; 208:73.e1-7

Julia JJ, et al. Long term experinece in 72 patients with the Advantage® sling system;

| |
|---|
| www.bostonscientific.com/gynecology |
| Julian TM.. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall.; The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 |
| Jun KK, Oh S, et al; Long-term clinical outcomes of the tension-free vaginal tape procedure for the treatment of stress urinary incontinence in elderly women over 65. Korean J Urol. 2012 Mar;53(3):184-8. doi: 10.4111/kju.2012.53.3.184. Epub 2012 Mar 19. |
| Jung HC, Kim JY, Lim HS, et al.. Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure.; J Korean Med Sci. (2007); 22: 497-501. |
| Junge, K., Rosch, R. Klinge, U.et a. Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis.; Hernia (2006)10: 309-315. |
| Kaelin-Gambirasio I, Jacob S,et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up.; BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. |
| Kane AR, et al. Midurethral Slings for Stress Urinary Incontinence; Clinical Obstetrics and Gynecol (2008) 51(1): 124-134 |
| Kang D., et al. MP75-16 Patient Quality of Life AFter Removal of Vaginal Mesh; Urology J Vol 191, No. 4S e879 |
| Karateke A, Haliloglu B, Cam C, Sakalli M.  Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomised study. Aust N Z J Obstet Gynaecol. 2009 Feb;49(1):99-105. |
| Karram M, Lucente V, Khandwala S, Nilsson C, Artibani W, Dmochowski R (2007) An evaluation of the Gynecare TVT Secur system (tension-free support for incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S3 |
| Karram MM, Segal JL, et al. Complications and untoward effects of the tension-free vaginal tape procedure.; Obstetrics and Gynecology,101:929-32. ,01-May-03 |
| Karsenty G, et a. Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence; Int Urogynecol J 2007;18:207- 221 |
| Kasturi S, Diaz S, McDermott C et al: De novo stress urinary incontinence after negative prolapse reduction stress testing for total vaginal mesh procedures: incidence and risk factors. Am J Obstet Gynecol. 2011 Nov;205(5):487.e1-4. Epub 2011 Jul 20. . |
| Katz, S.. Bacterial adherence to surgical sutures: a possible factor in suture induced infections.; Ann Surg, 194:35-41 |
| Kavvadias T, Klinge U, Schuessler. "Ch. 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence"; Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, |

2010, pp. 439-444

Kennelly MJ, et al. Prospective evaluation of a single incision sling for stress urinary incontinence; J Urology (2010)184: 604-609

Kessler, D: Introducing a New Approach to Reporting Medication and Device Adverse Effects and Product Problems: JAMA, June 2, 1993 – Volume 269, No 21

Khandwala S, Jayachandran C et al: Experience with TVT-Secur sling for stress urinary incontinence: a 141 case analysis. Int Urogynecol J (2010) 21:767–772.

Khandwala S, Jayachandran C: Transvaginal mesh surgery for pelvic organ prolapse--Prolift + M: a prospective clinical trial. Int Urogynecol J. 2011 Nov;22(11):1405-11

Khandwala S, Lucent V, et al. Preliminary Results of Peri-Operative and 3-Month Outcomes From a World-Wide Observational Registry of Tension-Free Vaginal Tapes in Women with Stress Urinary Incontinence; ICS Abstract 493

Khanuengkitkong S, et al. Delayed vaginal and urethral mesh exposure:  10 years after TVT surgery; Int Urogynecol J (2013) 24: 519-521

Killingsworth LB. Wheeler TL. Burgio KL . Martirosian TE. Redden DT. Richter HE. One year outcomes of tension free vaginal tape (TVT) mid- urethral slings in overweight and obese women . Int Urogynecol Journal 20: 1103-1108, 2009.

Kim J, Na Y, Lee J, Seo J. et al.. Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence.; V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444

Kim JY, Jung HC, Moon KH, et al. Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence.; European Urology Supplement

Kim Y, Kim S, Kim W et al: Acute and serious myositis with abscess in thigh muscle after transobturator tape implantation. Int Neurourol J. 2010 Oct;14(3):182-5. Epub 2010 Oct 31.

King AB, Wolters JP, Klausner AP, Rapp DE.  Vaginal Symptoms and Sexual Function After Tension-free Vaginal Tape-obturator Placement: Minimum 12-Month Follow-up. Urology. 2013 Jan;81(1):50-4. Epub 2012 Nov 30.

Kjolhede, Preben. Long-term efficacy of Burch colposuspension: a 14 year follow-up study; Acta Obstet Gynecol Scand 2005: 84:767-772

Kjolhede, Preben. Prognostic factors and long-term results of the Burch colposuspension; Acta Obstet Gynecol Scand 1994; 73: 642-64

Klein-Patel M, et al. Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110

Klinge U, et al. High structural stability of textile implants prevents pore collapse and preserves effective porosity at strain; BioMed Research Internal (2015) Art ID 953209; 1-7

Klinge U, Klosterhalfen B, Muller M et al:  Foreign body reaction to meshes used for the repair of abdominal wall hernias. Eur J Surg. 1999 Jul;165(7):665-73.

Klinge U, Klosterhalfen M, Muller A et al:  Shrinking of polypropylene mesh in vivo: an experiment study in dogs.  European Journal of Surgery Volume 164, Issue 12, pages 965–969, December 1998.

Klinge U, Klosterhalfen M: Modified classification of surgical meshes for hernia repair based on the analysis of 1,000 explanted meshes. Hernia. 2012 Jun;16(3):251-8. Epub 2012 May 5.

Klinge U, Park J, Klosterhalfen B: The ideal mesh? Pathobiology 2013;80:169–175.

Klinge, U., et al. Do Multifilament Alloplastic Meshes Increase the Infection Rate?  Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model; J Biomed Mater Res 2002; 63:765-771

Klinge, U., et al. Shrinking of Polyproplene Mesh In Vivo:  An Experimental Study in Dogs; Eur J Surg. 1998: 164; 965-969

Klinge, U., Koch, A., Weyhe, D., Nicolo, E., Bendavid, R. and Fiebeler, A. (2014) Bias-Variation Dilemma Challenges Clinical Trials: Inherent Limitations of Randomized Controlled Trials and Meta-Analyses Comparing Hernia
Therapies. International Journal of Clinical Medicine, 5, 778-789.
http://dx.doi.org/10.4236/ijcm.2014.513105

Klosterhalfen B, Junge K, Klinge W. The lightweight and large porous mesh concepts for hernia repair. Expert Rev Med Devices. 2005 Jan;2(1):103-17.

Klosterhalfen B, Klinge U, Schumpelick V (2001) Carcinogenicity of implantable biomaterials. In: Bendavid R (ed) Abdominal Wall Hernias: principles and management. Springer, New York, pp 235–236.

Klosterhalfen B, Klinge U: Retrieval study at 623 human mesh explants made of polypropylene - impact of mesh class and indication for mesh removal on tissue reaction. J Biomed Mater Res B Appl Biomater. 2013 May 19. doi: 10.1002/jbmm.32958. [Epub ahead of print].

Klosterhalfen B, Klinge W, Hermanns B et al: Pathology of traditional surgical nets for hernia repair after long-term implantation in humans. [Abstract]  Chirurg 2000;71:43-51.

Klosterhalfen B, Klinge W, Schumpelick V: Functional and morphological evaluation of different polypropylene-mesh modifications for abdominal wall repair. Biomaterials. 1998 Dec;19(24):2235-46.

Klutke C, Siegel S, Carlin B, et al:  Urinary retention after tension free vaginal tape procedure: incidence and treatment. Urology. 2001 Nov;58(5):697-701.

Kobashi KC. Management of Erosion of Graft Materials in Pelvic Floor Reconstruction; The Scientific World

J (2009) 9, 32-26

Kobashi, K, et al. Erosion of Woven Polyester Pubovaginal Sling; The Journal of Urology, Vol. 162, 2070-72 (Dec 1999)

Kobashi, K, et al. Management of Vaginal Erosion of Polypropylene Mesh Slings; The Journal of Urology, Vol. 169, 2242-2243 (June 2003)

Koch YK, Zimmern P, A critical overview of the evidence base for the contemporary surgical management of stress incontinence, Current Opinion in Urology, 2008 Jul; 18 (4): 370-6.

Kociszewski J. Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery; Neurourol Urodynam. 27.6 (2008): 485-490

Koelbl H, Halaska M, et al. Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence.; Neurourol Urodyn 22 (2003): 327.

Kölle D, Tamussino K, Hanzal E, et al. Bleeding complications with the tension-free vaginal tape operation. Am J Obstet Gynecol. 2005;193:2045–9.

Kondo A, Isobe Y, Kimura K, et al. Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence.; J Obstet Gynaecol Res. 2006 Dec;32(6):539-44.

Koo et al: Pelvic Congestion Syndrome and pelvic varicosities. Tech Vasc Interv Radiol. 2014 Jun;17(2):90-5.

Koops, S, et al. What determines a successful tension-free vatinal tape? A prospective multicenter cohort study: Results from The Netherlands TVT database; Am J Obstet Gynecol (2006) 194. 65-74

Krambeck A, Dora C, Elliott D. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model. Urology. 2006 May;67(5):1105-10.

Krause H, Bennett M, Forwood M. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1677-81

Krause H, Galloway S, Khoo S et al: Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol. 2006 Feb;46(1):42-5.

Krauth JS, Rasoamiaramanana H, et al. Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans-obturator route and a new tape (I-STOP): a multi-centre experiment involving 604 cases; European Urology

Krlin R, Murphy A, Goldman H: Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse. Curr Opin Urol. 2012 May 19. [Epub ahead of print]

Krofta L, et al. TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence Prospective

Randomized Trial.; Int Urogynecol J 2010;21:141-148

Krofta L, Feyereisl J et al: TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785

Kruger J, Dunning D:  Unskilled and unaware of it: How difficulties in recognizing one's own incompetence lead to inflated self-assessments.  J Pers Soc Psychol 1999 Dec;77(6):1121-34.

Kuhn A, Burkhard F, et al; Sexual function after suburethral sling removal for dyspareunia. Surg Endosc. 2009 Apr;23(4):765-8

Kuo HC.. Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence; The Journal of Urology,65:163-8,01-Jan-01

Kuuva N and Nilsson CG.. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure; Acta Obstetricia et Gynecologica Scandinavica ,81:72-7,01-Jan-02

Kuuva, N, et al.. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women; Acta Obstetricia Gynecologica Scandanavica 2006(85: 4 482-87)

Kwon S, Latchamsetty K et al:  Inflammatory myofibroblastic tumor of the urinary tract following a TVT. Female Pelvic Med Reconstr Surg. 2012 Jul-Aug;18(4):249-51

Kwon SY, Latchamsetty KC, et al. Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT; Female Pelvic Medicine & Recontructive Surgery,18:249-51,01-Jul-12

L. Velemir, B. Fatton, B. Jacquetin: Mesh shrinkage: How to asses, how to prevent, how to manage. IUGA Como, Italy June 16-20, 2009

Labrie J, van der Graaf Y,et al. Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s; BMC Women's Health 2009;9:24-32

Landsheere L, Ismail S, Lucot J et al: Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up.  Am J Obstet Gynecol. 2012 Jan;206(1):83.e1-7.

Langer et al:  Long-Term (10-15 years) follow-up after Burch colposuspension for urinary stress incontinence. Int urogynecol J. Pelvic Floor Dysfunction.   2001;12(5):323-6; discussion 326-7.

Lapitan MC, Cody JD, and et al. Open retropubic colposuspension for urinary incontinence in women.; Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09

Larsson PG, Teleman P, Persson J (2010) A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure. Int Urogynecol J Pelvic Floor Dysfunct doi:10.1007/s00192-010-1103-7

LaSala C, Schimpf M: Occurrence of Postoperative hematomas after prolapse repair using a mesh

augmentation system. Obstet Gynecol. 2007 Feb;109(2 Pt2):569-72.

Latthe PM, Foon R, and Toozs-Hobso. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications; BJOG 2007; 114:522-531

Latthe PM, Singh P, Foon R, et al. Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials.; BJUI 2009; 106:68-76

Laurikainen E, Valpas A, Kivelä A, Kalliola T, Rinne K, Takala T, Nilsson CG:  Retropubic compared with transobturator tape placement in treatment of urinary incontinence: arandomized controlled trial.  Obstet Gynecol. 2007 Jan;109(1):4-11.

Lawndy S, Withagen M, Kluivers et al: Between hope and fear: patient's expectations prior to pelvic organ prolapse surgery.  Int Urogynecol J (2011) 22:1159-1163.

Lee D, Bacsu C, et al. Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes; Expert Rev. Med Devices Early online 1-16 (2014)

Lee D, Dillon B, Lemack G, et al. "Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible?"; Urology 81: 43-49, 2013

Lee KS, Choo MS, Lee YS, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of femals stress urinary incontinence; Int Urogynecol J. (2008) 19:577-582.

Lee KS, Han DH, Choi YS, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up.; J Urology (2007) 177: 214-218

Letouzey V, Deffieux X, Gervaise A et al:  Transvaginal cystocele repair using a tension-free polypropylene mesh: more than 5 years of follow-up. Eur J Obstet Gynecol Reprod Biol. 2010 Jul;151(1):101-5.

Levin I, Groutz A, Gold R, et al. Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients.; Neurology and Urodynamics ,23:7-9,01-Jan-04

Levy, B., et al. Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair; OBG Management Supp.Sept. 2007; S1-S12

Li B, Zhu L, Lang J, Fan R,et al. Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence:  7-Year Follow-up in China; J Min Invas Gynecol 2012; 19(2):201-205

Li X, et al.. Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh; J Mechanical Behavior Biomedical Materials (2014) 48-55

Liang R, Abramowitch S, et al. Vaginal Degeneration Following Implantation of Synthetic Mesh With

Increased Stiffness; BJOG (2013); 120(2): 233-243

Liang R, et al. Impact of prolapse meshes on the metabolismof vaginal extracellular matrix in rhesusmacaque; Am J Obstet Gynecol 2015;212:174.e1-7.

Liang R, et al. Increasing stiffness of synthetic mesh negatively impacts vaginal connective tissue; Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110

Liapis A, Bakas et al: Tension-free vaginal tape for elderly women with stress urinary incontinence. International Journal of Gynecology & Obstetrics Volume 1, Pages 48-51, January 2006.

Liapis A, Bakas G: Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185–190

Liapis A, Bakas P, et al. Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence.; International Journal of Gynecology & Obstetrics (2006) 92, 48-51

Liapis A, Bakas P, Giner M, et al. Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence; Gynecol Obstetric Invest 62:160-164

Liapis A. Bakas P. Creatsas G. Long term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7- year follow up. Int Urogynecol J 19: 1509-1512, 2008.

Liebert T, Chartoff R, Costgrove S. Subcutaneous Implants of Polypropylene Filaments. J.Biomed. Mater. Res. 1976; 10:939-951, Williams D. Review Biodegradation of surgical polymers. Journal of Materials Science. 1982; 17:1233-1246

Lim J, Cornish A et al: Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG. 2006 Nov;113(11):1315-20.

Lim YN, et al. Do the Advantage slings work as well as the tension-free vaginal tapes?; Int Urogynecol J (2010) 21:1157-1162

Lim YN, Muller R, et al. "Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial."; Australian and New Zealand Journal of Obstetrics and Gynaecology,45:52-9,24-Feb-05

Lin A, Wang et al:  In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol. 2005 Mar;173(3):894-7.

Lindstrom D, Sadr Azodi O, Wladis A, et al. Effects of a perioperative smoking cessation intervention on postoperative complications: A randomized trial. Ann Surg 2008;248:739–45.

Lisa Rogo-Gupta, Shlomo Raz. "Pain Complications of Mesh Surgery." Goldman, Howard B. *Complications of Female Incontinence and Pelvic Reconstructive Surgery*. Human Press, 2013. 87-105.

Litwiller JP, et al. Effect of lithotomy positions on strain of the obturator and lateral femoral cutaneous nerves; Clin Anat 2004 Jan; 17(1): 45-9

Litwiller, SE et al. Presentation Number: Poster 109  Long term efficacy and safety of the Obtryxtm (Boston Scientific Corp.) sling for treatment of stress urinary incontinence in a community setting:  an analysis of outcomes and quality of life; J Pelvic Med & Surg (2009) 12(5) 353

Liu PE, Su CH, Lau HH, et al. Outcome of tension-free obturator tape procedures in obese and overweight women.; Int Urogynecol J. 2011 Mar;22(3):259-63. doi: 10.1007/s00192-010-1311-1. Epub 2010 Nov 12.

Lopes E, Lemos N, Carramao S et al: Transvaginal polypropylene mesh versus  sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J. 2010 Apr;21(4):389-94.

Lord HE, Taylor JD, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence.; BJU International,98:367-76 (2006)

Lose G, et al:  Pad-weighing test performed with standardized bladder volume. Urology. 1988 Jul;32(1):78-80.

Lowder JL, Park AJ, Ellison R et al. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet Gynecol. 2008 Jan;111(1):152-7.

Lowman J, Woodman P et al: Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol. 2008 May;198(5):561.e1-4

Lowman JK, Woodman PJ, Nosti PA, et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol. 2008;198:561.e1–561.e4.

Lowry, F. EAU 2009 Single-incision mid-urethral sling has high cure rate for stress urinary incontinence; Medscape.  Mar 31, 2009

Lucas M, Emery S, Alan W, et al. Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract).; Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004.

Lucas, M, Bosch, R, et al.. EAU Guidelines on Surgical Treatment of Urinary Incontinence; European Urology 62 (2012) 1118-1129

Lucente V, Jacquetin B, Miller D, et al: Tranvaginal Mesh (TVM) An innovative approach to placing synthetic mesh transvaginally for surgical correction of pelvic support defects--perioperative safety results. (abstract and video submission only)

Lucente V, Hale D, Miller D et al: A clinical assessment of Gynemesh PS for the repair of pelvic organ prolapse (POP). (Poster presentation only)

Lucente V, Miller D, Babin B: Prospective clinical assessment of the Total Vaginal Mesh (TVM) technique for treatment of pelvic organ prolapse (POP)  6 &12 month results. (ABSTRACT ONLY)

Lucente V, Molden, S, Barker, M, Karram, M, Point-Counterpoint: Transvaginal Placement of Synthetic Grafts to repair Pelvic Organ Prolapse, Current Bladder Dysfunction Reports, 2008.

Lucioni A, Rapp D, Gong E et al:  The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. Can J Urol. 2008 Apr;15(2):4004-8.

Mahdy A. Elmissiry M. Ghoniem GM. Urethral diverticulum after tension-free vaginal tape procedure: case report. Urology 72(2): 461.e5-461.e6, 2008.

Maher C, Feiner B, Baessier K, et al. Surgical management of pelvic organ prolapse in women.  The updated summary version Cochrane review.  Int Urogynecol J. 2011 Nov;22(11):1445-57. Epub 2011 Sep 17.

Maher C, Qatawneh A, et al. Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial.; Neurourol Urodyn 2004; 23:433-434

Mahmoud, W.M., Vieth, R.F., et al.. Migration of bacteria along synthetic polymeric fibers.; J Biomater Sci Polym Ed, 4(6):567-578

Mamy L, Letouzey V, Lavigne J et al: Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J. 2011 Jan;22(1):47-52.

Mansoor A, Védrine N et al. Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract).; Neurourology and Urodynamics 22.5 (2003): 88-88.

Marchionni M, Bracco G, Checcucci V: True incidence of vaginal vault prolapse.  Thirteen years of experience. J Reprod Med. 1999 Aug;44(8):679-84.

Marcus-Braun N, Bourret A, et al. Persistent pelvic pain following transvaginal mesh surgery:  a cause for mesh removal; Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228

Marcus-Braun N, von Theobald P. Mesh removal following transvaginal mesh placement: a case series of 104 operations.; Int Urogynecol J (2010) 21:423-430

Marguilies R, Lewicky C, Dee F et al: Complications requiring reoperation following vaginal mesh kit procedures for prolapse. Am J Obstet Gynecol 2008; 199:678.e1-678.e4.

Margulis V, Defreitas G, Zimmern PE. Urinary retention after tension-free vaginal tape procedure: from incision to excision...to complete urethrolysis.  Urology. 2001 Nov;58(5):697-701

Marks B, Goldman H. Controversies in the Management of Mesh-Based Complications:  A Urology Perspective; Urol Clin N Am 39 (2012) 419-428

Marsh F and Rogerson L. Groin abscess secondary to trans obturator tape erosion: case report and literature review.; Neurol Urodynam 26:543-546, 2007

Marsh F, Assassa P (2007) An audit of the introduction of TVT Secur in clinical practice. Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S26

Marszalek M. Roehlich M. Racz U. Metzenbauer M. Ponholzer A. Rauchenwald M. Madersbacher S. Sexual function after tension-free vaginal tape procedure. Urologia Internationalis. 78:126-129, 2007.

Martan A, Masata J, Svabik K (2007) Initial experience with TVT-Secur system procedure and the reason for persistent stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 18 (Suppl 1):S26–S27

Martan A, Svabik K. et al.  Incidence and prevalence of complications after urogynecological and reconstructive pelvic floor surgery. Ceska Gynekol. 2007 Dec;72(6):410-5.

Martin-Alguacil N, Pfaff D et al: Clitoral sexual arousal: an immunocytochemical and innervation study of the clitoris. BJU Int. 2008 Jun;101(11):1407-13.

Martinez-Fornes. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence; Actas Urol Esp. 2009 Nov;[Deleted Object](10):1088-96

Mary, Celine, et al. Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery; ASAIO Journal 1998: 199-206

Masata J, Hubka P: Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)--case report and anatomical study. Int Urogynecol J (2012) 23:505–507

Masata J, Svabik K: Randomized trial of a comparison of the efficacy of TVT-O and single incision tape TVT Secur systems in the treatment of stress urinary incontinent women--2-year follow-up. Int Urogynecol J (2012) 23:1403–1412.

Mathias SD, Kupperman M et al:  Chronic pelvic pain: prevalence, health-related quality of life, and economic correlates. Obstet Gynecol. 1996 Mar;87(3):321-

May, J, et al. M429 OUTCOME OF OBTRYX; Poster presentations / Inte J Gynecol & Obstet 11953 (2012) S531-S867

Mazouni, Chafika. Urinary complications and sexual function after the tension-free vaginal tape procedure; Acta Obstetricia et Gynecologica Scandinavica volume 83 Issue 10 pages 955-961 October 2004

McCracken, G.R. Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension; Ulster Med J 2007; 76(3) 146-149

McNanley AR, et al. Poster Presentation Abstracts 108 Recovery after robotic sacrocolpopexy:  the patient's perspective; J Pelvic Med & Surg (2009) 12(5) 353

Medical Records of Dale Watkins

Meier, B. Group Faults the FDA on Oversight of Devices; New York Times 04/12/2011

Mellier G, Benayed B, et al. Suburethral tape via the obturator route: is the TOT a simplification of the TVT?; Int Urogynecol J (2004) 15: 227-232

Merritt, K.. Factors Influencing Bacterial Adherence to Biomaterials; J Biomater Appl. 1991;5:185-203

Meschia M, Bertozzi R et al: Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O. Int Urogynecol J (2007) 18:1257–1261.

Meschia M, et al. Single-incision mid-urethral sling: impact of obesity on outcome.; Eur J Obstet Gynecol Reprod Biol 2013;170:571-574

Meschia M, et al. Tension-Free Vaginal Tape: Analysis of Outcomes and Complications in 404 Stress Incontinent Women; Int Urogynecol J (2001) (Suppl 2): S24-S27

Meschia M, Pifarotti P, et al. A Multicenter Randomized Comparison of Tension-free Vaginal Tape (TVT) and Trans-obturator in-out Technique (TVT-O) for the Treatment of Stress Urinary Incontinence: One Year Results.; International Urogynecology Journal

Meschia M, Pifarotti P, et al. A randomized comparision of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence; Am J Obstet Gynecol. 2004 Mar;190(3):609-13.

Meschia M, Pifarotti P, et al. Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial.; Am J Obstet Gynecol. 2006 Nov;195(5):1338-42. Epub 2006 Jun 12

Miklos JR, Chinthakana O, et al. The IUGA_ICS classification of synthetic mesh complications in femals pelvic floor reconstructive surgery: A multicenter study2; Int Urogynecol J (2014) 25 (Suppl 1):S140-S141

Milani A, Hinoul P, Gauld J, Cosson M, Prolift+M Investigators: Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcome. Am J Obstet Gynecol. 2011 Jan;204(1):74.e1-8. Epub 2010 Oct 20.

Milani R, Salvatore S, Soligo M, et al. Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh. BJOG. 2005 Jan;112(1):107-11.

Milani R, Withagen M, The H et al: Sexual function following trocar-guided mesh or vaginal native tissue repair in recurrent prolapse: a randomized controlled trial. J Sex Med. 2011 Oct;8(10):2944-53.

Miller D, Lucente V, et al. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results.; Female Pelvic Med Reconstr Surg 2011; 17: 139-143

Miller JR, Botros SM, et al. Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study; Presented at ICS 2005, 35th annual meeting of the

International Continence Society, Aug. 31-Sept. 2, 2005, Montreal, Canada.

Mirosh M and Epp A. TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence.; http://www.ics.org/Abstracts/Publish/43/00640.pdf

Mischinger J, et al. Different surgical approaches for stress urinary incontinence in women; Minerva Ginecol 2013; 65: 21-8

Misrai V, Roupret M, et al. Surgical resection for suburethral sling complications after treatment for stress urinary incontinence; J Urol 2009 May;181(5):2198-202; discussion 2203

Moalli, P., et al. Tensile Properties of Five Commonly Used Mid-Urethral Slings Relative to the TVT; Int Urogynecol J (2008) 19:655-663

Mokrzycki M, Hampton B: Pelvic arterial embolization in the setting of acute hemorrhage as a results of the anterior Prolift Procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2007 Jul;18(7):813-5.

Molden S, Lucente V: New Minimally invasive slings: TVT Secur:  Current Urology Reports September 2008, Volume 9, Issue 5, pp 358-361

Moldovan C et al:  Transvaginal retropubic sling systems: efficacy and patient acceptability. Int J Womens Health.  2015 Feb 16;7:227-37. doi: 10.2147/IJWH.S59265. eCollection 2015.

Moller AM, Villebro N, Pedersen T, et al. Effect of preoperative smoking intervention on postoperative complications: A randomised clinical trial. Lancet 2002;359:114–7.

Montefiore, E, Frobert J et al. Peri-Operative Complications and Pain After the Suburethral Sling Procedure for Urinary Stress Incontinence: A French Prospective Randomised Multicentre Study Comparing the Retropubic and Transobturator Routes. Eur Urol. 2006 Jan;49(1):133-8. Epub 2005 Nov 2.

Montoya TI, et al. Anatomic relationships of pudendal nerve branches; Am J Obstet Gynecol 2011; 205: 504.e1-5

Moon, HB., et al. Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females.; Chemosphere.  (2012) 86:485-90

Moore R, Mitchell G, et al. "ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI."; International Continence Society Mtg 2009

Moore RD, et al. Minimally Invasive Treatment for Female Stress Urinary Incontinence; Expert Rev Obstet Gynecol 3(2), 257-272 (2008)

Moore RD, Miklos JR.. Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI.; Int Urogyn J 2009;20(Suppl 3):S312-313 IUGA Abs 298

Moore WS, Hall AD. Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms; Annals of

| |
|---|
| Surgery 172.6 (1970):1064-1068 |
| Morey AF, Medendorp AR, Noller MW, Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications. J Urol. 2006 Mar;175(3 Pt 1):1014-7 |
| Morey AF, Medendorp AR, Noller MW, Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications. J Urol. 2006 Mar;175(3 Pt 1):1014-7. |
| Morgan TO Jr1, Westney OL, et al. Pubovaginal sling: 4-YEAR outcome analysis and quality of life assessment. J Urol. 2000 Jun;163(6):1845-8. |
| Moride Y, et al. Under-reporting of adverse drug reactions in general practice; Br J Clin Pharmacol 1997; 43: 177-181 |
| Morley R and Nethercliffe J.. Minimally invasive surgical techniques for stress incontinence surgery.; Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 |
| Morton HC, et al. Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence:  a case series and systematic literature search; BJOG 2009;1 16:1120-1126 |
| Mostafa A, et al. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications; Eur Urol 2014;65:4-2-427. |
| Mostafa A, Agur W, Abdel-All M, et al. Multicenter Prospective Randomized Study of Single-incision Mini-sling Vs Tension-free Vaginal Tape-obturator in Management of Female Stress Urinary Incontinence: A Minimum of 1-Year Follow-up. Urology. 2013 Jul 8. pii: S0090-4295(13)00562-1. doi: 10.1016/j.urology.2013.02.080. [Epub ahead of print] |
| Mostafa A, Agur W, Abdel-All M, et al:  A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O™) in the management of female stress urinary incontinence: pain profile and short-term outcomes.   Eur J Obstet Gynecol Reprod Biol. 2012 Nov;165(1):115-21. |
| Mothos et al:  Systematic assessment of surgical complications in 438 cases of vaginal native tissue repair for pelvic organ prolapse adopting Clavien–Dindo classification. Arch Gynecol Obstet DOI 10.1007/s00404-014-3549-1 |
| Mouzoon, N, Garome, M, et al.. Substantially Unsafe Medical Devices Pose Great Threat to Patients; Safeguards Must be Strengthened, Not Weakened; Public Citizen, February 2012 |
| Mucowski SJ, Jurnalov C, Phelps JY. Use of vaginal mesh in the   face of recent FDA warnings and litigation. Am J Obstet Gynecol. 2010 Aug;203(2):103.e1-4. doi: 10.1016/j.ajog.2010.01.060. Epub 2010 Mar 15. |
| Mueller, ER. Retropubic Bladder Neck Suspensions; In H.B. Goldman (Ed.), Complications of Female |

| Incontinence and Pelvic Reconstructive Surgery (pp. 107-114):  Humana Press |
| --- |
| Muffy TM, et al. Interventional Radiologic Treatment of pelvic hemorrhage after placement of mesh for reconstructive pelvic surgery; Obstet Gynecol 2012; 119:459-62 |
| Muhl, T., Binnebösel, M., Klinge, U., Goedderz, T.: New Objective Measurement to Characterize the Porosity of Textile Implants, Journal of Biomedical Materials Research Part B: Applied Biomaterials 84B: 176–183, 2008. |
| Muir TW, Tulikangas PK, Fidela Paraiso M, Walters MD. The relationship of tension-free vaginal tape insertion and the vascular anatomy.  Obstet Gynecol. 2003 May;101(5 Pt 1):933-6. |
| Murphy (Lucente, Goldman) - Time to rethink: an evidence-based response from pelvic surgeons to the FDA safety communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse."  Int Urogynecol J (2012) 23:5-9. |
| Murphy M, Sternschuss G, Haff R, van Raalte H, Lucente V: Quality of life and surgical satisfaction after vaginal reconstructive vs. obliterative surgery for the treatment of advanced pelvic organ prolapse. Am J Obstet Gynecol. 2008 May;198(5):573.e1-7. |
| Murphy M, van Raalte H, et al. "Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator."; Int Urogynecol J (2008) 19:481-487 |
| N/A. "American National Standard Biological evaluationof medical devices--Part 7:  Ethylene oxide sterilization residuals"; ANSI/AAMI/ISO 10993-7:2008 |
| N/A. "IUGA Sexual Dysfunction in Women Roundtable, June 6-8, 2008, Lago Mar Resort, Fort Lauderdale, Florida, USA"; Int Urogynecol J (2009) 20 (Suppl 1): S1-S2 |
| N/A. 2005 IUGA Grafts Roundtable  International Urogynecological Association:  The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale FL, USA; Int Urogynecol J (2006) 17: S1-S3 |
| N/A. Discrepancies between trial results reported on clinical trial registry and in journals; Medical Press medicalxpress.com March 11, 2014 |
| N/A. Emedicine – Medscape.com (2013) Burch colposuspension; |
| N/A. Emedicine – Medscape.com (2013) Vaginal sling procedures; |
| N/A. FDA.gov (2013) Stress Urinary Incontinence; |
| N/A. Hazardous Substances; CAW Health, Safety & Environment Fact Sheet, Aug 2011 |
| N/A. IAGE News Letter 2011-2012; |
| N/A. Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years; IOM Report |

Brief July 2011

N/A. Netdoctor.com (2013) Stress Urinary Incontinence – Pelvic Floor exercise;

N/A. Regulatory Issues:  FDA urged to replace 510(k) process; OR Manager (2011) 27;9: 1

N/A. WebMD.com (2013) Mechanical devices for Urinary Incontinence in Women;

N/A. Wikipedia.org (2013) Urinary Incontinence;

N/A. Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair;

Nager C, Albo M:  Testing in women with lower urinary tract dysfunction. Clin Obstet Gynecol. 2004 Mar;47(1):53-69.

Nambiar A, Cody JD, Jeffery ST. Single-incision sling operations for urinary incontinence in women (Review). The Cochrane Library, 2014, Issue 6.

Natale, F, La Penna C, Padoa A et al: A prospective randomized controlled study comparing Gynemesh®, a synthetic mesh, and Pelvicol®, a biologic graft, in the surgical treatment of recurrent cystocele.  Int Urogynecol J (2009) 20:75-81.

Naumann G, Lobodasch K,et al. Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery.; http://www.ics.org/Abstracts/Publish/44/000481.pdf

Nazemi TM, Yamada B, et al. Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence; The Journal of Urology,179:596-9,21-Dec-07

Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tension free vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol. 2009 Jul;25(3):321-5.

Neuman M, Sosnovski V, et al. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up.; J Minim Invasive Gynecol. (2011) 18: 769-773

Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence:  Early Postoperative Pain and 3-year Follow Up. J Min. Invas. Gynecol 2011 Nov-Dec;18(6):769-73.

Neuman M. TVT and TVT Obturator comparison of two operative procedures; European J Obstet & Gynecol and Reproduct Biology 131 (2007) 89-92

Neuman M; TVT-Obturator: Short term data on an operative procedure for the cure of female stress urinary incontinence performed on 300 patients . 51:1083-1088, 2007.

Nezhat FR, et al. Robotic-assisted laparoscopic transection and repair of an obturator nerve during pelvic

lymphadenectomy for endometrial cancer; Obstet Gynecol 2012; 119: 462-4

Nguyen JN and Burchette RJ.. Outcome after anterior vaginal prolapsed repair: a randomized controlled trial.; Obstetrics & Gynecology (2008),111 (4):891-898

Nguyen JN, Jakus-Waldman SM, et al. Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants.; Obstetrics & Gynecology, (2012)119(3):539-546

NICE Guidance. http://guidance.nice.org.uk/index.jsp?action=article&o=32572;

NICE. 2013-NICE-urinary incontinence p24- Synthetic tapes; NICE clinical guideline 171 pg 24

NICE. Clinical Guideline 171 Urinary Incontinence:  The management of urinary incontinence in women; NICE clinical guideline 171 (2013)

NICE. Eighth Report of Session 2012-13 Volume ll;

NICE. Urinary Incontinence.  The management of urinary incontinence in women  Issued:  September 2013; NICE clinical guideline 171

NICE. Urinary incontinence: The management of urinary incontinence in women; NICE clinical guideline 171 (2013)

Niemczyk P, Klutke JJ, Carlin BI, Klutke CG. United States experience with tension-free vaginal tape procedure for urinary stress incontinence: assessment of safety and tolerability.  Tech Urol. 2001 Dec;7(4):261-5

Nieminen K, Hiltunen R, Heiskanen E et al: Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2008 Dec;19(12):1611-6. .

Nieminen K, Hiltunen R, Takala T, et al. Outcomes after anterior wall repair with mesh: a randomized controlled trial with a 3 year follow-up. Am J Obstet Gynecol. 2010 Sep;203(3):235. .

Nienhuijs S, et al.  Chronic pain after mesh repair of inguinal hernia: a systematic review. American Journal of Surgery 2007; 194(3): 394-400. (11% incidence chronic mesh inguinal hernia pain)

Nilsson C G, Palva K, Rezapour M, Falconer C. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J. 2008;19:1043-1047

Nilsson C.G., et al. Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence; Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484

Nilsson CG, et al. Seven year follow up of the tension free vaginal tape procedure for treatment of urinary

incontinence; Obstet Gynecol 2004; 104: 1259-62

Nilsson CG, et al. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence; Int Urogynecol J 24, 1265-1269 (2013)

Nilsson CG, Kuuva N, Falconer C, Rezapour M, and Ulmsten U. Long-term results of the tension-free vaginal tape (TVT) procedure for surgical treatment of female stress urinary incontinence. The International Urogynecology Journal,,23-Jun-05

Nilsson, C. Creating a gold standard surgical procedure: the development and implementation of TVT; Int Urogynecol J DOI 10.1007/s00192-014-2616-2 (2015)

Nilsson, CG, et al. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence2; Int Urgynecol J (2008) 19:1043-1047

Noblett KL, Shen B, et al. Lynx midurethral sling system: a 1-year prospective study on efficacy and safety; 5479411

Norton, P. New technology in gynecologic surgery.  Is new necessarily better?; Obstet & Gynecol (2006)108(3)2:707-708

Nossier S, et al. Presentation Number:  Poster 30 Safety and efficacy of the Solyx™ single-incision sling system; Female Pelvic Medicine & Reconstructive Surgery (2010) 16(5)2:S110-S1111

Novara G et al: Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2010 Aug;58(2):218-38.

Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence:  a systematic review and meta-analysis of randomized controlled trials of effectiveness; European Urol 52 (2007) 663-679

Novara G, et at, Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension free midurethral tapes to other surgical procedures and different devices, European Urology, 2008 Feb: 53 (2): 288-308.

Novara G, Galfano A, Mancini M, Ficarra V, and Artibani W.  Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome; European Association of Urology;,4:202-13,01-Oct-06

Nygaard I, Barber MD, Burgio KL, Kenton K, Meikle S, Schaffer J, Spino C, Whitehead WE, Wu J, Brody DJ; and Pelvic Floor Disorders Network.  Prevalence of symptomatic pelvic floor disorders in US women; Journal of the American Medical Association,300:1311-6 ,17-Sep-08

Nygaard I, Brubaker L, Zyczynski HM, Cundiff G, Richter H, Gantz M, Fine P, Menefee S, Ridgeway B, Visco A, Warren LK, Zhang M, and Meikle S.
Long-term Outcomes Following Adbdominal Sacrocolpopexy for Pelvic Organ Prolapse;  The Journal of

American Medical Association,309:2016-24,15-May-13

Nygaard IE, McCreery R, Brubaker L, Connolly A, Cundiff G, Weber AM, Zyczynski H; Pelvic Floor Disorders Network.  Abdominal sacrocolpopexy: a comprehensive review.  Obstetrics & Gynecology,104:805-23,01-Oct-04

Nygaard, I. Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence; Clinical Obstet and Gynecol (2013) 56(2): 229-231

Nguyen J, Burchette R. Outcomes after anterior vaginal prolapse repair: a randomized controlled trial. Obstet Gynecol. 2008; 111(4):891-8.

Ogah J, Cody DJ, and Rogerson L.. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review; Neurourology and Urodynamics(2011)30:284-291

Ogle CA, Linder BJ, Elliott DS. Holmium laser excision for urinary mesh erosion: a minimally invasive treatment with favorable long-term results. Int Urogynecol J. 2015 Jun 11.

OHSU. Clinical trial results inconsistently reported among journals, government website _ News _ OHSU; 03/31/14 Portland, Ore.

Okcu G, Erkan S, Yercan HS, Ozic U (2004) The incidence and location of corona mortis. Acta Orthop 75:53–55.

Okulu E, Kayigil O, et al. Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications; Scandinavian J Urology 2013; 47: 217-224

Oliveira R, Botelho F et al: Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. Eur Urol. 2011 Jun;59(6):940-4.

Olsen A, Smith V, Bergstrom J: Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6.

One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] ICS-IUGA,,23-Aug-10

Ortega-Castillo V and Neri-Ruz ES. Chapter 15: Surgical Complications with Synthetic Materials; Urinary Incontinence (book published by InTech),241-62,02-Apr-12

Osborn, D. J. et al. Analysis of patient and technical factors associated with midurethral sling mesh exposure and perforation. Int. J. Urol. 11, 1167–1170 (2014).

Osterberg, B., et al. Effect of Suture Materials on Bacterial Survival in Infected Wounds.  An Experimental

Study; Acta Chir Scand.  1979; 145(7):431-4

Ostergard, Donald R. Presentation: "Polypropylene is Not Inert in the Human Body"

Ostergard D: Polypropylene vaginal mesh grafts in gynecology. Obstet Gynecol. 2010 Oct;116(4):962-6.

Ostergard DR. Degradation, infection and heat effects on polypropylene mesh for pelvic implantation:  what was known and when it was known; Int Urogynecol J (2011) 22:771-774

Ostergard DR. Lessons from the past:  directions for the future  Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians?; Int Urogynecol J (2007) 18:591-598

Ostergard, DR. Vaginal mesh grafts and the Food and Drug Administration; Int Urogynecol J (2010) 21: 1181-1183

Oswald, E. Turi. The Deterioration of Polypropylene By Oxidavive Degradation; Polymer Engineering and Science 5 (1965) 152-158

Otto, J., Kaldenhoff, E., Kirschner-Hermanns, R., Mühl, T., Klinge, U.: Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates, Journal of Biomedical Materials Research Part A , to be published in 2013

Ozog Y., et al. Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair; Int Urogynecol J published online:  12 May 2011

Ozog Y., et al. Weight of Polypropylene Mesh is Not the Only Property Defining in Vivo Mesh Biomechanics; IUGA Abstract 47

Pace G, Vicentini G: Female sexual function evaluation of the tension-free vaginal tape (TVT) and transobturator suburethral tape (TOT) incontinence surgery: results of a prospective study. J Sex Med. 2008 Feb;5(2):387-93.

Pacquee S, Palit G, Jacquemyn Y: Complications and patient satisfaction after transobturator anterior and/or posterior tension-free vaginal polypropylene mesh for pelvic organ prolapse. Acta Obstet Gynecol Scand. 2008;87(9):972-4.

Palma P, et al. Arcus to acrus microsling:  technique and preliminary results; Int Urogynecol J Accepted 23 February 2008

Palma P, et al. Monoprosthesis for anterior vaginal prolapse and stress uringary incontinence:  midterm results of an international multicentre prospective study; Int Urogynecol J (2011) 22:1535-1541

Palva K, Rinne K, Aukee P, Kivela A, Laurikainen E, Takala T, Valpas A, Nilsson C. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results; Int Urogynecol J(2010) 21: 1049-1055

Palva K, Rinne K, et al. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results; Int Urogynecol J(2010) 21: 1049-1055

Palva K, Rinne K, Nilsson CG. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J Pelvic Floor Dysfunct. 2010 Sep;21(9):1049-55.

Pandit A, Henry J. Design of surgical meshes - an engineering perspective. Technol Health Care. 2004;12(1):51-65.

Paplomata E, Balaxix D, Pantelis T et al: Genital floor repair using polypropylene meshes: a comparative study. (ABASTRACT ONLY).

Paraiso MF, Walters MD, et al. Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial; Obstetrics & Gynecology (2004)104(6):1249-1258

Parden AM, Gleason JL, et al. Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures.; Obstet Gynecol (2013);121(201):273-278

Pariente et.al., An independent biomechanical evaluation of commercially available suburetheral slings.

Pariente, JL. Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence.; (2005) Progres en Urologie, 15 (6), pp. 1106-1109 (French - abstract only)

Park Y, Kim D: Randomized Controlled Study of Monarc vs. Tension-free Vaginal Tape Obturator in the Treatment of Female Urinary Incontinence: Comparison of 3-Year Cure Rates. Korean J Urol. 2012 Apr;53(4):258-62.

Parnell, BA, et al. Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling; Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31

Paulson J, Baker J: De novo Pudendal neuropathy after TOT-O surgery for stress urinary incontinence. JSLS. 2011 Jul-Sep; 15(3): 326–330.

Pelvic Med Reconstr Surg, 2013. 19(4): p. 191-8.

Peoples, AJ., et al. Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum; Bull. Environm. Contam. Toxicol. 23, 244-249 (1979)

Persson J, Teleman P, Etén-Bergquist C, and Wølner-Hanssen P. Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure; Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73

Peters A, et al. Referral Patterns for Pelvic Floor Surgical Prosthesis Complications:  From Symptom Onset and Initial Treatments to Evaluation at a Tertiary Care Center; Female Pelvic Med Reconstr Surg 2015;21: 116-120

Petri E, Ashok K. Comparison of late complications of retropubic and transobturator slings in stress urinary

incontinence; Int Urogynecol J (2012) 23:321-325

Petri E, Ashok K. Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification2; Euro Obstet & Gynecol and Reproductive Biology J 165 (2012) 347-351

Petri E, Ashok, K:  Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol. 2012 Dec;165(2):347-51. Epub 2012 Sep 1

Petros P, et al. Evolution of midurethral and other mesh slings – a critical analysis.; Neurology Urodynamics 2012;9999:1-7

Petros P, Richardson PA.. Midurethral tissue fixation system sling – a "micromethod" for cure of stress urinary incontinence – preliminary report.; Aust NZ J Obstet Gynaecol 2005;45:372-375

Petros PE and Ulmsten UI.. An integral theory of female urinary incontinence: Experimental and clinical considerations; Acta Obstet  Gynecol Scand (1990) 69 Suppl 153:7-31

Petros PEP, Richardson PA.. Midurethral tissue fixation system (TFS) sling for cure of stress incontinence – 3 year results.; Int Urogynecol J 2008;19:869-871.

Pezzone MA, Liang R, Fraser MO. A model of neural cross-talk and irritation in the pelvis: implications for the overlap of chronic pelvic pain disorders. Gastroenterology128: 1953–1964, 2005.

Pham S, Rodeheaver GT, et al. Ease of Continuous Dermal Suture Removal; J Emergence Med 1990; 8:539-543

Phillips L. Flood CG. Schutz JA. Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus. Int Urogynecol Journal 20: 367-386, 2009

Pierce L, Grunlan M, Hou Y et al: Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. Am J Obstet Gynecol. 2009 May;200(5):549.e1-8.

Pierre, Gounon. Abstract "Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery"; Universite de Nice Sophia Antipolis France

Pikaart DP, et al. Laparoscopic removal of pubovaginal polypropylene tension-free tape slings; JSLS (2006) 10:220-225

Pocock ST. The pros and cons of noninferiority trials; Fundamental & Clinical Pharmacol 17 (2003) 483-490

Polichetti M, et al. "IUGA Abs. 557 SUS(suburethral support): a new technique for short suburethral sling application"; Int Urogyn J 2009;20(Suppl 3):S477-478

Porena M, Costantini E et al: Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a Multicentre Randomised Trial. November 2007 (Vol. 52, Issue 5, pages 1481 - 1491).

Porena M, Costantini E, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial.; Eur Urology, (2007)52:1481-1490

Portney S. Advertising and Promotion of Medical Devices; J Health Law (2006) 39(2) 265-282

Postlethwait RW. Five Year Study of Tissue Reaction to Synthetic Sutures; Ann Surg 190(1):54-57 (1979)

Postlethwait RW. Long-Term Comparative Study of Nonabsorbably Sutures; Ann Surg (1970) 171(6): 892-898

Powerpoint Titled "Mesh Shrinkage: How to assess, how to prevent, how to manage?"

Presthus JB, VanDrie D, et al. Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence; The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08

Propex Geotextile Systems. Propex EB-405 Durability of Polypropylene; Propex EB-405

Public Citizen. Substantially Unsafe  Medical Devices Pose Great Threat to Patients: Safeguards Must be Strengthened, Not Weakened; Public Citizen, February 2012

Pukall CF, et al. Neural correlates of painful genital touch in women with vulvar vestibulitis syndrome; Pain 2005 May; 115(1-2):118-27

Pungpapong SU, Thum-umnaysuk S (2005) Incidence of corona mortis; preperitoneal anatomy for laparoscopic hernia repair. J Med Assoc Thai 88:51–53.

Pushkar DY, Godunov BN, Gvozdev M, Kasyan GR. Complications of mid-urethral slings for treatment of stress urinary incontinence.  Int J Gynaecol Obstet. 2011 Apr;113(1):54-7. doi: 10.1016/j.ijgo.2010.10.024

Quereux F. Morce K. Landreat V. Beauville E. Quereux C. Leveque J.  Bladder erosion few years after TVT procedure. Journal De Gynecologie Obstetrique et Biologie De La Reproduction. 36(1):75-77, 2007.

Rajendra M, Han H et al: Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J (2012) 23:327–334.

Rao JN, Sant Cassia LJ. Ethics of undisclosed payments to doctors recruiting patients in clinical trials.  BMJ.2002;325:36-37.

Rardin CR, Moore R, Ward RM, and Myers DL.
Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment; The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09

Ravve, C.. Principles of Polymer Chemistry; 2000, Revised edition

Rechberger T, Rzeźniczuk K, Skorupski P, Adamiak A, Tomaszewski J, Baranowski W, and Jakowicki JA. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery; Int Urogynecol J Pelvic Floor Dysfunct. 2003 Dec;14(6):432-6. Epub 2003 Nov 25

Rechberger T, Wrobel A, et al. "The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment."; Gin Pol 2003;74(9):1008-1013

Rees PM, et al. Sexual function in men and women with neurological disorders2; Lancet 2007; 369: 512-525

Reisenauer C, Kirschniak A, et al. Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations; European Journal of Obstetrics & Gynecology and Reproductive  Biology(2006) 127: 123-129

Reisenauer C, Kirshniak A, Drews U et al: Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet and Gynecol Repr Biol 2007;131:214-25.

Reisenauer C, Shiozawa T, et al. Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device; Obstet Gynecol 2010; 203:1.e1-1.e7

Relman AS, Angell M. America's other drug problem: how the drug industry distorts medicine and politics.  New Republic.2002;227:27-41.

Renganathan A, Basu M, Duckett J.. A series of Advantage suburethral slings; J Obstet Gynaecol Aug 2011;31:521-523

Reynolds S, Kit L et al: Obturator Foramen Dissection for Excision of Symptomatic Transobturator Mesh. J Urol. 2012 May;187(5):1680-4. doi: 10.1016/j.juro.2011.12.065. Epub 2012 Mar 15.

Rezapour M, et al.. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) -- A Long-Term Follow-Up; Int Urogynecol J (2001) (Suppl 2): S12-S14

Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow up; Int Urogynecol J (2001) (Suppl 2):S9-S11

Rezapour, M., et al. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence -- A Long-Term Follow-Up; Int Urogynecol J (2001) (Suppl 2): S15-S18

Rice NT, Hu Y, et al. Pelvic mesh complications in women before and after the 2011 FDA public health notification; Female Pelvic Med Reconstr Surg (2013);19:33-338

Richards SR. Balaloski SP. Vulvar hematoma following a transobturator sling. International Urogynecological Journal . 17:672- 673, 2006.

Richter et al:  Retropubic versus Transobturator Mid-urethral Slings for Stress Incontinence. N Engl J Med 2010;362:2066-76.

Ridgeway B, Arias B, and Barber M. Variation of the obturator foramen and pubic arch of the female bony pelvis; The American Journal of Obstetrics & Gynecology,198:546.e1-4,01-May-08

Ridgeway B, Arias B, Barber M: Variation of the obturator foramen and pubic arch of the female bony pelvis. Am J Obstet Gynecol. 2008 May;198(5):546.e1-4.

Rigaud J, Delavierre D,et al. Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence; Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French

Rigaud J, et al. Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Tape or Transobturator Tape.  (2010) The Journal of Urology.  Vol. 184, 610-615

Rignaud J, Pothin P, et al. Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape; J Urology (2010) 184: 610-615

Rinne K, Laurikainen E et al:  A randomized trial comparing TVT with TVT-O- 12-month results. Int Urogynecol J (2008) 19:1049–1054.

Rinne K, Laurikainen E, Kivelä A, Aukee P, Takala T, Valpas A, and Nilsson CG. A randomized trial comparing TVT with TVT-O: 12-month results; The International Urogynecology Journal,19:1049-54,29-Mar-08

Riva D, Sacca V, Tonta A, et al.  T.V.T. versus T.O.T.: A Randomized Study at 1-year Follow-up; International Urogynecology Journal, 2006 Sept 17(2) Supp: 57-100

Robert M, et al. Patient expectations, subjective improvement and objective cure:  is there a difference between the transobturator tape and the tension free vaginal tape procedure? (Abstract); Abstract 217

Robinson D., et al.   What Women Want - Their Interpretation of the Concept of Cure; Journal of Pelvic Medicine & Surgery, Vol. 9 Issue 6, pp. 273-277, 2003

Robinson GA, et al. Motor neuron target selectivity and survival after prolonged axotomy; Restor Neurol Neurosci. 2013 Jan 1;31(4):451-60

Rogers AS, et al. Physician knowledge, attitudes, and behavior related to reporting adverse drug events; Arch Intern Med 1988 Jul: 148(7): 1596-600

Rogers RG. Urinary Stress Incontinence in Women; N Engl J Med 2008; 358:1029-36

Rogerson, et al. Mid-Urethal sling opeations for stress urinary incontinence in women (Review). 2015.  The Cochrane Collaboration.

Rogo-Gupta, L., Raz, S.. Pain Complications of Mesh Surgery.; In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105):  Humana Press. (2013)

Rogowski A, Bienkowski P, Tosiak A, Jerzak M, Mierzejewski P, and Baranowski W.
Mesh Retraction Correlates with Vaginal Pain and Overactive Bladder Symptoms After Anterior Vaginal Mesh Repair
The International Urogynecology Journal,,08-Jun-13

Rogowski A, Bienkowski, et al. Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair2; Int Urogynecol J (2013) 24:2087-2092

Rosch R, et al. Mesh implants In hernia repair. Inflammatory cell response in a rat model.; Eur Surg Res (2003)35(3): 161-6

Rosch R, Junge K, Hölzl F et al (2004) How to construct a mesh. In: Schumpelick V, Nyhus LM (eds) Meshes: benefits and risks. Springer, Berlin, pp 179–184.

Rosengren A, Bjursten L., Pore size in implanted polypropylene filters is critical for tissue organization. J Biomed Mater Res A. 2003 Dec 1;67(3):918-26.

Ross S, et al. Ethical issues associated with the introduction of new surgical devices, or just because we can, doesn't mean we should; June JOGC Juin 2008 508-513

Ross S, et al. Incontinence-specific quality of life measures used in trials of treatments for female urinary incontinence:  a systematic review; Int Urogynecol J (2006) 17(3): 272-85

Ross S, Robert M, et al. Transobturator tape compared with tension free vaginal tape for stress incontinence: a randomized controlled trial. Obstet Gynecol. 2009 Dec; 114(6): 1287-94

Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial; BMC Women's Health 2011, 11:34

Ross S, Robert M, Swaby C, Dederer L, Lier D, Tang S, Brasher P, Birch C, Cenaiko D, Mainprize T, Murphy M, Carlson K, Baverstock R, Jacobs P, and Williamson T.
Transobturator Tape Compared With Tension-Free Vaginal Tape for Stress Incontinence
Obstetrics & Gynecology,114:1287-94,01-Dec-09

Roth, T: Management of persistent groin pain after transobturator sling. Int Urogynecol J (2007) 18:1371–1373

Roth, Ted M.. Management of persistent groin pain after transobturator sling; Int Urogynecol J (2007) 18:1371-1373 doi: 10.1007/s00192-007-0365-1

Roumeguère T, Quackels T, Bollens R, de Groote A, Zlotta A, Bossche MV, et al. Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients. Eur Urol. 2005;48:805-9. Epub 2005 Aug 31

Roy S, Mohandas A, Coyne K et al: Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse.  J Sec Med 2012;9:1190-1199.

Rubod C, Boukerrou M, Brieu M et al: Biomechanical properties of vaginal tissue: preliminary results. Int Urogynecol J (2008) 19:811-816.

Ruddick CN, Chen MC, Mongiu AK, Klumpp DJ. Organ cross talk modulates pelvic pain. Am J Physiol Regul Integr Comp Physiol 2007;293: R1191–8.

Russell R. Zimmern cites shortcomings in published outcomes for anti-incontinence surgery; Newsroom Center Times, March 28-31, 2011

Salonia A, Briganti A, Deho F, Zanni G, Rigatti P, Montorsi F, Women's sexual dysfunction: a review of the "surgical landscape", European Urology

Saltz S, Haff R, Lucente V (2007) Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 18(Suppl 1):S27–S28

Sand PK. Sumit Trial Outcomes:  Clinical Insights Into Percutaneous Tibial Nerve Stimulation; Abstracts Female Pelvic Med & Reconstru Surg (2011) 17(5): S2

Santoro M, Gorrie TM. Ethics and the Pharmaceutical Industry; Eds New York:  Cambridge University Press 2005

Sarsotti C, et al. The transobturatoric tape procedure for stress urinary incontinence:  results of an Argentinean multicenter experience; Int Urogynecol J (2007) 18 (Suppl l):S107-S244 Abst 375

Sayer T, Lim J., et al. Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device; Int Urogynecol J DOI 10.1007/s00192-011-1600-3

Scales, J.T. Tissue reactions to synthetic materials.; Proc R Soc Med, 46:647-652.

Scheiner D, Betschart C et al: Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J (2012) 23:197–206.

Scheiner D, Betschart C, et al. Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study.; Neurourology and Urodynamics Eth.Mesh.00587443-00587444

Scheiner DA, et al. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings; Int Urogynecol J 2012 Feb;23(2):197-206

Schierlitz L, Dwyer P, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolpase and occult stress incontinence: long term follow up.; Int Urogynecol J (2010) 21 (Suppl 1):S1-S428

Schierlitz L, Dwyer P, et al. A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up.; Int Urogynecol J (2010) 21 (Suppl 1):S1-S428

Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, De Souza A, Lim YN, and Hiscock R. Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial; Obstetrics & Gynecology,112:1253-61,01-Dec-08

Schimpf MO, Rahn DD, Wheeler TL, et al. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol 2014;211:71.e1-27.

Schneider, H.. Long-Term Performance of Polypropylene Geosynthetics; Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109

Scottish News. Mesh surgery scandal: Controversial implants to be banned by Dumfries and Galloway health board; Scottish News article

Seker D, Kulacoglu H. Long-term complications of mesh repairs for abdominal wall hernias. J Long Term Eff Med Implants. 2011;21(3):205-18.

Sekiguchi Y, et al. Outpatient mid urethral tissue fixation system sling for urodynamic stress urinary incontinence: 1-year results.; J Urol 2009;182:2810-283.

Sentilhes L, Berthier A et al: Sexual function after transobturator tape procedure for stress urinary incontinence. Urology. 2008 Jun;71(6):1074-9. Epub 2008 Mar 20.

Sentilhes L, Berthier A, et al: Female sexual function following surgery for stress urinary incontinence: tension-free vaginal versus transobturator tape procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Apr;20(4):393-9. doi: 10.1007/s00192-008-0778-5. Epub 2008 Dec 17

Sepulcri Rde et al: Depressive symptoms, anxiety, and quality of life in women with pelvic endometriosis. Eur J Obstet Gynecol Reprod Biol. 2009 Jan;142(1):53-6.

Serati M, Salvatore S, et al. Surgical treatment for female stress incontinence: What is the gold-standard procedure?; Int Urogynecol J 2009;20:619-621

Serati, M.. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up; Eur Urol61 (2012) 939-946

Serati, M.. The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality.; J Sex Med 2009; 6:1534-1542

Serels S, et al. Long term follow up of the Solyx single incision sling in the treatment of female stress urinary incontinence (SUI); Open J Urology 2014, 4, 13-17

Serels S, et al. Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence; Int Urogynecol J (2010) 21:557-561

Serels S, et al. Safety and efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence.  Preliminary results; Urotoday Int J. 2011 Feb;4(1):art5

Serels S. Cadaveric assessment of synthetic mid-urethral sling placement.; Open J Urol 2011;1:19-24

Sergent F, Sebban A, et al; Per- and postoperative complications of TVT (tension-free vaginal tape). Acta Obstet Gynecol Scand. 2002 Jan;81(1):72-7.  [Article in French]

Shah K, Nikolavsky D, Flynn B. Bacteriological analysis of explanted transvaginal meshes. Abstract #1144 American Urological Association National Meeting San Diego 2013.

Shah, K, Nikolavsky, D, et al.. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia; Int Urogynecol J DOI 10.1007/s00192-013-2146-3 (2013)

Shah, S.M. Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental?; Urology (2005) 65: 270-274

Sharifiaghdas F and Mortazavi N.. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up; Med Princ Pract 2008; 17:209-214

Shek D, Dietz H, Rane A et al: Transobturator mesh for cystocele repair. a short to medium term follow up using 3D/4D ultrasound. Ultrasound Obstet Gynecol. 2008; 32:82-86.

Shepherd J, Feola A, et al. Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse; IUGA Abstract

Shepherd JP, et al. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620

Shindel AW, et al. Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature; Curr Urol Rep 2005; 6(5):385-92

Siegel AL. Urethral necrosis and proximal urethro-vaginal fistula resulting from tension-free vaginal tape.

International Urogynecological Journal. 17:661-664, 2006

Simon M, Debodinance P: Vaginal prolapse repair using the Prolift Kit: a registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol. 2011 Sep;158(1):104-9.

Simsiman AJ, Powell CR, Stratford RR, Menefee SA. Suburethral sling materials: best outcome with autologous tissue; The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05

Simsiman AJ, Powell CR, Stratford. Suburethral sling materials: best outcome with autologous tissue; The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05

Sivanesan K. Comment on "tvt and tvt-obturator: comparison of two operative procedures"; Eur J Obstet Gynecol Reprod Biol 131 (2007) 87-90

Sivanesan K. Fattah MA. Ghani R. External iliac artery injury during insertion of tension-free vaginal tape: a case report and literature review. International Urogynecological Journal. 18:1105-1108, 2007.

Sivaslioglu A, Unlubilgin E, Dolen I. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele. Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):467-71.

Sivaslioglu AA, et al. A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results; J urology (2012) 188: 194-199

Sivaslioglu AA, et al. A prospective randomized controlled trial of the transobturator tape and tissue fixation system minisling in 80 patients with stress urinary incontinence – 3 year results; Pelviperineology 2010;29:56-59.

Skala C, Renezeder K, et al. The IUGA ICS classification of complications of prosthesis and graft insertion; Int Urogynecol J (2011) 22:1429-1435

Skala CE, Renezeder K, et al. Mesh-complications following prolapse surgery: management and outcome; Euro Obstet & Tynecol and Reprod Biology J 159 (2011) 453-456

Skoczylas L, Shepherd J et al: Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. Int Urogynecol J (2013) 24:119–125.

Skriapas K. Poulakis V. Dillenburg W. De Vries R. Witzsch U. Melekos M. Becht E. Tension free vaginal tape (TVT) in morbidly obese patients with severe urodyanamic stress incontinence as last option treatment. European Urology. 49:544-550, 2006

Skypunch, OW. Giant Papillary Conjunctivitis from an Exposed Prolene Suture; Can. J. Ophthalmology, 1986; 21(5:189-192)

Slack, M. D. (2015). The safety of surgical meshes used in urogynaecological surgery. *Scientific Committe on Emerging and Newly Identitfied Health Risks* (pp. 1-3).

Smith JJ, et al. Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage mesh in mid-urethral slings; www.bostonscientific.com

Smith PP, et al. Comparison of single-incision mid-urethral tape (Ophira™) and transobturator tape (Obtryx™) sub-urethral sling procedures for female stress urinary incontinence; JCMR 2013 5(5) 58-61

Sokol, A., et al. One-Year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse; American Journal of Obstetrics & Gynecology; 2012: 206:66

Song Y, Ye P, Hong X et al:  Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using total Prolift. Int J Gynaecol Obstet. 2009 Jul;106(1):53-6. Epub 2009 Apr 8.

Song PH. Kim YD. Kim HT. Lim SU. Hyun CH. Seo JH. Park CH. Jung HC. The 7 year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU International. March 13, 2009

Song YF, Huang HJ, Xu B, Hao L.[Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence]. [Chinese]. Zhonghua Fu Chan Ke Za; Zhi. 2004 Oct;39(10):658-61. Chinese.

Songara, RK et al. Need for harmonization of labeling of medical devices:  a review; J Adv Pharm Technol Res. 1020 Apr-Jun; 1(2): 127-144

Sorensen LT, Karlsmark T, Gottrup F. Abstinence from smoking reduces incisional wound infection: A randomized controlled trial. Ann Surg 2003; 238:1–5.

Sorensen LT, Toft BG, Rygaard J, et al. Effect of smoking, smoking cessation, and nicotine patch on wound dimension, vitamin C, and systemic markers of collagen metabolism. Surgery 2010;148:982–90.

Sound Urological Associates. Women's Health webpage; Sound Urology Webpage http://soundurology.com/womens-health/ 2/16/2015

Spinosa J, Dubuis P, and Riederer. Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques; BJU International,100:1097-102,14-Sep-07

Spinsosa J, Dubuis P et al: Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques. BJU Int. 2007 Nov;100(5):1097-102. Epub 2007 Sep 14.

Srikrishna S, Robinson D, Cardozo L et al: Experiences and expectation of women with Urogenital prolapse: a quantitative and qualitative exploration.  2008.  BJOG115:1362-1368

Srikrishna S, Robinson D, Cardozo L:  A longitudinal study of patient and surgeon goal achievement 2 years after surgery following pelvic floor dysfunction surgery. BJOG. 2010 Nov;117(12):1504-11.

Stanton SL et al.. Some Reflections on Tension-Free Vaginal Tape – A New Surgical Procedure for Treatment of Female Urinary Incontinence; Int Urogynecol J (2001) (Suppl 2):  S1-S2

Starr DS, Weatherford ST, et al. Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms; Arch Surg April 1979; 114: 412-415

Staskin DR, Plzak L. Synthetic Slings:  Pros and Cons; Current Urology Reports 2002, 3:414-417

Steege, J.F.. Evaluation and Treatment of Dyspareunia; Obstetrics Y Gynecology: May 2009- Volume 113-Issue 5- pp 1124-1136

Sternschuss G, Ostergard DR, and Patel H. Post-Implantation Alterations of Polypropylene in the Human; Journal of Urology,188:27-32,12-May-12

Strasberg SM, et al. The accordion severity grading system of surgical complications; Annals of Surgery 2009; 250(2):177-186

Strus, M., et al.  Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora; Med Dosw Mikrobiol 2004;56:67-77

Strus, M., et al. The In Vitro Effect of Hydrogen Peroxide on Vaginal Microbial Communities; FEMS Immunol Med Microbiol. 2006 Oct;48(1):56-63

Su T, Lau H, Huang W et al: Short term impact on female sexual function of pelvic floor reconstruction with the Prolift procedure. J Sex Med. 2009 Nov;6(11):3201-7.

SUFU and AUGS Position Statement on Mesh Midurethral Slings (MUS) for Stress Urinary Incontinence 2014.

Sung et al.,Comparison of Retropubic versus Transobturator Approach to Midurethral slings: A Sytematic Review and Meta-Analysis, Am J Obstet Gyncol. 2007 July; 197(1):3-11.

Sung VW, Schleinitz MD, Rardin CR, Ward RM, and Myers DL. Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis; The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07

Svabik K, Martan A, et al. Ultrasound appearances after mesh implantation--evidence of mesh contraction or folding?; Int Urogynecol J (2011) 22:529-533

Svenningsen, Rune. Long-term follow-up of the retropubic tension-free vaginal tape procedure; Int Urogynecol J (2013) 24:1271-1278 DOI 10.1007/s00192-013-2058-2

Sweat S, Lightner, D:  Complications of sterile abscess formation and pulmonary embolism following periurethral bulking agents. J Urol. 1999 Jan;161(1):93-6.

Sweat, S., et al.  Polypropylene Mesh Tape for Stress Urinary Incontinence:  Complication of Urethral Erosion and Outlet Obstruction; The Journal of Urology, Vol. 168, 144-146, (July 2002)

Szarnicki RJ. Polypropylene Suture Fracture; Ann Thorac Surg 1985 April; 39(4):400

Tahseen S, et al. Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence; Obstet Gynecol 2009; 113:617-23

Takeyama M, Koyama M, Murakami G et al:  Nerve preservation in the tension free vaginal mesh procedures for pelvic organ prolapse - a cadaveric study. Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):559-66. Epub 2007 Oct 10.

Tamai A, et al. TVt and TOT:  a comparison between these two techniques based onour clinical experience; Urologia 2008 October-December; 75(4): 232-236

Tamussino K, Hanzal E, et al. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry; Am J Obstet Gynecol 2007; 197:634e1-634e5

Tamussino K, Hanzal E, Kolle D et al: Tension-free vaginal tape operation: results of the Austrian Registry. Obstet Gynecol. 2001 Nov;98(5 Pt 1):732-6.

Tamussino K, Hanzal E, Kolle D et al: Tension-free vaginal tape operation: results of the Austrian Registry. Obstet Gynecol. 2001 Nov;98(5 Pt 1):732-6.

Tamussino K, Tammaa A, Hanzal E, Umek W, Bjelic V, Koelle D. TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial; Int Urogynecol J (2008) 19 (Suppl 1):S1-S166

Tarcan T, et al. Safety and Efficacy of retropubic or transobturator midurethral slings in a randomized cohort of Turkish women; Urol Int Published online Aug 20, 2014

Tardiu L, Franco E, et al: Contasure-Needleless® compared with transobturator-TVT® for the treatment of stress urinary incontinence. Int Urogynecol J (2011) 22:827–833.

Taub, D., et al. Complications Following Surgical Intervention for Stress Urinary Incontinence:  A National Perspective; Neurourology and Urodynamics 24:659-605 (2005)

Taylor S et al:  Does contraction of mesh following tension free hernioplasty effect testicular or femoral vessel blood flow?  Hernia 2001 Mar 5 (1):13-5.  (Prosthetic mesh can contract by 20-75% within ten months of implantation)

Téllez Martínez-Fornés M, Fernández Pérez C, Fouz López C, Fernández Lucas C, and Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence;  Actas Urologicas Españolas 2009 Nov;33(10):1088-96

Teo R, Moran P et al: Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol. 2011 Apr;185(4):1350-5

The American College of Obstetricia. "Grants, Sponsorships, and Other Support - 2009 "; The American Congress of Obstetricians and Gynecologists website,01-Jan-09

The American College of Obstetricia. "Grants, Sponsorships, and Other Support - 2010"; The American Congress of Obstetricians and Gynecologists website,01-Aug-12

The American College of Obstetricia. "Grants, Sponsorships, and Other Support - 2011"; The American Congress of Obstetricians and Gynecologists website,01-Mar-13

The American College of Obstetricia. "Grants, Sponsorships, and Other Support - 2012"; The American Congress of Obstetricians and Gynecologists website,01-Mar-13

The American College of Obstetricia. Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse; Obstetrics & Gynecology,118:1459-64,01-Dec-11

The American College of Obstetricians and Gynecologists
Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse Obstetrics & Gynecology,118:1459-64,01-Dec-11

The British Association of Urologic. Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients;

The Federal and Drug Administration. Urogynecological surgical mesh: Update on the safety and effectiveness of transvaginal placement for pelvic organ prolapse. July 2011

The Federal and Drug Administration. Urogynecological surgical mesh: Update on the safety and effectiveness of transvaginal placement for pelvic organ prolapse. July 2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435.htm

Tijdink M, Vierhout M, Heesakker J et al: Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J. 2011 Nov;22(11):1395-404.

Timmer M: Technical note - Evaluation of Mesh contraction in a swine fascia Implantation Model. (ABSTRACT ONLY)

Tincello D, Botha, T, Kirkemo et al: The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol. 2011 Dec;186(6):2310-5. doi: 10.1016/j.juro.2011.07.078. Epub 2011 Oct 20.

Tincello D, Kenyon S, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1); BJOG 2009; 116:1809-1814

Tincello DG, Botha T, Grier D, Jones P, Subramanian D, Urquhart C, Kirkemo A, and Khandwala S. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women; Journal of Urology,186: 2310-5,01-Dec-11

Tipton, JS. Obturator neuropathy; Curr Rev Musculoskelet Med. 2008 Dec;1(3-4):234-7

Tirlapur SA, Vlismas A, Ball E, and Khan KS. Nerve stimulation for chronic pelvic pain and bladder pain

syndrome: a systematic review; Acta Obstetricia et Gynecologica Scandinavica,,24-May-13

Tommaselli G, Formisano C et al:  Effects of a modified technique for TVT-O positioning on postoperative pain: single-blinded randomized study. Int Urogynecol J (2012) 23:1293–1299.

Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Mariamaddalena S, and Nappi C. Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up; The International Urogynecology Journal,21:1211-7,26-May-10

Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol. 2013 Mar;20(2):198-204. Epub 2013 Jan 23.

Tommaselli GA, D'Afiero A, et al. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol. 2013 Apr;167(2):225-9.

Tønnesen H1, Nielsen PR, et al Smoking and alcohol intervention before surgery: evidence for best practice. Br J Anaesth. 2009 Mar;102(3):297-306.

Toshiaki T. Ko K. Takaoki H. Bladder perforation of the tension-free vaginal tape detected with a flexible cystoscope. Acta Urologica Japonica. 52(10):805-807, 2006.

Touboul - Major Venous Hemorrhagic Complication during Transvaginal cystocele repair using the transobturator approach.

Touboul, C. Perneal approach to vascular anatomy during transobturator cystocele repair; BJOG 2009: 116:708-712

Trivedi, et al. Understanding Female Urinary Incontinence and Master Management; S. Narayan & Sons 2014

Truntzer J et al. Smoking cessation and bone healing: optimal cessation timing.  Eur J Orthop Surg Traumatol. 2014 May 31. [Epub ahead of print]

Tseng LH, Wang AC, Lin YH, Li SJ, Ko YJ. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women; The International Urogynecology Journal,16:230-5,27-Oct-04

Tsivian A, Kessler O, Mogutin B, Rosenthal J, Korczak D, Levin S, et al. Tape related complications of the tension- free vaginal tape procedure. J Urol 2004;171(2 Pt 1):762–4.

Tunn R, Picot A, Marschke J et al: Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele.  Ultrasound Obstet Gynecol 2007; 29:449-452.

Tunuguntla H et al:  Female sexual dysfunction following vaginal surgery: a review. J Urol. 2006 Feb;175(2):439-46.

Turut P, Florin P, et al. Les Complications Dues Au Prolene; Bull.Soc.Opht.France 1981: 8-9

Twiss C and Raz S. Complications of synthetic mid-urethral slings; laborie.com,,01-Mar-08

Tzartzeva K, et al. In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women2; ICS Abstract 366, 2014

Tzartzeva K, Lingam D, et al. In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women; Study:  UT SW Med Center, UT Dallas

U.S. Preventive Services Task Force (August 1989). Guide to clinical preventive services: report of the U.S. Preventive Services Task Force. DIANE Publishing. pp. 24–. ISBN 978-1-56806-297-6.

UCLA. Clinical Updates - Surgical mesh for pelvic organ prolapse repair the subject of FDA warning; UCLA Clinical Updates webpage 9/19/2012

Ulmsten U, et al. A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of struess urinary incontinence; Int Urogynecol J (1998) 9:2010-213

Ulmsten U, Falconer C, Johnson P, Jomaa M, Lannér L, Nilsson CG, and Olsson I. A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence; The International Urogynecology Journal,9:210-213,20-Jun-05

Ulmsten U., et al.  An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence; Int Urogynecol J, 1996; 7:81-86 Eth.Mesh.05795664-05795669

Ulmsten U., et al.  Reprint:  A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence; British Journal of Obstetrics and Gynecology, April 1999, Vol. 106, pp. 345-350 Eth.Mesh.00158629-00158636

Ulmsten U. An Introduction to Tension-Free Vaginal Tape (TVT) – A New Surgical Procedure for Treatment of Female Urinary Incontinence; Int Urogynecol J (2001)(Suppl 2):S3-S4

Unger, CA., et al. Outcomes following treatment for pelvic floor mesh complications; (2014) Int Urogynecol J 25:745-749

Urogynecology and Reconstructive Pelvic Surgery.  Edited by Walters and Karram.  2007 edition.

US Preventive Services Task Force (August 1989). Guide to clinical preventive services: report of the U.S. Preventive Services Task Force. DIANE Publishing. pp. 24–. ISBN 978-1-56806-297-6.

Ustinova EE, Fraser MO, Pezzone MA. Colonic irritation in the rat sensitizes urinary bladder afferents to mechanical and chemical stimuli: an afferent origin of pelvic organ cross-sensitization. *Am J Physiol Renal Physiol* 290: F1478–F1487, 2006.

Ustinova et al: Sensitization of pelvic nerve afferents and mast cell infiltration in the urinary bladder following chronic colonic irritation is mediated by neuropeptides. *Am J Physiol Renal Physiol* 292: F123–F130, 2007.

Ustün Y, Engin-Ustün Y, Güngör M, and Tezcan S.
Tension-free vaginal tape compared with laparoscopic Burch urethropexy; J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9

Utomo E et al:  Validation of the urogenital distress inventory (UDI-6) and incontinence impact questionnaire (IIQ-7) in a Dutch population. Neurourol Urodyn. 2013 Oct 26

V. Iakovlev, S. Guelcher, R. Bendavid.
In Vivo Degradation of Surgical Polypropylene Meshes: A Finding Overlooked for Decades. Virchows Archiv 2014, 463(1): 35

V. Iakovlev.
Explanted Surgical Meshes: What Pathologists and Industry Failed to do for 50 Years. Virchows Archiv 2014, 463(1): 337

Vaiyapuri G, Han H, Lee L et al: Use of the Gynecare Prolift System in surgery for pelvic organ prolapse: 1-year outcome. Int Urogynecol J. 2011 Jul;22(7):869-77. .

Vakili B, Trang H, Loesch H et al:  Outcomes of vaginal reconstructive surgery with and without graft material.  American Journal of Obstetrics and Gynecology (2005) 193:2126-32.

Valentim-lourenco A, Benoun M, Mascarenhas T, Cruz F, Moniz L. TORP- comparing the efficacy, execution and early complications of TVT and TVT-0; International Urogynecology Journal. Eth.Mesh.06133411-06133412

Valentim-lourenco A, et al. "TORP- comparing the efficacy, execution and early complications of TVT and TVT-0"; International Urogynecology Journal

Valpas A, Kivelä A, et al. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence; Obstetrics & Gynecology, 2004 July; 104(1):42-49

Valpas A, Kivelä A, Penttinen J, Kujansuu E, Haarala M, and Nilsson CG. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence; Obstetrics & Gynecology, 2004 July; 104(1):42-49

van Raalte H, Lucente V, Molden S et al: One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of posthysterectomy prolapse. Am J Obstet Gynecol. 2008 Dec;199(6):694.e1-6. .

Vassallo, BJ., et al. Management of Iatrogenic Vaginal Constriction; Obstet Gynecol. 2003 Sept; 102(3): 512-20

Vaze A, Goldman H et al:  Determining the course of the dorsal nerve of the clitoris.  Urology. 2008 Nov;72(5):1040-3

Velemie, L, Amblard J, Fatton B et al: Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol. 2010 Apr;35(4):474-80.

Velemir L, Amblard J, Jacquetin B, Fatton B. Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management. Int Urogynecol J Pelvic Floor Dysfunct. 2008. Jan 18.

Velemir, L, Amblard J, Fatton B et al: Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol. 2010 Apr;35(4):474-80.

Vervest HAM, Bisseling TM, et al. "The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors."; Int Urogynecol J 2007;18:173-182

Vervest HAM. Bongers MY. Van der Wurff AAM. Nerve injury: an exceptional cause of pain after TVT. International Urogynecological Journal . 17:665-667, 2006

Viereck, Volker ; Rautenberg, et al. Midurethral Sling Incision: Indications and Outcomes; Int Urogynecol J (2013) 24:645-653

Vierhout M, Withagen M, Futterer J:  Rectal obstruction after a vaginal posterior compartment polypropylene mesh fixed to the sacrospinous ligaments. Int Urogynecol J (2011) 22:1035–1037. .

Vierhout ME. Severe hemorrhage complicating tension-free vaginal tape (TVT): a case report. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(2):139-40.

Voeller, GR. New Developments in Hernia Repair; Surg Technol XI: 111-116

Vollebregt, A., et al. Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh:  Are Additional Intraoperative Serility Procedures Useful?; Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51

Von Theobald P, Zimmerman CW, et al. New Techniques in Genital Prolapse Surgery; 2011 XII, 310 p, Hardcover ISBN: 978-1-84885-135-4

Wadie BS, Edwan A, and Nabeeh AM.. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study; J Urology, 2005 Sept; 174:990-993

Wadie BS, Mansour A, EI-Hefnawy AS, Nabeeh A, and Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function; Int Urogynecol J (2010) 21:1485-1490

Wadie BS, Mansour A, et al. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function; Int Urogynecol J (2010) 21:1485-1490

Wai CY, Atnip S , Williams KN, Schaffer JN. Urethral erosion of tension - free vaginal tape presenting as recurrent stress urinary incontinence . Int Urogyn Journal 15 ( 5), Oct 2004

Wai CY.. Surgical treatment for stress and urge urinary incontinence.; Obstet Gynecol Clin N Amer 2009;36:509-519

Wai, C.Y.. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence.; Obstet Gynecol (2013) 121:1009-1016

Walid MS, Heaton RL: Laparoscopic apical mesh excision for deep dyspareunia caused by mesh banding in the vaginal apex. Arch Gynecol Obstet. 2009 Sep;280(3):347-50.

Wall L, Brown D: The perils of commercially driven surgical innovations. Am J Obstet Gynecol. 2010 Jan;202(1):30.e1-4. Epub 2009 Jul 15

Walsh CA. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months; BJU International,108:652-7,14-Jul-11

Walter JE. SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada; Journal of Obstetrics and Gynaecology Canada,[Deleted Object]:168-74 ,01-Feb-11

Walters M, Tulikangas, P et al; Vascular Injury During TensionFree Vaginal Tape Procedure for Stress Urinary Incontinence. Obstet Gynecol. 2001 Nov;98(5 Pt 2):957-9

Waltregny  D, de Leval et al:  Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence- Interim Results of a Prospective Study After a 1-Year Minimum Follow up.  J Urol. 2006 Jun;175(6):2191-5.

Waltregny D, de Leval J: The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J Pelvic Floor Dysfunct. 2009 Mar;20(3):337-48. Epub 2008 Nov 4.

Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, and de Leval J. TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up; European Urology,53:401-10,21-Aug-07

Wang AC and Chen MC.. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial; Neurourology and Urodynamics 22:185-190 (2003)

Wang AC et al:  A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures—a prospective case-controlled study.  Int Urogynecol J (2008) 19:1145–1150.

Wang AC, Lee L, Lin C, et al. A histologic and immunohistochemical analysis of defective vaginal tape healing after continence taping procedures:  A prospective case-controlled pilot study; American Journal of Obstetrics and Gynecology (2004) 191, 1868-74

Wang F, Song Y and Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China; Arch Gynecol

Obstet. 2010 Feb; 281(2) 279-86

Wang W. Zhu L. Lang J. Transobturator tape procedure versus tension free vaginal tape for treatment of stress urinary incontinence. 104:113-116, 2009

Wang Y, Li F et al: Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369–1374

Wang, A.C., et al.  A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures:  A prospective case-controlled pilot study Americal Journal of Obstetrics and Gynecology (2004) 191, 1868-74

Wang, AC. A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures—a prospective case-controlled study.; Int Urogynecol J (2008) 19:1145-1150

Ward KL and Hilton P (on behalf of UK and Ireland TVT Trial Group). A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up; The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04

Ward KL and Hilton P (on behalf of UK and Ireland TVT Trial Group). Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; BMJ,325:1-7,13-Jul-02

Ward KL and Hilton P et al. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up; The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04

Ward KL and Hilton P et al. Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence2; BMJ,325:1-7,13-Jul-02

Ward KL and Hilton P. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up; BJOG 2008:115:226-233

Weber AM, Abrams P, Brubaker L., The Standardization of terminology for researchers in female pelvic floor disorders. Int Urogynecol J (2001) 12:178–186. .

Weber AM, et al. The standardization of terminology for researchers in female pelvic floor disorders; Int Urogynecol J (2001) 12: 178-186

Weber AM, Walters MD, Piedmonte MR.Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol. 2000 Jun;182(6):1610-5.

Weber AM, Walters MD, Piedmonte MR et al: Anterior colporrhaphy: a randomized trial of three surgical techniques.  Am J Obstet Gynecol. 2001 Dec;185(6):1299-304; discussion 1304-6.

Weis J; Pelvic floor myofascial trigger points: manual therapy for interstitial cystitis and the urgency-frequency syndrome. J. Urol Vol 166, 2226-2231. Dec 2001

Westermann L, Brown A, et al. Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling; Female Pelvic Reconstr Surg 2011; 17: 258-259

Westney L, McGuire E, Cespedes R, Amundsen C:  Long term results of Ingel-Sundberg denervation procedure for urge incontinence refractory to medical therapy. J Urol. 2002 Sep;168(3):1044-7.

Wetta LA, Gerten K, Wheeler T et al: Synthetic Graft Use in Vaginal Prolapse Surgery: Objective and Subjective Outcomes. Int Urogynecol J Pelvic Floor Dysfunct. 2009 November ; 20(11): 1307–1312. doi:10.1007/ s00192-009-0953-3.

White , R.A., Hirose, F.M., et al.. (1981).  Histopathologic observations after short-term implantation of two porous elastomers in dogs.; Biomaterials, 2:171-176.

Whiteside J, Barber M, Walters M:  Anatomy of ilioinguinal and hypogastric nerves in relation to trocar placement and low transverse incisions.  Am J Obstet Gynecol. 2003 Dec;189(6):1574-8; discussion 1578.

Whiteside J, Walters M: Anatomy of the obturator region: relations to a trans-obturator sling. Int Urogynecol J (2004)_ 15:223-226.

Whiteside JL and Walters MD. Anatomy of the obturator region: relations to a trans-obturator sling; The International Urogynecology Journal,15:223-6,24-Feb-04

Willard F, Schuenke M: The neuroanatomy of female pelvic pain. From Pain in Women: A Clinical Guide. Bailey and Bernstein editors.

Willard, FH, et al. The Neuroanatomy of Female Pelvic Pain; Pain in Women:  A Clinical Guide, Chapter 2

Williams D. Review Biodegradation of surgical polymers; Journal of Materials Science. 1982; 17:1233-1246

Wilson, C, et al. Short-term efficacy of transobturator sling in women veterans with a history of sexual trauma; MAAUA 68th Annual Meeting Abstracts (2010)

Withagen M Vierhout M, Hendricks J et al: Risk factors for exposure, pain, and dyspareunia after tension-free vaginal mesh procedures. Obstet Gynecol. 2011 Sep;118(3):629-36. .

Withagen MI, Milani AL, et al. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial.; Obstetrics & Gynecology,117:242-50 ,01-Feb-11

Wolter CE, Starkman JS, et al. Removal of transobturator midurethral sling for refractory thigh pain.; Urology (2008) 72: 461.el-461.e3

Wood, A.J., et al.  Materials characterization and histological analysis of explanted polyproplene, PTFE, and PET hernia meshes from an Individual Patient; J Mater Sci: Mater Med (2013) 24:11 13-1122

Wu JM, Kawasaki A, Hundley AF, Dieter AA, Myers ER, and Sung VW. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050; The American Journal of Obstetrics & Gynecology,205:230.e1-5 ,02-Apr-11

Wyczolkowski, M., et al. Reoperation After Complicated Tension-Free Vaginal Tape Procedures; The Journal of Urology, Vol 166, 1004-1005 (Sept 2001)

Yamada B, Govier et al: High rate of vaginal erosions associated with Mentor ObTape. J Urol. 2006 Aug;176(2):651-4; discussion 654.

Yang C, et al. Presentation Number:  Oral Poster 18  Anchor extraction forces for single-incision slings: strength comparison in a rabbit model; Female Pelvic Med & Reconstr Surg (2011) 17(5)2:S92

Yang CH, Chan PH, Lai SK, et al. A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report.; J Chin Med Assoc. 2007 Dec;70(12):541-4. doi: 10.1016/S1726-4901(08)70057-1.

Yucel S, De Souza A Jr, Baskin LS (2004) Neuroanatomy of the human female lower urogenital tract. J Urol 172:191–195.

Zahn CM Siddique S et al: Anatomic comparison of two transobturator tape procedures. Obstet Gynecol 2007;109:701-6.

Zeidel A, Beilin B, Yardeni I, et al. Immune response in asymptomatic smokers. Acta Anaesthesiol Scand 2002;46:959–64.

Zhong C, Yuan C, Guang-hui D, et al. Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence.; Urologia 2010;77(1):37-42

Zhu L, Lang J, Hai N, and Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence; International Journal of Gynecology & Obstetrics (2007) 99, 14-17

Zhu Y, Gao G et al:  Inside out transobturator vaginal tape versus tension-free vaginal tape for primary female stress urinary incontinence: meta-analysis of randomized controlled trials. Chin Med J 2012;125(7):1316-1321

Zilbert AW, Farrell SA. External iliac artery laceration during tension-free vaginal tape procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(2):141-3

Zuckerman DM., et al. Medical Device Recalls and the FDA Approval Process; Arch Intern Med

2011:17(11): 1006-1011 Published Online February 14, 2011

Zugor V , Labanaris AP, Rezaei - Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W. TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow up of 48 months. Int Urol Nephrol. 2010 Feb 10

Zugor V, Labanaris AP, et al. "TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. "; Int Urol Nephrol 42, 915-20 (2010)

Zullo MA, Plotti F, Calcagno M, Marullo E, Palaia I, Bellati F, Basile S, Muzii L, Angioli R, and Panici PB. One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial; European Urology,51:1376-82,07-Nov-06

Zullo MA, Plotti F, et al. One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial.; European Urology,51:1376-82,07-Nov-06

Zullo MA. Ruggiero A. Montera R. Collettini F. Battista C. Muzii L. Zobel BB. Angioli R. Pelvic-cutaneous fistula after retropubic vaginal tape placement. International journal of gynecology and obstetrics. 105(2): 178-179, 2009

Zumbe J. Porres D. Degiorgis PL. Wyler S. Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. Urol Int. 81: 483-485. 2008.

Zwarenstein M, et al. Improving the reporting of pragmatic trials:  an extension of the CONSORT statement; BMJ 2008; 337:12390

Zycynski HM, Carey MP, et al. One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device; Am J Obstet Gynecol 2010; 203:587.e1-8

Zyczynski H, Carey M, Robinson D, Sikirica V et al: One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. (ABSTRACT ONLY presentation American Urological Association, 2009 and International Urogynecological Association meeting 2009)

Klinge U, Klosterhalfen B, Birkenhauer V: Impact of polymer pore size on the interface scar formation in a rat model. J. Surgical Research 103, 208-214 (2002)

Kwon Inflammatory Myofibroblastic tumor Birolini Mesh Cancer Sternschuss Post implantation alteration of polypropylene in humans

Mary, Celine, et. al.  Comparison of In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures used in Vascular Surgery

Iakovlev, et al., Pathology of Explanted Transvaginal Meshes.  Intl . Science Index Vol. 8 No. 9 (2014)

Martin, MK Gupta, JM Page, F Yu, JM Davidson, SA Guelcher, CL Duvall. Synthesis of a Porous, Biocompatible Tissue Engineering Scaffold Selectively Degraded by Cell-Generated Reactive Oxygen Species. Biomaterials 35(12):3766-76, 2014

Tzartzeva, et al.  In-depth nano-investigation of vaginal mesh and tape fiber explants in women. Abstract 366 (2015)

Klostherhalfen, B, Junge, K, Klinge, U, "The lightweight and large porous mesh concept for hernia repair," Expert Rev. Med. Devices, 2005 2(1)

Semin Immunopathol (2011) 33:235–243 - a Scar net formation following large pore (~3 mm) and b scar plate formation following small-pore (~0.3 mm) mesh implantation

About Apoptosis.  Apoptosis Interest group, National Institute of Health, November 13, 2009

Sunoco MSDS, 2003, 2005, 2009

TVT IFU, May, 2015

TVT-O IFU, May, 2015

| Author | Name | Journal Citation |
|---|---|---|
| Abdel-Fattah M, Familusi A, et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Neurourol Urodyn 2011;30:825¬826. |
| Abdel-Fattah M, Mostafa A, et al | Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. |
| Abdel-fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/j.ejogrb.2009.11.023. Epub 2009 Dec 24 |
| Abdelnaser KH, et al | The use of polyprophylene mesh as a transobturator sling for the treatment of female stress urinary incontinence (early experience with 40 cases) | Int Urogynecol J 2008; 19: 833-838 |

74

| Athanasiou S, Grigoriadis T, et al | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
|---|---|---|
| Barber MD, Brubaker L, et al | Defining success after surgery for pelvic organ prolapse. | Obstetrics and Gynecology,114:600-9 ,01-Sep-09 |
| Cao J., et al | In Vitro Study:  Synthetic Prosthetic Meshes for Inguinal Hernia Repair | Presented at AATCC International Conference May 18-20 in Atlanta, GA AATCC Review November/December 2011 |
| Capobianco G, Dessole M, et al | TVT-Abbrevo:  efficacy and two years follow-up for the treatment of stress urinary incontinence | Clin Exp Obstet Gynecol (2014); 41(4): 445-447 |
| Cattoni,Elena; Serati M, et al | ISU Abs 5 Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? | Neurolurol and Urodyn; International Society of Urology Conference abstracts 2012 |
| Chen YH, Wang YJ, Li FP, and Wang | Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence | Chinese Medical Journal,124:1296-9 ,01-May-11 |
| Cho MK, Kim CH, Kang WD, et al | Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. | J Obstet Gynaecol. 2012 Apr;32(3):280-4. doi: 10.3109/01443615.2011.654290 |
| Costa P | Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry | Abstract 614 (2010) |
| Dati S, Cappello S, et al | Single-incision minsling (AJUST®) vs Obturator Tension-free vaginal shortened tape (TVT- Abbrevo™) in surgical management of female stress urinary incontinence | Dati poster XX FIGO World Congress of Gynecology and Obstetrice Rome, 7-12 October 2012 |
| Dati S, Rombola P, et al | Single-Incision Minisling (Ajust) vs Obturator Tension-Free Vaginal Shortened Tape (TVT- Abbrevo) in Surgical Managment of Female Stress Urinary Incontinence | Poster presentations/ Int J Gynecol & Obstet 119S3 (2012) S670 |
| Debodinance P, Legrange E, et al | TVT Secur: Prospective Study and Follow up to 1 Year about 150 Patients | International Urogynecology Journal,19(Supp. 1):211-S12 ,00-Jan-00 |

| | | |
|---|---|---|
| Debodinance P. | Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: Outside-in (Monarc) versus inside-out (TVT-O). Are the two ways reassuring? | Eur J Obstet  Gynecol Reprod Biol,133:232-8 |
| Descazeaud A, Salet- Lizée, et al | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an | Gynécologie Obstétrique & Fertilité |
| Detollenaere RJ, De Boon J, et al | Short term anatomical results of a randomized controlled non inferiority trial comparing sacrospinous hysteropexy and vaginal hysterectomy in treatment of uterine prolapse stage 2 or higher | Int Urogynecol J (2013) 24 (Suppl 1): S1-S152 |
| FDA | §801.63 Medical devices; warning statements for devices containing or manufactured with chlorofluorocarbons and other class I ozone-depleting substances | 2014 Food and Drug Administration, HHS §801.63 |
| FDA | FDA's Role and Activities | FDA webpage 4/29/2014 |
| FDA | Surgical mesh for treatment of women with pelvic organ prolapse and stress urinary incontinence | FDA Executive Summary 2011 |
| Feifer A and Corcos J. | The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence. | Int Urogynecol J (2007) 18:1087-1095 |
| Feiner B and Maher C. | Vaginal mesh contraction: definition, clinical presentation, and management. | Obstetrics & Gynecology,115:325-30 ,01-Feb-10 |
| Feng CL, Chin HY, Wang KH. | Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008- 0658-z. Epub 2008 May 31. |
| Feola A,  Moalli PA, et al | Stress-Shielding the impact of Mesh Stiffness on Vaginal Function | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| Firoozi F and Goldman HB. | Pure transvaginal excision of mesh erosion involving the bladder | The International Urogynecology Journal,,04-Apr- 13 |
| Fischer A, Fink T, et al | Comparison of retropubic and outside-in transobturator sling systems for the cure of female genuine stress urinary incontinence | European Urology,48:799-804,15-Aug-05 |

| | | |
|---|---|---|
| Flam F, Boijsen M, and Lind F. | Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen. | Int Urogynecol J (2009) 20:113-115 |
| Fletcher AP | Spontaneous adverse drug reaction reporting vs event monitoring:  a comparison | J Royal Society Med (1991) 84: 341-344 |
| Flock F, Reich A, et al | Hemorrhagic complications associated with tension-free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 |
| Flood CG, et al | Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles | Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-4 |
| Food and Drug Administration (FDA). | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence. | Obstetrics and Gynecology Devices Advisory Committee Meeting,, 9/8/2011 |
| Food and Drug Administration (FDA). | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. | 13-07-11 |
| Foote J, et al | Referral Patterns and Complications of Midurethral Slings | Abstract 843 |
| Ford, AA, Rogerson L, et al | Mid-urethral sling operations for stress urinary incontinence in women (Review) | The Cochran Collaboration, The Cochran Library 2015, Issue 7 |
| Freeman R, Holmes D, et al | What patients think: patient-reported outcomes  of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi- centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 |
| Frenkl TL, Rackley RR, et al | Management of Iatrotgenic Foreign Bodies of the Bladder and Urethra Following Pelvic Floor Surgery | Neuro and Urodynam (2008)27:491-495 |
| Funk MJ, Siddiqui NY, et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,01-Jul-12 |
| Gamble T, et al | Predicting persistent dstrusor overactivity after sling procedures | Int Urogynecol J (2008) 19 (Suppl 1): S64-S65 |
| GAO | Medical Devices FDA Should Take Steps to Ensure That High-Risk Device Types Are Approved through the Most Stringent Premarket Review Process | GAO Report to Congressional Addressees January 2009 |
| Garber, AM | Modernizing Device Regulation | N Engl J Med (2010) 362:13: 1161-1163 |
| Garcia-Urena, M.A., et al | 2007. Differences in polypropylene shrinkage depending on mesh position in an experimental study. | Am J Surg, 193(4), 538-542.  doi: 10.1016/j.amjsurg.2006.06.045 |

| Gebhart JB, Dixon DA, et al | Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence | The International Urogynecology Journal,19:1075-9,28-Feb-08 |
|---|---|---|
| Geoffrion R, et al | Closing the Chapter on Obtape: a case report of delayed thigh abscess and a literature reivew | J Obstet Gynaecol Can 2008; 30(2): 143-147 |
| Gerstenbluth, RE., et al | Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling | J Urol. 2003, Aug; 170 (2 Pt 1): 525-6 |
| Gilberti C, et al | Transobturator Tape for Treatment of Female Stress Urinary Incontinence: Objective and Subjective Results After a Mean Follow-up of Two Years. | Urology 2007;69:703-707 |
| Gomelsky A, et al | Biocompatibility Assessment of synthetic sling materials for female stress urinary incontinence | J Uro (2007)178:1171-1181 |
| Greca FH | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects. Experimental study in dogs. | Hernia. (2001); 5: 59-64. |
| Green J, Buencamino D, et al | A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence | Presented at the 35th Annual Meeting of the International Continence Society, 28th August- 2nd September 2005, Montreal, Canada. |
| Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation | J Surg Research 1994; 56:372-377 |
| Gristina, A.G. | (1987). Biomaterial-centered infection: microbial adhesion versus tissue integration. | Science, 237:1588-1595. |
| Groutz A, Cohen A, et al | The safety and efficacy of the ""inside-out"" trans- obturator TVT in elderly versus younger stress- incontinent women: a prospective study of 353 consecutive patients. | Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976. |
| Groutz A, Levin I, Gold R, et al | """Inside-out"" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair." | Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25. |
| Groutz A, Rosen G, Gold R, et al | Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. | J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5. |

| Guerrero KL, Emery SJ, et al | "A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women " | BJOG 2010 Nov;117(12):1493-502. |
|---|---|---|
| Guidoin R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| Haferkamp, A., et al | Urethral Erosion of Tension-Free Vaginal Tape | J Urol. 2002;167(1): 250 |
| Hammad FT, et al | Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian Surgey | Eur Urol 47 (2005) 641-647 |
| Hammett J, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery2 | Int Urogynecol J (2014) 25:465-470 |
| Han WHC. | Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract). | International Urogynecology Journal and Pelvic Floor Dysfunction |
| Handa VL, et al | Banked human fascia lata for the suburethral sling procedure:  a preliminary report | Obstet Gynecol 88(6): 1045-9 1996 Dec |
| Hansen BL, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126- 130 |
| Harding CK, et al | A prospective study of surgeon and patient-perceived outcome following transobturator tape insertion for treatment of urodynamic stress incontinence | Br J Med and Surg Urol (2009) 2, 197-201 |
| Hartung DM, et al | Reporting Discrepancies between clinicaltrials.gov results database and peer-reviewed publications | Ann Intern Med 2014;160:477-483 |
| Hassan MF, et al | Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months:  a randomized controlled trial | Open J Obstet and Gynecol, 2014, 4, 169-175 |
| Haylen, BT, et al | An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic fl | Neurourology and Urodynamics,30:2-12,01-Jan- 11 |
| Hazell L, et al | Under-reporting of adverse drug reactions a systematic review | Drug Safety 2006; 29(5) 385-396 |

| Hazewinkel MH, Hinoul P, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | The International Urogynecology Journal,20:363- 5,04-Sep-08 |
| Health Canada | Health Canada Warns of Serious, Life-Altering Complications Associated with Transvaginal Mesh _ NewsInferno | http://www.newsinfero.com/health-canada- warns |
| Heinonen, P. | Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome | International Journal of Urology (2012) 19, 1003-1009 |
| Heise, CP, et al | Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy? | J Am Coll Surg.  1998 Nov; 187(5): 514-8 |
| Heniford, B.T. | """The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair""" | Video produced by Ethicon. 2007 |
| Hernádez-Gascón B, et al | Mechanical behaviour of synthetic surgical meshes:  Finite element simulation of the herniated abdominal wall | Acta Biomaterialia 7 (2011) 3905-3913 |
| Hilton P | Long-term follow-up studies in pelvic floor dysfunction:  the Holy Grail or a realistic aim? | BJOG 2008; 115: 135-143 |
| Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | BJOG (2003) 110: 79-82 |
| Hines, Jonas Zajac, et al. | Left to Their Own Devices:  Breakdowns in United States Medical Device Premarket Review | PLOS Med 7(7): e1000280 July 13, 2010 |
| Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| Hinoul P, et al | Anatomical variabiity in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Int Urogynecol J (2007) 18:1201-1206 |
| Hinoul P, et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | J Urology 2011 (185): 1356-1362 |
| Hinoul P, et al | TVT obturator system versus TVT secur: arandomized controlled trial, short term results | Int Urogynecol J (2009) 20:S213 |

| Hinoul P, Roovers JP, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview. | Eur J Obstet Gyn Reprod Biol 2009;145:219-225 |
|---|---|---|
| Hogston P | Single surgeon experience with 125 trans-obturator sling procedures | Int Urogynecol J (2011) 22 (Suppl 3) S1947 |
| Hokenstad ED, et al | Health-related quality of life and outcomes after surgical treatment of complications from vaginally placed mesh | Female Pelvic Med Reconstr Surg 2015;21: 176- 180 |
| Holmgren, C | Quality of life after tension-free vaginal tape surgery for female stress incontinence | Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hong MK, Liao CY, et al | Internal Pudendal Artery Injury during Prolapse Surgery Using Nonanchored Meesh | J Min Invas Gynecol (2011) 18, 678-681 |
| Hota LS, Hanaway K, et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. | Female Pelvic Reconstructive Surgery,18:41- 45,01-Jan-12 |
| Hou JC, et al | Outcome of Transvaginal Mesh and Tape Removed for Pain Only | The Journal of Urology Vol 192, 856-860, September 2014 |
| Houwert RM, Renes-Zijl C, et al | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1327-33. doi: 10.1007/s00192-009- 0943-5. Epub 2009 Jul 14. |
| Howden NS, Zyczynski HM, et al | Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes | The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06 |
| Hsiao SM, et al | Sequential comparisons of postoperative urodynamic changes between retropubic and transobturator midurethral tape procedures | World J Urol 2008 Dec;26(6):643-8 |
| Hubka P, Masata J, Nanka O, et al | Possible complications of the TVT-S vaginal tape in the H-position. | ICS Abstract #286,,00-Jan-00 |
| Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. | Archives of Gynecology and Obstetrics |
| Hurtado EA, Appell RA | Management of complications arising from transvaginal mesh kit procedures:  a tertiary referral center's experience | Int Urogynecol J (2009) 20:11-17 |
| Iakovlev V | Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1-S379 |

| Iakovlev V, et al | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications  Mesh Is Not Inert | ICS Abstract 228, 2014 |
| Iakovlev V, Guelcher S, et al | In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
| Iakovlev V, Mekel G, Blaivas J | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228  Study St Michael's Hospital, Univ. Toronto |
| Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes2 | Accepted Abstract |
| Iakovlev VV, et al | Pathology of Explanted Transvaginal Meshes | Int J Med Health Pharmaceu and Biomedical Engineering 2014, (8)9: 510-513 |
| Iakovlev, V., | PS-24-006 Explanted surgical meshes:  what pathologists and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1): S337 |
| Iakovlev, V., et al | OFP-13-001 In vivo degradation of surgical polypropylene meshes:  A finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1): S35 |
| ICS | ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee | 13-Jul |
| Iglesia CB | Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making | The Journal of American Medical Association,309:2045-6,15-May-13 |
| Iglesia CB, et al | The use of mesh in gynecologic surgery | Int Urogynecol J (1997)8:105-115 |
| Iglesia CB, Sokol AI, et al | Vaginal mesh for prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,116:293-303,01-Aug-10 |
| Iglesia, CB | Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases | OBG Management 2013; 25: 24-25 |
| IUGA | Stress Urinary Incontinence A Guide for Women | IUGA 2011 |
| Jaburek L, Jaburkova J, et al | Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks | Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech Republic,155:75-7,01-Mar-11 |
| Jacquetin, B., et al | Complications of Vaginal Mesh:  Our Experience | Int Urogyn J 2009; 20:893-6 |

| Jelovsek JE, Barber MD, et al | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | BJOG,115:219-25; discussion 225,01-Jan-08 |
|---|---|---|
| Jha, Swati | Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis | J Sex Med 2012; 9: 34-43 |
| Jones, Keisha, Beola A, et al | Tensile Properties of Commonly Used Prolapse Meshes | Int Urogynecol J Pelvic Floor Dysfunct (2009); 20(7); 847-853 |
| Jongebloed, WL, et al. | Degradation of Polypropylene in the Human Eye: A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
| Jonsson Funk M, Siddiqui NY, et al | Sling revision/removal for mesh erosion and urinary retention:  long-term risk and predictors | Am J Obstet Gynecol 2013; 208:73.e1-7 |
| Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman- Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan-07 |
| Julia JJ, et al | Long term experinece in 72 patients with the Advantage® sling system | www.bostonscientific.com/gynecology |
| Julian TM. | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. | The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 |
| Juma S and Brito CG. | Transobturator tape (TOT): Two years follow-up | Neurourol.Urodynam. (2007) 26:37-41 |
| Jung HC, Kim JY, Lim HS, et al. | Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure. | J Korean Med Sci. (2007); 22: 497-501. |
| Junge, K., Rosch, R. Klinge, U.et a | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis. | Hernia (2006)10: 309-315. |
| Kaelin-Gambirasio I, Jacob S,et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. |
| Kane AR, et al | Midurethral Slings for Stress Urinary Incontinence | Clinical Obstetrics and Gynecol (2008) 51(1): 124-134 |
| Kang D., et al | MP75-16 Patient Quality of Life AFter Removal of Vaginal Mesh | Urology J Vol 191, No. 4S e879 |

| Karateke A, Haliloglu B,Cam C,et al | Comparison of TVT and TVT-O in Patients with Stress Urinary Incontinence: Short-term Cure Rates and Factors Influencing the Outcome. A Prospective Randomised Study. | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49:99-105 |
|---|---|---|
| Karram MM, Segal JL, et al | Complications and untoward effects of the tension-free vaginal tape procedure. | Obstetrics and Gynecology,101:929-32. ,01-May- 03 |
| Karsenty G, et a | Severe soft tissue infection of the thigh after vaginal erosion of transobturator tape for stress urinary incontinence | Int Urogynecol J 2007;18:207- 221 |
| Katz, S. | Bacterial adherence to surgical sutures: a possible factor in suture induced infections. | Ann Surg, 194:35-41 |
| Kavvadias T, Klinge U, Schuessler | "Ch. 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence" | Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kennelly MJ, et al | Prospective evaluation of a single incision sling for stress urinary incontinence | J Urology (2010)184: 604-609 |
| Kessler, DA | Introducing MEDWatch  A New Approach to Reporting Medication and Device Adverse Effects and Product Problems | JAMA (1993) 269 (21): 2765-2768 |
| Khandwala S, Lucent V, et al | Preliminary Results of Peri-Operative and 3-Month Outcomes From a World-Wide Observational Registry of Tension-Free Vaginal Tapes in Women with Stress Urinary Incontinence | ICS Abstract 493 |
| Khanuengkitkong S, et al | Delayed vaginal and urethral mesh exposure: 10 years after TVT surgery | Int Urogynecol J (2013) 24: 519-521 |
| Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| Kim JY, Jung HC, Moon KH, et al | Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence. | European Urology Supplement |
| Kjolhede, Preben | Prognostic factors and long-term results of the Burch colposuspension | Acta Obstet Gynecol Scand 1994; 73: 642-64 |
| Kjolhede, Preben | Long-term efficacy of Burch colposuspension: a 14 year follow-up study | Acta Obstet Gynecol Scand 2005: 84:767-772 |
| Klein-Patel M, et al | Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |

| Klinge U, et al | High structural stability of textile implants prevents pore collapse and preserves effective porosity at strain | BioMed Research Internal (2015) Art ID 953209; 1-7 |
|---|---|---|
| Klinge U, Klosterhalfen B, et al | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Eur J Surg 1999; 165: 665-673 |
| Klinge, U., et al | Do Multifilament Alloplastic Meshes Increase the Infection Rate?  Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | J Biomed Mater Res 2002; 63:765-771 |
| Klinge, U., et al | Shrinking of Polyproplene Mesh In Vivo: An Experimental Study in Dogs | Eur J Surg. 1998:  164; 965-969 |
| Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| Kobashi KC | Management of Erosion of Graft Materials in Pelvic Floor Reconstruction | The Scientific World J (2009) 9, 32-26 |
| Kobashi, K, et al | Management of Vaginal Erosion of Polypropylene Mesh Slings | The Journal of Urology, Vol. 169, 2242-2243 (June 2003) |
| Kobashi, K, et al | Erosion of Woven Polyester Pubovaginal Sling | The Journal of Urology, Vol. 162, 2070-72 (Dec 1999) |
| Kociszewski J | Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery | Neurourol Urodynam. 27.6 (2008): 485-490 |
| Koelbl H, Halaska M,et al | Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence. | Neurourol Urodyn 22 (2003): 327. |
| Kondo A, Isobe Y, Kimura K, et al | Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence. | J Obstet Gynaecol Res. 2006 Dec;32(6):539-44. |
| Koops, S, et al | What determines a successful tension-free vatinal tape?  A prospective multicenter cohort study: Results from The Netherlands TVT database | Am J Obstet Gynecol (2006) 194. 65-74 |
| Krause H, et al | Biomechanical properties of raw meshes used in pelvic floor reconstruction | Int Urogynecol J (2008) 19: 1677-1681 |
| Krauth JS, Rasoamiaramanana H,et al | Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans- obturator route and a new tape (I-STOP): a multi- centre experiment involving 604 cases | European Urology |

| Krofta L, et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence Prospective Randomized Trial. | Int Urogynecol J 2010;21:141-148 |
|---|---|---|
| Krofta L, Feyereisl J, et al | "TVT-S for Surgical Treatment of SUI: Prospective Trial, 1-Year follow-up" | Int Urogynecol J (2010)21:779-85, |
| Krofta L, Feyereisl J, et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence: Prospective Randomized Trial. | Int Urogynecol J.(2010) 21:141-8 |
| Kuhn, A. | Sexual function after suburethral sling removal for dyspareunia | Surg Endosc (2009) 23:765-768 |
| Kuo HC. | Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence | The Journal of Urology,65:163-8,01-Jan-01 |
| Kuuva N and Nilsson CG. | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstetricia et Gynecologica Scandinavica ,81:72-7,01-Jan-02 |
| Kuuva, N, et al. | Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women | Acta Obstetricia Gynecologica Scandanavica 2006(85: 4 482-87) |
| Kwon SY, Latchamsetty KC, et al | Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT | Female Pelvic Medicine & Recontructive Surgery,18:249-51,01-Jul-12 |
| Labrie J, van der Graaf Y,et al | Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost- effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s | BMC Women's Health 2009;9:24-32 |
| Lapitan MC, Cody JD, and et al | Open retropubic colposuspension for urinary incontinence in women. | Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09 |
| Latthe PM, Foon R, and Toozs-Hobso | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG 2007; 114:522-531 |
| Latthe PM, Singh P, Foon R, et al | Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. | BJUI 2009; 106:68-76 |

| Laurikainen E, et al | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence Five-year Results of a Randomized Trial. | Öbstet Gynecol 2007;109:4-11 |
| Laurikainen E, Valpas A, et al | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstetrics & Gynecology |
| Lee D, Bacsu C, et al | Meshology:  a fast-growing field involving mesh and/or tape removal procedures and their outcomes | Expert Rev. Med Devices Early online 1-16 (2014) |
| Lee D, Dillon B, Lemack G, et al | "Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible?" | Urology 81: 43-49, 2013 |
| Lee KS, Choo MS, Lee YS, et al | Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of femals stress urinary incontinence | Int Urogynecol J. (2008) 19:577-582. |
| Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | J Urology (2007) 177: 214-218 |
| Levin I, Groutz A, Gold R, et al | Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. | Neurology and Urodynamics ,23:7-9,01-Jan-04 |
| Levy, B., et al | Best Options, Techniques, and Coding Tips for Pelvic Prolapse Repair | OBG Management Supp.Sept. 2007; S1-S12 |
| Li B, Zhu L, Lang J, Fan R,et al | Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence:  7-Year Follow-up in China | J Min Invas Gynecol 2012; 19(2):201-205 |
| Li X, et al. | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | J Mechanical Behavior Biomedical Materials (2014) 48-55 |
| Liang R, Abramowitch S, et al | Vaginal Degeneration Following Implantation of Synthetic Mesh With Increased Stiffness | BJOG (2013); 120(2): 233-243 |
| Liang R, et al | Increasing stiffness of synthetic mesh negatively impacts vaginal connective tissue | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Liang R, et al | Vaginal degeneration following implantation of high stiffness mesh | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |

| Liang R, et al | Impact of prolapse meshes on the metabolismof vaginal extracellular matrix in rhesusmacaque | Am J Obstet Gynecol 2015;212:174.e1-7. |
|---|---|---|
| Liapis A, Bakas P, and Creatsas G. | Monarc vs. TVT-O for the treatment of stress incontinence: a randomized study | Int Urogynecol J (2008) 19:185-190 |
| Liapis A, Bakas P, Creatsas G. | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. | Eur J Obstet Gynecol Reprod Biol. 148 (2010) 199-201. |
| Liapis A, Bakas P, Creatsas G. | Burch Colposuspension and Tension-free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. | Eur Urol. 41 (2002):469-473. |
| Liapis A, Bakas P, et al | Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence. | International Journal of Gynecology & Obstetrics (2006) 92, 48-51 |
| Liapis A, Bakas P, et al | The use of oestradiol therapy in postmenopausal women after TVT-O anti-incontinence surgery. | Maturitas. 2010 May;66(1):101-6. doi: 10.1016/j.maturitas.2010.01.020. Epub 2010 Mar 16. |
| Liapis A, Bakas P, Giner M, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecol Obstetric Invest 62:160-164 |
| Liebert T., et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res. 1976; 10:939-951 |
| Lim JL, Cornish A, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. | BJOG. 2006 Nov;113(11):1315-20. |
| Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. |
| Lim YN, et al | Do the Advantage slings work as well as the tension-free vaginal tapes? | Int Urogynecol J (2010) 21:1157-1162 |
| Lim YN, Muller R, et al | "Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial." | Australian and New Zealand Journal of Obstetrics and Gynaecology,45:52-9,24-Feb-05 |
| Lin ATL, Wang SJ, et al | In vivo tension sustained by fascial sling in pubovaginal sling surgery for remale stress urinary incontinence | J Urology (2005) 173: 894-897 |
| Litwiller JP, et al | Effect of lithotomy positions on strain of the obturator and lateral femoral cutaneous nerves | Clin Anat 2004 Jan; 17(1): 45-9 |
| Litwiller, SE et al | Presentation Number: Poster 109  Long term efficacy and safety of the Obtryxtm (Boston Scientific Corp.) sling for treatment of stress urinary incontinence in a community setting: an analysis of outcomes and quality of life | J Pelvic Med & Surg (2009) 12(5) 353 |

| Liu PE, Su CH, Lau HH, et al | Outcome of tension-free obturator tape procedures in obese and overweight women. | Int Urogynecol J. 2011 Mar;22(3):259-63. doi: 10.1007/s00192-010-1311-1. Epub 2010 Nov 12. |
|---|---|---|
| Lord HE, Taylor JD, et al | A randomized controlled equivalence trial of short- term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International,98:367-76 (2006) |
| Lowry, F | EAU 2009 Single-incision mid-urethral sling has high cure rate for stress urinary incontinence | Medscape. Mar 31, 2009 |
| Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. |
| Lucas, M, Bosch, R, et al. | EAU Guidelines on Surgical Treatment of Urinary Incontinence | European Urology 62 (2012) 1118-1129 |
| Maher C, Qatawneh A, et al | Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial. | Neurourol Urodyn 2004; 23:433-434 |
| Mahmoud, W.M., Vieth, R.F., et al. | Migration of bacteria along synthetic polymeric fibers. | J Biomater Sci Polym Ed, 4(6):567-578 |
| Mansoor A, Védrine N et al | Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract). | Neurourology and Urodynamics 22.5 (2003): 88-88. |
| Marcus-Braun N, Bourret A, et al | Persistent pelvic pain following transvaginal mesh surgery:  a cause for mesh removal | Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228 |
| Marcus-Braun N, von Theobald P | Mesh removal following transvaginal mesh placement: a case series of 104 operations. | Int Urogynecol J (2010) 21:423-430 |
| Marks B, Goldman H | Controversies in the Management of Mesh-Based Complications:  A Urology Perspective | Urol Clin N Am 39 (2012) 419-428 |
| Marsh F and Rogerson L. | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurol Urodynam 26:543-546, 2007 |
| Martinez-Fornes | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence | Actas Urol Esp. 2009 Nov;[Deleted Object](10):1088-96 |

| Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Journal 1998: 199-206 |
|---|---|---|
| Masata J, Svabik K, et al | Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT SECUR System in the Treatment of Stress Urinary Incontinent Women – Comparison of the Long- and Short- Term Results | Neurourol Urodyn 2011;30:805-806 |
| Masata J, Svabik K, Hubka P, et al | ICS Abs 6 Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study,results from randomized trial. | International Continence Society Mtg 2012 |
| Masata J, Svabik K, Zvara K, et al | Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. | Int Urogynecol J. 2012 Oct;23(10):1403-12. |
| May, J, et al | M429 OUTCOME OF OBTRYX | Poster presentations / Inte J Gynecol & Obstet 11953 (2012) S531-S867 |
| Mazouni, Chafika | Urinary complications and sexual function after the tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scandinavica volume 83 Issue 10 pages 955-961 October 2004 |
| McCracken, G.R. | Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension | Ulster Med J 2007; 76(3) 146-149 |
| McNanley AR, et al | Poster Presentation Abstracts 108 Recovery after robotic sacrocolpopexy:  the patient's perspective | J Pelvic Med & Surg (2009) 12(5) 353 |
| Meier, B | Group Faults the FDA on Oversight of Devices | New York Times 04/12/2011 |
| Mellier G, Benayed B, et al | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Int Urogynecol J (2004) 15: 227-232 |
| Merritt, K. | Factors Influencing Bacterial Adherence to Biomaterials | J Biomater Appl. 1991;5:185-203 |
| Meschia M, Bertozzi R, et al | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | Int Urogynecol J (2007) 18: 1257-1261 |
| Meschia M, et al | TVT-secur:  a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial | Int Urogynecol J (2009) 20:313-317 |

| Meschia M, et al | Tension-Free Vaginal Tape: Analysis of Outcomes and Complications in 404 Stress Incontinent Women | Int Urogynecol J (2001) (Suppl 2): S24-S27 |
|---|---|---|
| Meschia M, et al | Single-incision mid-urethral sling: impact of obesity on outcome. | Eur J Obstet Gynecol Reprod Biol 2013;170:571- 574 |
| Meschia M, Pifarotti P, et al | Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial. | Am J Obstet Gynecol. 2006 Nov;195(5):1338-42. Epub 2006 Jun 12 |
| Meschia M, Pifarotti P, et al | A randomized comparision of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence | Am J Obstet Gynecol. 2004 Mar;190(3):609-13. |
| Meschia M, Pifarotti P, et al | A Multicenter Randomized Comparison of Tension free Vaginal Tape (TVT) and Trans-obturator in- out Technique (TVT-O) for the Treatment of Stress Urinary Incontinence: One Year Results. | International Urogynecology Journal |
| Miklos JR, Chinthakana O, et al | The IUGA_ICS classification of synthetic mesh complications in femals pelvic floor reconstructive surgery: A multicenter study2 | Int Urogynecol J (2014) 25 (Suppl 1):S140-S141 |
| Milani R, Salvatore S, et al | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh. | BJOG (2005)112:107-111 |
| Miller D, Lucente V, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Med Reconstr Surg 2011; 17: 139-143 |
| Miller JR, Botros SM, et al | Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study | Presented at ICS 2005, 35th annual meeting of the International Continence Society, Aug. 31- Sept. 2, 2005, Montreal, Canada. |
| Mirosh M and Epp A. | TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. | http://www.ics.org/Abstracts/Publish/43/00640. pdf |
| Mischinger J, et al | Different surgical approaches for stress urinary incontinence in women | Minerva Ginecol 2013; 65: 21-8 |
| Misrai V, Roupret M, et al | Surgical resection for suburethral sling complications after treatment for stress urinary incontinence | J Urol 2009 May;181(5):2198-202; discussion 2203 |
| Moalli, P., et al | Tensile Properties of Five Commonly Used Mid- Urethral Slings Relative to the TVT | Int Urogynecol J (2008) 19:655-663 |

| Montoya TI, et al | Anatomic relationships of pudendal nerve branches | Am J Obstet Gynecol 2011; 205: 504.e1-5 |
|---|---|---|
| Moon, HB., et al | Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females. | Chemosphere.  (2012) 86:485-90 |
| Moore R, Mitchell G, et al | "ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI." | International Continence Society Mtg 2009 |
| Moore RD, et al | Minimally Invasive Treatment for Female Stress Urinary Incontinence | Expert Rev Obstet Gynecol 3(2), 257-272 (2008) |
| Moore RD, Miklos JR. | Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. | Int Urogyn J 2009;20(Suppl 3):S312-313 IUGA Abs 298 |
| Moore WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6 (1970):1064-1068 |
| Morey AF, Medendorp AR, et al | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications | J Urology, (2006)175:1014-1017 |
| Moride Y, et al | Under-reporting of adverse drug reactions in general practice | Br J Clin Pharmacol 1997; 43: 177-181 |
| Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 |
| Morton HC, et al | Urethral injury associated with minimally invasive mid-urethral sling procedures for the treatment of stress urinary incontinence:  a case series and systematic literature search | BJOG 2009;1 16:1120-1126 |
| Mostafa A, Agur W, et al | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension- free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. (2012);165:115-21. |
| Mostafa A, et al | Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications | Eur Urol 2014;65:4-2-427. |

| Mouzoon, N, Garome, M, et al. | Substantially Unsafe Medical Devices Pose Great Threat to Patients; Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
|---|---|---|
| Mueller, ER | Retropubic Bladder Neck Suspensions | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 107-114): Humana Press |
| Muffy TM, et al | Interventional Radiologic Treatment of pelvic hemorrhage after placement of mesh for reconstructive pelvic surgery | Obstet Gynecol 2012; 119:459-62 |
| Muir TW, Tulikangas PK, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstetrics & Gynecology,101:933-6,01-May-03 |
| Murphy M, van Raalte H, et al | "Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the ""inside-out"" tension-free vaginal tape obturator." | Int Urogynecol J (2008) 19:481-487 |
| Murray S, et al | Urethral distortion after placement of synthetic mid urethral sling | J Urol 2011; 185(4):1321-1326 |
| Mustafa M, et al | Bladder erosion of tension-free vaginal tape presented as vesical stone:  management and review of literature | Int Urol Nephrol 2007; 39:453-455 |
| N/A | Discrepancies between trial results reported on clinical trial registry and in journals | Medical Press medicalxpress.com March 11, 2014 |
| N/A | IAGE News Letter 2011-2012 | |
| N/A | Regulatory Issues:  FDA urged to replace 510(k) process | OR Manager (2011) 27;9: 1 |
| N/A | 2005 IUGA Grafts Roundtable  International Urogynecological Association:  The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale FL, USA | Int Urogynecol J (2006) 17: S1-S3 |
| N/A | Hazardous Substances | CAW Health, Safety & Environment Fact Sheet, Aug 2011 |
| N/A | Medical Devices and the Public's Health The FDA 510(k) Clearance Process at 35 Years | IOM Report Brief July 2011 |
| N/A | "IUGA Sexual Dysfunction in Women Roundtable, June 6-8, 2008, Lago Mar Resort, Fort Lauderdale, Florida, USA" | Int Urogynecol J (2009) 20 (Suppl 1): S1-S2 |
| N/A | Emedicine – Medscape.com (2013) Vaginal sling procedures | |

| N/A | Netdoctor.com (2013) Stress Urinary Incontinence – Pelvic Floor exercise | |
|---|---|---|
| N/A | FDA.gov (2013) Stress Urinary Incontinence | |
| N/A | Wikipedia.org (2013) Urinary Incontinence | |
| N/A | "American National Standard Biological evaluationof medical devices--Part 7: Ethylene oxide sterilization residuals" | ANSI/AAMI/ISO 10993-7:2008 |
| N/A | Emedicine – Medscape.com (2013) Burch colposuspension | |
| N/A | WebMD.com (2013) Mechanical devices for Urinary Incontinence in Women | |
| N/A | Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair | |
| Narang S, Han HC | Initial Experience of TVT-Abbrevo at a Tertiary Care Hospital | ICS Abs. 682 |
| Narang, S, et al | TVT Abbrevo for management of remale stress urinary incontinence - A prospective analysis over 22 months in a tertiary care hospital | Narang abstract poster |
| Naumann G, Lobodasch K,et al | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish/44/00048 1.pdf |
| Nazemi TM, Yamada B, et al | Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence | The Journal of Urology,179:596-9,21-Dec-07 |
| Neuman M | TVT and TVT Obturator comparison of two operative procedures | European J Obstet & Gynecol and Reproduct Biology 131 (2007) 89-92 |
| Neuman M, Sosnovski V, et al | Transobturator vs single-incision suburethral mini- slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. | J Minim Invasive Gynecol. (2011) 18: 769-773 |
| Neuman M. | TVT-obturator: short-term data on an operative procedure for the cure of female stress urinary incontinence performed on 300 patients. | Eur Urol. (2007) 51: 1083-1088. |
| Neuman M. | Perioperative Complications and Early Follow Up with 100 TVT-SECUR Procedures | The Journal of Minimally Invasive Gynecology (2008) 15: 480-484 |

| Neuman, M, Sosnovski V, et al | Comparison of two inside-out transobturator suburethral sling techniques for stress incontinence:  Early postoperative thigh pain and 3-year outcomes | Int J Urol (2012) 19: 1103-1107 |
| --- | --- | --- |
| Nezhat FR, et al | Robotic-assisted laparoscopic transection and repair of an obturator nerve during pelvic lymphadenectomy for endometrial cancer | Obstet Gynecol 2012; 119: 462-4 |
| Nguyen JN and Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology (2008),111 (4):891-898 |
| Nguyen JN, Jakus-Waldman SM, et al | Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. | Obstetrics & Gynecology, (2012)119(3):539-546 |
| NICE | Urinary Incontinence.  The management of urinary incontinence in women Issued: September 2013 | NICE clinical guideline 171 |
| NICE | Eighth Report of Session 2012-13 Volume ll | |
| NICE | 2013-NICE-urinary incontinence p24-Synthetic tapes | NICE clinical guideline 171 pg 24 |
| NICE | Clinical Guideline 171 Urinary Incontinence: The management of urinary incontinence in women | NICE clinical guideline 171 (2013) |
| NICE | Urinary incontinence: The management of urinary incontinence in women | NICE clinical guideline 171 (2013) |
| NICE Guidance | http://guidance.nice.org.uk/index.jsp?action= arti cle&o=32572 | |
| Nieminen K, Hiltunen R, et al | "Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up" | Am J Obstet Gynecol,(2010)203:235.e1-8 |
| Nilsson C.G., et al | Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484 |
| Nilsson CG, et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J 24, 1265-1269 (2013) |
| Nilsson CG, et al | Seven year follow up of the tension free vaginal tape procedure for treatment of urinary incontinence | Obstet Gynecol 2004; 104: 1259-62 |
| Nilsson, C | Creating a gold standard surgical procedure: the development and implementation of TVT | Int Urogynecol J DOI 10.1007/s00192-014-2616- 2 (2015) |

| | | |
|---|---|---|
| Nilsson, CG, et al | Eleven years prospective follow-up of the tension- free vaginal tape procedure for treatment of stress urinary incontinence2 | Int Urgynecol J (2008) 19:1043-1047 |
| Nilsson, CG., et al | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2): S5-S8 |
| Noblett KL, Shen B, et al | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | 5479411 |
| Norton, P | New technology in gynecologic surgery. Is new necessarily better? | Obstet & Gynecol (2006)108(3)2:707-708 |
| Nossier S, et al | Presentation Number:  Poster 30 Safety and efficacy of the Solyx™ single-incision sling system | Female Pelvic Medicine & Reconstructive Surgery (2010) 16(5)2:S110-S1111 |
| Novara G, et al | Tension-free midurethral slings in the treatment of female stress urinary incontinence:  a systematic review and meta-analysis of randomized controlled trials of effectiveness | European Urol 52 (2007) 663-679 |
| Novara G, Galfano A, et al | Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta- analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and d | Eur Urol (2008) 53: 288-309 |
| Novara G, Galfano A, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | EAU-EBU Update Series 4 (2006) 202-213 |
| Nygaard I, Barber MD, et al | Prevalence of symptomatic pelvic floor disorders in US women. | JAMA (2008); 300(11):1311-1316 |
| Nygaard I, Brubaker L, et al | Long-term Outcomes Following Adbbdominal Sacrocolpopexy for Pelvic Organ Prolapse | JAMA (2013);309(19):2016-2024, |
| Nygaard IE, McCreery R, et al | Abdominal sacrocolpopexy: a comprehensive review. | Obstet & Gynecol (2004)104(4):805-823 |
| Nygaard, I | Approval Process for Devices and Mesh for Surgical Treatment of Pelvic Organ Prolapse and Urinary Incontinence | Clinical Obstet and Gynecol (2013) 56(2): 229-231 |
| Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women | Cochrane Database of Systematic Reviews ,CD006375,07-Oct-09 |

| Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review | Neurourology and Urodynamics(2011)30:284- 291 |
|---|---|---|
| OHSU | Clinical trial results inconsistently reported among journals, government website _ News _ OHSU | 03/31/14 Portland, Ore. |
| Okulu E, Kayigil O, et al | Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian J Urology 2013; 47: 217-224 |
| Oliveira R, Botelho F, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-up. | European Urology (2011) 59: 940-44 |
| Ortega-Castillo V and Neri-Ruz ES. | Chapter 15: Surgical Complications with Synthetic Materials | Urinary Incontinence (book published by InTech),241-62,02-Apr-12 |
| Osterberg, B., et al | Effect of Suture Materials on Bacterial Survival in Infected Wounds.  An Experimental Study | Acta Chir Scand.  1979; 145(7):431-4 |
| Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J (2011) 22:771-774 |
| Ostergard DR | Lessons from the past:  directions for the future Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for physicians? | Int Urogynecol J (2007) 18:591-598 |
| Ostergard, DR | Vaginal mesh grafts and the Food and Drug Administration | Int Urogynecol J (2010) 21: 1181-1183 |
| Ozog Y., et al | Weight of Polypropylene Mesh is Not the Only Property Defining in Vivo Mesh Biomechanics | IUGA Abstract 47 |
| Ozog Y., et al | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Int Urogynecol J published online:  12 May 2011 |
| Palma P, et al | Monoprosthesis for anterior vaginal prolapse and stress uringary incontinence:  midterm results of an international multicentre prospective study | Int Urogynecol J (2011) 22:1535-1541 |
| Palma P, et al | Arcus to acrus microsling:  technique and preliminary results | Int Urogynecol J Accepted 23 February 2008 |
| Palva K, Rinne K, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36- month results | Int Urogynecol J(2010) 21: 1049-1055 |

| Paraiso MF, Walters MD, et al | Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial | Obstetrics & Gynecology (2004)104(6):1249- 1258 |
|---|---|---|
| Parden AM, Gleason JL, et al | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. | Obstet Gynecol (2013);121(201):273-278 |
| Pariente, JL. | Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence. | (2005) Progres en Urologie, 15 (6), pp. 1106- 1109 (French - abstract only) |
| Parnell, BA, et al | Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 |
| Peoples, AJ., et al | Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23, 244-249 (1979) |
| Persson J, Teleman P, et al | "Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure. " | Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73 |
| Peters A, et al | Referral Patterns for Pelvic Floor Surgical Prosthesis Complications:  From Symptom Onset and Initial Treatments to Evaluation at a Tertiary Care Center | Female Pelvic Med Reconstr Surg 2015;21:  116- 120 |
| Petri E, Ashok K | Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification2 | Euro Obstet & Gynecol and Reproductive Biology J 165 (2012) 347-351 |
| Petri E, Ashok K | Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321-325 |
| Petri E, et al | Comparisono f late complications of retropubic and transobturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321-325 |
| Petros P | Letter to the Editor - A basis for long-term midurethral tape complications | Neurology and Urodynamics 2011;130: 199-200 |
| Petros P, et al | Evolution of midurethral and other mesh slings – a critical analysis. | Neurology Urodynamics 2012;9999:1-7 |
| Petros P, et al | A basis for long-term midurethral tape complications | Neurourology and Urodynamics (2011) 30: 199- 200 |
| Petros P, Richardson PA. | Midurethral tissue fixation system sling – a "micromethod" for cure of stress urinary incontinence – preliminary report. | Aust NZ J Obstet Gynaecol 2005;45:372- 375 |

| Petros PE and Ulmsten UI. | An integral theory of female urinary incontinence: Experimental and clinical considerations | Acta Obstet  Gynecol Scand (1990) 69 Suppl 153:7-31 |
|---|---|---|
| Petros PEP, Richardson PA. | Midurethral tissue fixation system (TFS) sling for cure of stress incontinence – 3 year results. | Int Urogynecol J 2008;19:869-871. |
| Pham S, Rodeheaver GT, et al | Ease of Continuous Dermal Suture Removal | J Emergence Med 1990; 8:539-543 |
| Phé V, Zimmern P, et al | Outcome measures for SUI can we minimally agree? | World J Urol published online 20 March 2014 |
| Phillips L, Flood CG, Schulz JA. | Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus. | Int Urogyn J 2009;20:367-368 |
| Pickett SD, et al | The significant morbidity of removing pelvic mesh from multiple vaginal compartments | Obstetric & Gynecol 2015;125(6): 1418-1422 |
| Pierre, Gounon | Abstract "Histological analysis of peri prothetic tissues of mesh explanted for complication after SUI or POP surgery" | Universite de Nice Sophia Antipolis France |
| Pikaart DP, et al | Laparoscopic removal of pubovaginal polypropylene tension-free tape slings | JSLS (2006) 10:220-225 |
| Pocock ST | The pros and cons of noninferiority trials | Fundamental & Clinical Pharmacol 17 (2003) 483-490 |
| Polichetti M, et al | "IUGA Abs. 557 SUS(suburethral support): a new technique for short suburethral sling application" | Int Urogyn J 2009;20(Suppl 3):S477-478 |
| Porena M, Costantini E, et al | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. | Eur Urology, (2007)52:1481-1490 |
| Portney S | Advertising and Promotion of Medical Devices | J Health Law (2006) 39(2) 265-282 |
| Postlethwait RW | Long-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 |
| Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) |
| Presthus JB, VanDrie D, et al | Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence | The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08 |
| Propex Geotextile Systems | Propex EB-405 Durability of Polypropylene | Propex EB-405 |

| | | |
|---|---|---|
| Public Citizen | Substantially Unsafe  Medical Devices Pose Great Threat to Patients: Safeguards Must be Strengthened, Not Weakened | Public Citizen, February 2012 |
| Pukall CF, et al | Neural correlates of painful genital touch in women with vulvar vestibulitis syndrome | Pain 2005 May; 115(1-2):118-27 |
| Rardin CR, Moore R, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09 |
| Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition |
| Rechberger T, et al | A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery | Int Urogynecol J Pelvic Floor Dysfunct. 2003 Dec;14(6):432-6. Epub 2003 Nov 25 |
| Rechberger T, Wrobel A, et al | "The tissue reaction to polypropylene mono- et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment." | Gin Pol 2003;74(9):1008-1013 |
| Rees PM, et al | Sexual function in men and women with neurological disorders2 | Lancet 2007; 369: 512-525 |
| Reisenauer C, Kirschniak A, et al | Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations | European Journal of Obstetrics & Gynecology and Reproductive Biology(2006) 127: 123-129 |
| Reisenauer C, Shiozawa T, et al | Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device | Obstet Gynecol 2010; 203:1.e1-1.e7 |
| Renganathan A, Basu M, Duckett J. | A series of Advantage suburethral slings | J Obstet Gynaecol Aug 2011;31:521-523 |
| Reynolds WS, et al | Obturator foramen dissection for excision of symptomatic transobturator mesh | J Urology (2012) 187: 1680-1684 |
| Rezapour M, et al. | Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S12-S14 |
| Rezapour M., et al | Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long- term Follow up | Int Urogynecol J (2001) (Suppl 2):S9-S11 |
| Rezapour, M., et al | Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence -- A Long-Term Follow-Up | Int Urogynecol J (2001) (Suppl 2): S15-S18 |
| Riachi L | A New Minimally Invasive Treatment Option for Stress Urinary Incontinence in Woman: TVT Abbrevo, a Shorter Sling with an Inside-out Transobturator Approach | Surg Technol Int (2013) 23: 176-180 ETH.MESH.12840997 |

| | | |
|---|---|---|
| Rice NT, Hu Y, et al | Pelvic mesh complications in women before and after the 2011 FDA public health notification | Female Pelvic Med Reconstr Surg (2013);19:33- 338 |
| Richter HE, et al | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | N Engl J Med 2010 362;22 |
| Ridgeway B, Arias B, and Barber M. | Variation of the obturator foramen and pubic arch of the female bony pelvis | The American Journal of Obstetrics & Gynecology,198:546.e1-4,01-May-08 |
| Rigaud J, Delavierre D,et al | Management of chronic pelvic and perineal pain after suburethral tape placement for urinary incontinence | Prog Urol. 2010 Nov;20(12):1166-74. Epub 2010 Oct 20. Review. French |
| Rigaud J, Pothin P, et al | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape  or Transobturator Tape | J Urology (2010) 184: 610-615 |
| Rinne K, Laurikainen E, et al | A randomized trial comparing TVT with TVT-O: 12- month results. | The International Urogynecology Journal,19:1049-54,29-Mar-08 |
| Riva D, Sacca V, Tonta A, et al. | T.V.T. versus T.O.T.: A Randomized Study at 1- year Follow-up. | International Urogynecology Journal, 2006 Sept 17(2) Supp: 57-100 |
| Robert M, et al | Patient expectations, subjective improvement and objective cure:  is there a difference between the transobturator tape and the tension free vaginal tape procedure? (Abstract) | Abstract 217 |
| Robinson D., et al | What Women Want - Their Interpretation of the Concept of Cure | Journal of Pelvic Medicine & Surgery, Vol. 9 Issue 6, pp. 273-277, 2003 |
| Robinson GA, et al | Motor neuron target selectivity and survival after prolonged axotomy | Restor Neurol Neurosci. 2013 Jan 1;31(4):451-60 |
| Rogers AS, et al | Physician knowledge, attitudes, and behavior related to reporting adverse drug events | Arch Intern Med 1988 Jul: 148(7): 1596-600 |
| Rogers RG | Urinary Stress Incontinence in Women | N Engl J Med 2008; 358:1029-36 |
| Rogo-Gupta, L., Raz, S. | Pain Complications of Mesh Surgery. | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105): Humana Press. (2013) |
| Rogowski A, Bienkowski, et al | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair2 | Int Urogynecol J (2013) 24:2087-2092 |
| Rosch R, et al | Mesh implants In hernia repair. Inflammatory cell response in a rat model. | Eur Surg Res (2003)35(3): 161-6 |
| Ross S, et al | Incontinence-specific quality of life measures used in trials of treatments for female urinary incontinence:  a systematic review | Int Urogynecol J (2006) 17(3): 272-85 |

| Ross S, et al | Ethical issues associated with the introduction of new surgical devices, or just because we can, doesn't mean we should | June JOGC Juin 2008 508-513 |
|---|---|---|
| Ross S, Robert M, Lier D, et al | Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial. | BMC Women's Health 2011, 11:34 |
| Ross S, Robert M, Swaby C, et al | Transobturator Tape Compared With Tension- Free Vaginal Tape for Stress Incontinence2 | Obstetrics & Gynecology,114:1287-94,01-Dec-09 |
| Roth, Ted M. | Management of persistent groin pain after transobturator sling | Int Urogynecol J (2007) 18:1371-1373 doi: 10.1007/s00192-007-0365-1 |
| Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | European Urology (2005) 48: 805-809 |
| Russell R | Zimmern cites shortcomings in published outcomes for anti-incontinence surgery | Newsroom Center Times, March 28-31, 2011 |
| Sand PK | Sumit Trial Outcomes:  Clinical Insights Into Percutaneous Tibial Nerve Stimulation | Abstracts Female Pelvic Med & Reconstru Surg (2011) 17(5): S2 |
| Santoro M, Gorrie TM | Ethics and the Pharmaceutical Industry | Eds New York:  Cambridge University Press 2005 |
| Sarsotti C, et al | The transobturatoric tape procedure for stress urinary incontinence:  results of an Argentinean multicenter experience | Int Urogynecol J (2007) 18 (Suppl l):S107-S244 Abst 375 |
| Sayer T, Lim J., et al | Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device | Int Urogynecol J DOI 10.1007/s00192-011-1600- 3 |
| Scales, J.T. | Tissue reactions to synthetic materials. | Proc R Soc Med, 46:647-652. |
| Scheiner D, Betschart C, et al | Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study. | Neurourology and Urodynamics Eth.Mesh.00587443-00587444 |
| Scheiner DA, et al | Twelve months effect on voiding function of retropubic compared with outside-in and inside- out transobturator midurethral slings | Int Urogynecol J 2012 Feb;23(2):197-206 |
| Schierlitz L, Dwyer P, et al | A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolpase and occult stress incontinence: long term follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |

| Schierlitz L, Dwyer P, et al | A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans- obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
|---|---|---|
| Schierlitz L, Dwyer PL, et al | Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial | Obstet Gynecol (2008)112:1253-1261 |
| Schierlitz LHE, Dwyer PL,et al | A randomised controlled study to compare tension free vaginal tape (TVT) and Monarc transobturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (Abstract no. 032). | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Schneider, H. | Long-Term Performance of Polypropylene Geosynthetics | Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109 |
| Scottish News | Mesh surgery scandal: Controversial implants to be banned by Dumfries and Galloway health board | Scottish News article |
| Sekiguchi Y, et al | Outpatient mid urethral tissue fixation system sling for urodynamic stress urinary incontinence: 1-year results. | J Urol 2009;182:2810-283. |
| Serati M, et al | TVT-O for the treatment of pure urodynamic stress incontinence:  efficacy, adverse effects, and prognostic factors at 5-year follow-up | European Urology 63 (2013) 872-878 |
| Serati M, Salvatore S, et al | Surgical treatment for female stress incontinence: What is the gold-standard procedure? | Int Urogynecol J 2009;20:619-621 |
| Serati, M. | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up | Eur Urol61 (2012) 939-946 |
| Serati, M. | The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality. | J Sex Med 2009; 6:1534-1542 |

| Serels S, et al | Safety and efficacy of the Solyx single-incision sling for the treatment of stress urinary incontinence. Preliminary results | Urotoday Int J. 2011 Feb;4(1):art5 |
|---|---|---|
| Serels S, et al | Long term follow up of the Solyx single incision sling in the treatment of female stress urinary incontinence (SUI) | Open J Urology 2014, 4, 13-17 |
| Serels S, et al | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Int Urogynecol J (2010) 21:557-561 |
| Serels S. | Cadaveric assessment of synthetic mid-urethral sling placement. | Open J Urol 2011;1:19-24 |
| Shah, K, Nikolavsky, D, et al. | Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia | Int Urogynecol J DOI 10.1007/s00192-013-2146- 3 (2013) |
| Shah, S.M. | Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental? | Urology (2005) 65: 270-274 |
| Sharifiaghdas F and Mortazavi N. | Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up | Med Princ Pract 2008; 17:209-214 |
| Shaw JS, Jeppson PC, et al | Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo | J Min Invas Gynecol Abstracts (2014) 21: S52 |
| Shaw JS, Rardin PC, et al | Effect of TVT-O Abbrevo on Post-Operative Groin Pain | J Min Invas Gynecol Abstracts (2014) 21: S27-28 |
| Shepherd J, Feola A, et al | Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse | IUGA Abstract |
| Shepherd JP, et al | Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse | Int Urogynecol J (2012) 23:613-620 |
| Shindel AW, et al | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Curr Urol Rep 2005; 6(5):385-92 |
| Simsiman AJ, Powell CR, Stratford | Suburethral sling materials: best outcome with autologous tissue | The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05 |
| Sivanesan K | Comment on "tvt and tvt-obturator: comparison of two operative procedures" | Eur J Obstet Gynecol Reprod Biol 131 (2007) 87-90 |

| Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence:  5- year results | J urology (2012) 188: 194-199 |
| Sivaslioglu AA, et al | A prospective randomized controlled trial of the transobturator tape and tissue fixation system minisling in 80 patients with stress urinary incontinence – 3 year results | Pelviperineology 2010;29:56-59. |
| Skala C, Renezeder K, et al | The IUGA ICS classification of complications of prosthesis and graft insertion | Int Urogynecol J (2011) 22:1429-1435 |
| Skala CE, Renezeder K, et al | Mesh-complications following prolapse surgery: management and outcome | Euro Obstet & Tynecol and Reprod Biology J 159 (2011) 453-456 |
| Skypunch, OW | Giant Papillary Conjunctivitis from an Exposed Prolene Suture | Can. J. Ophthalmology, 1986; 21(5:189-192) |
| Smith JJ, et al | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage mesh in mid-urethral slings | www.bostonscientific.com |
| Smith PP, et al | Comparison of single-incision mid-urethral tape (Ophira™) and transobturator tape (Obtryx™) sub- urethral sling procedures for female stress urinary incontinence | JCMR 2013 5(5) 58-61 |
| Song YF, Huang HJ, Xu B, et al | [Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence]. [Chinese]. | Zhonghua Fu Chan Ke Za Zhi. 2004 Oct;39(10):658-61. Chinese. |
| Songara, RK et al | Need for harmonization of labeling of medical devices:  a review | J Adv Pharm Technol Res. 1020 Apr-Jun; 1(2): 127-144 |
| Sound Urological Associates | Women's Health webpage | Sound Urology Webpage http://soundurology.com/womens-health/ 2/16/2015 |
| Spinosa J, Dubuis P, and Riederer | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | BJU International,100:1097-102,14-Sep-07 |
| Stanton SL et al. | Some Reflections on Tension-Free Vaginal Tape – A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001) (Suppl 2):  S1-S2 |
| Starr DS, Weatherford ST, et al | Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms | Arch Surg April 1979; 114: 412-415 |
| Staskin DR, Plzak L | Synthetic Slings:  Pros and Cons | Current Urology Reports 2002, 3:414-417 |

| Steege, J.F. | Evaluation and Treatment of Dyspareunia | Obstetrics Y Gynecology: May 2009-Volume 113- Issue 5- pp 1124-1136 |
|---|---|---|
| Stephens C, Zimmern PE | Expansion of role of web based networks to mesh complications | World J Urol published online 20 July 2014 |
| Sternschuss, G, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012;188: 27-32 |
| Strasberg SM, et al | The accordion severity grading system of surgical complications | Annals of Surgery 2009; 250(2):177-186 |
| Strus, M., et al | Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora | Med Dosw Mikrobiol 2004;56:67-77 |
| Strus, M., et al | The In Vitro Effect of Hydrogen Peroxide on Vaginal Microbial Communities | FEMS Immunol Med Microbiol. 2006 Oct;48(1):56-63 |
| Sung VW, Schleinitz MD,et al | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis | The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07 |
| Svabik K, Martan A, et al | Ultrasound appearances after mesh implantation-- evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529-533 |
| Svenningsen, Rune | Long-term follow-up of the retropubic tension- free vaginal tape procedure | Int Urogynecol J (2013) 24:1271-1278 DOI 10.1007/s00192-013-2058-2 |
| Sweat, S., et al | Polypropylene Mesh Tape for Stress Urinary Incontinence:  Complication of Urethral Erosion and Outlet Obstruction | The Journal of Urology, Vol. 168, 144-146, (July 2002) |
| Szarnicki RJ | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4):400 |
| Tahseen S, et al | Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence | Obstet Gynecol 2009; 113:617-23 |
| Tamai A, et al | TVt and TOT:  a comparison between these two techniques based onour clinical experience | Urologia 2008 October-December; 75(4): 232-236 |
| Tamussino K, Hanzal E, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol 2007; 197:634e1-634e5 |
| Tamussino K, Tammaa A, et al | TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial | Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 |
| Tamussino KF, et al | Tension-Free Vaginal Tape Operation: Results of the Austrian Registry | Obstet Gynecol 2001;98:732-6 |
| Tarcan T, et al | Safety and Efficacy of retropubic or transobturator midurethral slings in a randomized cohort of Turkish women | Urol Int Published online Aug 20, 2014 |

| Taub, D., et al | Complications Following Surgical Intervention for Stress Urinary Incontinence: A National Perspective | Neurourology and Urodynamics 24:659-605 (2005) |
|---|---|---|
| Téllez Martínez-Fornés M, Fernánde | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence2 | Actas Urologicas Españolas 2009 Nov;[Deleted Object](10):1088-96 |
| Teo R, Moran P, Mayne C, and Tince | Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. | Journal of Urology ,185: 1350-5 ,22-Feb-11 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2009 " | The American Congress of Obstetricians and Gynecologists website,01-Jan-09 |
| The American College of Obstetricia | Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Obstetrics & Gynecology,118:1459-64,01-Dec-11 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2012" | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2010" | The American Congress of Obstetricians and Gynecologists website,01-Aug-12 |
| The American College of Obstetricia | "Grants, Sponsorships, and Other Support - 2011" | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients | |
| Tijdink MM, Vierhout ME, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395-1404 |
| Tincello D, Kenyon S, et al | Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient- preference study (CARPET 1) | BJOG 2009; 116:1809-1814 |
| Tincello DG, Botha T, et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Journal of Urology,186: 2310-5,01-Dec-11 |
| Tipton, JS | Obturator neuropathy | Curr Rev Musculoskelet Med. 2008 Dec;1(3- 4):234-7 |

| Tirlapur SA, Vlismas A, et al | Nerve stimulation for chronic pelvic pain and bladder pain syndrome: a systematic review | Acta Obstetricia et Gynecologica Scandinavica,,24-May-13 |
|---|---|---|
| Tommaselli GA, D'Afiero A, et al | ICS Abs 791 Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. | International Continence Society Mtg 2010 |
| Tommaselli GA, D'Afiero A, et al | Effect of Modified Surgical Technique for the Positioning of TVT-O on Post-Operative Pain | Int Urogynecol J (2011) 22 (Suppl 1) S110 |
| Tommaselli GA, D'Afiero A, et al | Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty- six-month follow-up single-blind, double-arm, randomized study. | J Minim Invasive Gynecol (2013) 20, 198-204 |
| Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single- blind, multicenter, non-inferiority study. | Eur J Obstet Gynecol Reprod Biol. (2013) 167: 225-229 |
| Tommaselli GA, Di Carlo C, et al | Efficacy and Safety of TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up | The International Urogynecology Journal,21:1211-7,26-May-10 |
| Tommaselli GA, et al | Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence:  a 12-months preliminary study | Int J Gyencol Obstet (2012) 119: Supp 3: S504 |
| Tommaselli GA, Formisano C, Di Car | Effects of a modified technique for TVT-O positioning on postoperative pain: single-blind randomized study. | Int Urogynecol J. (2012) 23:1293-9. |
| Touboul, C. | Perneal approach to vascular anatomy during transobturator cystocele repair | BJOG 2009: 116:708-712 |
| Trivedi, et al | Understanding Female Urinary Incontinence and Master Management | S. Narayan & Sons 2014 |
| Tseng LH, Wang AC, Lin YH, et al | Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | The International Urogynecology Journal,16:230- 5,27-Oct-04 |
| Tunn, R. | Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women With Cystocele or Rectocele | Ultrasound Obstetrics Cynecol 2007; 29:449-452 |
| Turut P, Florin P, et al | Les Complications Dues Au Prolene | Bull.Soc.Opht.France 1981: 8-9 |
| Twiss C and Raz S. | Complications of synthetic mid-urethral slings | laborie.com,,01-Mar-08 |
| Tzartzeva K, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women2 | ICS Abstract 366, 2014 |

| Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study: UT SW Med Center, UT Dallas |
|---|---|---|
| UCLA | Clinical Updates - Surgical mesh for pelvic organ prolapse repair the subject of FDA warning | UCLA Clinical Updates webpage 9/19/2012 |
| Ulmsten U, et al | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of struess urinary incontinence | Int Urogynecol J (1998) 9:2010-213 |
| Ulmsten U, Henriksson L, et al | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | The International Urogynecology Journal,7:81- 6,01-Jan-96 |
| Ulmsten U. | An Introduction to Tension-Free Vaginal Tape (TVT) – A New Surgical Procedure for Treatment of Female Urinary Incontinence | Int Urogynecol J (2001)(Suppl 2):S3-S4 |
| Ulmsten U., et al | Reprint: A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Urogynecol J (1998) 9:210-213 Eth.Mesh.00145084-00145088 |
| Ulmsten, et al | A three-year follow up of tension free vaginal tape for surgical treatment of remale stress urinary incontinence | Br J Obstet Gynaecol (1999)106: 345-350 |
| Unger, CA, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urgynecol J (2014) 25:745-749 |
| Ustün Y, Engin-Ustün Y, et al | Tension-free vaginal tape compared with laparoscopic Burch urethropexy | J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9 |
| Valentim-lourenco A, et al | "TORP- comparing the efficacy, execution and early complications of TVT and TVT-0" | International Urogynecology Journal |
| Valpas A, Kivelä A, et al | Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence | Obstetrics & Gynecology, 2004 July; 104(1):42-49 |
| Vassallo, BJ., et al | Management of Iatrogenic Vaginal Constriction | Obstet Gynecol. 2003 Sept; 102(3): 512-20 |
| Velemir L, Amblard J, Jet al | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | int Urogynecol J (2008) 19: 999-1006 |
| Vervest HAM, Bisseling TM, et al | "The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors." | Int Urogynecol J 2007;18:173-182 |
| Viereck, Volker ; Rautenberg, et al | Midurethral Sling Incision: Indications and Outcomes | Int Urogynecol J (2013) 24:645-653 |
| Voeller, GR | New Developments in Hernia Repair | Surg Technol XI: 111-116 |

| | | |
|---|---|---|
| Vollebregt, A., et al | Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh: Are Additional Intraoperative Serility Procedures Useful? | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51 |
| Von Theobald P, Zimmerman CW, et al | New Techniques in Genital Prolapse Surgery | 2011 XII, 310 p, Hardcover ISBN: 978-1-84885-135-4 |
| Wadie BS, Edwan A, and Nabeeh AM. | Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study | J Urology, 2005 Sept; 174:990-993 |
| Wadie BS, Mansour A, et al | Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function | Int Urogynecol J (2010) 21:1485-1490 |
| Wai CY. | Surgical treatment for stress and urge urinary incontinence. | Obstet Gynecol Clin N Amer 2009;36:509-519 |
| Wai, C.Y. | Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. | Obstet Gynecol (2013) 121:1009-1016 |
| Walsh CA. | TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. | BJU International,108:652-7,14-Jul-11 |
| Walter JE. | SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada | Journal of Obstetrics and Gynaecology Canada,[Deleted Object]:168-74 ,01-Feb-11 |
| Waltregny D, | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience | Surg Technol Int (2012) 22:149-157 |
| Waltregny D, de Leval J. | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. | Int Urogynecol J (2009) 20:337-348 |
| Waltregny D, Gaspar Y, et al | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up | European Urology,53:401-10,21-Aug-07 |
| Waltregny D, Reul O, et al | Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: interim results of a prospective study after a 1- year minimum followup. | J Urol. 2006 Jun;175(6):2191-5. |
| Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure with a modified version using a shortened tape and reduced dissection for the treatment of female SUI | Poster #254 |

| Waltregny D, Thomas A, et al | Three year results of a prospective randomized trial comparing the original inside-out transobutrator (TVT-O™) Procedure with a modified version of using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence | ICU Abstract 254 |
|---|---|---|
| Waltregny TA, DeLeval J | One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] | Int Urogynecol J (2010) 21 (Suppl 1) S219-S221 IUGA, Abst 153 |
| Wang AC and Chen MC. | Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial | Neurourology and Urodynamics 22:185-190 (2003) |
| Wang AC, Lee L, Lin C, et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures:  A prospective case-controlled pilot study | American Journal of Obstetrics and Gynecology (2004) 191, 1868-74 |
| Wang F, Song Y and Huang H. | Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China | Arch Gynecol Obstet. 2010 Feb; 281(2) 279-86 |
| Wang W, Zhu L and Lang J. | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | International Journal of Gynecology & Obstetrics 104 (2009) 113-116 |
| Wang YJ, Li FP, Wang Q, et al | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. | Int Urogynecol J. 2011 Nov;22(11):1369-74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 |
| Wang, AC | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid- urethral sling procedures—a prospective case- controlled study. | Int Urogynecol J (2008) 19:1145-1150 |
| Ward KL and Hilton P et al | Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence2 | BMJ,325:1-7,13-Jul-02 |

| Ward KL and Hilton P et al | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two- year follow-up | The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04 |
|---|---|---|
| Ward KL and Hilton P. | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5- year follow up | BJOG 2008:115:226-233 |
| Weber AM, et al | The standardization of terminology for researchers in female pelvic floor disorders | Int Urogynecol J (2001) 12: 178-186 |
| Westermann L, Brown A, et al | Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling | Female Pelvic Reconstr Surg 2011; 17: 258-259 |
| White , R.A., Hirose, F.M., et al. | (1981). Histopathologic observations after short- term implantation of two porous elastomers in dogs. | Biomaterials, 2:171-176. |
| Whiteside JL and Walters MD. | Anatomy of the obturator region: relations to a trans-obturator sling | The International Urogynecology Journal,15:223- 6,24-Feb-04 |
| Willard, FH, et al | The Neuroanatomy of Female Pelvic Pain | Pain in Women:  A Clinical Guide, Chapter 2 |
| Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| Wilson, C, et al | Short-term efficacy of transobturator sling in women veterans with a history of sexual trauma | MAAUA 68th Annual Meeting Abstracts (2010) |
| Withagen MI, Milani AL, et al | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,117:242-50 ,01-Feb-11 |
| Wolter CE, Starkman JS, et al | Removal of transobturator midurethral sling for refractory thigh pain. | Urology (2008) 72: 461.el-461.e3 |
| Wood,AJ | Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient | J Mater Sci:  Mater Med (2013) 24:1113-1122 |
| Wu JM, Kawasaki A, et al | "Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. " | The American Journal of Obstetrics & Gynecology,205:230.e1-5 ,02-Apr-11 |
| Wyczolkowski, M., et al | Reoperation After Complicated Tension-Free Vaginal Tape Procedures | The Journal of Urology, Vol 166, 1004-1005 (Sept 2001) |
| Yang C, et al | Presentation Number:  Oral Poster 18 Anchor extraction forces for single-incision slings: strength comparison in a rabbit model | Female Pelvic Med & Reconstr Surg (2011) 17(5)2:S92 |

| | | |
|---|---|---|
| Yang CH, Chan PH, Lai SK, et al | A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report. | J Chin Med Assoc. 2007 Dec;70(12):541-4. doi: 10.1016/S1726-4901(08)70057-1. |
| Zahn C et al | Anatomic comparison of two transobturator tape procedures. | Obstet Gynecol 2007;109:701-6. |
| Zhang Y, Jiang M, Tong XW, et al | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. | Taiwan J Obstet Gynecol. 2011 Sep;50(3):318- 21. doi: 10.1016/j.tjog.2011.01.033 |
| Zhong C, Yuan C, Guang- hui D, et al | Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. | Urologia 2010;77(1):37-42 |
| Zhu L, Lang J, Hai N, and Wong F. | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence2 | International Journal of Gynecology & Obstetrics (2007) 99, 14-17 |
| Zuckerman DM., et al | Medical Device Recalls and the FDA Approval Process | Arch Intern Med 2011:17(11): 1006-1011 Published Online February 14, 2011 |
| Zugor V, Labanaris AP, et al | "TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. " | Int Urol Nephrol 42, 915-20 (2010) |
| Zullo MA, Plotti F, et al | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology,51:1376-82,07-Nov-06 |
| Zumbe J., Porres D., Degiorgis PL. | Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. | Urol Int. (2008); 81:483-485 |
| Zwarenstein M, et al | Improving the reporting of pragmatic trials: an extension of the CONSORT statement | BMJ 2008; 337:12390 |
| Zycynski HM, Carey MP, et al | One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device | Am J Obstet Gynecol 2010; 203:587.e1-8 |

**Documents**

| Bates - Begin |
| --- |
| ETH.MESH.00000272 |
| ETH.MESH.00002162 |
| ETH.MESH.00004755 |
| ETH.MESH.00006636 |
| ETH.MESH.00007091 |
| ETH.MESH.00010743 |
| ETH.MESH.00011724 |
| ETH.MESH.00013506 |
| ETH.MESH.00015598 |
| ETH.MESH.00015699 |
| ETH.MESH.00029963 |
| ETH.MESH.00030025 |
| ETH.MESH.00030098 |
| ETH.MESH.00030372 |
| ETH.MESH.00031538 |
| ETH.MESH.00035379 |
| ETH.MESH.00057335 |
| ETH.MESH.00057336 |
| ETH.MESH.00066960 |
| ETH.MESH.00073089 |
| ETH.MESH.00074068 |
| ETH.MESH.00074499 |
| ETH.MESH.00077727 |
| ETH.MESH.00126755 |
| ETH.MESH.00126954 |
| ETH.MESH.00130934 |
| ETH.MESH.00134029 |
| ETH.MESH.00134498 |
| ETH.MESH.00136359 |

| |
|---|
| ETH.MESH.00139845 |
| ETH.MESH.00143697 |
| ETH.MESH.00143700 |
| ETH.MESH.00143842 |
| ETH.MESH.00144270 |
| ETH.MESH.00144304 |
| ETH.MESH.00155598 |
| ETH.MESH.00155619 |
| ETH.MESH.00158082 |
| ETH.MESH.00158286 |
| ETH.MESH.00158559 |
| ETH.MESH.00159634 |
| ETH.MESH.00160612 |
| ETH.MESH.00160615 |
| ETH.MESH.00160813 |
| ETH.MESH.00161129 |
| ETH.MESH.00161131 |
| ETH.MESH.00161444 |
| ETH.MESH.00161512 |
| ETH.MESH.00161969 |
| ETH.MESH.00162420 |
| ETH.MESH.00162841 |
| ETH.MESH.00163582 |
| ETH.MESH.00163644 |
| ETH.MESH.00164023 |
| ETH.MESH.00164643 |
| ETH.MESH.00167104 |
| ETH.MESH.00167119 |
| ETH.MESH.00169748 |
| ETH.MESH.00203328 |
| ETH.MESH.00203456 |

| |
|---|
| ETH.MESH.00203476 |
| ETH.MESH.00204478 |
| ETH.MESH.00204513 |
| ETH.MESH.00204562 |
| ETH.MESH.00206973 |
| ETH.MESH.00212665 |
| ETH.MESH.00223634 |
| ETH.MESH.00223640 |
| ETH.MESH.00223800 |
| ETH.MESH.00223801 |
| ETH.MESH.00250986 |
| ETH.MESH.00259473 |
| ETH.MESH.00260591 |
| ETH.MESH.00260739 |
| ETH.MESH.00271641 |
| ETH.MESH.00301367 |
| ETH.MESH.00301741 |
| ETH.MESH.00301874 |
| ETH.MESH.00301977 |
| ETH.MESH.00302105 |
| ETH.MESH.00302181 |
| ETH.MESH.00302390 |
| ETH.MESH.00303084 |
| ETH.MESH.00303944 |
| ETH.MESH.00304013 |
| ETH.MESH.00311802 |
| ETH.MESH.00311832 |
| ETH.MESH.00316780 |
| ETH.MESH.00321804 |
| ETH.MESH.00328895 |
| ETH.MESH.00329112 |

| |
|---|
| ETH.MESH.00330760 |
| ETH.MESH.00339053 |
| ETH.MESH.00339083 |
| ETH.MESH.00339437 |
| ETH.MESH.00340835 |
| ETH.MESH.00340836 |
| ETH.MESH.00340839 |
| ETH.MESH.00340990 |
| ETH.MESH.00345289 |
| ETH.MESH.00346194 |
| ETH.MESH.00346227 |
| ETH.MESH.00349508 |
| ETH.MESH.00351439 |
| ETH.MESH.00353476 |
| ETH.MESH.00353639 |
| ETH.MESH.00355003 |
| ETH.MESH.00355435 |
| ETH.MESH.00371496 |
| ETH.MESH.00371503 |
| ETH.MESH.00371572 |
| ETH.MESH.00394544 |
| ETH.MESH.00400954 |
| ETH.MESH.00400957 |
| ETH.MESH.00407285 |
| ETH.MESH.00409657 |
| ETH.MESH.00409659 |
| ETH.MESH.00409670 |
| ETH.MESH.00409674 |
| ETH.MESH.00412260 |
| ETH.MESH.00440005 |
| ETH.MESH.00493332 |

| |
|---|
| ETH.MESH.00499024 |
| ETH.MESH.00519476 |
| ETH.MESH.00524059 |
| ETH.MESH.00524907 |
| ETH.MESH.00525322 |
| ETH.MESH.00525573 |
| ETH.MESH.00526473 |
| ETH.MESH.00526484 |
| ETH.MESH.00528636 |
| ETH.MESH.00533025 |
| ETH.MESH.00533250 |
| ETH.MESH.00533283 |
| ETH.MESH.00539862 |
| ETH.MESH.00540629 |
| ETH.MESH.00541379 |
| ETH.MESH.00570955 |
| ETH.MESH.00574783 |
| ETH.MESH.00575160 |
| ETH.MESH.00581482 |
| ETH.MESH.00581483 |
| ETH.MESH.00584175 |
| ETH.MESH.00584291 |
| ETH.MESH.00584527 |
| ETH.MESH.00584811 |
| ETH.MESH.00585220 |
| ETH.MESH.00585672 |
| ETH.MESH.00585802 |
| ETH.MESH.00585823 |
| ETH.MESH.00585842 |
| ETH.MESH.00586018 |
| ETH.MESH.00589494 |

| |
|---|
| ETH.MESH.00590896 |
| ETH.MESH.00591127 |
| ETH.MESH.00592915 |
| ETH.MESH.00602025 |
| ETH.MESH.00632655 |
| ETH.MESH.00640394 |
| ETH.MESH.00658058 |
| ETH.MESH.00658177 |
| ETH.MESH.00658421 |
| ETH.MESH.00658453 |
| ETH.MESH.00659430 |
| ETH.MESH.00681364 |
| ETH.MESH.00687820 |
| ETH.MESH.00700348 |
| ETH.MESH.00719198 |
| ETH.MESH.00722339 |
| ETH.MESH.00746204 |
| ETH.MESH.00746209 |
| ETH.MESH.00746210 |
| ETH.MESH.00748275 |
| ETH.MESH.00748310 |
| ETH.MESH.00750880 |
| ETH.MESH.00756887 |
| ETH.MESH.00764215 |
| ETH.MESH.00764323 |
| ETH.MESH.00766347 |
| ETH.MESH.00766975 |
| ETH.MESH.00772228 |
| ETH.MESH.00772231 |
| ETH.MESH.00790545 |
| ETH.MESH.00791766 |

| |
|---|
| ETH.MESH.00826028 |
| ETH.MESH.00826046 |
| ETH.MESH.00827376 |
| ETH.MESH.00844341 |
| ETH.MESH.00846523 |
| ETH.MESH.00847536 |
| ETH.MESH.00858080 |
| ETH.MESH.00858110 |
| ETH.MESH.00858252 |
| ETH.MESH.00862206 |
| ETH.MESH.00862284 |
| ETH.MESH.00862727 |
| ETH.MESH.00863391 |
| ETH.MESH.00863692 |
| ETH.MESH.00863841 |
| ETH.MESH.00864085 |
| ETH.MESH.00864101 |
| ETH.MESH.00864131 |
| ETH.MESH.00864503 |
| ETH.MESH.00865147 |
| ETH.MESH.00865322 |
| ETH.MESH.00866317 |
| ETH.MESH.00869977 |
| ETH.MESH.00870466 |
| ETH.MESH.00870481 |
| ETH.MESH.00875647 |
| ETH.MESH.00922443 |
| ETH.MESH.00994917 |
| ETH.MESH.00998286 |
| ETH.MESH.00998347 |
| ETH.MESH.00998349 |

| |
|---|
| ETH.MESH.01066916 |
| ETH.MESH.01137272 |
| ETH.MESH.01186068 |
| ETH.MESH.01201387 |
| ETH.MESH.01201955 |
| ETH.MESH.01202101 |
| ETH.MESH.01202102 |
| ETH.MESH.01203207 |
| ETH.MESH.01203957 |
| ETH.MESH.01216125 |
| ETH.MESH.01217285 |
| ETH.MESH.01217673 |
| ETH.MESH.01218019 |
| ETH.MESH.01218099 |
| ETH.MESH.01218361 |
| ETH.MESH.01219629 |
| ETH.MESH.01219984 |
| ETH.MESH.01220661 |
| ETH.MESH.01220693 |
| ETH.MESH.01221024 |
| ETH.MESH.01221055 |
| ETH.MESH.01221618 |
| ETH.MESH.01221735 |
| ETH.MESH.01222075 |
| ETH.MESH.01222617 |
| ETH.MESH.01226442 |
| ETH.MESH.01226446 |
| ETH.MESH.01238538 |
| ETH.MESH.01238551 |
| ETH.MESH.01238552 |
| ETH.MESH.01239065 |

| |
|---|
| ETH.MESH.01247379 |
| ETH.MESH.01250926 |
| ETH.MESH.01250962 |
| ETH.MESH.01264260 |
| ETH.MESH.01265223 |
| ETH.MESH.01265511 |
| ETH.MESH.01268264 |
| ETH.MESH.01279975 |
| ETH.MESH.01310061 |
| ETH.MESH.01310476 |
| ETH.MESH.01310482 |
| ETH.MESH.01317508 |
| ETH.MESH.01317510 |
| ETH.MESH.01317515 |
| ETH.MESH.01320395 |
| ETH.MESH.0137272 |
| ETH.MESH.01419741 |
| ETH.MESH.01592467 |
| ETH.MESH.01673341 |
| ETH.MESH.01673341 |
| ETH.MESH.01675805 |
| ETH.MESH.017192929 |
| ETH.MESH.01745568 |
| ETH.MESH.01752532 |
| ETH.MESH.01775242 |
| ETH.MESH.01782867 |
| ETH.MESH.01784428 |
| ETH.MESH.01784823 |
| ETH.MESH.01785259 |
| ETH.MESH.01795909 |
| ETH.MESH.01805963 |

| |
|---|
| ETH.MESH.01808310 |
| ETH.MESH.01808311 |
| ETH.MESH.01809082 |
| ETH.MESH.01813975 |
| ETH.MESH.01814740 |
| ETH.MESH.01815505 |
| ETH.MESH.01816990 |
| ETH.MESH.01822361 |
| ETH.MESH.01824104 |
| ETH.MESH.01945854 |
| ETH.MESH.02010834 |
| ETH.MESH.02013947 |
| ETH.MESH.02017152 |
| ETH.MESH.02019485 |
| ETH.MESH.02020712 |
| ETH.MESH.02026591 |
| ETH.MESH.02089392 |
| ETH.MESH.02090196 |
| ETH.MESH.02091873 |
| ETH.MESH.02106741 |
| ETH.MESH.02106803 |
| ETH.MESH.02108293 |
| ETH.MESH.02114101 |
| ETH.MESH.02122903 |
| ETH.MESH.02148431 |
| ETH.MESH.02169504 |
| ETH.MESH.02180737 |
| ETH.MESH.02180759 |
| ETH.MESH.02180826 |
| ETH.MESH.02180828 |
| ETH.MESH.02180833 |

| |
|---|
| ETH.MESH.02182839 |
| ETH.MESH.02201463 |
| ETH.MESH.02219202 |
| ETH.MESH.02222437 |
| ETH.MESH.02236580 |
| ETH.MESH.02236784 |
| ETH.MESH.02237665 |
| ETH.MESH.02248778 |
| ETH.MESH.02249435 |
| ETH.MESH.02250914 |
| ETH.MESH.02253078 |
| ETH.MESH.02254087 |
| ETH.MESH.02254165 |
| ETH.MESH.02265803 |
| ETH.MESH.02293673 |
| ETH.MESH.02310653 |
| ETH.MESH.02316434 |
| ETH.MESH.02316781 |
| ETH.MESH.02340306 |
| ETH.MESH.02340471 |
| ETH.MESH.02340504 |
| ETH.MESH.02340829 |
| ETH.MESH.02340830 |
| ETH.MESH.02340902 |
| ETH.MESH.02342102 |
| ETH.MESH.02342194 |
| ETH.MESH.02587925 |
| ETH.MESH.02587926 |
| ETH.MESH.02589032 |
| ETH.MESH.02589033 |
| ETH.MESH.02592467 |

| |
|---|
| ETH.MESH.02596464 |
| ETH.MESH.02607272 |
| ETH.MESH.02613804 |
| ETH.MESH.02614599 |
| ETH.MESH.02619601 |
| ETH.MESH.02620354 |
| ETH.MESH.02620914 |
| ETH.MESH.02620964 |
| ETH.MESH.02621143 |
| ETH.MESH.02621559 |
| ETH.MESH.02622276 |
| ETH.MESH.02625055 |
| ETH.MESH.02627331 |
| ETH.MESH.02627466 |
| ETH.MESH.02628698 |
| ETH.MESH.02630134 |
| ETH.MESH.02652179 |
| ETH.MESH.03021946 |
| ETH.MESH.03208548 |
| ETH.MESH.03208738 |
| ETH.MESH.03259439 |
| ETH.MESH.03274663 |
| ETH.MESH.03358217 |
| ETH.MESH.03358398 |
| ETH.MESH.03422160 |
| ETH.MESH.03427878 |
| ETH.MESH.03432766 |
| ETH.MESH.03456775 |
| ETH.MESH.03458123 |
| ETH.MESH.03459088 |
| ETH.MESH.03459211 |

| |
|---|
| ETH.MESH.03460640 |
| ETH.MESH.03483690 |
| ETH.MESH.03497846 |
| ETH.MESH.03497878 |
| ETH.MESH.03499528 |
| ETH.MESH.03509909 |
| ETH.MESH.03535750 |
| ETH.MESH.03571983 |
| ETH.MESH.03574916 |
| ETH.MESH.03575061 |
| ETH.MESH.03589219 |
| ETH.MESH.03605398 |
| ETH.MESH.03614158 |
| ETH.MESH.03618587 |
| ETH.MESH.03624321 |
| ETH.MESH.03625982 |
| ETH.MESH.03627114 |
| ETH.MESH.03642659 |
| ETH.MESH.03643186 |
| ETH.MESH.03643726 |
| ETH.MESH.03644217 |
| ETH.MESH.03656697 |
| ETH.MESH.03658577 |
| ETH.MESH.03671138 |
| ETH.MESH.03685918 |
| ETH.MESH.03715869 |
| ETH.MESH.03715978 |
| ETH.MESH.03719177 |
| ETH.MESH.03721328 |
| ETH.MESH.03722384 |
| ETH.MESH.03730703 |

| |
|---|
| ETH.MESH.03735432 |
| ETH.MESH.03736578 |
| ETH.MESH.03736932 |
| ETH.MESH.03736989 |
| ETH.MESH.03738466 |
| ETH.MESH.03738468 |
| ETH.MESH.03750903 |
| ETH.MESH.03751168 |
| ETH.MESH.03832685 |
| ETH.MESH.03898831 |
| ETH.MESH.03905472 |
| ETH.MESH.03905968 |
| ETH.MESH.03906527 |
| ETH.MESH.03907468 |
| ETH.MESH.03907853 |
| ETH.MESH.03908029 |
| ETH.MESH.03909708 |
| ETH.MESH.03909721 |
| ETH.MESH.03910175 |
| ETH.MESH.03910208 |
| ETH.MESH.03910418 |
| ETH.MESH.03910799 |
| ETH.MESH.03911107 |
| ETH.MESH.03911712 |
| ETH.MESH.03913651 |
| ETH.MESH.03914629 |
| ETH.MESH.03914909 |
| ETH.MESH.03915380 |
| ETH.MESH.03915567 |
| ETH.MESH.03915588 |
| ETH.MESH.03916715 |

| |
|---|
| ETH.MESH.03916716 |
| ETH.MESH.03916905 |
| ETH.MESH.03917298 |
| ETH.MESH.03917309 |
| ETH.MESH.03917375 |
| ETH.MESH.03918552 |
| ETH.MESH.03919143 |
| ETH.MESH.03924530 |
| ETH.MESH.03924557 |
| ETH.MESH.03928696 |
| ETH.MESH.03929173 |
| ETH.MESH.03932909 |
| ETH.MESH.03932912 |
| ETH.MESH.03934952 |
| ETH.MESH.03965159 |
| ETH.MESH.03966039 |
| ETH.MESH.03981288 |
| ETH.MESH.04005863 |
| ETH.MESH.04015102 |
| ETH.MESH.04020134 |
| ETH.MESH.04037600 |
| ETH.MESH.04044797 |
| ETH.MESH.04048515 |
| ETH.MESH.04050265 |
| ETH.MESH.04062405 |
| ETH.MESH.04077109 |
| ETH.MESH.04081189 |
| ETH.MESH.04081871 |
| ETH.MESH.04082973 |
| ETH.MESH.04093125 |
| ETH.MESH.04094863 |

| |
|---|
| ETH.MESH.04099233 |
| ETH.MESH.04101014 |
| ETH.MESH.04101817 |
| ETH.MESH.04122262 |
| ETH.MESH.04127133 |
| ETH.MESH.04193990 |
| ETH.MESH.04205632 |
| ETH.MESH.04314739 |
| ETH.MESH.04321405 |
| ETH.MESH.04321409 |
| ETH.MESH.04321413 |
| ETH.MESH.04321418 |
| ETH.MESH.04321436 |
| ETH.MESH.04321454 |
| ETH.MESH.04321670 |
| ETH.MESH.04384185 |
| ETH.MESH.04927339 |
| ETH.MESH.04941016 |
| ETH.MESH.04985249 |
| ETH.MESH.05119622 |
| ETH.MESH.05120364 |
| ETH.MESH.05125293 |
| ETH.MESH.05163323 |
| ETH.MESH.05183409 |
| ETH.MESH.05210364 |
| ETH.MESH.05222673 |
| ETH.MESH.05222687 |
| ETH.MESH.05225354 |
| ETH.MESH.05236223 |
| ETH.MESH.05237034 |
| ETH.MESH.05238373 |

| |
|---|
| ETH.MESH.05238382 |
| ETH.MESH.05240144 |
| ETH.MESH.05245427 |
| ETH.MESH.05276086 |
| ETH.MESH.05276184 |
| ETH.MESH.05337217 |
| ETH.MESH.05337225 |
| ETH.MESH.05347751 |
| ETH.MESH.05442881 |
| ETH.MESH.05442973 |
| ETH.MESH.05446127 |
| ETH.MESH.05446129 |
| ETH.MESH.05447475 |
| ETH.MESH.05447481 |
| ETH.MESH.05448762 |
| ETH.MESH.05453719 |
| ETH.MESH.05454207 |
| ETH.MESH.05456117 |
| ETH.MESH.05469908 |
| ETH.MESH.05475773 |
| ETH.MESH.05479411 |
| ETH.MESH.05479535 |
| ETH.MESH.05479717 |
| ETH.MESH.05493965 |
| ETH.MESH.05494064 |
| ETH.MESH.05529274 |
| ETH.MESH.05529653 |
| ETH.MESH.05548122 |
| ETH.MESH.05549696 |
| ETH.MESH.05553782 |
| ETH.MESH.05560961 |

| |
|---|
| ETH.MESH.05572526 |
| ETH.MESH.05585033 |
| ETH.MESH.05588123 |
| ETH.MESH.05604390 |
| ETH.MESH.05620358 |
| ETH.MESH.05641096 |
| ETH.MESH.05644163 |
| ETH.MESH.05644164 |
| ETH.MESH.05764101 |
| ETH.MESH.05768705 |
| ETH.MESH.05791132 |
| ETH.MESH.05793690 |
| ETH.MESH.05794787 |
| ETH.MESH.05795299 |
| ETH.MESH.05795309 |
| ETH.MESH.05795322 |
| ETH.MESH.05815791 |
| ETH.MESH.05822684 |
| ETH.MESH.05916450 |
| ETH.MESH.05918776 |
| ETH.MESH.05920616 |
| ETH.MESH.05961197 |
| ETH.MESH.05961204 |
| ETH.MESH.05961212 |
| ETH.MESH.05961304 |
| ETH.MESH.05972834 |
| ETH.MESH.05998775 |
| ETH.MESH.06001408 |
| ETH.MESH.06003173 |
| ETH.MESH.06015196 |
| ETH.MESH.06016054 |

| |
|---|
| ETH.MESH.06040171 |
| ETH.MESH.06040657 |
| ETH.MESH.06087471 |
| ETH.MESH.06087513 |
| ETH.MESH.06164409 |
| ETH.MESH.06171801 |
| ETH.MESH.06195201 |
| ETH.MESH.06214296 |
| ETH.MESH.06239100 |
| ETH.MESH.06260647 |
| ETH.MESH.06261965 |
| ETH.MESH.06372356 |
| ETH.MESH.06696367 |
| ETH.MESH.06696589 |
| ETH.MESH.06696593 |
| ETH.MESH.06806078 |
| ETH.MESH.06828907 |
| ETH.MESH.06851860 |
| ETH.MESH.06852118 |
| ETH.MESH.06852120 |
| ETH.MESH.06859904 |
| ETH.MESH.06861473 |
| ETH.MESH.06861946 |
| ETH.MESH.06866920 |
| ETH.MESH.06866921 |
| ETH.MESH.06869163 |
| ETH.MESH.06873447 |
| ETH.MESH.06880021 |
| ETH.MESH.06884249 |
| ETH.MESH.06884516 |
| ETH.MESH.06884728 |

| |
|---|
| ETH.MESH.06928168 |
| ETH.MESH.07181044 |
| ETH.MESH.07192929 |
| ETH.MESH.07205369 |
| ETH.MESH.07226377 |
| ETH.MESH.07236294 |
| ETH.MESH.07383730 |
| ETH.MESH.07402878 |
| ETH.MESH.07455220 |
| ETH.MESH.07474296 |
| ETH.MESH.07506983 |
| ETH.MESH.07724068 |
| ETH.MESH.07730291 |
| ETH.MESH.07808480 |
| ETH.MESH.07808484 |
| ETH.MESH.07877085 |
| ETH.MESH.07903682 |
| ETH.MESH.07931874 |
| ETH.MESH.07937826 |
| ETH.MESH.08003181 |
| ETH.MESH.08003197 |
| ETH.MESH.08003215 |
| ETH.MESH.08003231 |
| ETH.MESH.08003247 |
| ETH.MESH.08003263 |
| ETH.MESH.08003279 |
| ETH.MESH.08003295 |
| ETH.MESH.08003303 |
| ETH.MESH.08005908 |
| ETH.MESH.08007248 |
| ETH.MESH.08014324 |

| |
|---|
| ETH.MESH.08041930 |
| ETH.MESH.08065931 |
| ETH.MESH.08066401 |
| ETH.MESH.08073801 |
| ETH.MESH.08078799 |
| ETH.MESH.08107153 |
| ETH.MESH.08107933 |
| ETH.MESH.08164248 |
| ETH.MESH.08170224 |
| ETH.MESH.08315779 |
| ETH.MESH.08315782 |
| ETH.MESH.08315783 |
| ETH.MESH.08334244 |
| ETH.MESH.08334245 |
| ETH.MESH.08344659 |
| ETH.MESH.08345895 |
| ETH.MESH.08426862 |
| ETH.MESH.08476210 |
| ETH.MESH.08505071 |
| ETH.MESH.08581280 |
| ETH.MESH.08664680 |
| ETH.MESH.08692660 |
| ETH.MESH.08692670 |
| ETH.MESH.08692673 |
| ETH.MESH.08695896 |
| ETH.MESH.08696050 |
| ETH.MESH.08696084 |
| ETH.MESH.08696085 |
| ETH.MESH.08776231 |
| ETH.MESH.08792102 |
| ETH.MESH.08792936 |

| |
|---|
| ETH.MESH.08793207 |
| ETH.MESH.08793552 |
| ETH.MESH.08793554 |
| ETH.MESH.08793646 |
| ETH.MESH.08793648 |
| ETH.MESH.08798099 |
| ETH.MESH.08968369 |
| ETH.MESH.08969368 |
| ETH.MESH.09004550 |
| ETH.MESH.09004554 |
| ETH.MESH.09004555 |
| ETH.MESH.09155883 |
| ETH.MESH.09155909 |
| ETH.MESH.09158424 |
| ETH.MESH.09214438 |
| ETH.MESH.09214439 |
| ETH.MESH.09218058 |
| ETH.MESH.09234951 |
| ETH.MESH.09234953 |
| ETH.MESH.09235084 |
| ETH.MESH.09264884 |
| ETH.MESH.09264945 |
| ETH.MESH.09266457 |
| ETH.MESH.09266465 |
| ETH.MESH.09266659 |
| ETH.MESH.09266668 |
| ETH.MESH.09268506 |
| ETH.MESH.09273600 |
| ETH.MESH.09275875 |
| ETH.MESH.09293114 |
| ETH.MESH.09306898 |

| |
|---|
| ETH.MESH.09346417 |
| ETH.MESH.09346419 |
| ETH.MESH.09478633 |
| ETH.MESH.09478684 |
| ETH.MESH.09504558 |
| ETH.MESH.09504568 |
| ETH.MESH.09656790 |
| ETH.MESH.09671620 |
| ETH.MESH.09732998 |
| ETH.MESH.09744840 |
| ETH.MESH.09744848 |
| ETH.MESH.09744858 |
| ETH.MESH.09744870 |
| ETH.MESH.09746373 |
| ETH.MESH.09746615 |
| ETH.MESH.09747632 |
| ETH.MESH.09747724 |
| ETH.MESH.09747728 |
| ETH.MESH.09748842 |
| ETH.MESH.09748848 |
| ETH.MESH.09905193 |
| ETH.MESH.09909642 |
| ETH.MESH.09909830 |
| ETH.MESH.09932848 |
| ETH.MESH.09932902 |
| ETH.MESH.09932908 |
| ETH.MESH.09951087 |
| ETH.MESH.09951106 |
| ETH.MESH.09951746 |
| ETH.MESH.09954485 |
| ETH.MESH.09955464 |

| |
|---|
| ETH.MESH.09955474 |
| ETH.MESH.09957926 |
| ETH.MESH.09958050 |
| ETH.MESH.09977270 |
| ETH.MESH.10003595 |
| ETH.MESH.10132609 |
| ETH.MESH.10133116 |
| ETH.MESH.10150515 |
| ETH.MESH.10181793 |
| ETH.MESH.10181921 |
| ETH.MESH.10183005 |
| ETH.MESH.10216874 |
| ETH.MESH.10227358 |
| ETH.MESH.10233144 |
| ETH.MESH.10287104 |
| ETH.MESH.10302266 |
| ETH.MESH.10591939 |
| ETH.MESH.10603246 |
| ETH.MESH.10611169 |
| ETH.MESH.10630803 |
| ETH.MESH.10630809 |
| ETH.MESH.10632641 |
| ETH.MESH.10633520 |
| ETH.MESH.10818812 |
| ETH.MESH.10818814 |
| ETH.MESH.10818815 |
| ETH.MESH.10984358 |
| ETH.MESH.11175841 |
| ETH.MESH.11175843 |
| ETH.MESH.11175844 |
| ETH.MESH.11175864 |

| |
|---|
| ETH.MESH.11205022 |
| ETH.MESH.11283949 |
| ETH.MESH.11283974 |
| ETH.MESH.11336474 |
| ETH.MESH.11445493 |
| ETH.MESH.11474337 |
| ETH.MESH.11529265 |
| ETH.MESH.11773498 |
| ETH.MESH.11790162 |
| ETH.MESH.11917445 |
| ETH.MESH.11920108 |
| ETH.MESH.11985160 |
| ETH.MESH.12002262 |
| ETH.MESH.12002601 |
| ETH.MESH.12006257 |
| ETH.MESH.12009027 |
| ETH.MESH.12009095 |
| ETH.MESH.12009276 |
| ETH.MESH.1218594 |
| ETH.MESH.12627553 |
| ETH.MESH.12831407 |
| ETH.MESH.12877116 |
| ETH.MESH.12906504 |
| ETH.MESH.12907174 |
| ETH.MESH.12907175 |
| ETH.MESH.12910023 |
| ETH.MESH.12910030 |
| ETH.MESH.12910111 |
| ETH.MESH.12913351 |
| ETH.MESH.12933182 |
| ETH.MESH.13204508 |

| |
|---|
| ETH.MESH.13206130 |
| ETH.MESH.13208194 |
| ETH.MESH.13210344 |
| ETH.MESH.13226457 |
| ETH.MESH.13259844 |
| ETH.MESH.13274846 |
| ETH.MESH.13274855 |
| ETH.MESH.13292806 |
| ETH.MESH.13296239 |
| ETH.MESH.13334286 |
| ETH.MESH.13374555 |
| ETH.MESH.13374559 |
| ETH.MESH.13376661 |
| ETH.MESH.13376756 |
| ETH.MESH.13376759 |
| ETH.MESH.13681529 |
| ETH.MESH.13797826 |
| ETH.MESH.13860322 |
| ETH.MESH.13869615 |
| ETH.MESH.13896042 |
| ETH.MESH.13907354 |
| ETH.MESH.14221357 |
| ETH.MESH.14273633 |
| ETH.MESH.14348386 |
| ETH.MESH.14409737 |
| ETH.MESH.14410478 |
| ETH.MESH.14410703 |
| ETH.MESH.14410846 |
| ETH.MESH.14411026 |
| ETH.MESH.14415287 |
| ETH.MESH.14416076 |

| |
|---|
| ETH.MESH.14416182 |
| ETH.MESH.14442958 |
| ETH.MESH.14450438 |
| ETH.MESH.14471186 |
| ETH.MESH.14819286 |
| ETH.MESH.14852591 |
| ETH.MESH.14852593 |
| ETH.MESH.14896228 |
| ETH.MESH.14896230 |
| ETH.MESH.14896233 |
| ETH.MESH.14901753 |
| ETH.MESH.14901756 |
| ETH.MESH.14901758 |
| ETH.MESH.14908783 |
| ETH.MESH.14967283 |
| ETH.MESH.14967286 |
| ETH.MESH.14994657 |
| ETH.MESH.15034561 |
| ETH.MESH.15144996 |
| ETH.MESH.15285672 |
| ETH.MESH.15363068 |
| ETH.MESH.15406846 |
| ETH.MESH.15406860 |
| ETH.MESH.15406862 |
| ETH.MESH.15406864 |
| ETH.MESH.15406867 |
| ETH.MESH.15406869 |
| ETH.MESH.15406871 |
| ETH.MESH.15406874 |
| ETH.MESH.15406877 |
| ETH.MESH.15406884 |

| |
|---|
| ETH.MESH.15406888 |
| ETH.MESH.15406890 |
| ETH.MESH.15406893 |
| ETH.MESH.15406895 |
| ETH.MESH.15406897 |
| ETH.MESH.15406900 |
| ETH.MESH.15406903 |
| ETH.MESH.15406906 |
| ETH.MESH.15406916 |
| ETH.MESH.15406920 |
| ETH.MESH.15406924 |
| ETH.MESH.15406927 |
| ETH.MESH.15406929 |
| ETH.MESH.15406935 |
| ETH.MESH.15406937 |
| ETH.MESH.15406939 |
| ETH.MESH.15406942 |
| ETH.MESH.15406944 |
| ETH.MESH.15406948 |
| ETH.MESH.15406950 |
| ETH.MESH.15406952 |
| ETH.MESH.15406954 |
| ETH.MESH.15406956 |
| ETH.MESH.15406958 |
| ETH.MESH.15406961 |
| ETH.MESH.15406963 |
| ETH.MESH.15406965 |
| ETH.MESH.15406967 |
| ETH.MESH.15406969 |
| ETH.MESH.15406971 |
| ETH.MESH.15406972 |

| |
|---|
| ETH.MESH.15406975 |
| ETH.MESH.15406976 |
| ETH.MESH.15406977 |
| ETH.MESH.15406979 |
| ETH.MESH.15406985 |
| ETH.MESH.15406987 |
| ETH.MESH.15406989 |
| ETH.MESH.15406990 |
| ETH.MESH.15406992 |
| ETH.MESH.15406998 |
| ETH.MESH.15433760 |
| ETH.MESH.15955249 |
| ETH.MESH.15955438 |
| ETH.MESH.15958396 |
| ETH.MESH.15958400 |
| ETH.MESH.15958405 |
| ETH.MESH.15958408 |
| ETH.MESH.15958410 |
| ETH.MESH.15958433 |
| ETH.MESH.15958445 |
| ETH.MESH.15958452 |
| ETH.MESH.15958470 |
| ETH.MESH.15958478 |
| ETH.MESH.15958481 |
| ETH.MESH.15958486 |
| ETH.MESH.15958492 |
| ETH.MESH.15958495 |
| ETH.MESH.15958503 |
| ETH.MESH.15958510 |
| ETH.MESH.15958512 |
| ETH.MESH.15958524 |

| |
|---|
| ETH.MESH.16263696 |
| ETH.MESH.16308087 |
| ETH.MESH.16357097 |
| ETH.MESH.16416002 |
| ETH.MESH.16434349 |
| ETH.MESH.17556486 |
| ETH.MESH.17556496 |
| ETH.MESH.17556498 |
| ETH.MESH.17556511 |
| ETH.MESH.17556512 |
| ETH.MESH.17556513 |
| ETH.MESH.17556556 |
| ETH.MESH.17556578 |
| ETH.MESH.17556582 |
| ETH.MESH.17556583 |
| ETH.MESH.17556591 |
| ETH.MESH.17556598 |
| ETH.MESH.17606501 |
| ETH.MESH.17619399 |
| ETH.MESH.17640736 |
| ETH.MESH.17642669 |
| ETH.MESH.17661336 |
| ETH.MESH.17661347 |
| ETH.MESH.17777759 |
| ETH.MESH.17777763 |
| ETH.MESH.18846146 |
| ETH.MESH.19306944 |
| ETH.MESH.19354118 |
| ETH.MESH.19356913 |
| ETH.MESH.PM 000001 |
| ETH.MESH.PM 000007 |

| |
|---|
| ETH.MESH.PM 000011 |
| ETH.MESH.PM 000019 |
| ETH.MESH.PM 000027 |
| ETH.MESH.PM 000032 |
| ETH.MESH.PM 000037 |
| ETH.MESH.PM 000039 |
| ETH.MESH.PM 000052 |
| ETH.MESH.PM 000057 |
| ETH.MESH.PM 000058 |
| ETH.MESH03919404 |
| ETH.MESH06881576 |
| ETHMESH.CHAHAL.00000001 |
| ETHMESH.CHAHAL.00000006 |
| ETHMESH.CHAHAL.00000028 |
| ETHMESH.CHAHAL.00000044 |
| ETHMESH.CHAHAL.00000049 |
| ETHMESH.CHAHAL.00000051 |
| ETHMESH.CHAHAL.00000052 |
| ETHMESH.OHARA.00000001 |
| ETHMESH.OHARA.00000157 |
| ETHMESH.OHARA.00000304 |
| ETHMESH.OHARA.00000313 |
| ETHMESH.OHARA.00000315 |
| ETHMESH.OHARA.00000322 |
| ETHMESH.OHARA.00000328 |
| ETHMESH.OHARA.00000334 |
| ETHMESH.OHARA.00000340 |
| ETHMESH.OHARA.00000347 |
| ETHMESH.OHARA.00000354 |
| ETHMESH.OHARA.00000360 |
| HMESH_ETH.00958003 |

| |
|---|
| HMESH_ETH.07269753 |
| HMESH_ETH_00660369 |
| HMESH_ETH_00782152 |
| HMESH_ETH_00946830 |
| HMESH_ETH_00958014 |
| HMESH_ETH_01840151 |
| HMESH_ETH_01876389 |
| HMESH_ETH_02030355 |
| HMESH_ETH_02781707 |
| HMESH_ETH_02944363 |
| HMESH_ETH_06033196 |
| HMESH_ETH_06509815 |
| HMESH_ETH_06509816 |
| HMRDH_ETH_00133261 |
| |
| MIL000268 |
| MIL00282 |
| Chart of Responsive Documents |
| Trial Testimony of Piet Hinoul in Linda Gross Trial |
| Trial Testimony of Melvyn Anhalt, MD in the Linda Batiste Trial |
| Gynecare Professional Education Digital Library |
| FDA Device Labeling Guidance #G91-1 (Blue Book Memo) |
| Medical Device Reporting for Manufacturers by Department of Health and Human Services, Public Health Services, FDA |
| 1997 Marlex MSDS |
| Tension Free Vaginal Tape (TVT) System 510(k) |
| Phillips Sumika 2001 Marlex MSDS |
| Patent CA2497158C Devices for surgical treatment of female urinary incontinence |
| Patent WO2004019786A1 - Devices for surgical treatment of female urinary incontinence |
| 2003 Marlex MSDS |
| 2004 Marlex MSDS Chevron Phillips |
| Sunoco 2004 MSDS |

| |
|---|
| United States Patent Application Publication De Leval US20050021086 20050127 |
| Sunoco 2006 MSDS |
| United States Patent De Leval US7204802 |
| 2007 Marlex MSDS |
| FDA Science and Mission at Risk -- Report from Subcommittee on Science and Technology |
| 2008 Marlex MSDS |
| IUGA 2009 Ital Sponsorship Invoice - 34th Annual Meeting Como, Italy June 10-20, 2009 |
| United States Patent Application Publication De Leval US20090306459 |
| United States Patent De Leval US7611454 |
| European Patent Specification EP1542596B1 |
| FDA Public Health Notification |
| 2011 Marlex MSDS |
| IFU   in_Use   Production_Chart |
| TVT Patient Brochure Index 8-26-13 |
| United States Patent De Leval US8641597 |
| PM.00003.m4v |
| PM.00004.m4v |
| PM.00011.m4v |
| T-1499 |
| T-3137 |
| Study Slides - various testimony |
| Jordi SEM and OM Images |
| 510(k) Submission and Communications for Prosima |
| Chart of Responsive Documents |
| CV of Piet Hinoul |
| Grier with notes T-752 |
| TVT-O laser cut mesh: 810081L |
| Copy of IFU__in_Use   Production_Chart |
| Gynecare_Professional_Education_Digital_Library |
| Degradation Slides |
| Design FMEA:  TVT Laser Cut Mesh Project spreadsheet |

| |
|---|
| Flexibility/Compliance |
| TVT-O mechanical cut: 810081, 810081E5 |
| Summary of 63 TVT-O RCTs - Batiste Defense Trial Exhibit |
| AUGS-SUFU Position Statement drafts |
| 510(k) Submission and Communications for TVT Exact |
| 510(k) Submission and Communications for TVT-O |
| TVT Retropubic Mechanical Cut, US Sales |
| 510(k) Submission and Communications for TVT Secure |
| Neuchatel_Particles in TVTO Blisters |
| TVT product sales |
| Vypro Mesh - Prolene Mesh |
| CV of Katrin EK Elbert, PhD |
| CV of Scott A Guelcher |
| J&J "Our Credo"  We believe our first . . . |
| TVT-R spreadsheet |
| Slide of LW LPR mesh used in pelvic floor |
| TVT Blue mesh, laser cut:810041BL |
| Complication spreadsheet T-3521 |
| Mesh Weight Chart |
| VOC Summary Mini Me - Presentation |
| Ethicon - Incontinence Surgery Types |
| 510(k) Submission and Communications for TVT |
| Ethicon - Incontinence Surgery |
| FDA Device Labeling Guidance #G91-1 |
| Labelling for Medical Devices by SG1 and endorsed by The Global Harmonization Task Force |
| ASTM D 1388-96 - Standard Test Method for Stiffness of Fabrics |
| T 437 om -03 Dirt in Paper and Paperboard |
| T 437 om-03 Dirt in paper and paperboard |
| Clark Urological Center Newsletter |
| Patent CA2497158C - Devices for surgical treatment of female urinary incontinence |
| Patent WO2004019786A1 - Devices for surgical treatment of female urinary inc |

| |
|---|
| Sunoco 2004 MSDS |
| Mechanical v "Machine" - cut Mesh Prepared by Allison London Brown, Gene Kammerer |
| US Patent Application Publication US20050021086 20050127 |
| Labelling for Medical Devices by SG1 and endorsed by The Global Harmonization Task Force |
| AMS Solutions for Life Preserving Mesh Integrity, Simplifying Tensioning |
| Draft No. 2 Dirt in pulp - chart method (Proposed revision of T 213 om-01) |
| T 213 om-01 Proposed Revision - Dirt in pulp - chart method |
| Gadot, H EMEA Launch Strategy |
| US7204802 - US Patent De Leval |
| TVT Mini - O COGS for NPV |
| US Patent Application Publication De Leval US20090306459 |
| United States Patent De Leval US7611454 |
| Total Petrochemicals Certificate 10D0649 |
| FDA 510k communications and filings TVT-abbrevo from FDA |
| 2010 FDA Perspective on Surgical Mesh for Stress Urinary Incontinence (SUI) |
| - European Patent SpecificationEP1542596B1 |
| Misc. Medical Records from Dr. Flynn |
| TVT Patient Brochure Chart - TVT/SUI Patient Brochures |
| Letter Dr. David Challoner to Dr. Jeffrey E. Shuren re seven recommendations proposed by FDA |
| Advisory meeting transcript - Gaithersburg, MD |
| Surgical Mesh Panel Meeting Summary |
| Industry submission FDA advisory - Safety and Effectiveness of Surgical Mesh for the Treatment of SUI |
| Update on Surgical Mesh for Stress Urinary Incontinence (SUI) - FDA Meeting of the Obstetric and Gynecologic Devices Panel |
| FDA - Considerations about Surgical Mesh for SUI |
| AUA HP Brief - Billing for Sling Revisions and Urethrolysis |
| GYNECARE TVT ABBREVO - Mesh Placement Sheet for Patient Consult TVTA-357-10 SD |
| GYNECARE TVT ABBREVO - Mesh Placement Sheet for Patient Consult TVTA-357-10 CA File |
| AUA 2013 Annual Meeting Highlights Voiding Dysfunction/Female Urology |
| Hellhammer_091113_04 - Designation Run Report |
| GYNECARE TVT ABBREVO - Mesh Placement Sheet for Patient Consult TVTA-357-10 CA Email |

| |
|---|
| ICS Fact Sheets A Background to Urinary and Faecal Incontinence prepared by the Publications & Communications Committee, July 2013 |
| Hellhammer_091213_03 - Designation Run Report |
| Rule 26 Expert Report of Michael Thomas Margolis, MD |
| Rule 26 Expert Report of Christina Pramudji, MD |
| Webpage "A Solution: Gynecare TVT Tension-free Support for Incontinence" |
| AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence |
| US8641597 US Patent DeLeval Surgical Procedure for the treatment of female urinary incontinence: tension-free inside-out transobturator urethral suspension |
| Exhibit T-3604 LCM sales inside the US |
| GYNECARE TVT ABBREVO® Continence System _ Ethicon |
| Total Units Sold Chart - Product data |
| Letter Dr. Aileen Keel to Colleague re Transvaginal mesh implants |
| Management of Mesh  Complications AUGS and IUGA 2014 CButrick |
| TVT-O IFU |
| About Banque Carnegie Luxembourg - HL  - Banque Carnegie Luxembourg |
| GYNECARE TVT ABBREVO® Continence System _ Ethicon |
| GYNECARE TVT ABBREVO® Continence System _ Ethicon - Science |
| GYNECARE TVT ABBREVO® Continence System _ Ethicon#!videos |
| Medical Staff Update_ Urogynecology center forges ahead with new director, c |
| Stanford School of Medicine Publication -Incontinence - Medical Articles - About Us - Department of Urology - Stanford |
| GYNECARE TVT ABBREVO® Continence System _ Ethicon |
| tvt lightweight Google search |

**Deposition Transcripts**

| Deponent | Date |
| --- | --- |
| Angelini, Laura, Transcripts and Exhibits | All dates |
| Arnaud, Axel, MD Transcripts and Exhibits | All dates |
| Barbolt, Thomas A., Ph.D  Transcripts and Exhibits | 10/10/2012; 08/04/2013; |
| Batke, Boris Transcripts and Exhibits | 08/15/2013; 01/07/2014;1/8/2014 |
| Beath, Catherine Transcripts and Exhibits | 07/11-12/2013 |
| Burkley, Dan Transcripts and Exhibits | 5/22/2013; 5/23/2013 |
| Chen, Meng, MD Transcripts and Exhibits | 10/29-30/2013 |
| London-Brown, Allison Transcripts and Exhibits | All dates |
| Hart, James D., MD Transcripts and Exhibits | 09/17/2013; 12/20/2013 |
| Hellhammer, Brigette, MD Transcripts and Exhibits | 09/11-12/2013 |
| Hinoul, Piet Transcripts and Exhibits | 04/05/2012; 06/26-27/2013; 1/13-15/2014 |
| Holste, Joerg Transcripts and Exhibits | 07/29-30-2013 |
| Horton, Ron Transcripts and Exhibits | 7/1/2015 |
| Isenberg, Richard, MD Transcripts and Exhibits | 11/5/13 and 11/6/13 |
| Divilio, Thomas Transcrips and Exhibits | All dates |
| Kirkemo, Aaron, Transcripts and Exhibits | All dates |
| Kammerer, Gene, Transcript and Exhibits | All dates |
| Lin, Susan, Transcripts and Exhibits | 3/12-13/2013; 05/3,6/2013; 8/1/2013 |
| Lamont, Daniel J. Transcript | 4/3-4/2013; 9/11/2013 |
| Owens, Charlotte Transcript and Exhibits | 9/12/2012; 6/20/2013 |
| Robinson, David Transcripts and Exhibits | 07/24-25/2013; 09/11/2013 |
| Selman, Renee Transcript and Exhibits | 6/21/2013 |
| Smith, Dan, Transcripts and Exhibits | 05/15-16/2013; 06/04-05/2013; 8/20-21/2013 |
| Vailhe, Christope, Ph.D., Transcripts and Exhibits | 06/20-21/2013 |
| Weisberg, Martin, MD Transcripts and Exhibits | 05/30-31/2013; 08/09/2013 |
| McCoy, Sheri Transcripts and Exhibits | All dates |
| Yale, Mark, Transcript and Exhibits | 8/7/2013 |
| Scheich, Martina Transcript and Exhibits | All dates |
| Trial Testimony of Piet Hinoul - Batiste v. Ethicon | 3/26/14; 3/27/14; 3/28/14 |
| Jones, Scot Transcript and Exhibits | 6/9/2014 |
| Rovner, Eric Transcript and Exhibits | All dates |
| Elbert, Katrina Transcript and Exhibits | 12/23/2014 |
| Elbert, Katrina Trial Transcript and Exhibits From Perry v. Ethicon | |
| Testimony and Exhibits from Batiste v. Ethicon Trial | |

All materials contained and/or referenced in the body of this expert report.