# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**AT CHARLESTON**

| | |
|---|---|
| **IN RE:  ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION**<br><br>**THIS DOCUMENT RELATES TO WAVE 1** | **Master File No. 2:12-MD-02327**<br><br><br>**JOSEPH R. GOODWIN**<br>**U.S. DISTRICT JUDGE** |

## RULE 26 EXPERT REPORT OF ROBERT D. MOORE, M.D.
## TVT-O

The following report is provided pursuant to Rule 26 of the Federal Rules of Civil Procedure.  All of the opinions that I offer in this Report I hold to reasonable degree of medical or scientific certainty.

## I.    QUALIFICATIONS

My name is Dr. Robert D. Moore.  My qualifications in regards to rendering the opinions contained herein are self-explanatory as seen in my attached CV; however, they are also summarized as follows:

- Board Certified in Obstetrics and Gynecology by the American Board of Obstetrics and Gynecology;

- Subspecialty Board Certified in Female Pelvic Medicine and Reconstructive Surgery by the American Board of Obstetrics and Gynecology and the American Urologic Association;

- Fellow of the American College of Obstetrics and Gynecology;

- Fellow of the American College of Surgeons;

- Fellow of the International College of Surgeons;

- 1 -

- Professor of Obstetrics and Gynecology (Adjunct), Emory University, Atlanta, Ga, USA;

- Assistant Clinical Professor of Ob/Gyn, Philadelphia College of Osteopathic Medicine;

- Executive Editor-in-Chief, Online Journal of Urology;

- Board of Advisors, American Association of Gynecologic Laparoscopists;

- Co-chair (w/ Professor Bruno Deval, France and Michel Cosson, France) International Urogynecology Association Laparoscopy Special Interest Group.

- Board Member, Foundation of the International Urogynecology Association, Fundraising Chair for the Foundation and the Ghana Project

I graduated summa cum laude in Biologic Sciences at the State University of New York College at Buffalo in 1988. I attended medical school and graduated Psi Sigma Alpha and first in my class at the University of New England College of Ostopathic Medicine. While at medical school I was awarded a Burrough"s Welcome Research Grant/Fellowship and completed bench research and was published in the field of neuroscience and spinal cord neuroreceptors in a chronic pain model. Following medical school I did a 4 year residency in Obstetrics and Gynecology at the Maine Medical Center in Portland, Maine, at which point in time I was awarded with the Society of Laparoscopic Endoscopy Excellence in Laparoscopic Surgery Award as well as the Chief Resident Excellence in Teaching Award. Following residency, I did a two year fellowship in Radical Pelvic Surgery and Urogynecology at Northside Hospital in Atlanta, Georgia and then did another year of fellowship in Laparoscopic Urogynecology and Pelvic Reconstructive Surgery at Northside Hospital in Atlanta, Georgia under the tutelage of my current partner, Dr. John R Miklos.

I have been in the practice of Urogynecology and Pelvic Reconstructive surgery for over 16 years in Atlanta, Georgia, and I am currently the Director of Advanced Pelvic Surgery and

Co-director of Urogynecology at the Atlanta Center for Laparoscopic Urogynecology.  In 2011, I opened our satellite office in Los Angeles, California and am the Chief, Division of Female Pelvic Medicine and Reconstructive Surgery at the Beverly Hills Sunset Surgery Center in Los Angeles. I am also the Co-director and Managing partner of Atlanta Medical Research, Inc. where we are actively involved in clinical research including FDA trials. I have been very active in the continued pursuit of post-graduate education and research in the field of Female Pelvic Medicine and Reconstructive surgery by teaching medical students, residents, fellows and professionals on a regular basis. I hold teaching appointments at Emory University (Full Professor of Obstetrics and Gynecology-Adjunct) and the Philadelphia College of Osteopathic Medicine-Assistant Professor (Georgia Campus).  I am also actively involved in clinical research and have published over 180 scientific articles/abstracts/chapters in my field over my career.  I am recognized throughout the United States as well as worldwide as a leader in the field of minimally invasive Urogynecology and am asked on a regular basis to teach, present, and operate at conferences and congresses throughout the world.  I am known throughout the world as one of the leading experts in the research, development and clinical use of vaginal mesh for prolapse and incontinence. Over recent years I have been invited to present and be one of the keynote speakers and visiting professor/guest surgeon at multiple international locations including:  American Association of Gynecologic Association"s International Meeting in Cape Town, S. Africa; IRCAD"s Annual Advanced Laparoscopic Surgery Congress at the University of Strausberg, France; Urology/Urogynecology Congress at the University of Quito in Ecuador; and the University of Chicago Annual Update in Urogynecology Course, Faculty/Moderator of Live Mesh Sacralcolpopexy surgery at the AAGL meeting in Vancouver, Canada this past year. I have been invited as Faculty to perform Live Surgery at the International Urogynecology

Association"s Annual Scientific Meeting in Cape Town, S. Africa this coming year.  At all of these conferences and congresses I have been asked to lecture and give my expertise on the use of mesh in pelvic surgery and how to avoid and treat complications. I have led countless seminars and courses in the United States and abroad on the use of mesh in pelvic surgery. I was one of the leading consultants/educators for American Medical Systems and was the leading instructor in over 50 seminars/cadaver labs in the US and nternationally in the use of mesh for prolapse and incontinence.  We also have surgeons travel to our centers from throughout the world on a regular basis to learn from our surgical techniques in Laparoscopic and Vaginal Reconstructive Surgery.

My partner John R. Miklos, MD and I complete approximately 400-500 urogynecologic procedures a year at our centers in Atlanta, Georgia and Los Angeles, California.  I have implanted over 1,000 slings in my career and approximately 500 or more vaginal mesh implants. I have been involved with clinical research in the field of mesh use in prolapse and incontinence for over 10 years and have published extensively in this field.  I was the principal investigator (along with Professor Bernard Jaquetin, Lille, France) in a prospective worldwide trial on the Monarc Transoburator Sling (American Medical Systems Sponsored).  I was also the Principal Investigator of the United States Perigee Trial (AMS sponsored) and was one of the first surgeons in the US to implant the Perigee procedure and have been involved in multicenter trials involving the Apogee procedure, Anterior Elevate, and the Mini-Arc Single Incision Sling procedure (AMS sponsored).  I have also published many other independent research trials and/or review papers generated from our Center alone or in conjunction with other independent research centers (such as the Cleveland Clinic and Harvard).

I have explanted many retropubic, transobturator tape and SIS slings including TVT, TVT-O and TVT Secur slings for various complications and have published scientific articles on the laparoscopic and vaginal approach for removing this class of mesh-tape slings when complications occur.  I originally trained on the Monarc TOT sling (AMS) in 2002 with Professor George Mellier at the University of Lyon, France as well as Dr. Christophe Courteau at the Sunshine Institute in Marseille, France. It was in Marseille, France in 2002 when I first observed the use of the transobturator approach to place vaginal mesh (TVM procedure) for POP. I was the principal investigator in a worldwide multicenter trial evaluating the Monarc TOT sling and presented the initial results of this trial at the International Urogynecology Association Annual Scientific Meeting in Paris, France in 2004.  From 2003 through 2008 the TOT sling was my primary mode of treatment for female SUI.  I have never implanted a Gynecare TVT-O sling as I felt that the inside-out approach was a very dangerous pass (Gynecare was the only company promoting this type of pass) as it was shown in more than one study that the inside-out needle pass caused the needle and ultimately mesh to come much closer to the Obturator neurovascular bundle than the standard outside-in approach. This put the neurovascular bundle at much higher risk of injury and ultimately causing groin pain at a higher rate compared to the outside-in approach, which was also shown in several studies.  I currently do not perform any form of TOT slings, nor have I since approximately 2009.

My partner and I have also been extensively involved in recent years in taking care of mesh complications and have also presented research at meetings such as the American Urogynecologic Society Annual Scientific Meeting, the International Urogynecology Association"s Annual Meeting, and the American Association of Gynecologic Laparoscopic Surgeons (AAGL) Annual Scientific Meeting.

- 5 -

Over the last 4 years, my partner John R Miklos and myself,  personally have removed more than 500 pieces of mesh from patients suffering from complications.  We recently presented 3 abstracts at the 2014-combined American Urogynecology Society and International Urogynecology Society Meeting:

1)  Miklos JR, Chinthakanan O, Moore RD et al. The IUGA/ICS Classification of synthetic mesh complications in female pelvic floor surgery:  A multicenter study, AUGS/IUGA Scientific Meeting Washington DC July 2014 (accepted for publication, Int Urogynecol Jl 2016, in press)
2)  Chinthakanan O, Miklos JR, Moore RD et al. Mesh removal following sling/mesh placement: a multicenter study AUGS/IUGA Scientific Meeting Washington DC July 2014
3)   Chinthakanan O, Miklos JR, Moore RD, et al., Indications and surgical treatment of midurethral slings complications: a multicenter study, AUGS/IUGA Scientific Meeting Washington DC July 2014

These three studies are the largest known studies in the world on mesh complications and female reconstructive surgery.    At the AUGS/IUGA meeting, the first of these three abstracts: *The IUGA/ICS Classification of synthetic mesh complications in female pelvic floor surgery. A multicenter study*, has been accepted for publication in the International Urogynecology Journal (2016). This is the largest published manuscript in the world on the subject of mesh complications and female urogenital surgery.

Since the evolution of transvaginal slings and mesh procedures my partner, John R Miklos, and I have explanted more than 700 meshes devices with more than 500 since 2010 including: Gynecare Prolift, Prolift +M, Prosima, TVT retropubic, TVT-O, and TVT – Secur slings. In our multicenter study on mesh removal noted above, we removed midurethral synthetic slings in 83.3% (373/445) of those presenting with symptomatic mesh complications.  A number of the midurethral slings removed were TVT-O slings.

I have also chaired multiple seminars and courses on Vaginal Mesh Complications including chairing Post-Graduate course for the International Urogynecology Association Annual Scientific Meeting in Lake Cuomo, Italy with Michel Cosson (France). Recently, my partner and I won awards for two surgical videos in two categories at the annual AAGL Global Scientific meeting in Vancouver, Canada, including winning the Golden Laparoscope Award for the Best Surgical Video of the year. These videos focused on Mesh Surgery for Prolapse and the treatment of mesh complications.   I also have extensive experience with biologic graft use in pelvic surgery and was a preceptor/consultant and conducted research for Bard Urology in the use of Pelvicol in vaginal prolapse repair.  I was lead investigator in two clinical trials evaluating the use of Pelvicol in vaginal reconstructive surgery and published two scientific research articles regarding these studies.  I also was a preceptor and consultant for US Surgical/Tyco for the Posterior IVS procedure, however, I discontinued the use of this product after a very short time secondary to a high extrusion and infection rate being seen with this type of mesh.  I have also been a preceptor/teacher/consultant for Gynecare for the TVT sling and Caldera Medical for its TVT sling products.  My CV is attached as Exhibit A for further clarification of my expertise in the field of Female Pelvic Surgery and Reconstructive Medicine; and a complete listing of my qualifications, education, background, positions, awards and publications can be found on it.

## II.   <u>OPINIONS</u>

All of my opinions in this report I hold to a reasonable degree of medical and scientific certainty. In formulating my opinions and preparing this report, I reviewed scientific literature, corporate documents and videos from Ethicon, sample products, and depositions of Ethicon employees. The corporate documents, videos, sample products and depositions were supplied to me by counsel. A list of Ethicon corporate materials and depositions reviewed for this report is

included in Exhibit B, attached hereto.  I understand discovery is still ongoing in these cases, and

I reserve my right to amend my opinions if further information is provided in any form

including, but not limited, to corporate documents, depositions and the expert reports of both

Plaintiff and Defense experts. In general, my expert opinions can be summarized as follows:

A.      **The TVT-O is defectively designed.**

From the perspective of a physician who has worked closely with medical device

companies in the development and analysis of pelvic repair mesh products, I expect that the

manufacturer will take into account all potential risks and compare those risks to any benefits

that the design of the product may provide.  This analysis must involve consideration not only of

the risks themselves, but how those risks may be expected to affect the patient: how long they

may last, how serious they may be, and whether and how the complication can be treated.  If the

problems that are known or reasonably may be expected to be associated with a particular design

can cause problems that are serious, chronic or permanent, or that can be difficult or impossible

to treat and resolve, no reasonable manufacturer should put that product in the hands of doctors

to put into patients unless the benefits so far outweigh the risks that it could be justified.  Stress

urinary incontinence ("SUI"), the condition that TVT-O was sold to treat, is not a life-threatening

condition.  While SUI may be embarrassing, it is not dangerous to the patient"s health.

Particularly when there were a number of other procedures and products available to treat this

non-life threatening disorder, the risks inherent in the TVT-O, which are discussed below,

outweigh any claimed benefit.

As a result of the defective TVT-O design, as discussed below, it is my opinion that the

TVT-O causes or increases the risk of a number of complications, including the potential for

erosions that can occur during the entire time the device remains implanted; chronic and severe

pelvic pain; dyspareunia; nerve damage; infection; sexual dysfunction; bladder and bowel problems; vaginal scarring; improper wound healing; injury to tissue, nerves or organs from implantation device; and the need for multiple repair or removal surgeries, among others.

## I.    Design Defects:

### a. Tendency to Cause Pain, and Bladder, Bowel, and Sexual Dysfunction Secondary to Location of Mesh

The TVT-O is transobturator sling (also called a TOT sling) comprised of a single strip of polypropylene mesh that is implanted by blindly passing trocars through the obturator internus muscle, obturator membrane, obturator externus muscle and various adductor muscles prior to exiting in the groin.  The transobturator approach to place a mid-urethral mesh tape sling was originally described by DeLorme in 2001 as a less invasive and safer approach compared to passing needles and mesh blindly into the retropubic space to place the sling (TVT sling approach). There had been major vascular injuries, bowel injuries, bladder injuries and deaths affiliated with the TVT procedure and therefore DeLorme introduced the transobturator technique as an alternative to pass the needles and mesh through the groins into order to place the mesh sling under the urethra. (Delorme E (2001)) Transobturator urethral suspension: mini invasive procedure in the treatment of stress urinary incontinence in women. (Prog Urol 11:1306–1313). Delorme originally described the technique with the incision made in the crease of the groin (junction of the labia minora and inner thigh) at the level of the clitoral hood and the TOT needle passed from lateral to medial into the vagina. The needle would be passed through the incision and into the vaginal dissection with direct finger guidance to protect the bladder and the urethra. The mesh was then attached to the needle and pulled back out of the incision on both sides and the mesh tensioned under the mid-urethra. He described the outside-in technique in order specifically to direct the needle AWAY from the danger area of the obturator

- 9 -

neurovascular bundle. In 2003, de Leval described the "inside-out" approach to the TOT procedure which ultimately became the Ethicon TVT-O procedure. (De Leval J (2003) Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside–out. Europ Urol 44:724–730).

With the TVT-O procedure, the surgeon is instructed to make one mid-vaginal incision and two incisions (more lateral in the groins compared to the outside-in TOT approach) and the TVT-O sling is implanted by blindly creating a tunnel and penetrating the obturator membrane with a pair of scissors, then placing a metal wing-tipped guide through this tunnel and then passing a needle with mesh attached to it from the vagina out laterally through the obturator membrane and muscles surrounding it and exiting through the groin incision. This procedure is completed on both sides with the goal of having the body of the mesh sling lying under the mid-portion of the urethra. The mesh is covered by a plastic sheath that is supposed to allow the mesh to be tensioned appropriately under the urethra. Once the tensioning is obtained, the surgeon holds a pair of scissors or other instrument between the mesh tape and the uretha and pulls the plastic sheath off each side through the groins. The mesh is designed to sit flat in a tension-free position under the mid-urethra to give it support.

  b.  **Mesh Implanted in Groin Muscles Causes Complications**

Implantation of the TVT-O requires the mesh arms to pass through the levator ani, obturator internus/externus and adductor muscles, in that order. The levator muscles are critical to pelvic floor function including bladder and bowel function as well as sexual function, while the obturator internus, externus and adductors are key to abducting/adducting the leg and maintaining balance. These transverse mesh arms damage the levator and obturator and adductor muscles and thus may compromise bladder/ bowel function, as well as balance, ambulation and

lateral leg movement.  If pain results in the levator ani region secondary to the mesh, then this causes contractions/spasms of the pelvic floor muscles which also will impact bladder/ bowel function and cause pelvic floor dyssynergia.  If pain results in the obturator and adductor muscles, then leg function and balance may be compromised. Groin and thigh pain has been shown to statistically happen more often with the transobturator approach compared to the original retropubic TVT type approach. The most recent Cochrane review on mid-ureral slings demonstrated this with overall rates of groin pain higher in the TOT group (6.4% versus 1.3%; RR 4.12, 95% CI 2.71 to 6.27; 18 trials, 3221 women; moderate quality evidence). Ford AA[1], Rogerson L, Cody JD, Ogah J. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. 2015 Jul 1;7:CD006375. doi: 10.1002/14651858.CD006375.pub3

### c.    Pain Syndromes as a Complication of the TVT-O

Perhaps the most common injury associated with the TVT-O can generally be described as "pain." This can present as groin pain, thigh pain, pelvic pain, nerve pain and in its more severe forms can be a debilitating injury transforming a woman"s life. As discussed below, it was evident from the original series of cases performed by Professor de Leval in 2003, that thigh/groin/leg pain was a common occurrence with TVT-O, not rare. In addition, Ethicon did not undertake any testing to determine the cause of the pain syndromes, although it was clear that they were a result of the TVT-O procedure. Ethicon was aware of this risk, however did not include include a warning in the initial TVT-O IFU. The initial IFU stated that leg pain may be transitory and last 24-48 hours and can usually be managed with mild analgesics. They were aware, but did not warn that the pain could be severe, chronic, life-long, debilitating pain that

- 11 -

may not even be corrected with surgery or removal of the mesh. This was never updated in any of the TVT-O IFU″s.

The first TVT-O procedures were performed by Professor de Leval at the University of Liege. Ethicon funded these cases. In his earliest procedures it became clear that the procedure led to a large and noticeable increase, over any other treatment of pain, in the leg/groin area. In fact, in the Clinical Expert Report for TVT-O, Ethicon″s Medical Director, Dr. Martin Weisberg, documented that in de Leval″s first 138 patients "[t]he most frequent complaint in these 138 patients was postoperative thigh pain in 26 percent of cases." ETH.MESH.00259634 at 9638 (TVT-O CER December 2003).  Exactly the same percentages were found eight years later. Teo, R., et al., Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for  Urodynamic Stress Incontinence in Women, J. Urol. 2011 Feb.; 185:1350-55.

This trial was perhaps the clearest example of the clinical and scientific impact of pain syndromes caused by the TVT-O and comes from the results of an independent study of the TVT-O that was performed by several of Ethicon″s KOLs.These investigators actually **stopped the trial** because of excess pain reports in the TVT-O arm (26.4% pain reported at 6 months). The investigators concluded it was no longer ethical to use the TVT-O device given the clear negative impact on patient health. They concluded:

**Concluding message**

Although efficacy at 6 months is similar, TVT-O results in higher levels of postoperative pain and leg pain. These findings are similar to other studies comparing retropubic and transobturator tapes. Given the comparable efficacy of the procedures, it seems preferable to recommend retropubic tape placement to avoid a high incidence of leg pain.

**Although the study was underpowered to detect differences in cure, the loss of equipoise from publication of results from similar trials necessitated the early termination of the study.**

This 2011 article was not the first to show TVT-O caused leg/groin/thigh pain in more than one in four women who were implanted with the device. This was shown in Ethicon´s original case series from eight years earlier.

**d.      Inside-Out Technique of TVT-O Increases Risk of Nerve Injury/Pain**

The TVT-O as described by de Leval used a DIFFERENT technique of needle passage compared to the other TOT slings that were already on the market at that time. The TVT- O technique utilizes a needle passage from "inside-out" compared to "outside-in" as originally described by Delorme and since used in every TOT that has been on the market EXCEPT TVT-O. The "outside-in" technique was utilized specifically to pass the needle away from the danger point of the obturator foramen and its neurovascular bundle. The TVT-O inside-out technique actually passes the needle directly towards that region and not away from it.

In order to study the risk of damage/injury to the obturator/neurovascular bundle and the dorsal nerve of the clitoris, Achtari and others completed a cadaver study to evaluate the distances between the TVT-O device (inside-out) and Monarc device (outside-in) and the obturator canal to see if there was a difference between the two approaches. They found a distance of 27+/-4 mm from the Monarc device to the obturator canal, which was consistent with another study by Whiteside and Walters [(2004) Int Urogynecol J Pelvic Floor Dysfunct 15(4);223-6]. The TVT-O device was significantly closer to the oburator canal (19+/-3mm). They concluded that the TVT-O device was 8mm closer to the obturator foramen. In the discussion they state that leg pain has been reported by the initial TVT-O study in 16% of patients and that the cause of the

- 13 -

pain may be related to injury of the posterior division of the obturator nerve caused by the passage of the needle and mesh from inside to out. They also state that "The pain may also be caused by the fact that TVT-O passes through the muscular part of the adductor longus whereas Monarc passes through the tendinous insertions of these muscles".

Hinoul (an Ethicon Medical Director) et al (Int Urogyn Jl (2007)18:1201-06) tested the validity of the anatomical study that was originally done by Bonnet et al (Jl Urology 173(4);123-129), the group who invented the TVT-O. The Bonnet study concluded that "the tape is inserted in a consistent path that is highly accurate, reproducible and safe, independent of surgeon experience". This finding was challenged in the Hinoul study as they found in patients that guidelines for correct patient positioning could not be respected, and the TVT-O′s needle′s trajectory will differ significantly from the originally described "consistent track independent of surgeon experience" as stated by Bonnet et al.  The study also reported on the measurements between the TVT-O needle passage relative to the course of the peripheral oburator nerve′s branches. The distance to the anterior obturator nerve varied from 0.5 to 2.0cm and the posterior branch from 0.1 to 1.2cm (they actually perforated the nerve in one malpositioned patient). In a similar study, Spinosa et al measured an average distance from the TVT-O needle and mesh of only 0.9 cm with a range of 0 to 1.2cm to the posterior branch of the obturator nerve. (Spinosa JP, Dubuis PY, Riederer. (2005) Transobturator surgery for female SUI; from outside to inside or from inside to outside? A comparative anatomic study. Prog Urol 15(4):700-706). Both of these studies show that the distance of the placed mesh to the obturator nerve branches can actually damage the nerve at the time of TVT-O  passage, or be close enough to it that fibrosis around the mesh and subsequent contraction could very easily cause nerve damage and pain by creating tension/pulling and/or irritation of the nerve.

Hinoul et al. proposed another explanation to the variability in the TVT-O′s needle trajectory – that it may be secondary to being operator-dependent. They felt that if the wing-tip guide is inserted too deeply, the needle will start its angulation slightly more laterally. Because the trajectory is that of a curved needle, even a small deviation at the insertion will cause an important deflection peripherally, closer to the obturator neurovascular bundle, increasing risk of injury. Additionally, the path will be determined by the operator and the angle the needle is passed behind the pubic bone. Hinoul goes on to state in the discussion that "the suspicion that the inside-out procedure is linked to more neurological injuries was already raised in de Leval′s original article in which 27 of 107 patients who underwent the TVT-O procedure reported pain in the thigh folds. A recent review of the data collected by the MAUDE database also implies more pain, neuropathy and excessive bleeding in the inside-out procedure than the outside-in procedures".

They concluded that "on the basis of our findings and those of others (Spinosa), we feel justified to caution surgeons against an excessive feeling of safety especially when applying the TVT-O technique to certain patients".

Haddad et al recently studied the relationship between BMI and three different devices used in SUI in fresh cadavers (European Jl of Obst and Gynecol 194(2015) 49-53). They studied the anatomic position of the mesh used in the TVT retropubic (TVTr), TVT-O and TVT-S. They state in the introduction "In 2003, de Leval introduced the TVT transobturator inside-out tape (TVT-O). This surgery minimizes risks of bladder, bowel and vessel perforation. However, this approach may lead to groin pain, hematoma and risk of damage to the obturator nerve and vessels (4,11, 12 in Haddad)." They went on to state in their discussion that although the TVT-O procedure was introduced to reduce complications seen with the TVTr, a review of the MAUDE

database that collects reports of complications associated with medical devices, showed that the TVT-O was associated with injuries such as obturator nerve injuries, large blood losses and ischiorectal fossa abscesses. Additionally, they state that the TVT-O is associated with an increased incidence of early groin pain which often resolves with expectant management, however chronic pain is more difficult to treat since surgical removal does not always cure pain and may exacerbate the problem.



Atassi Z. Hemorrhage and nerve damage as complications of TVT-O procedure:  case report and literature review.  Arch Gynecol Obstet 2008; 277:161-4.

A number of studies have suggested a high risk of post-operative groin pain with the 'inside-out' TVT-O treatment, with a range of 15–24%, and with as many as 4.7% of patients complaining of long-term pain. (Collinet P, Ciofu C, Costa P. The safety of the inside-out transobturator approach for transvaginal tape (TVT-OTM) treatment in stress urinary incontinence: French registry data on 984 patients. Int Urogyneacol J 2008;19:711–5.

Lim J, Cornish A, Carey MP. Clinical and quality of life outcomes in women treated with by the TVT-O procedure. BJOG 2006;113: 1315–20..) But et al. found the „inside-out" TVT-O treatment to be significantly more painful than the „outside-in" Monarc treatment during the operation, and for up to 6 hours postoperatively. The duration of pain was also higher in the „inside-out" TVT-O group (mean 21.6 days versus 7.5 days, P = 0.033). (But I, Fagenlj M. Complications and short term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J 2008;19:857–61.)

Other studies have also confirmed a higher percentage of pain in the TVT-O inside out approach when compared to the pain seen with the outside-in approach that has been historically reported in the literature. Laurikainen et al (including Nilsson who was involved with development of the TVT) in a large comparative study of TVT vs. TVT-O found a rate of 16% groin pain (compared to 1.5% in the TVT group). Jaquetin et al , showed an initial rate of groin pain of 14.8% at their initial presentation at IUGA in 2006 and then in the final published paper reported a residual rate of pain of 2.7% (Collinet et al , The safety of the inside-out approach for transvaginal tape (TV-O) treatment in SUI: A French registry of 984 women. Int Urogynecol Jl (2008)19:711-15.) Recently, in a comparative trial between TVT-O and TVT-S, groin pain was found to be the most common complication of the transobturator approach at a rate of 19% compared to 2.6% in the TVT-S group. The authors stated that the cause of the pain is unclear but may be related to damage to the posterior division of the obturator nerve or adductor muscles. (Tang et al. Outcome and sexual function after TOT vs. TVT Secur: a randomized controlled trial. Menopause: Vol 21(6);641-45. ) Verma et al, found that groin pain, in 23% of patients, was the most common late post-operative complication  that occurred in their trial of the

TVT-O (Verma et al. Study of the inside-out technique of trans-obturator tape for SUI in women with utero-vaginal prolapse. J Midlife Health. 2013 Oct-Dec; 4(4):221-24.)

It is clear by these studies that the inside-out approach, when compared to historical trials of the standard outside-in approach, has a higher-risk of injury to the obturator neurovascular bundle, and that the mesh is placed more lateral in the thigh and through more of the adductor muscles which leads to an increased risk of pain.

It is inherent to the needle pass from the inside-out, and the shape or helix of the needle, that the needle and mesh will be closer to the obturator nerve.  The needle and mesh also pass out further in the groin/leg and through more muscle mass compared to outside-in. This is a defect in the design of the TVT-O. Ethicon should have never released an inside-out technique, especially without any studies looking at the risk of nerve/groin pain.

Professor de Leval, the inventor of the TVT-O, expressed his opinion in meetings with Ethicon that the pain associated with the TVT-O is in part caused by a foreign body reaction of the mesh in close proximity to the obturator nerve bundle and its passage through the muscles of the leg.  An internal Ethicon report discussing a meeting with Professor de Leval notes:

> He is convinced, however, that the foreign body reaction of the mesh in the trajectory outside of the obturator membrane plays a role in the development of pain…. [The mesh] sits close to the peripheral branches [of the obturator bundle]….
>
> The second source of pain comes from the presence of the tape in the adductors…. This is of specific importance in young, active and/or sportive patients.[1]

As the suburethral portion and the arms of the TVT-O mesh scar in, the tissues surrounding the mesh contract or "shrink," which can entrap nerves, deform the vagina and pelvic anatomy, and cause severe and chronic pain as the chronic inflammation and foreign body reaction to the mesh continues.[2]  The TVT-O arms pull unevenly on the portion of the mesh

intended to support the urethra, which can deform the central portion and cause pain and lead to erosion or extrusion of the mesh.  As this inevitable shrinkage occurs, the TVT-O mesh arms pull on the obturator and levator ani.  This force on the pelvic sidewall muscles causes pain during routine daily life activities like sexual intercourse or defecation that exert force on the pelvis or even when simply standing or walking for periods of time in more severe pain/contraction syndromes.  When pressure is placed on the mesh during normal activities, it is transmitted to the attachments in the pelvic sidewall, which also deforms and pulls on the muscle at the attachment points, causing significant pain.  Published literature discusses these risks,[3] and Ethicon"s internal documents acknowledge these serious risks associated specifically with the design of the TVT-O.[4]  In fact, Ethicon"s documents indicate that the company considered modifying the TVT-O design because of reported post-operative pain, which was presumed to be secondary to the mesh arms in the adductor muscles or positioning during implantation, but these design modifications were never adopted. [5]

After reviewing additional Ethicon internal documents and literature, it is my opinion, to a reasonable degree of medical certainty, that Ethicon had a safer option for patients other than the TVT-O in the Abbrevo sling. Ethicon had an obligation to tell physicians and patients about this safer option so that they could make an informed decision about using the product. Specifically, Ethicon documents show that the Abbrevo sling has less mesh than the TVT-O, which means less foreign body response, less inflammation and less mesh left in the adductor muscle, resulting in less chronic leg, chronic groin pain and chronic pelvic pain for the patient. Internal Ethicon documents show that Ethicon had knowledge that the Abbrevo would result in less operative pain that the TVT-O as it required less dissection and a technique that unlike the TVT-O, did not require perforation of the obturator membrane.

Internal Ethicon documents show that almost immediately after the launch of the TVT-O, Ethicon became aware that there were problems with persistent leg and groin pain seen with the TVT-O. As early as March of 2004, Ethicon consulted with the inventors of the TVT-O, who advised them that modifying the TVT-O to reduce the tape length to 12 centimeters would reduce some of the problems Ethicon was seeing with the TVT-O.( ETH.MESH.02180759) However, Ethicon never made this modification until 2010 in the form of the launch of the Abbrevo sling device. The Abbrevo has a tape length of 1.1cm wide by 12 cm long, the exact length recommended by TVTO inventors Professors de Leval and Dr. Waltregny in 2004. (ETH.MESH.10150515 at 10150523)

Ethicon continues to sell the original TVT-O device with a mesh length of 45 cm, despite knowing that a shortened tape length would improve clinical outcomes in patients, including persistent pain, as early as 2004,and despite having the safer option in the Abbrevo in 2010. (ETH.MESH.10150515 at 10150522)

In 2009, during the development of the Abbrevo, Ethicon again consulted with the inventors of the original TVT-O, who advised Ethicon that the foreign body reaction of the mesh in the trajectory outside of the obturator membrane plays a role in the development of pain the in the patient.( ETH.MESH.04050265)They advised that an approach performing the traditional TVT-O with minimal dissection while not perforating the obturator membrane would result in less pain, which was the technique incorporated in the Abbrevo.( ETH.MESH.04050265) In the original study of TVT-Abbrevo, the authors stated that the original TVT-O procedure was modified with the aim of reducing the incidence of postoperative groin pain as well as the rather theoretical risk of obturator nerve injury. This modified procedure, named TVT-ABBREVO utilized a shortened, 12-cm-long polypropylene tape. In addition, perforation of the obturator

membrane with the scissors and guide was avoided in order to reduce the depth of lateral dissection, and consequently, to maximize securing of the tape within the obturator muscular/aponeurotic structures. In a comparative anatomical study, it was indeed observed that the shorter tape traversed less muscular structures (with no or only a minimal amount of tape lying in the adductor muscles) than its original counterpart, while still consistently anchoring in the obturator membrane at a similarly safe distance from the obturator canal. In a single-center randomized clinical trial, after a 3-year minimum follow-up, the modified TVT-O procedure with a shorter tape and reduced dissection was found to be as safe and efficient as the primal procedure for treating female SUI, with **less severe and frequent groin pain** in the immediate postoperative period .(Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int. 2012 Dec;22:149-57.)

The findings of significantly less post-operative groin pain without a decrease in efficacy has been confirmed by others as well. Shaw et al at Brown University conducted a study with the objective of seeing if a decreased mesh load in the groin would decrease post-operative pain. They compared the TVT-Abbrevo to TVT-O and found significantly less groin pain in the TVT-Abbrevo compared to the TVT-O (1% vs. 9.6%) with no difference in efficacy. (Shaw JS, Jeppson PC, Rardin CR. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo.Int Urogynecol J. 2015 Sep;26(9):1369-72. doi: 10.1007/s00192-015-2718-5. Epub 2015 Jun 2.) These findings have been confirmed by others as well (Canel et al, Int Urogyn J (2015)26:1509-1516, De Leval et al, Int Urogyn J 22(2):145-156). Riachi and Provost found that the prevalence of post-operative groin pain was reduced by 35% when using the TVT-Abbrevo. (Riachi l, Provost K, 2013 Surg Tech Int 23:176-180).

Hinoul et al (including de Leval), in an anatomic study of the modified TVT-O technique that eventually became the TVT-Abbrevo, postulated that a possible reason the TVT-Abb is associated with less pain is that the shorter inside-out tape of the TVT-Abb traverses fewer muscle structures than the original TVT-O (Hinoul et al. Int Urogyn Jl 2011, 22(8):997-1004). The TVT-O device and the length of the mesh are not the only possible explanations for the decrease in groin pain seen with the TVT-Abbrevo device. Tommaselli et al showed that surgical placement technique may also form part of the explanation. They showed a similar decrease in post-operative pain following a modification of the original TVT-O technique using the same technique used in the TVT-Abbrevo, i.e. same dissection and during placement neither scissors nor the guide would penetrate the obturator membrane. This allowed the surgeon to be able to hug the descending ischiopubic ramus during rotation of the needle which allowed exit in the groin much more medial to the pubic bone and further away from the obturator neurovascular bundle. (Tommaselli et al, Effects of a modified technique for TVT-O positioning on post-operative pain: single blind randomized study.  Int Urogynecol J (2012) Sep; 23(9):1293-9). Interestingly, this more medial exit point in the groin, that showed to have less post-operative groin pain, is the same area that the outside-in TOT procedures have always utilized for needle and mesh placement.

These studies all show that the original TVT-O device was defective in design as the procedural steps, the length of the mesh, the location of the exit point of the needles and the risk of injury (either acute or chronic) to the obturator neurovascular bundle and the location of the mesh in the adductor muscles all lead to an increased risk of post-operative groin pain, adductor, obturator and levator ani pain.  This type of pain can lead to up-regulation of the nerves to these

muscles and the remainder of the pelvic floor resulting in pelvic floor spasms, vaginal pain, pain with intercourse and bladder and bowel dysfunction.

When the Abbrevo was launched, Ethicon instructed their sales team that the TVT-O slings were associated with post-operative groin pain because the mesh passes through adductor muscles and near obturator nerves, and that the amount of mesh in traditional TVT-O devices can cause a foreign body response.(ETH.MESH.09710211, ETH.MESH.02229061) Ethicon also instructed their sales force to tell physicians that because the Abbrevo had a shorter mesh, and a modified technique, there would be less pain for the patient.(ETH.MESH.11445930) In fact, in its marketing materials, Ethicon touted the fact that the Abbrevo results in significantly less mesh being left behind in the pelvis, with 83% less mesh in the adductor muscle, and 32% less mesh overall.( ETH.MESH.09161484, ETH.MESH.13681530). Ethicon also told doctors that the Abbrevo would result is less dissection than the TVT-O, that only the helical passer penetrates the obturator membrane, and that there was no penetration from scissors or the winged guide, unlike the TVTO procedure.( ETH.MESH.13681530). Ethicon believed that reduced dissection, with less mesh adjacent to the posterior obturator nerve branches, fewer adductor muscles sustaining trauma, and less contact with the foreign body may contribute to decreased groin pain. (ETH.MESH.13739540). Ethicon"s own medical director stated in 2009, before the Abbrevo was launched, that the Abbrevo may likely replace the TVT-O altogether.[25] Yet Ethicon continued to sell the TVT-O, despite having clinical evidence in early 2010 that the Abbrevo was a safer option for patients. (ETH.MESH.0990437).

An equivalence report to Ethicon, comparing TVT-O and Abbrevo in an anatomic study, states that according to the surgical community"s view, there are no reasons to believe that presence of the mesh in the adductor magnus muscle contributes any additional clinically

significant holding forces of the mesh nor any impact on the mesh''s efficacy in treating urinary incontinence. However passage through it may be the source of at least some of the groin pain associated with the obturator approach. (ETH.MESH.08581280).

e.      **Defects of the Device Itself**

The TVT-O is implanted using metal helical trocars (diameter 3mm) with a plastic cannula over the trocar that had a sharp tip to penetrate through the pelvic sidewall and groin muscles. The plastic cannula had a diameter of 4.2 mm and the dimension of the mesh in the TVT-O itself was 1.1cm X 45 cm (ETH.MESH.00857821)   The mesh itself is twice the width of the hole in the tissue that the needle and cannula create to pass the mesh through the obturator and adductor muscles. This immediately leads to folding and deformation of the mesh. Additionally, this narrow channel makes it harder to remove the plastic sheath over the mesh which stretches out and immediately becomes placed under tension and ropes and curls because of the resistance created while removing the plastic sheath through these tight tracts. Once the plastic sheath is removed, the mesh immediately fixates itself in-place, stretched out and under tension. It is like pulling and stretching a spring and leaving it stretched which creates a pulling and tension throughout the spring. I have witnessed this effect during placement of TVT slings in humans and TVT-O slings in fresh cadaver specimens, and I have observed the result of this phenomenon when removing TVT-O slings from the vagina and groin and seeing them visibly stretched out, roped and under tension. The deformation of the TVT-O mesh impairs the body''s ability to incorporate into the material, and contributes to the excessive scarification and contraction of the mesh and resulting pain, and can also lead to complications like erosion, urinary urgency/frequency, and urinary retention.  In a report on a 2005 meeting between Ethicon and a contracted marketing firm it states that Ethicon wished to "Introduce the TVT

sheath technology". It also stated that the "Key attributes of the new sheath technology that should be highlighted are: 7x easier friction and 2cm overlap provides an ease in adjustment and pulling force during surgery". (ETH.MESH.00994928). Despite this change, I never noticed a difference in the tension required during pulling off the TVT mesh sheath and continued to note tightening of the mesh and stretching, fraying and roping of the mesh immediately. The sheath improvement project was active as early as 2001, indicating that Ethicon was aware there was an issue very early on in the use of the TVT sheath (9-ETH.MESH.12002601). The feature of reducing friction and reducing pull force is clinically relevant as noted above, as Dr. Marty Weisberg noted as well that tension exacerbates mesh fraying. (21-ETH.MESH.00541379) The phenomenon of tightening and stretching of TVT mesh (same design as the TVT-O) Dietz et al, demonstrated in a clinical trial comparing the SPARC procedure to the TVTr. The procedures are both retropubic sling procedures utilizing similar mesh tapes, however the SPARC procedure has a tensioning-suture woven through it that does NOT allow the mesh to stretch during removal of the plastic sheaths. They found that the TVT procedure compared to the SPARC resulted in higher post operative obstructive symptoms and fewer voiding dysfunction symptoms. They stated that "after actual tape adjustment, removal of the plastic sheath may elongate the TVT and therefore tension it. Tensioning or stretching the tape decreases tape elasticity due to the fact that the force elongation relationship of the wide-weave Prolene slings in non-linear. This may not occur with the SPARC, which carries a central absorbable suture to allow for later adjustment. Consequently, it may be that a „pre-tensioning effect" is avoided which would result in the Sparc"s tapes biomechanical properties and not being altered towards increased stiffness, leaving it more elastic."(Dietz HP et al. Int Urogyn J (2004) 15:129-131)

This same tensioning suture is seen in Monarc, the most utilized outside-in TOT sling, and therefore this same stretching of the tape during removal of the sheath is not seen.

This immediate increased tension of the mesh after sheath removal may be one of the reasons that in multiple studies, including a recent meta-analysis of mid-urethral slings, that the TVT-O causes more voiding dysfunction including urinary urgency, frequency and urge incontinence than other type of slings, including TVTr and outside-in TOT slings. Serati et al observed that onset of OAB symptoms was reported by 24% and 19.5% of patients at the 1-yr and 5-yr visits respectively with the TVT-O procedure. (Eur Jl 2013 (63)872-8) In an editorial of the same issue, Waltregny commented that was a high percentage of patients to have de novo urinary urgency and frequency symptoms. In the most recent Cochrane review evaluating mid-urethral slings, there was moderate quality evidence that voiding dysfunction was more frequent in the medial-to-lateral TO group compared to the lateral-to-medial TOT (RR 1.74, 95% CI 1.06 to 2.88; 8 trials, 1121 women; moderate quality evidence),  (Ford et al, Cochrane Database Syst Rev. 2015 Jul 1;7:CD006375). This increased in urinary dysfunction, increased urinary urgency, frequency seen in the medial-to-lateral (TVT-O) procedures is noteworthy because the TVT-O procedure is the only medial-to-lateral procedure on the market and therefore the increased in urgency/frequency symptoms seen with this procedure has to be secondary to inherent properties of the procedure, in this case, the stretching and increased tension immediately placed on the mesh at the time of sheath removal.

The blind passage of the trocars during implantation is unreasonably dangerous and presents the unnecessary risk of tissue damage, vascular damage, nerve damage, and internal trauma.  The helical shape of the needle itself and the original technique described leads to a much higher risk of obturator nerve injury compared to an outside-in technique. The shape of the

needle when passing it from inside the vagina to the outside, following the IFU for the TVT-O dissection and placement of the wing-tipped guide, causes the user to exit much more lateral in the leg leading to a higher risk of groin and leg pain. There is very little control of the TVT-O needle and Hinoul et al showed that a small variation in the surgeon"s technique can allow the needle to come much closer to vital structures such as the obturator neurovascular bundle which can lead to injury and chronic pain syndromes that we have seen with the TVT-O procedure.

Ethicon offered both a "mechanical cut" and a "laser cut" version of the TVT-O.  The "mechanical cut" version of mesh used in certain of the TVT-O devices sold by Ethicon was known to be susceptible to fraying, where particles of the mesh would fray upon or after implantation, causing the mesh to change shape which exacerbates the inflammatory response to the material.[6]  In an April 2006 Clinical Expert Report on Laser Cut Mesh, it was suggested that the decrease in particle loss with laser cut mesh "would lead to less non-functioning material left in the tissues."[7]  In addition, the mechanically cut mesh used in the TVT-O was known to rope, curl and deform when under tension.[8]  According to Ethicon"s own internal risk analysis, the risks associated with curling/roping, frayed edges, and inadequate pore size can lead to erosion, recurrence and pain.[9]  In his deposition, an Ethicon Quality Engineer, Dan Lamont, agreed that Ethicon continued to sell "mechanically cut mesh despite knowing that it had the potential for degradation, particles floating around in women"s bodies, stretching, and roping…."[10]  Mr. Lamont further explained that the mesh "fraying," which he explained was "those loose ends starting to come apart," "is a defect."[11]

The laser cut mesh, on the other hand, was stiffer and less elastic than the mechanical cut mesh.  An internal memo relating to Ethicon"s tensile strength testing reported that laser cut mesh was approximately three times stiffer than the mechanical cut mesh at 20% elongation.[12]

The stiffer mesh construct was associated with adverse outcomes, including difficulty achieving proper tensioning, and pain, damage or impingement to the urethra, and bladder damage.[13] Professor de Leval believed the laser cut mesh to be responsible for the extrusions he was seeing in TVT-Abbrevo and requested to have only mechanically cut mesh. (ETH.MESH.03941623)

Even though it is difficult to remove all of an armed transvaginal mesh implant like the TVT-O, I have not seen any evidence that Ethicon ever considered what should be done if the mesh caused complications and had to be removed, or how to remove the product. Ethicon never made any attempt in either studying whether their mesh tape slings in the TVT family of products (including TVT-O) could be safely removed or studying what techniques would be the safest for this, nor held any training or published any documents concerning how to remove the mesh or the risks involved.

Any surgical attempt to remove mesh implanted transvaginally after complications arise increases the presence of scar tissue, which can cause or exacerbate the patient"s pain, dyspareunia, and deformation and abnormal function of the pelvic area. Even after undergoing removal surgery, the patient who has experienced complications may continue to suffer complications, including pain.

**B.**     **Ethicon failed to adequately warn physicians and patients about known problems with the TVT-O.**

I have reviewed and am familiar with the Instructions for Use (IFU), Physician Training materials, and sales and marketing materials prepared by Ethicon for the TVT-O. I have also removed TVT-O mesh in my clinical practice. I have also reviewed the IFUs for many other medical products that I have implanted and explanted in patients during the 16 years I have been practicing urogynecology and pelvic reconstructive surgery.

Along with other information that is provided by the device manufacturer in promoting products and training physicians to use those products, physicians must be able to reasonably rely upon the product IFU to make informed decisions about whether and how to use a medical device. The contents of the IFU should allow the doctors analyze all of the potential risks that are associated with a product to be able to properly consider whether a particular product is an appropriate surgical option for a given patient.

Physicians also regularly and reasonably rely on information provided by medical device manufacturers in other forms besides the IFU, such as patient brochures, physician training materials, and direct communications with sales and marketing personnel and other company employees.  In order to make an informed decision as to whether to use a particular product in a given patient, a reasonable physician would expect a medical device seller to provide all pertinent information known to the company that could impact a reasonable physician"s decision to use that product.  Failure to provide physicians with relevant information bearing on the potential safety of a product that is known to the manufacturer prevents physicians from making informed decisions about whether to utilize the product.  This failure also prevents physicians from properly counseling patients in considering whether to consent to permanent implantation of the medical device.

Additionally, in making an informed decision of whether or not to use a medical implant, the physician must be warned not only of the potential adverse events that may be associated with the product, but also the frequency, severity, duration and potential permanence of those adverse events.  If a manufacturer knows that a complication can be chronic, severe or permanent, it should provide that information to the people who will be using its products or having those products implanted in their bodies.  This concept is reflected in internal Ethicon

communications from Meng Chen, Ethicon's Associate Medical Director for Worldwide Quality, wherein she urged the company to change the IFU for TVT-O because "[o]ur post-market knowledge with these products are much more than what we have in the IFUS of all three types of TVTs,"[14] and also expressed concern that any reference in the TVT-O IFU to certain identified complications as "transitory" (or temporary) is inadequate, and stating that "from what I see each day, these patient experiences are not ‚transitory' at all."[15]   As Ms. Chen explained to Ethicon's upper management, "One of the paths for a better pre-operative consent is to provide an updated IFU to the operating physicians that reflect[s] the current knowledge of the manufacturer's on the potential adverse reactions."[16]

Certain statements in the TVT-O IFU that a surgeon would rely on contradict information known or at least available to Ethicon, according to Ethicon's own documents.

Ethicon's internal documents reflect that the polypropylene material used in the TVT-O mesh was subject to degradation inside the body.[17]   This information directly contradicts the IFU statement that "[t]he material [in the TVT-O mesh] is not absorbed, nor is it subject to degradation or weakening by the action of tissue enzymes."

The IFU states that "[a]nimal studies show that implantation of PROLENE mesh elicits a minimal inflammatory reaction in tissues, which is transient…."   Contrary to this statement, however, Ethicon's documents reflect that the polypropylene material used in the TVT-O device causes an "excessive" and "chronic" foreign body reaction and "intense" and "chronic" inflammation.[18]   In fact, Ethicon's Medical Directors, Piet Hinoul and Charlotte Owens, have both testified that the chronic foreign body reaction to mesh can cause a severe inflammatory reaction, which can cause chronic pain, nerve entrapment, erosions, dyspareunia and the need for additional surgeries.[19]

The information provided to physicians and patients for the TVT-O device, including the IFU and promotional materials, did not properly warn about the risks associated with the TVT-O. Even for risks that were disclosed, the IFU and other materials provided by Ethicon did not adequately convey the frequency, severity and duration of the risks that were disclosed.  Having read and relied upon IFU"s for urogynecologic medical devices used in the operating room over the past 16 years, it is my opinion that the type of information detailed below should be communicated to physicians so that they can make safe treatment choices for their patients. Even if Ethicon did not have knowledge of the information at the time of the products" launch, once this information became available, the company should have made changes to the IFU and otherwise made reasonable efforts to ensure that physicians continue to have the information necessary to make informed and safe treatment decisions for patients.  Ethicon changed or updated the IFUs for the TVT-O but never provided any of the information set forth above.  If physicians are not fully and timely informed of all of the information known to the manufacturer bearing on the safety and efficacy of the product, they cannot be expected to perform an adequate risk-benefit analysis or obtain adequate informed consent from their patients.

In the TVT-O IFU at the time of market launch, the Adverse Reactions section read as follows:

ADVERSE REACTIONS
* Punctures or lacerations of vessels, nerves, bladder or bowel may occur during needle passage and may require surgical repair.
* Transitory local irritation at the wound site and a transitory foreign body response may occur. This response could result in extrusion, erosion, fistula formation and inflammation.
* As with all foreign bodies, PROLENE Mesh may potentiate an existing infection. The plastic sheath initially covering the PROLENE Mesh is designed to minimize the risk of contamination.
* Over correction, i.e., too much tension applied to the tape may cause temporary or permanent lower urinary tract obstruction.

There were numerous serious safety risks associated with the TVT-O that, at least prior to revision apparently in 2015 (according to the TVT-O IFU now available on Ethicon″s public website), were not included in the TVT-O IFU, including: voiding dysfunction; painful intercourse that may not resolve; neuromuscular problems, including acute and/or chronic pain in the groin, thigh, leg, pelvic and/or abdominal area; recurrence (of incontinence); bleeding (including hemorrhage or hematoma); one or more revision surgeries may be necessary to treat adverse reactions; the mesh is a permanent implant and significant dissection may be required if the mesh needs to be removed; urge incontinence; urinary frequency; urinary retention; adhesion formation; atypical vaginal discharge; exposed mesh may cause discomfort to a sexual partner during intercourse.  None of these risks were included in the IFU prior to apparently 2015 when the website version appears to have been changed to include all of these risks.  None of the doctors who implanted the patients in the cases that I have reviewed for purposes of this expert report received any of these warnings because all of these patients were implanted before these warnings were added to the IFU. All of these risks were well known to Ethicon prior to 2015 and despite multiple updates to the TVT-O IFU prior to 2015, none of these were included. Leg positioning, which was also known to be a critical element of safety and known to Ethicon through studies done by one of their own medical directors, Dr Piet Hinoul, was not ever included in any of the TVT-O IFU″s.

When preparing the IFU, Ethicon employees questioned whether to leave pain out of the document. It was determined, however, to add pain as a "Warning" using the following language: "Transient leg pain lasting 24-48 hours may occur and can usually be managed with mild analgesics." (ETH.MESH.02340829 (TVT-O IFU)) This language, however, was inconsistent with the only results Ethicon had available to it – the de Leval data which showed it

was not rare, was not transient, was not limited to the leg and was in some instances chronic and/or severe. This trend continued after launch of the product as well. On March 22, 2004, three months after launch, Ethicon Senior personnel held a "confidential meeting" with Professor de Leval to discuss "possible modifications of TVT-O.140 The group discussed various device modifications that would lessen the post-operative pain associated with the TVT-O. Despite this very early knowledge of potential design changes that could decrease pain syndromes for thousands of patients, Ethicon did not make any such change for years, nor did they ever update the IFU until year 2015. (ETH.MESH.02180759)

Ethicon failed to warn that the inflammatory response to the TVT-O mesh material was directly correlated to shrinkage and pain.[20]

Although as discussed above its documents reflect that information about such risks was known or available to Ethicon, Ethicon never provided any warning to address the risks associated with the deformation of the TVT-O mesh upon and after implantation, including the curling and roping of the mesh, which could cause or exacerbate the shrinkage and associated pain.

Ethicon never warned about the existence, extent or severity of the risk of mesh/tissue contraction or shrinkage with the TVT-O, even though the contraction/shrinkage rate associated with Ethicon's pelvic repair mesh was as high as 20% to 40% (or higher), and despite the fact that Ethicon's documents reflect that this mesh shrinkage was associated with mesh deformation which can cause pain.[21]

Ethicon failed to warn that the mechanical cut TVT-O was subject to fraying and deformation, or that the laser cut TVT-O was inelastic and stiff, and otherwise never provided

any warning differentiating between the risks associated with mechanical cup versus the laser cut mesh.

Ethicon never provided any warning of the risks of nerve damage, nerve entrapment, nerve tethering or nerve severing caused by the TVT-O mesh after implantation.[22]

Despite the fact that Ethicon's internal documents acknowledge the serious risks associated with the implantation of the TVT-O mesh through and into the levator ani and obturator internus muscles, no such warning was provided.  Ethicon's documents indicate that the company considered modifying the TVT-O design because of reported post-operative pain, which was presumed to be secondary to the mesh arms in the adductor muscles or positioning during implantation, and also to modify the warnings to include the complication of nerve injury.[23]  While the TVT-O IFU contained the warning "[t]ransient leg pain lasting 24-48 hours may occur and can usually be managed with mild analgesics," this understated the true risk of severe and chronic or permanent leg pain due to nerve injury, and provides a false sense of security that this serious complication can be easily treated and resolved.  Ethicon's former Medical Director, Dr. Martin Weisberg, testified that he was aware that some of the patients from the early de Leval TVT-O clinical study had severe pain.[24]  Dr. David Robinson, Ethicon's Medical Director, inquired whether the TVT-O IFU should be amended to include the risk of bleeding/hematoma/neural pain, stating:

> I am concerned that I am seeing an occasional bleeding/hematoma/neural pain
> related to TVT-O. I am relatively sure this is happening … when the operator
> pulls the handle of the device toward him/herself as the handle is rotated and
> moved back toward the midline. By doing so, the exit point of the trocar moves
> much closer to the obturator foramen…. I am concerned that we are now aware
> of this information and how should it be integrated into our training and IFU for
> TVT-O. Do we need to include a warning/precaution?[25]

The IFU was never modified to include the risk of chronic or permanent injury, or nerve damage, until the most recent IFU appearing on Ethicon's website in 2015. The new IFU for TVT-O states that "Neuromuscular problems, including acute and/or chronic pain in the groin, thigh, leg, pelvic and/or abdominal area may occur." This information was known or should have been known to Ethicon as early as 2003 and 2004, and should have been included in the IFU.

On December 19, 2008, after Dr. Meng Chen had received a complaint from a number of patients about not being fully informed of the risks of the procedure, she recommended to senior management that the IFU be updated:

> [The patient] was given the most accurate consent for the potential adverse reaction known in 2005. However, we are in 2008 now, and there are two more TVT family products (TVTO and TVTS) on the market. Our post-market knowledge with these products are much more than what we have in the IFUs of all three types of TVTs (TVT-Abdominal, Obturator and Secur). My reason for bringing this point to you is maybe you may look into it from senior management perspective and to facilitate the IFU update for all three TVTs, particularly in the area of „Potential Adverse Reactions"…. One of the paths for a better pre-operative consent is to provide an updated IFU to the operating physicians that reflecting the current knowledge of the manufacturer's on the potential adverse reactions." (ETH.MESH.04092868).

In a January 29, 2009 email, Meng Chen wrote again that the IFU should be updated to make it clear that the irritation and foreign body response were a result of the tape itself and that this "could result in tape extrusion, tape erosion, fistula formation or inflammation." ETH.MESH.04094863 (e-mail from Dr. Meng Chen to Bryan Lisa, Jan. 29, 2009). When working on the Mini-O/Abbrevo IFU, Ethicon employees noted that the older IFU's should be updated. Dr. Aaron Kirkemo wrote:

> I would agree from the meeting today that now that we have 12+ years of experience with TVT classic that learnings from the field would probably drive a relook at the TVT Classic IFU as reflected by some of your comments in this document."

In response, Dr. Robinson asked: "has there been agreement re: a project to revise TVT and TVTO?" There was indeed agreement at upper management – there would be no revision to incorporate what they had learned: "Per Scott C and Stale, they just want to "look forward" with this project. Their plans are to leave TVT Classic [and TVT-O] as is. Aaron." (ETH.MESH.01239065 at 9066 (July 14, 2009 email from Aaron Kirkemo MD to Piet Hinoul MD and David Robinson MD).)

Interestingly, in 2008, 2011 and 2012, Ethicon added numerous adverse reactions and risks to its Patient Brochures that have never been disclosed in previous versions of the Patient Brochures. These adverse reactions and risk have never been disclosed in the TVT-O IFUs even at present time. These risks are as follows:

**From Patient Brochures (never in IFU)**
2008
Difficulty urinating Pain
Scarring
Mesh Exposure requiring treatment
2011
Mesh exposure into the vaginal canal
Mesh exposure associated with pain during intercourse for the patient and partner
Mesh exposure which may require removal of exposed mesh in office or operating room
2012
Pelvic Pain
Development of Urinary Incontinence
Voiding Difficulties 73
Hemorrhage or hematoma
Urinary tract infection
Wound healing problems
Injury to ureters
Pelvic abscess formation
Risk of infection
Vaginal scarring
Mesh contracture (mesh shortening due to scar tissue)

Some of these risks have been disclosed in Ethicon"s other PROLENE mesh IFUs. For example, Ethicon"s IFU for PROLENE hernia mesh states as follows: "The use of PROLENE

Mesh in contaminated wounds should be with the understanding that subsequent infection may require removal of the material." (ETH.MESH.02342102).

Ethicon did not adequately warn that the blind insertion of trocars and mesh into and through muscle and other tissue created the risk of nerve damage and tissue injury upon implantation.

Ethicon failed to convey an adequate warning that the surgical approach of the TVT-O presented the risk for leg pain in patients.[26]

Ethicon failed to warn about the difficulty to remove the TVT-O mesh in its entirety once it is implanted.

Ethicon failed to provide any instruction or direction as to how to address complications, or what to do in the event mesh removal was necessary.  In fact, before the TVT-O was sold, Ethicon"s internal documents reflect concern that providing instruction or direction regarding removal of their mesh would cause physicians to worry that mesh removal could be necessary, and indicate concern that "over-information" about mesh removal would be "digging my own grave."[27]  This "head in the sand" approach runs counter to the duty that a responsible medical device manufacturer has to warn patients and doctors of all risks known to be associated with its product, regardless of how that may affect consumer attitudes towards the product.

Ethicon did not provide any warning to physicians or patients that the surgical procedures necessary to remove mesh can themselves cause serious, long-term complications.

According to the TVT-O IFU, the only restricted patient populations for the TVT-O were patients on anti-coagulation therapy and patients with urinary tract infections.  Therefore, a reasonable physician would conclude that the use of TVT-O in other patients outside of these two groups was appropriate.  If Ethicon knew or had reason to believe that its devices could not

be safely used in any segment of its patient population, it was obligated to make reasonable efforts to warn and instruct physicians regarding a restriction for those patients.

In addition to adequate warnings about the products risks and adverse events, physicians also rely on device manufacturers to provide adequate instruction on how to safely use the product so as to avoid unnecessary risks.  It is my opinion that the instructions for implantation of the TVT-O were inadequate, and created even greater potential for complications.

One issue with the implantation instructions contained in the TVT-O IFU was the failure to instruct physicians regarding the proper patient positioning to maximize safety and minimize complications.  Prior to launch of the TVT-O, doctors expressed concern to Ethicon that doctors be properly instructed regarding the proper patient positioning during implantation, which could lead to nerve impingement, and it was suggested that a diagram be included in the IFU to illustrate the proper degree of flexion required.[28]  Despite these concerns and suggestions, no diagram was included in the IFU.  Dr. Aaron Kirkemo, who later became Ethicon's Medical Director, testified that proper leg positioning during implantation is important to avoid nerve injury, leg pain, hip injury and hip pain.[29]  After the TVT-O went to market, independent investigators conducted studies that showed improper patient positioning could lead to significant differences in trocar trajectory, which could result in damage obturator and pudendal nerves and blood vessels.[30]

Although Ethicon later released other devices for treatment of SUI that included diagrams for proper positioning during implantation, no such diagram was included in the TVT-O IFU, which Dr. Kirkemo testified could potentially leave patients at risk for nerve injury, leg pain, and hip pain, particularly patients with arthritis or elderly patients.[31]

**C.**    **Inadequate physician training for implantation of TVT-O**

Before the TVT-O was marketed, Ethicon"s internal documents reflect that special

training was necessary for the safe and effective use of the TVT-O device,[32] and further that

sales representatives could not be expected to adequately train physicians.[33]  Despite this

knowledge, Ethicon documents reflect that the company later intended to have sales

representatives train physicians – particularly "average" surgeons – on the TVT-O procedure,

specifically for the purpose of increasing revenues.  As stated in an April 13, 2005 internal e-

mail forwarded to Ethicon sales personnel by Ethicon"s Director of Professional Education &

Relations, Marianne Kaminski, who called the message "excellent":

> To me the biggest progress we can make is to reinforce the reps in "training"
> themselves on TVT-Os, specially the "average" obgyns: they can sit down with
> them for 45 minutes, go through the procedure (cd rom and leaflets), discuss the
> anatomy and use a sample on a [pelvic floor] model.
>
> There can still be a need for official Preceptorship after that but may be not
> always.  In any cases it would help the Preceptorship to be more valuable and
> more importantly, it would create a stronger and deeper relationship between the
> doc and the rep. Otherwise you know that the risk is that our competitors also
> offer a Preceptorship and we lose any competitive advantages.
>
> It is also much more rewarding for us and our people
> If the need is to have credential, may be a dinner with presentation would be
> enough (I do not know that for sure but...)
> Be creative!
>
> The more we improve our ProfEd processes and ways of thinking, the more we
> will increase our ROI, the more money we will get: logic and discipline, right?[34]

**D.**    **Clinical Trials Demonstrated Unacceptable Complications with TVT-O (should this
be labeled- Inadequate Clinical Trials Prior to Launching Product --?**

I have participated in numerous clinical trials and helped design many trials.

As Ethicon"s internal documents relative to the TVT-O design history indicate, Ethicon

made a decision to launch TVT-O in "record time" without conducting a clinical study in order

to avoid losing market share to competing products already on the market. Shortly after the launch of TVT-O, Ethicon"s Dan Smith wrote:

> The [TVT-O] project was created in response to competition in France using trans obturator devices and rapidly stealing our TVT retropubic sales at an alarming rate…. The original product plan was estimated to be 24 months, which was honed to 18 months with a break through goal of 12 months. Upon chartering and increased market pressure eroding TVT base business the board issued a revised edict of <9 months or Y/E 2003. Unaware of how this goal would or even could be achieved, the team set out to do what was thought to be an impossible task regardless of resources or money…. Speed to Market: This project was completed in less than 9 months! A new record for Gynecare.[35]

The Ethicon Board made the decision "to take the risk of not requiring a clinical trial…."[36] One of Ethicon"s marketing personnel stated:

> At end of 2003 in the US, at this time we do not know how important it will be to launch in US immediately to if we will have time to wait until we 3-6 months of US data. To protect our market share, we need to be ready to launch -- so the development process should not require clinicals.[37]

One Key Opinion Leader physician questioned whether Ethicon was doing everything it should to properly develop the TVT-O:

> I have a feeling that Gynecare is being pressured to get something out to market as soon as possible. Since the obturator approach has been described since 1999 why are you "now" looking at it? The R is coming after the D (R&D).[38]

In an independent study of TVT-O performed by several Ethicon Key Opinion Leaders, the investigators halted the trial because of excess reports of pain with the TVT-O (26.4% pain reported at 6 months).[39] The investigators concluded that it was no longer ethical to use the TVT-O device given the adverse health effects, concluding as follows:

> Concluding message
> Although efficacy at 6 months is similar, TVT-O results in higher levels of postoperative pain and leg pain. These findings are similar to other studies comparing retropubic and transobturator tapes. Given the comparable efficacy of these procedures, it seems preferable to recommend retropubic tape placement to avoid a high incidence of leg pain.

Although the study was underpowered to detect differences in cure, the loss of equipoise from publication of results from similar trials necessitated early termination of the study.

Dr. de Leval noted a similar percentage of postoperative thigh pain (26%) in his TVT-O clinical study conducted eight years earlier.[40]

Although she testified that she had advised physicians who reported postoperative pain with the TVT-O that the complication was "rare," Ethicon's Medical Director Charlotte Owens testified in light of Dr. de Leval's initial study showing 26% pain, "I don't think it sounds rare, no…."[41]  Dr. Owens testified that she was unaware of the results of de Leval's study, or that Prof. de Leval and others believed that modifications to the TVT-O design might prevent the pain associated with TVT-O.[42]

I have read and studied and authored peer-reviewed urogynecological articles and participated in urogynecological clinical studies.  Based upon the articles and abstracts regarding the TVT-O products, what I have observed when I have removed TVT-O mesh, and what I have learned from my review of Ethicon's internal documents and testimony, it is my opinion that the risks of implanting the TVT-O far outweighed any perceived benefits, with unacceptable rates of mesh exposures, nerve damage, leg pain, erosions, dyspareunia, chronic pelvic pain, permanent pain, painful mesh/tissue contraction, revisions and re-operations in an attempt to address these complications, and reoccurrences of incontinence following mesh removal surgeries.

## III.  DATA CONSIDERED IN FORMING MY OPINIONS

I considered the documents identified in the body and the footnotes of this report, as well as those listed in Exhibit B attached hereto.

IV. **EXHIBITS WHICH I PLAN TO USE AS A SUMMARY OF OR IN SUPPORT OF MY OPINIONS**

I may use documents that I reviewed and which are identified above, female pelvic floor models and illustrations, samples of the TVT-O, and summaries of literature that I may prepare.

V. **COMPENSATION FOR MY REVIEW, STUDY AND TESTIMONY**

I charge $1,000 per hour for review and study of records. I charge a 50% premium on records that must be reviewed within 30 days. Deposition fees are $4,000 per half day and $8,000 per full day. Court appearances are $12,000 per day.

VI. **OTHER CASES IN WHICH I HAVE TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION IN THE LAST FOUR YEARS**

   a. Teague v. Boston Scientific (Deposition 9/9/2014);

   b. Bulthuis v. C.R. Bard (Deposition 9/12/2014);

   c. Crawford v. C.R. Bard (Deposition 10/29/2014);

   d. Earles v. C.R. Bard (Deposition 10/29/2014);

   e. Laychak-Lyons v. C.R. Bard (Deposition 10/29/2014);

   f. Richards v. C.R. Bard (Deposition 10/29/2014);

   g. Devries v. C.R. Bard (Deposition 11/03/2014);

   h. Franco v. Boston Scientific (Deposition 12/12/2014);

   i. Allen v. Boston Scientific (Deposition 12/12/2014).

DR. ROBERT D. MOORE, DO, FPMRS, FACOG, FACS    1/21/16

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on February 1, 2016, I served the **PLAINTIFFS' RULE 26(a)(2)(B) EXPERT REPORT OF ROBERT D. MOORE, M.D.** on the following counsel of record by electronic mail:

Christy D. Jones
christy.jones@butlersnow.com
William Gage
william.gage@butlersnow.com
Butler, Snow, O'Mara, Stevens & Cannada, PLLC
1020 Highland Colony Parkway
Suite 1400 (39157)
P.O. Box 6010
Ridgeland, MS 39158-6010

David B. Thomas
dthomas@tcspllc.com
Thomas, Combs & Spann, PLLC
300 Summers Street, Suite 1380
P.O. Box 3824
Charleston, WV 25338-3824

By:    */s/ Henry G. Garrard, III*
Henry G. Garrard, III
hgg@bbgbalaw.com
Georgia Bar No. 286300
Gary B. Blasingame
gbb@bbgbalaw.com
Georgia Bar No. 062900
Andrew J. Hill, III
ajh@bbgbalaw.com
Georgia Bar No. 353300
James B. Matthews, III
jbm@bbgbalaw.com
Georgia Bar No. 477559
Josh B. Wages
jbw@bbgbalaw.com
Georgia Bar No. 730098
Counsel for the Plaintiffs

Blasingame, Burch, Garrard & Ashley, P.C.
P.O. Box 832
Athens, GA  30603
(706) 354-4000

[1] ETH.MESH.04050265 (1/23/09 internal memorandum reporting discussions with Professor de Leval, inventor of TVT-O).

[2] Smith T, et al., Pathologic Evaluation of Explanted Vaginal Mesh:  Interdisciplinary Experience from a Referral Center.  Female Pelvic Med Reconstr Surg 2013; 19:238-41; Klosterhalfen, et al., The Lightweight and Large Porous Mesh Concept for Hernia Repair. Expert Rev. Med. Devices 2(1) 2005; Castellanas ME et al., Pudendal Neuralgia After Posterior Vaginal Wall Repair with Mesh Kits:  An Anatomical Study and Case Series.  Journ Minimally Invasive Gynecol 19 (2012) S72. 73); Heise, C. P., et al. (1998). Mesh inguinodynia: a new clinical syndrome after inguinal herniorrhaphy? Journal Of The American College Of Surgeons, 187(5), 514-518; Demirer, S., et al. (2006). The effect of polypropylene mesh on ilioinguinal nerve in open mesh repair of groin hernia. The Journal Of Surgical Research, 131(2), 175-181.

[3] Rogo-Gupta, L., et al., Pain Complications of Mesh Surgery, Complications of Female Incontinence and Pelvic Reconstructive Surgery, Current Clinical Urology, H.B. Goldman (ed.), 87-105; Ross, S., et al., Transobturator Tape Compared With Tension-Free Vaginal Tape for Stress Incontinence, A Randomized Controlled Trial, Obstet Gynecol 2009; 114(6), 1287-1294; Cholhan HJ, et al., Dyspareunia associated with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5; Petri, E., et al., Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321–325; Wang, W., et al., Transobturator tape procedure versus tension-free vaginal tape treatment for stress urinary incontinence. Int Gynecol & Obstet J 104(2009), 113-116; Parnell, B., et al., Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling. Obstet Gynecol (2012;119) 428–431.

[4] ETH.MESH.01202102 – (1/07/2009 internal e-mail): Ethicon Medical Director Piet Hinoul states: "I feel that patients after a TVT-O do have more pain than after Monarc," and "I am personally convinced that, having published on the vicinity of the nerve branches of the obturator to the tape‟s [sic] trajectory, that the presence of this foreign body will induce more pain and will be responsible for some of the chronic pains syndromes."); ETH.MESH.04050265 (1/23/09 internal memorandum reporting discussions with Professor de Leval, inventor of TVT-O) (Prof. de Leval "is convinced…that the foreign body reaction of the mesh in the trajectory outside of the obturator membrane plays a role in the development of pain," and discussing proposed new product design to address damage to obturator nerve branches and presence of tape in adductors); ETH.MESH.08581280 (3/25/10 internal document) – "According to the surgical community's view, there are no reasons to believe that presence of the mesh in the adductor magnus muscle contributes any additional clinically significant holding forces of the mesh nor any impact on the mesh's efficacy in treating urinary incontinence. However, passage through it may be the source of at least some of the groin pain associated with the obturator approach.").

[5] ETH.MESH.03803462 (8/08/03 internal e-mail discussing TVT-O) (discussing potential changes to technique and/or IFU to address leg pain associated with TVT-O, but not associated with competitor‟s product); ETH.MESH.02180759 (3/29/2004 internal e-mail summarizing "confidential meeting held in Miami on the 22nd of March, and which relates to possible

modifications of TVT-O" - "Removal of the segment of the tape that passes through the adductor muscles (possibly causing post-operative pain?).").

[6] ETH.MESH.03904451 (6/06/00 internal memo), p. 4454 – "Disadvantages [of Prolene/Gynemesh]: "releases particles when cut….", p. 4466 – "small particles are released that migrate through the vaginal wall causing pain during intercourse"); HMESH_ETH_00958017 - "It is true that fraying is inherent with the current [TVT] construction."); HMESH_ETH_00958313 - "Attached please find the report and data files from a comparative investigation of the release of particulate from clear and blue mesh. The report indicates that the amount of particulate released is the same for the clear and blue mesh."); ETH.MESH.06212843 – "first, if it does not fray, we should say so. If it splits and splinters, would that appear as a fray? Why have we received all these reports of Prolene fraying if it does not fray?"); ETH.MESH.00541379 – Memo from Gynecare Sr. Med. Director stating, in part: "Fraying is inherent in the design and construction of the [TVT] product. The application of tension exacerbates this issue. When the mesh frays, several events occur: the mesh elongates in places; the mesh narrows in places; and small particles of Prolene might break off."); ETH.MESH.00863391 – internal e-mail addressing complaints of mesh particles and embrittlement, Ethicon employee states: "This is not new, and was exactly the original issue that stopped TVT blue for months... I believe that the board has to set a directive that can be filtered down to the reps, saying its OK and its not an issue, same as TVT clear except you can see it... This is not going away anytime soon and competition will have a field day, major damage control offensive needs to start to educate the reps and surgeons UPFRONT that they will see BLUE shit and it is OK. This is why I wanted to launch TVTO in clear!!!!!.").

[7] ETH.MESH.00167104, p. 7109.

[8] ETH.MESH.08334245 (internal Ethicon presentation containing photographs showing particle loss, roping and mesh deformation with mechanically-cut mesh when compared with laser-cut mesh).

[9] ETH.MESH.01218019 (2006 Ethicon dFMEA).

[10] Lamont depo. (9/11/13), 30:18-24.

[11] Id., 15:16-16:10.

[12] Robinson depo. (7/25/13), 507:18-508:1; Id., 509:6-21. See also, ETH.MESH.00302181 (March 2006 internal testing results showing less elasticity of laser cut mesh: "MCM meshes stretch between 55.8% and 33.4%. The LCM meshes stretch between, 39.5% and 32.1%.").

[13] ETH.MESH.04048515, p. 8516 (7/1/08 KOL interview with Carl G. Nilsson (founder of TVT) stating he "will not use Laser-cut mesh!!" because it "does not have the same stretch profile of Mechanical-cut mesh."); ETH.MESH.01218019 (dFMEA for Laser Cut Mesh) (noting if mesh too stiff, it can lead to "Harm: Pain, Damage to Urethra, Urethral Impingement, Damage to Bladder.").

---

[14] ETH.MESH.04092868 (12/19/08 internal e-mail).

[15] ETH.MESH.04094863 (1/29/09 internal e-mail).

[16] ETH.MESH.04092868.

[17] ETH.MESH.00870467 ETH.MESH.02017153 (3/06/07 Minutes from an Ethicon Expert Meeting) – "Prof. Cosson questions if Polypropylene is the best material as fractures are observed in pp [sic] after time."); HMESH_ETH_02860031 (7/06/07 internal e-mail from Ethicon Research Fellow regarding "dog" study) – "I recall the long-term dog study did show some „fibrillation‟ of PROLENE suture where none was observed for PRONOVA suture. My polymer colleagues tell me that PP has the potential to do this because of its molecular structure."); ETH.MESH.05588123 (7/09/07 internal memo responding to mesh degradation literature) – "There have been a number of anecdotal reports that PP mesh shows some changes in the surface with time. The Aachen group, who has so far collected more than 1000 explanted meshes, showed examples many years back…. We did different tests in-house with accelerated aging, too, and found microscopic changes in the surface of mesh fibres.");
HMESH_ETH_00228962 (2/17/10 internal e-mail chain discussing polypropylene degradation literature) – "[W]e know from literature that polyester and even polypropylene tend to alter over time in the body…. [H]ow has the general surgery group responded to this [degradation literature]?...[W]e proposed for several new product developments...to use PVDF or PRONOVA as a more stable filament, however Senior Management decided to go ahead with PP as a standard." (HMESH_ETH_00228961)); ETH.MESH.10578304 (1/18/11 Minutes of PA Consulting Group Meeting regarding Mesh Erosion) – "PP meshes degrade over time following implant; this is observed at very high magnification (using electron microscopy) as „fractures‟ in the surface of the extruded fibres which cause particulates of PP to be produced which can break away from the main fibre."); ETH.MESH.14445346 (1/17/12 PowerPoint), Slide 11 (comparing Polypropylene to PVDF) – "PP – Stress cracking after 2 years of implantation [citing Mary article from 1998]… PP – In vivo degradation of PP [citing Clave article from 2009]."); ETH.MESH.07726993 (3/12/12 Ethicon internal memo in response to article reporting polypropylene mesh degradation) – "In an infected field and/or a site of chronic inflammation, it is not unexpected that there will be an increase in free radicals and other reactive oxygen species. Polymers may be subject to surface degradation by these reactive species, the impact of which has not been clinically assessed.").

[18] ETH.MESH.05455879 (1/18/03 notes from Surgeon Panel Meeting) - "Polypropylene - initial acute inflammation then chronic foreign body reaction."); ETH.MESH.02017153 (3/06/07 Minutes from an Ethicon Expert Meeting) ("Polypropylene meshes might not be improvable in terms of shrinkage, we may need a completely new material…."); ETH.MESH.00271215 (10/29/08 internal e-mail) – Polypropylene is "the best of a bad lot re integration/retraction" and "there is a need to develop grafts that mimic the human tissue mechanical properties."); ETH.MESH.0680021 (11/12/08 internal e-mail) – "Polypropylene creates an intense inflammatory response that results in rapid and dense incorporation into the surrounding tissue. The excessive inflammatory reaction caused by heavyweight meshes tends to form a scar plate

around the prosthetic that results in a firm and contracted mesh."); ETH.MESH.03722384 (9/17/09 internal e-mail) – "We're seeing a lot of work published that indicates that polypropylene produces an ongoing, chronic inflammatory reaction…Might be better off working with something that is less reactive, like PVDF."); ETH.MESH.01238483 (4/27/09 internal memo) – "Vaginal discomfort is the most troublesome complication of transvaginal mesh and mostly determined by ... Host interaction with the mesh as it relates to chronic inflammation, excessive fibrosis and 'stiffness' from scar plating creating nerve entrapment and or nerve tethering.""); ETH.MESH.05237872 (Nov. 3-4, 2010 "Mesh and Textile Summit") – PowerPoint addressing downsides of "old fashioned" (i.e., polypropylene mesh): "Excessive foreign body reaction; Chronic inflammation; Decreased fibrocollagenous ingrowth; Scar plate formation; Shrinkage from bridging fibrosis.").

[19] Hinoul depo. (4/5/12), 99:09-25; (4/6/12), 518:14-520:20; (6/26/13), 175:1-176:17; 184:18-22; 328:10-24; Owens depo. (9/12/12), 98:11-99:07.

[20] ETH.MESH.03906525 (1/27/06 internal PowerPoint by Ethicon″s European Medical Director), Slide 30 ("Mesh must not shrink.  Rationale: to preserve the vaginal anatomy and to avoid recurrences.  Theory: The scar tissue naturally shrinks up to 70% in the wound area during the healing process.  Physiological wound contraction increases with the extent of inflammation.  Shrinkage could be minimized by reducing the inflammatory reaction: well tolerated material, large pores."). ETH.MESH.01752532 (9/18/06 internal e-mail) - "As soon as meshes are considered as a prosthesis in the pelvic floor region, the biomechanical consequences of implantable meshes are not without concern. The body generates an inflammatory response to the prosthetic that results in more or less sever scar plate formation, increased tissue stiffness and possible shrinkage of the mesh."); ETH.MESH.02247342 (1/21/09 internal PowerPoint) "Importance of Pore Size.  Polypropylene creates an intense inflammatory response that results in rapid and dense incorporation into the surrounding tissue.  The excessive inflammatory reaction to heavyweight Polypropylene tends to form a scar plate around the prosthetic that results in a firm and contracted mesh…Bridging occurs in all mesh modifications with a granuloma size around each mesh fiber exceeding more than half to the pore size of the mesh. Desirable pore size >1mm. [citing literature from 2005 and 2006].").

[21] ETH.MESH.03910418 (11/25/02 internal e-mail regarding, inter alia, mesh shrinkage in TVT) – "As we discussed the shrinkage rate is influenced by many parameters as the degree of fibrotic reaction is dependent on the mesh material/weave/width etc.  I remember that Axel [Arnaud, Ethicon″s European Medical Director] was using 30% shrinkage as a rule of thumb…."); (ETH.MESH.00584846 (5/10/04 internal e-mail) –  "Their [consulting physicians″] main concern is now the shrinkage of the mesh which may lead to pain, dyspareunia…Indeed now that they have tremendously improved the technique and lowered the erosion rate what needs to be improved is the shrinkage of the mesh (in this case gynemesh soft)."); ETH.MESH.00681364 (9/07/04 internal report) – "GYNEMESH PS today has a 'swirling effect' causing what doctors have expressed as 'shrinkage or contraction of the mesh'. It isn't the mesh that's contracting, it″s the tissue that seems to be 'bunching' up resulting in the desire to have a more 'tension-free' fixation."); ETH.MESH.05246528 (3/10/05 report discussing areas impacting clinical outcomes with mesh) – "Tissue contraction (20-40%), Scar formation = recurrence or

dyspareunia…Erosions - potentially address through technique."); ETH.MESH.04020138 (4/13/05 e-mail from Ethicon engineer) – "In pelvic floor repair even with the PSM, we have seen some scar contracture which translates into procedural complications… [S]urgeons who are our consultants on the ProLift product are asking for a mesh which is better than PSM in this area." (Id.). "The surgeons attribute these conditions [recurrence of prolapse, pain, stiffness, erosion and discomfort during sex] to scar contracture."); ETH.MESH.03906579 (6/09/05 interview with Ethicon European Medical Director, Axel Arnaud) – "Shrinkage is due to an excessive scarring process...in a few cases it led to vaginal distortion impacting the sexual life. Thus, the procedure must be used cautiously in sexually active women."); ETH.MESH.05243265 (1/24/06 e-mail discussing meeting with consulting physicians in Europe) – "Their [physicians'] main concern is the believe that the Prolene Soft material over time contracts. Thus creating the potential for failures and/our erosions."); ETH.MESH.03906525 (1/27/06 internal PowerPoint by Ethicon's European Medical Director), Slide 30 ("Mesh must not shrink.  Rationale: to preserve the vaginal anatomy and to avoid recurrences.  Theory: The scar tissue naturally shrinks up to 70% in the wound area during the healing process.  Physiological wound contraction increases with the extent of inflammation.  Shrinkage could be minimized by reducing the inflammatory reaction: well tolerated material, large pores."); ETH.MESH.00870466 (6/2/06 Expert Meeting Memo) ("Shrinkage of 20% means reduction of mesh area to 64%."); ETH.MESH.10511708 (12/12/06 internal R&D PowerPoint "State of Knowledge in Mesh Shrinkage") – ",,Shrinking meshes" are a topic of discussion and concern among hernia surgeons. It is believed that mesh shrinkage may lead to patients' discomfort, chronic pain or hernia recurrence…. Mesh shrinkage was evaluated at different time points and the reduction of the calculated area was 12% at one month, 24% at 3 months, 29% at 6 month and 34% at 12 month. [citing 2006 literature]"); ETH.MESH.02017153 (3/06/07 Minutes from an Ethicon Expert Meeting) ("Polypropylene meshes might not be improvable in terms of shrinkage, we may need a completely new material… Unmet clinical needs: No shrinkage/no long term contraction… Severe contraction → Dyspareunia → sexual function ↓."); ETH.MESH.00821702 (9/26/07 internal memo reporting results of 2004 European clinical study of Prolift), Slide 23 – ("Functional results: painful mesh shrinkage.  Painful mesh shrinkage (at vaginal examination) – 21 patients (19.6%)…. Correlation between painful mesh shrinkage and dyspareunia but not systematic."); ETH.MESH.01818382 (12/20/07 Ethicon Mesh Contraction preclinical study) (27% shrinkage (measured radiographically) and 23% (measured by image analysis), as well as fibrotic bridging, folding, rippling and distortion, for Prolene Soft in the subcutaneous model after 13 weeks implantation); ETH.MESH.00836975 (3/28/08 internal e-mail from Ethicon Worldwide Medical Director responding to question about how to identify and complications associated with mesh shrinkage) – "First, the mesh doesn't shrink.  As collagen grows into the mesh, the entire mass contracts…. In the patient, it can be noted with stiffening of the vaginal wall (causing dyspareunia) or bunching of the Prolift straps (which can cause pain).  All patients getting mesh get contraction."); ETH.MESH.01238483 (4/27/09 internal memo) – "Vaginal discomfort is the most troublesome complication of transvaginal mesh and mostly determined by ... Host interaction with the mesh as it relates to chronic inflammation, excessive fibrosis and 'stiffness' from scar plating creating nerve entrapment and or nerve tethering."); ETH.MESH.02227282 (11/14/09 PowerPoint), p. 7 – "Folding of mesh is one cause for erosion and pain."); ETH.MESH.05479695 (Nov. 3-4, 2010 Mesh and Textile Summit PowerPoint) – "There is no place for a „Heavyweight Mesh" in modern pelvic floor repair… Polypropylene Mesh – Small

pore size (<1 mm)… Issues with small pore meshes –…Increased inflammatory response results in rigid scar plate formation – Scar plate responsible for shrinkage of mesh up to 40% [citing published literature from 2002 and 2004]."); ETH.MESH.05479717 (3/1/11 Boris Batke Presentation Ethicon Polypropylene Mesh Technology indicating heavier-weight polypropylene mesh results in mesh contraction up to 33%).

[22] ETH.MESH.00870466 (6/20/06 notes re: Ethicon Expert Meeting) – "Meshes can cause Nerve damage due to mechanical irritation (mesh bears on nerve)…. Vaginal pain after implantation of meshes is rare, but feared, since there is not real treatment option"); HMESH_ETH_01800994 (10/11/06 internal e-mail chain discussing mesh pain/shrinkage literature) ("The take home message from the article was that chronic pain can be associated with placement of a mesh device…. [The author] continues to point out that neuropathy-related complaints after intraoperative damage of nerve fibers is associated with pain immediately after surgery, however, the onset of chronic pain as a consequence of the „foreign body reaction" is typically more than one year after the hernia repair. He goes on to point out that patients that reported chronic pain demonstrated nerve fibers and fascicles in the interface of the mesh upon examination upon removal."); ETH.MESH.01238483 (4/27/09 internal memo) – "Vaginal discomfort is the most troublesome complication of transvaginal mesh and mostly determined by … Host interaction with the mesh as it relates to chronic inflammation, excessive fibrosis and 'stiffness' from scar plating creating nerve entrapment and or nerve tethering."); See also, Corona R., et al., Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy, J Min Invas Gynecol 2008, 15:3 262-267; Parnell, B.A., et al., Genitofemoral and Perineal Neuralgia after Transobturator Midurethral Sling, Obstet Gynecol 2012, 119:428-31.

[23] ETH.MESH.03803462 (8/08/03 internal e-mail discussing TVT-O) (discussing potential changes to technique and/or IFU to address leg pain associated with TVT-O, but not associated with competitor's product); ETH.MESH.00632022 (11/16/04 internal e-mail discussing potential IFU change to address nerve injury) ("The latest TVT complications report includes another nerve injury and 2 bladder perfs with TVT-O…. Should we plan to update the statement of complications and/or communicate to the preceptors?"); ETH.MESH.01202102 – (1/07/2009 internal e-mail): Ethicon Medical Director Piet Hinoul states: "I feel that patients after a TVT-O do have more pain than after Monarc," and "I am personally convinced that, having published on the vicinity of the nerve branches of the obturator to the tape's [sic] trajectory, that the presence of this foreign body will induce more pain and will be responsible for some of the chronic pains syndromes."); ETH.MESH.04050265 (1/23/09 internal memorandum reporting discussions with TVT-O inventor, Prof. de Leval) (Prof. de Leval "is convinced…that the foreign body reaction of the mesh in the trajectory outside of the obturator membrane plays a role in the development of pain," and discussing proposed new product design to address damage to obturator nerve branches and presence of tape in adductors); ETH.MESH.08581280 (3/25/10 internal document) – "According to the surgical community's view, there are no reasons to believe that presence of the mesh in the adductor magnus muscle contributes any additional clinically significant holding forces of the mesh nor any impact on the mesh's efficacy in treating urinary incontinence. However, passage through it may be the source of at least some of the groin pain associated with the obturator approach.").

[24] Weisberg depo. (5/30/13), 197:17-198:7).

[25] ETH.MESH.00846523.

[26] ETH.MESH.00174793 (10/9/09 sales training brochure on how to handle physician complaints regarding leg pain due to surgical approach of TVT-O) – "Acknowledge that we are aware of the leg pain….").

[27] ETH.MESH.08167452 (10/3/00 internal e-mail in response to e-mail from physician consultant regarding instructions for TVT removal procedure) – "Theoretically, I can envisage no need for TVT explant. And I agree…that if we, in any way, publish such an information, we start giving the reason to believe that explant of the TVT may be needed in some circumstances. Frankly, I do not want to dig my own grave...!"…"In my opinion, we must be very careful in avoiding 'overinformation'").

[28] ETH.MESH.00260739.

[29] Kirkemo depo. (1/7/14), 434:9-15 ("Q. [T]he positioning can be critical to whether or not the patient suffers a nerve injury or if the patient has leg pain, hip injury, hip pain; correct? A. It"s one of the mitigation strategies, yes.").

[30] Hinoul P, et al. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J Pelvic Floor Dysfunct 2007; 18 (10): 1201-6; Hazewinkel MH, et al. Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20 (3): 363-5; Zahn CM, et al. Anatomic comparison of two transobturator tape procedures. Obstet Gynecol 2007; 109 (3): 701-6; Spinosa JP, et al. Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs. inside-out techniques BJU Int. 2007; 100 (5): 1097-102; Atassi Z, et al. Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. Arch Gynecol Obstet 2008; 277 (2): 161-4; Park AJ, et al. Transient obturator neuropathy due to local anesthesia during transobturator sling placement. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20 (2): 247-9; Paulson JD, Baker J. De novo pudendal neuropathy after TOT-O surgery for stress urinary incontinence. JSLS. 2011; 15 (3): 326-30.

[31] Kirkemo depo. (1/7/14), 363:3-365:1; 437:4-440:16.

[32] ETH.MESH.00259047, p. 9431 ("Is special training needed for the safe and effective use of the [TVT-O] device? Yes."); ETH.MESH.00864085, p. 4086 (internal e-mail) ("[W]e should not expect them to be able to do the [TVT-O] procedure just by reading the IFU, since we do require formal training as well.").

[33] ETH.MESH.00030098 (internal e-mail prior to launch of TVT-O) ("By having your physician „formally" trained, it minimizes the potential for legal liability for all parties involved: the

practicing physician, the company representative, and the company.  It is a GYNECARE policy that a representative should not be the sole trainer of a physician on the procedures involving GYNECARE TVT.").

[34] ETH.MESH.05795322, p. 5324.

[35] ETH.MESH.06892214 (2/25/04 internal e-mail).

[36] ETH.MESH.00858080; See also, ETH.MESH.00858110 (4/10/03 meeting minutes from Project Leader Dan Smith: "[C]linicals will not be required for either Europe or USA" in order to meet "lofty break-through goal.").

[37] ETH.MESH.00260591 (4/14/03 internal e-mail to Project Leader Dan Smith).

[38] ETH.MESH.00864132.

[39] Teo, R., et al., Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women, J. Urol. 2011 Feb.; 185:1350-55.

[40] ETH.MESH.00259634, p. 9638 (December 2003 TVT-O Clinical Expert Report).

[41] Owens depo. (6/20/13), 444:6-445:2; 446:24-449:8.

[42] Id., 453:24-460:19.

# EXHIBIT "A"

# CURRICULUM VITAE

## Robert Daniel Moore, DO, FPMRS, FACOG, FACS
**International Urogynecology Associates of Atlanta and Beverly Hills**
3400-C Old Milton Parkway, Suite 330
Alpharetta (Atlanta), GA 30005
770-475-4499 (office) 770-475-0875 (fax)
rdm@miklosandmoore.com  www.miklosandmoore.com

**DATE OF BIRTH**   May 8, 1965

**PLACE OF BIRTH**   Canandaigua, New York

**EDUCATION**

**Northside Hospital - Advanced/Radical Pelvic Surgery**   07/98 - 06/00
*Fellowship in Urogynecology/Female Urology*
Southeastern Gynecologic Oncology
980 Johnson Ferry Rd. Suite 900
Atlanta, Georgia

**Maine Medical Center - Univ of Vermont Teaching Hospital**   07/94 - 06/98
*Residency in Ob/Gyn*
22 Bramhall Street,
Portland, Maine

**University of New England - College of Osteopathic Medicine**   06/94
*Doctor of Medicine*
Portland, Maine

**SUNY College at Buffalo**   1987
*B.S., Biological Sciences*
Buffalo, New York

**BOARD CERTIFIED**

OBSTETRICS & GYNECOLOGY   2003 - Present

FEMALE PELVIC MEDICINE & RECONSTRUCTIVE SURGERY   2013 - Present

**POSITIONS**

**Co-Director Urogynecology/Female Urology**   09/01 - Present
**Director Advanced Pelvic Surgery**
Atlanta Center of Laparoscopic Urogynecology
Atlanta Urogynecology Associates
Northside Hospital, Atlanta, Georgia

**Chief, Division Female Pelvic Medicine/ Reconstructive Surgery**   2012 - Present
Beverly Hills Sunset Surgery Center
West Hollywood, CA

**Co-Director, Managing Partner**   01/06 - Present
Atlanta Medical Research Institute
Alpharetta, GA

**Adjunct Professor of Obstetrics & Gynecology**   03/14 - Present
Emory School of Medicine
Atlanta, GA

| | |
|---|---|
| **Clinical Assistant Professor**<br>Philadelphia College of Osteopathic Medicine<br>Philadelphia, PA | 2006 - Present |
| **Execute Editor in Chief**<br>Online Journal of Urology | 2011 - Present |
| **Co-Chair Laparoscopic Special Interest Group**<br>International Urogynecology Association | 2014 - Present |
| **Public Relations Committee Member**<br>International Urogynecological Association | 2011 - Present |
| **Board of Advisors**: American Association of<br>Gynecologic Laparoscopists | 2008 - Present |
| **Consultant in Urogynecology and**<br>**Advanced Pelvic Surgery**<br>Generations Obstetrics and Gynecology<br>Portland, Maine | 11/01 - 11/03 |
| **Director Urogynecology Resident Clinic**<br>Maine Medical Center, Portland, Maine | 01/01 - 09/01 |
| **Staff Physician/Clinical Instructor**<br>Urogynecology/Advanced Pelvic Surgery<br>Maine Medical Center, Portland, Maine<br>Maine General Medical Center, Waterville, Maine | 06/00 - 11/03 |
| **Clinical Instructor Gyn Surgery**<br>University of Vermont<br>Maine Medical Center, Portland, Maine | 01/01 - 09/02 |
| **Chief Resident Ob/Gyn**<br>Maine Medical Center, Portland, Maine | 07/97 - 07/98 |
| **Clinical Instructor Ob/Gyn**<br>University of Vermont College of Medicine | 07/97 - 07/98 |
| **Environmental Scientist**<br>Naval Education and Training Center<br>Newport, Rhode Island | 03/89 - 09/90 |
| **U.S. Naval Officer**<br>U.S. Navy Pier II<br>Newport, Rhode Island | 06/87 - 06/89 |

**PROFESSIONAL
AFFILIATIONS**

- American College of Surgeons – *Fellow*
- American College of Obstetricians & Gynecologists – *Fellow*
- International College of Surgeons – *Fellow*
- American Urogynecologic Society – *Member*
- International Urogynecological Association – *Member*

- American Association of Gynecologic Laparoscopists
- Society of Laparoendoscopic Surgeons
- American Urological Association – *Member*
- American Academy of Cosmetic Gynecologists
- American Academy of Cosmetic Physicians
- American Academy of Cosmetic Surgery – *Associate*
- International Society for Sexual Medicine

**EDITORAL REVIEW BOARD MEMBER (JOURNAL REVIEWER)**

World Journal of Obstetrics and Gynecology (Board of Editors)
Journal of Reproductive Medicine
Archives of Obstetrics and Gynecology
International Journal of Urogynecology and Pelvic Floor Dysfunction
Journal of Minimally Invasive Gynecology
Brazilian Journal of Urology
European Journal of Obstetrics/Gynecology and Reproductive Biology
American Journal of Obstetrics/Gynecology
Austin Journal of Urology
Journal of Urology & Research

**AWARDS**

| | |
|---|---|
| **AAGL - Annual Golden Laparoscope Award**<br>Best Surgical Videos of 2014 - Obturator Neuralgia a Rare complication<br>of TVT Sling: Complete Resolution after Laparoscopic TVT Removal | 11/2014 |
| **AAGL - Urogynecology division - First place video**<br>"The 26minute sacral colpopexy: Do we really need robotic technology?" | 11/2014 |
| **Top Doctor**, Castle Connelly Medical Ltd<br>Urogynecology | 2011 - 2014 |
| **Best Doctors in America Award** | 2009 - 2014 |
| **America's Top Obstetricians & Gynecologists**<br>Consumer's Research Council<br>Vaginal Reconstructive Surgery | 2009 - 2014 |
| **SpotLight Award – Cooper Surgical**<br>Honoring OB/GYN's for Advancing Surgical Education<br>Laparoscopic Sacral Colpopexy Utilizing the RUMI®<br>Vaginal Manipulator | 2011 |
| **SpotLight Award – Cooper Surgical**<br>Honoring OB/GYN's for Advancing Surgical Education<br>Mini Arc® Sling Procedure<br>Anterior Apical Prolapse Repair | 2009 |
| **AAGL** - Kurt Semm Award – Excellence in Pelviscopy<br>"Risk of Mesh Extrusion after Laparoscopic Sacral<br>Colpopexy with or without concurrent Laparoscopic<br>Assisted Vaginal Hysterectomy" | 11/2007 |
| **AAGL - Annual Golden Laparoscope Award**<br>Best Surgical Videos of 2001 – Laparoscopic Approach to Rectocele, | 11/2001 |

Enterocele, and Vaginal Vault Augmentation

**AAGL**-Jerome Hoffman Prize Paper Award                    2000
"Laparoscopic Burch for recurrent stress incontinence."

SLS Excellence in Laparoscopic Surgery Award                1998
Chief Resident Excellence in Teaching Award                 1998

Medical School Class Rank:  First                           1994

Psi Sigma Alpha (Osteopathic AOA equivalent)                1994

Summa Cum Laude Graduate SUNY C. at Buffalo                 1988

Who's Who in American Universities                          1994

Upjohn Meritorious Scholarship Award                        1994

## VISITING PROFESSORSHIPS 2003 - 2016

Moderator/Speaker                                           01/2016
9th Annual World Congress of the ISCG,
Temperature Controlled Radiofrequency (ThermiVa):
An advanced Technology for Vulvovaginal Rejuvenation
Hollywood, FL

Speaker                                                     07/2015
The Aesthetic Show 2015
Controversy and Acceptance of Aesthetic Vulvovaginal
Surgery in Academia;
Non-Surgical Radiofrequency Treatments for Incontinence
Las Vegas, NV

Speaker                                                     06/2015
40th Annual Meeting, International Uroygnecology Association
Overall Patient Satisfaction Scores, Including Sexual Function,
Following Labiaplasty: A Prospective Study Comparing Women
with a History of Prior Cosmetic Surgery to Those with None
Nice, France

Visiting Professor/Speaker                                  03/2015
Surgery Workshop
University of Quito
Quito, Ecuador

Keynote Speaker/Master Lecturer                             01/2015
8th Annual World Congress of the ISCG,
Has Laparoscopy Become the Golden Standard for the
Treatment of Pelvic Floor Defects?
New Orleans, LA

Moderator Live Surgery                                      11/2014
43rd AAGL Global Congress
Surgeon Geoff Cundiff
Vancouver, BC

Faculty/Guest Speaker                                          10/2014
Eastern Virginia Medical School
<mark>Topic discussed</mark>
Norfolk, VA

Faculty/Guest Speaker                                          10/2014
University of South Florida
<mark>Topic discussed</mark>
Tampa, FL

Visiting Professor, Live Surgery, Guest Lecturer               11/2013
University of Quito
Avoiding and Treatment of Mesh complications
Quito, Ecuador

Co-Chair                                                  06/2013, 10/2013
Female Pelvic Health Workshop
Miami Anatomic Research Center
Lectures & Cadaver Workshop
Miami, FL

Faculty, Invited Speaker                                       06/2013
University of Chicago Advances in Urogynecology &
Reconstructive Pelvic Surgery
Lectures:  Pelvic Anatomy, Minisling for SUI, Vaginal
Vault Suspension, Mesh controversies
University of Chicago
Chicago, IL

International Keynote Speaker and Surgeon                       04/2013
9th AAGL International Congress, South Africa
South African Society for Reproductive Medicine and
Gynecological Endoscopy (SASREG)
Live Surgery – Laparoscopic Sacralcolpopexy
Debate – Laparoscopic vs. Robotic Sacralcolpopexy
Groote Schuur Hospital
Cape Town, South Africa

Faculty  - Post Graduate Course                                10/2012
XX FIGO World Congress of Gynecology & Obstetrics
2-Year Evaluation of Single Incision Mini-Sling for
Stress Urinary Incontinence
Prospective Multicenter Trial Assessing Long Term Outcomes
(5 Years) of Anterior Wall Polypropylene Mesh
Rome, Italy

Visiting Professor, Live Surgery, Guest Lecturer               06/2012
Colombia, South America
New Techniques & Technology in Prolapse
and Incontinence Surgery
Cali, Medellin, Bogotá – Columbia, SA

Visiting Professor, Session Chairman, Live Surgery,            04/2012
Guest Lecturer 2nd International Congress of Woman & Man:

Reproductive and Sexual Health New Techniques & Technology
in Prolapse and Incontinence Surgery Vaginal Rejuvenation –
The Science and the Data Warsaw, Poland

Program Chairman/Congress Organizer                                          04/2012
Minimally Invasive Gynecology/Urology Surgical
Symposium-World Congress (MIGUS)
Lead Lecturer and Instructor, Live Surgery
Ritz Carlton and Northside Hospital
Atlanta, GA

Worldwide Live Surgery Webcast/Broadcast                                     04/2012
American Assoc. Gyn. Laparoscopists/Surgery U.com
AAGL Live Surgery Education Series
Laparoscopic Sacral Colpopexy
Paravaginal Repair
Northside Hospital, Atlanta, GA

Distinguished Visiting Professor, Guest Lecturer,                            06/2011
Live Surgery
Scientific Center for Obstetrics, Gyn. & Perinatology
XXIV Intl. Congress with Endoscopic &
Technologies of XXIV Century in Gynecology
Mesh Placement in Genital Prolapse & SUI
Moscow, Russia

Visiting International Professor & Keynote Speaker                           06/2011
Australian Gynecological and Endoscopy Surgery Society
Pelvic Floor Symposium & Workshop XII
Adelaide, Australia

Visiting Professor, Live Surgery, Workshops, Guest Lecturer                  06/2011
Laparoscopic & Vaginal Reconstructive Techniques Update –
Vaginal Mesh, Slings
Auckland, New Zealand (University of Auckland)

Visiting Professor, Live Surgery, Workshops, Guest Lecturer                  10/2010
New Techniques & Technology in Prolapse and
Incontinence Surgery Courses- Chairman
Ramesh Hospital, Bangalore
Saifee Hospital, Mumbai
Nizam Institute of Medical Sciencies, Hyderbad
India

Co-Chairman AAGL Symposium                                                   11/2010
Advances in Mesh Technology for Surgical Treatment
Of Prolapse and Incontinence
AAGL 39th Annual Scientific Mtg,
Las Vegas, USA

Program Chairman/Keynote Speaker                                             09/2010
2nd Annual Global Symposium on Cosmetic Vaginal Surgery
Laparoscopic Neovagina for Vaginal Agenesis
International Society Cosmeticogynecology
Las Vegas, USA

Worldwide Live Surgery Webcast/Broadcast                                    07/10
American Assoc. Gyn. Laparoscopists/Surgery U.com
Inaugural Event - AAGL Live Surgery Education Series
Northside Hospital, Atlanta, GA
Laparoscopic Sacral Colpopexy Paravaginal Repair

Worldwide Live Surgery Webcast/Broadcast                                    07/10
American Assoc. Gyn. Laparoscopists/Surgery U.com
Inaugural Event for the AAGL Live Surgery Education Series
Northside Hospital, Atlanta, GA
Anterior Elevate & Mini Arc Sling

Visiting Professor, Live Surgery, Guest Lecturer                            06/10
Colombia, South America
New Techniques & Technology in Prolapse
and Incontinence Surgery
Cali, Medellin, Bogotá – Columbia, SA

Course Director–New Surgical Approaches for SUI/Prolapse                    Spring/
AMS Female Pelvic Health Courses                                           Summer 2010
Lectures and Surgical Cadaver Labs
Baylor Univ (Houston), Rush Univ (Chicago), Baltimore
(GBMC, Johns Hopkins), Cal Pacific (San Fran), UC Irvine

Faculty, Post Graduate Course                                              05/10
"Surgical Approaches in Female Pelvic Surgery"
American Urologic Association 2010 Annual Scientific Mtg.
San Francisco, CA

Course Director, International Course Laparoscopic                         02/10
Urogynecology
Rashid Hospital
Keynote Speaker:  The Science behind Vaginal Rejuvenation
Laparoscopic Neovagina, Mini Sling, Vaginal Mesh
Dubai, United Arab Emirates

Program Chairman, 1st Global Symposium on Cosmetic                    01/10
Vaginal Surgery
Keynote Speaker
Amer. Academy Cosmetic Surgery Ann. Scientific Mtg.
Orlando, FL

Visiting Professor, Live Surgery, Cadaver Workshops,                       11/09
Guest Lecturer
Australia Surgical Tour
University Melbourne, Univ. New South Wales, Sydney
Brisbane Univ., Queen Elizabeth Hospital,
Royal Brisbane Hospital

Visiting Professor, Guest Lecturer, Live Surgery                           06/09
Warsaw, Poland
Military Medical Institute & University of Warsaw
Department of Gynecology & Oncology
Elevate Procedure, Mini-Sling

Course Director                                                           2009
AMS Female Pelvic Health Courses
Lead Lecturer and Instructor
Atlanta, Alabama (3), San Francisco (2), Los Angeles,
Miami, Memphis, TN, Philadelphia, Minnesota

Chairman, Course Director Post-Graduate Course                           06/09
Lago di Como, Italy
Innovations in the Treatment of Pelvic Organ Prolapse
and Stress Urinary Incontinence
Co-Chairman M. Cosson (France)

Co-Chairman, Symposium on Innovations in Pelvic Floor                    06/09
Lago di Como, Italy
Surgery: Collaborative Perspectives on Incontinence and Prolapse
R. Moore (Urogynecology Associates, Alpharetta, GA)
W. Davilla (Cleveland Clinic FL),
M. Watters (Cleveland Clinic Ohio)

International Urogynecology Associates Scientific Mtg. 2009
Invited Researcher                                                       09/08
Taipei, Taiwan
Podium Presentations of Prolapse/Incontinence Researcher
Intl. Urogynecology Assoc. Scientific Mtg. 2008

Distinguished International Visiting Professor, Live Surgery              08/08
Organizing Committee of International Symposium of Urology
Hospital Alvorado
Laparoscopic Colpopexy, Vaginal Mesh, MiniSling
Sao Paolo, Brazil

Course Director                                                          06/08
Surgical Theatre, Helsinki, Finland (Univ. Turku)
New techniques in vaginal surgery
Live surgery-Cystocele, rectocele, vault prolapse w/
Minimally Invasive Graft Techniques

Distinguished Visiting Prof., Guest Lecturer, Live Surg.                 06/08
Moscow, Russia
Scientific Cntr. for Obstetrics, Gyn. & Perinatology
XXI Intl. Congress with Endoscopic & Robotic Surgery Course
Technologies of XXI Century in Gynecology
Laparoscopic Prolapse, Vaginal Mesh, Mini Sling

Visiting Professor, Guest Lecturer, Live Surgery                         03/08
Univ. of Chile, Santiago, Chile
Mini-sling: Next Step in Minimally Invasive
Treatment of Female SUI

Course Director: New approaches to SUI/Prolapse                          Winter 07/08
AMS Female Pelvic Health Courses
Lectures and Cadaver Lab
Miami, Atlanta, NYC, LA, Boston

Co-Chair, Post-grad Course on SUI                                                10/07
AAGL Annual Meeting, Washington, DC

Course Director – New Approaches for SUI                                         Fall 07
Single Incision Mini-sling for SUI
Lectures and Surgical Cadaver Labs
University Miami, NY, LA, Atlanta

Chairman, Minimally Invasive Urogyn Course                                      09/07
University Hospital, Dubai, UAE

Distinguished International Professor                                             07/07
Guest Lecturer-TOT slings, Laparoscopic Reconst.
Argentina Soc. Ob/Gyn Ann Mtg, Buenes Aires

Chairman, IUGA Post-Graduate Course                                             06/07
Laparoscopic Urogyn 2007
IUGA Annual Mtg, Cancun, Mexico

Visiting Professor                                                               05/07
Laparoscopic Sacrocolpopexy Surgery-live surgery
Univ. Pretoria, South Africa

Surgical Theatre, Lisbon Portugal                                               05/07
Laparoscopic Sacral Colpopexy-live surgery
Lectures on Pelvic Anatomy, Mesh Complications

Faculty/Guest Speaker                                                           03/07
Cleveland Clinic Annual Course on Female Urology
Lectures-Mesh complications and Cosmetic Vaginal Surgery
Ft. Lauderdale, FL

Course Director, New Approaches to Prolapse                                    Spring 2007
AMS Courses on Vaginal Mesh Procedures
Lectures and Cadaver Lab
Chicago, NY, LA, Seattle, Atlanta, Portland (OR)

Faculty, Post Graduate Course, AAGL Ann. Mtg                                   11/06
Lecture- Mesh complications in SUI surgery
AAGL Annual Mtg, Las Vegas Nevada

Chairman, Lecturer Urogyn Update Lectures                                       11/06
ACOOG National Mtg, Chicago IL
Lect- Laparoscopic Prolapse Repair, Mesh in Pelvic
Surgery, New Approaches to SUI

Co-chair Symposium on New Techniques in                                         08/06
Pelvic Organ Prolapse Surgery
D. Hamid (Fr), M. Cervigni (It), W. Davila (US)
IUGA Annual Mtg, Athens Greece

Distinguished Prof., Guest Lecturer, Live Surgery                               06/06
S. African Ob/Gyn Update Mtg
Minimally invasive surgery for Prolapse
University of Pretoria, S. Africa

| | |
|---|---|
| Surgical Theatre, Santiago, Chile<br>Course Director, New techniques in Prolapse surgery<br>Live Surgery-Cystocele, Rectocele, Vault Repair w/<br>Minimally Invasive Grafts and TOT Slings. | 03/06 |
| Faculty, Int. Soc.Gyn Endoscopy Mtg<br>Buenes Aires Argentina<br>Lecture: TOT vs TVT slings | 04/06 |
| Live Surgery, Univ. Turkey, Budapest Turkey<br>Division of Urology and Surgery<br>New techniques in vaginal surgery w/mesh | 02/06 |
| Distinguished Prof., Guest Lecturer, Live Surgery<br>Laparoscopic Pelvic Reconstruction Course<br>Laparoscopic Sacralcolpopexy, Perigee<br>IASO Clinic, Athens, Greece | 02/06 |
| Guest lecturer- Univ of Maryland, LSU, Stanford<br>Univ Washington, Montefiore Med. Ctr,<br>East. Va Med School, Univ. Hawaii, Univ Utah,<br>Cleveland Clinic (FL)<br>Minimally invasive techniques for prolapse and SUI | Summer/Fall<br>2005 |
| Surgical Theatre, Helsinki, Finland (Univ. Turku)<br>Course director, New techniques in vaginal surgery<br>Live surgery-Cystocele, rectocele, vault prolapse w/<br>Minimally invasive graft techniques | 10/05 |
| Live Telesurgery, American Urogyn Soc. Ann. Mtg<br>Transmitted live to meeting in Atlanta<br>Vaginal repair of prolapse with mesh | 09/05 |
| ACOG Post-Grad Course, Faculty<br>Minimally invasive treatments for Urinary Incontinence<br>ACOG Annual Mtg, San Francisco, CA | 05/05 |
| Live Surgery,University of Rome, Italy<br>Laparoscopic Uterine Suspension, Paravag repair | 02/05 |
| Surgical Theatre, Madrid Spain<br>Course director, New techniques in vaginal surgery<br>Live Surgery- Vaginal reconstruction using mesh | 02/05 |
| Live Telesurgery, Global Endoscopy Meeting/AAGL<br>Transmitted Live fm Atlanta to San Francisco<br>Transobturator approach for cystocele repair | 11/04 |
| Surgical Theatre, Strasbourg, France<br>Demonstration of Vaginal vault repair | 09/04 |
| International Urogyn and Continence Society, Paris, FR<br>Annual Mtg, Guest Lecturer<br>The choice of graft materials in pelvic surgery | 07/04 |

AMS, Minneapolis, MN                                          06/04
Moderator, International Meeting for the introduction
Of new techniques for Prolapse Surgery. Faculty incl:
D.Hamid, France, AJ Rane, Australia, W. Davilla,
M.Walters, Cleveland Clinic, USA

Georgia Osteopathic Society, Ann Mtg, Destin, FL             06/04
Guest Lecturer: New Treatments for Incontinence

Univ. California at San Diego, CA                            04/04, 07/04
Posterior IVS for Vault Prolapse Course Director
Lectures and Surgical demonstration

Univ. Of Chile, Santiago, Chile                              04/04
Featured Guest Lecturer, Intl. Urogyn Course
"Laparoscopic Pelvic Floor Repairs"
"Innovations in Pelvic Floor Surgery"

Tulane University, New Orleans                               03/04
Minimally Invasive Sling for SUI Course
Lecture/surgical demonstration

PMIT, Dallas, TX                                             03/04
Transobturator Sling for SUI, Course Director
Lecture/surgical demonstration

University of South Carolina, Charleston                     02/04
Transobturator Sling Surgical Course Director
Lecture/surgical demonstration

Emory University, Atlanta, GA                                02/04, 06/04
Posterior IVS for Vault Prolapse Course
Lecture and surgical demonstration

Bard Urology, National Sales Meeting                         01/04
Featured speaker: "The use of grafts in pelvic
Reconstructive surgery"

Cleveland Osteopathic Society, Annual Mtg                    01/04
Guest lecturer: New treatments for Incontinence.

Univ. of Washington, Seattle, Course director
Monarc Sling for treatment of SUI. Lecture and              04/04
Demonstration of surgical technique

Univ. Of Miami, Center for Minimally invasive               12/03
Surgery. Minimally invasive approach for vaginal
Vault prolapse. Lecture/surgical demonstration

Am. Assoc. Gyn Laparoscopists Annual Mtg.                    11/03
Chair, Debate between Dr.'s Alan Lam (Austr) and
Tom Julian (US), "All Pelvic Support Defects can
Be Repaired Laparoscopically"

International Urogyn Society, Guest lecturer                 10/03

"Revolutionary treatment of SUI-TOT/Monarc Sling"
Buenos Aires, Argentina

| | |
|---|---|
| Presbyterian Institute Minimally Invasive Technology<br>Dallas Texas<br>Monarc/TOT Sling for SUI. Course director | 09/03 |
| Louisiana State University, Dept. of Ob/Gyn<br>Minimally invasive treatment of SUI. Lecture and<br>Demonstration of surgical technique. | 07/03 |
| Phoenix, Arizona. Urology and Ob/Gyn Depts.<br>Monarc Sling for treatment of SUI. Lecture and<br>Demonstration (instructor) of surgical technique. | 07/03 |
| Surgical theatre, Lyon and Montpelier France<br>Demonstration of Monarc sub-fascial Sling | 04/03 |
| Surgical Theatre, Univ. of Szeged, Hungary<br>Demonstration of Laparoscopic Burch Procedure | 06/03 |
| Hungarian Endoscopy Society, Featured Speaker<br>Laparoscopic treatment of rectocele, enterocele<br>And vault prolapse. Budapest, Hungary | 06/03 |
| Univ. of Louisville, AAGL Laparosocopic Anatomy and<br>Reconstructive Pelvic Surgery Course (Cadaveric).<br>Clinical Instructor and guest lecturer. | 06/03 |
| Instructor and Co-Surgeon<br>Urogynecology Symposium and Live Telesurgery<br>Stamford Hospital, Connecticut | 07/00 |

## MEDICAL ADVISOR

| | |
|---|---|
| American Medical Systems<br>International Medical Board Advisor, Consultant<br>Division of Urology and Pelvic Health, Minnetonka, MN | 2002 - 2015 |
| AAGL Advisory Board<br>Cypress, CA | 2010 - 2014 |
| Watson Urology<br>National Advisor, Speaker<br>Princeton, New Jersey | 2001 - 2008 |
| C.R. Bard Urology<br>Covington, Georgia | 2001 - 2005 |
| Eli Lilly<br>National Advisor, Speaker | 2001 - 2005 |
| Ortho-McNeil Pharmaceuticals<br>Raritan, New Jersey<br>Odyssey/Indevus Pharmaceuticals, USA | 2001 - 2005 |

US Surgical, Tyco                                                    2001 - 2004
Division of Female Pelvic Health
Stamford, CT

## PUBLICATIONS

Mickelson L, Miklos JR, **Moore RD**, "Laparoscopic Repair of Enterocervical Fistula after Mesh Erosion Into the Sigmoid Colon and Cervix After Robotic Supracervical Hysterectomy and Sacrocervicopexy." Female Pelvic Med Reconstr Surg. 2016 Jan-Feb;22(1):e3-5. doi: 10.1097/SPV.0000000000000211.

Miklos JR, Chinthakanan O, **Moore RD**, Mitchell GK, Favors S, Karp DR, Northington GM, Nogueiras GM, Davila GW, "The IUGA/ICS classification of synthetic mesh complications in female pelvic floor Reconstructive surgery: a multicenter study." Int Urogynecol J. 2015 Dec 21. [Epub ahead of print] http://dx.doi.org/10.1007/s00192-015-2913-4

Chinthakanan O, Miklos JR, **Moore RD**, "Laparoscopic Paravaginal Defect Repair: Surgical Technique and a Literature Review." Surg Technol Int. 2015 Nov;27:173-83.

Miklos JR, **Moore RD**, "The 26-Minute Laparoscopic Sacral Colpopexy: Do We Really Need Robotic Technology?" J Minim Invasive Gynecol. 2015 Jul-Aug;22(5):712. doi: 10.1016/j.jmig.2015.02.023. Epub 2015 Mar 10

Miklos JR**, Moore RD**, Chinthakanan O, "Laparoscopic and robotic assisted vesicovaginal fistula repair: a systematic review of the literature" J Minim Invasive Gynecol. Volume 22, Issue 5, July–August 2015, Pages 727–736

Miklos JR, **Moore RD**, "The 26-Minute Laparoscopic Sacral Colpopexy: Do We Really Need Robotic Technology?" J Minim Invasive Gynecol. 2015 Jul-Aug;22(5):712. doi: 10.1016/j.jmig.2015.02.023. Epub 2015 Mar 10.

Stanford EJ, **Moore RD**, et al. "Elevate and Uterine Preservation: Two-Year Results," Female Pelvic Med Reconstr Surg. 2015 Jul-Aug;21(4):205-10. doi: 10.1097/SPV.0000000000000180.

**Moore RD**, Miklos JR, and Chinthakanan, O. "Vaginal reconstruction/rejuvenation: is there data to support improved sexual function? An update and review of the literature." Surgical technology international 25 (2014): 179-190.

Miklos JR, **Moore RD**, and Chinthakanan, O. "Laparoscopic Transvesical Mesh Removal and Vesicovaginal Fistula Repair." Case Report SLS e2014 370 (2014).

Sinha S, Miklos JR and **Moore RD**. "Laparoscopic TVT sling removal following prior transvaginal sling excision." Case Report SLS e2014 95 (2014).

Miklos JR, **Moore RD**, Chinthakanan O, Perception of Vaginal Reconstructive Surgery in Women Undergoing Vaginal Rejuvenation/ Vaginoplasty Procedures for Vaginal Laxity Symptoms Compared to Women Undergoing Standard Vaginal Prolapse Repair Plast Reconstr Surg. 2014 Oct;134(4S1-Suppl):125

Miklos JR, **Moore RD**, Chinthakanan O, Overall Patient Satisfaction Scores, Including Sexual Function, Following Labiaplasty Surgery: A Prospective Study Comparing Women with a History of Prior Cosmetic Surgery to Those with None Plast Reconstr Surg. 2014 Oct; 134(4S-1Suppl):124-125

Chinthakanan O, Miklos JR, **Moore RD**, Clinical Images of Laparoscopic Burch Colposuspension, Austin J Urol. 2014;1(2): 2

Miklos JR, **Moore RD**, Laparoscopic extravesical vesicovaginal fistula repair: our technique and 15-year

Experience, Int Urogynecol J. 2014 Jul 16 DOI 10.1007/s00192-014-2458-y

**Moore RD,** Miklos JR, Chinthakana O, Evaluation of Sexual Function Outcomes in Women Undergoing Vaginal rejuvenation/Vaginoplasty Procedures for Symptoms of Vaginal Laxity/decreased Vaginal Sensation Utilizing Validated Sexual Function Questionnaire (PISQ-12), Surgical Technol Int 2014 Mar;24:253-60.

Miklos JR, **Moore RD,** Laparoscopic transperitoneal extravesical approach to vesicovaginal fistula repair without omental flap: a novel technique, Int Urogynecol J. 2014 Jan 28 DOI 10.1007/s00192-013-2292-7

Chinthakanan O, Miklos JR, **Moore RD** Laparoscopic mesh sacrohysteropexy with concurrent laparoscopic myomectomy for treatment of multiple myomas: case report and literature review, J Minim Invasive Gynecol 2013 Nov-Dec; 20 (6):903-6

Moriarty CR, Miklos JR, **Moore RD,** Surgically Shortened Vagina Lengthened by Laparoscopic Davydov Procedure, Female Pelvic Med Reconstr Surg., 2013 Sep-Oct;19(5):303-5

**Moore RD,** DeRidder D, Kennelly MJ, Two-year evaluation of the MiniArc in Obese Versus  Non-obese Patients for Treatment of Stress Urinary Incontinence, Int J Urol, 2013 Apr;20(4):434-40

Stanford EJ, **Moore RD,** Roovers JP, et al, Elevate Anterior/Apical: 12-Month Data Showing Safety and Efficacy in Surgical Treatment of Pelvic Organ Prolapse, Female Pelvic Med Reconstr Surg, 2013 March-Apr;19(2):79-83

Moriarty CR, Miklos JR, **Moore RD,** Laparoscopic Davydov Correction of  a Failed Gracilis Flap Neovagina in a Patient with Mayer-Rokitansky-Kuster-Hauser Syndrome with a Pelvic Kidney, J Minim Invasive Gynecol, 2013 Mar;20(2):262-5

**Moore RD** Miklos JR, Failed Omental Flap Vesicovaginal Fistula Repair Subsequently Repaired Laparoscopically Without an Omental Flap, Female Pelvic Med Reconstr Surg, 2012 Nov-Dec;18(6):372-3

**Moore RD,** Miklos JR, Vesicovaginal Fistula Failing Multiple Surgical Attempts Salvaged Laparoscopically Without an Interposition Omental Flap, J Minim Invasive Gynecol, 2012 Nov; 19(6):794-7

**Moore RD,** Miklos JR, Vaginal Reconstruction and Rejuvenation Surgery: Is There Data To Support Improved Sexual Function?, American Journal of Cosmetic Surgery: June 2012, 29, No. 2, pp. 97-113

Kennelly MJ, **Moore RD,** Nguyen JN, Lukban J, et al, Miniarc Single-incision Sling for Treatment of Stress Urinary Incontinence: 2-year Clinical Outcomes, Intl Urogynecology J. 2012 Sep;23(9):12185-91

**Moore RD,** Lukban, Comparison of Vaginal Mesh Extrusion Rates Between a Lightweight Type I Polypropylene Mesh vs. Heavier Mesh in the Treatment of Pelvic Organ Prolapse, Intl Urogynecol J, 2012 Oct;23(10):1379-86

Miklos, JR, **Moore RD,** Postoperative Cosmetic Expectations for Patients Considering Labiaplasty Surgery:  Our Experience with 550 Patients, Surg Technol Int. 2012 Dec 1;XXI:170-174

Lukban, JC, Roovers, JP, **Moore, RD,** et al, Single-Incision Apical and Posterior Mesh Repair: 1-Year Prospective Outcomes, Int Urogynecolgoy J,  2012 Oct;23(10):1413-9

Lukban JC, Beyer RD, **Moore RD,** Incidence of Extrusion Following Type I Polypropylene Mesh "Kit" Repairs in the Correction of Pelvic Organ Prolapse, Ob & Gyn Intl., Vol. 2012, doi:10.1155/2012/354897

**Moore RD,** Mitchell, GK, Miklos JR, Single-Incision Vaginal Approach to Treat Cystocele and Vault Prolapse with an Anterior Wall Mesh Anchored Apically to the Sacropinous Ligaments, Intl. Urogyn. Journal, Vol. 23, No. 1, 85-91

Miklos JR, **Moore RD,** Simultaneous Labia Minora and Majora Reduction:  A Case Report, Journal Minimally

Invasive Gynecology, 2011, May/June, Vol. 18(3):378-380

Kennelly MJ, **Moore RD,** Nguyen JN, et al, Prospective Evaluation of a Single Incision Sling for Urinary Incontinence, J Urol. 2010 Aug; 184(2):604-9

**Moore RD,** Beyer, RD, Jacoby, K, et al, Prospective multicenter trial assessing type I, polypropylene mesh placed via transobturator route for the treatment of anterior vaginal prolapse with 2-year follow-up, Int Urogyn J, Pelvic Floor Dysfunct. 2010 May;21(5):545-52

**Moore RD**, Beyond the Abstract – Prospective Multicenter Trial Assessing Type I, Polypropylene Mesh Placed Via Transobturator Route for the Treatment of Anterior Vaginal Prolapse with a 2-Year Follow-Up; Beyond the Abstract, Female Urology, UroToday, September 2010

Davila GW, **Moore, RD**, Clark, MH, Bercik, RS, Innovations in mesh kit technology for vaginal Wall prolapse, suppl. to OBG Management January 2010

Goodman MP**, Moore RD,** Miklos JR, et al, A Large Multicenter Outcome Study of Female Genital Plastic Surgery, J Sex Med, 2010 Apr;7(4 Pt 1):1565-77

**Moore RD**, Miklos JR, Vaginal Repair of Cystocele with Anterior Wall Mesh via Transobturator Route:  Efficacy and Complications with Up to 3-Year Follow-up, Advances In Urology, Vol 2009, DOI:10.1155/2009/743831

**Moore RD,** Serels SR, Davila GW, Settle P, Minimally Invasive Treatment for Female Stress Urinary Incontinence (SUI): A Review Including TVT, TOT, and Mini-Sling, Surg Technol Int. 2009; 18:157-73

**Moore RD,** Mitchell GK, Miklos JR, Single-Center Retrospective Study of the Technique, Safety, and 12-Month Efficacy of the Mini-Arc Single-Incision Sling: A New Minimally Invasive Procedure for Treatment of Female SUI, Surg Technol Int. 2009; 18:175-81

**Moore RD**, Miklos JR, Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review, Scientific World Journal, March 2009; Vol 9:163-189.

**Moore RD,** Miklos JR, Laparoscopic Sacral Colpopexy, Surg Technol Int. 2008; 17:195-202

Biehl RC, **Moore RD**, Miklos JR, Kohli N., Anand IS, Mattox, TF, Site-specific Rectocele Repair with Dermal Graft Augmentation:  Comparison of Porcine Dermal Xenograft (Pelvicol®) and Human Dermal Allograft, Surg Technol Int. 2008:17:174-80

**Moore RD**, Miklos JR, Mini-sling - New Minimally Invasive One-Incision Sling for Treatment of Female Stress Urinary Incontinence, US Obstetrics & Gynecology, September 2008; Vol 3(1):102-105, US Orology;2009;5:57-60, July 2009

Miklos JR, **Moore RD**, Labiaplasty of the Labia Minora**:** Patients' Indications for Pursuing Surgery, J Sex Med June 2008, Vol. 5(6):1492-1495

**Moore RD**, Serels SR, Davila GW, Minimally Invasive Treatment for Female Stress Urinary Incontinence, Expert Review of Obstetrics & Gynecology, March 2008, Vol. 3(2):257-272

Stepanian AA, **Moore R**, Mattox T, Miklos JR, Risk of Mesh Extrusion after Laparoscopic Sacral colpopexy with or without Concurrent Laparoscopic Assisted Vaginal Hysterectomy: Experience of 402 Patients, J Min Invasive Gyn 2008 Mar-Apr;15(2):188-96

Taylor G**, Moore RD,** Miklos JR, Mattox T., Posterior Repair with Perforated Porcine Dermal Graft, Intl Braz J Urol, Vol. 34(1):84-90, Jan-Feb 2008

**Moore RD,** Miklos JR**,** TVT Sling with a Porcine Interposition Graft in an Irradiated Patient with a Past History of a Urethrovaginal Fistula and Urethral Mesh Erosion: A Case Report, Jl Repro Med, 2007 June; 52(6): 560-2

**Moore RD,** Miklos JR, Kohli N**., Laparoscopic** Pelvic Floor Repair, Part III – Support of the Anterior and Posterior Vaginal Wall, Menopause Update, Volume 10, Number 2, May 2007: 10-13

**Moore RD,** Miklos JR**,** Gamble K**.**  Tension-free vaginal tape sling for recurrent stress incontinence after transobturator tape sling failure. Int Urogynecol J Pelvic Floor Dysfunct. 2007 Mar;18(3):309-13.

**Moore RD**, Miklos JR, Kohli N.  Laparoscopic Pelvic Floor Repair, Part II – Vault support including Laparoscopic sacralcolpopexy, Menopause Update, Volume 10, Number 5, February 2007:2-5

Miklos JR, **Moore RD**.  Laparoscopic Surgery for Pelvic Support Defects. Perioperative Nursing Clinics, Volume 1, Issue 4, October 2006:345-354

**Moore RD,** Davila, GW.  Innovations in the Treatment of Vaginal Prolapse (Vaginal Mesh Procedures), Supplement to OBG Management, October 2006

**Moore RD,** Miklos JR, Kohli N **.**  Laparoscopic Pelvic Floor Repair, Part I – Pelvic Anatomy.  Menopause Update, Volume 9, Number 4, October 2006:4-5

Pikarrt D, Miklos JR, **Moore RD.** Laparoscopic Removal of Pubovaginal Polypropylene Tension-Free Tape Slings. JSLS April-June issue, 2006 10:220-225

Hart S, **Moore RD**, Miklos JR, Mattox F, Kohli N. Incidence of concomitant surgery for pelvic organ prolapse in patients surgically treated for stress urinary incontinence.  J Repro Med, 2006 Jul;51(7):521-4.

Taylor GB, **Moore RD**, Miklos JR.Osteomyelitis secondary to sacral colpopexy mesh erosion requiring laminectomy. Obstet Gynecol. 2006 Feb;107(2 Pt 2):475-7.

**Moore, RD,** Miklos JR. "Posterior Intravaginal Slingplasty: A new technique for vaginal vault Prolapse." OBG Management; 2004 July, S1-S5.

Miklos JR, **Moore RD**, Kohli N. "Laparoscopic Pelvic Floor Repair". Obstet Gynecol Clin N AM; 31(2004): 551-565.

Moore S, Mills B, **Moore RD**, Miklos JR, Mattox TF. "Perisurgical smoking cessation and reduction of post-operative complications.  Am J Ob/Gyn (2005) 192:1718-21

**Moore RD**, Miklos JR, Kohli N. "Rectovaginal Fistula Repair using Porcine Dermal Graft" Obstet Gynecol 2004 Nov; Vol 104, (5 Pt 2):1165-7.

Saini J, Kohli N, Miklos JR, **Moore RD** ,"Nonsurgical and Minimally Invasive Outpatient Treatments for Stress Urinary Incontinence and Pelvic Organ Prolapse." The Female Patient; May 2004; Vol 29, p 45-54

**Moore RD,** Miklos JR**.** Colpocleisis and Tension-Free Vaginal Tape Sling for Severe Uterine Vaginal Prolapse and Stress Urinary Incontinence under Local Anesthesia.  J Am Assoc Gynecol Laparosc. 2003 May; 10(2):276-80.

Culligan PJ, Miklos JR, Murphy M, Goldberg R, Graham C, **Moore RD**, Hainer M, Heit M.  The Tensile Strength of Uterosacral Ligament Sutures:  A Comparison of Vaginal and Laparoscopic Techniques. Obstet & Gynecol 2003 March; Vol 101, No 3, p500-503

Miklos JR, **Moore RD**, Kohli N, "Laparoscopic surgery for pelvic support defects. Curr Opinion in Ob/Gyn 2002, 14:387-95.

Miklos JR, Kohli J, **Moore RD**, "Levatorplasty release and reconstruction of the rectovaginal septum utilizing allogenic dermal graft. Inter J Urogyn 2002; 13(1): 44-6.

Rardin CR, Kohli N, Rosenblatt PL, Miklos, JR, **Moore RD**, Stohsnitter WC. "Tension-free vaginal tape: outcomes among women with primary versus recurrent stress urinary incontinence.  Obstet & Gynecol 2002; Vol 100, No. 5, Part 1:893-897.

**Moore RD**, Miklos JR, "Repair of a vaginal evisceration following colpocleisis utilizing an allogenic dermal graft". Int Urogynecol J, 2001, 12:215-217.

**Moore RD**, Miklos JR, "Laparoscopic burch colposuspension for treatment of recurrent stress urinary incontinence". J AM Assoc Gyn Laparosc, 2001, 8(3):65-68.

Miklos JR, Kohli N, **Moore RD**, "Laparoscopic management of urinary incontinence, ureteric and bladder injuries." Curr Opinion in Ob/Gyn, 2001, 13:411-417.

**Moore RD**, Kohli N, Miklos JR, "Laparoscopic identification of the site of failure of previous suture materials used in patients with failed retropubic continence surgery." (Abstract) Int Urogyn J 2001; 12(3).

**Moore RD**, Miklos JR, "Colpocleisis and pubovaginal sling for severe uterine and vaginal prolapse and SUI in elderly women using local anesthesia."  Submitted for publication in the Am J of Obstet and Gynec; May 2001.

Speights S, **Moore RD**, Miklos JR, "The incidence of lower urinary tract injuries during laparoscopic burch and Paravaginal repair surgery." J Am Assoc Gyn Laparosc, 2000; 7(4):515-18.

Speights SE, **Moore RD**, Miklos JR, "Laparoscopic burch and paravaginal repair and the incidence of lower urinary tract injury." Obstet Gynecol 2000; Apr 1; 95:S57.

**Moore RD**, Speights SE, Miklos JR. "Surgical treatment of stress urinary incontinence and severe pelvic organ relaxation in the medically compromised; elderly patient using local anesthesia. Obstet Gynecol 2000; April 1;95:S56.

**Moore RD**, Smith WG, "Laparoscopic removal of ovarian masses in the pregnant patient."  J of Reprod Med, 1999; 44:97-100.

**Moore RD**, Tarraza HT,  "The acute surgical abdomen in pregnancy and in the gynecological patient."  Surgical Clinics of North America, 77 (6): 1371-93, 1997.

**Moore RD**, Tarraza HT, "Review of vaginal and vulvar  cancer."  Accepted for publication in Pearls of Wisdom Board Review for Ob/Gyn, September 1998.

**Moore RD**, Mokler DJ, Winterson BJ, "The effect of post-stimulation systemic administration of NMDA receptor antagonist, MK-801, on persistent hindlimb flexion." Accepted for publication by Brain Research.

**Moore RD**, Mokler DJ, Winterson BJ "Intrathecally administered N-methyl-D-aspartate increases persistent hindlimb flexion in the rat." Neuroscience Letters, 146 (2):223-6, 1993.

## BOOK CHAPTERS

**Moore RD**, Miklos JR, "Vaginal Rejuvenation and Cosmetic Vaginal Surgery", <u>Glob. Libr. Women's med</u>., (ISSN:  1756-2228) 2014; DOI 10.3843/GLOWM.10483

**Moore RD,** Miklos JR, Kohli N, "Laparoscopic Paravaginal Repair and Burch Urethropexy", <u>State of the Art Atlas and Textbook on Laparoscopic Suturing-2nd Edition</u> Chapter 14, 126-136, Jain N, Jaypee Brothers New Dehli, 2014

**Moore RD**, Miklos JR, Kohli N, "Laparoscopic Sacral Colpopexy and Enterocele Repair with Mesh", State of the Art Atlas and Textbook on Laparoscopic Suturing-2nd Edition Chapter 15, 137-150, Jain N, Jaypee Brothers New Dehli, 2014

**Moore RD**, Miklos JR, "Vaginal Rejuvenation and Cosmetic Vaginal Surgery", Textbook of Female Urology and Urogynecology,  3rd Edition, Chapter 104, 1056-1074,  L. Cardozo, D. Staskin, Informa Healthcare, New York, 2010

**Moore RD**, Miklos JR, Kohli, N, "Contemporary Modern Management of Stress Urinary Incontinence", State of the Art Atlas of Endoscopic Surgery in Infertility and Gynecology,, Chapter 30, 316-335, Jain, N, Jaypee Brothers, New Dehli 2010

**Moore RD,** Miklos JR, Kohli, N**,** "Management of Stress Urinary Incontinence by TVT", Laparoscopic Management of Prolapse and Stress Urinary Incontinence, Chapter 9, 65-76, Jain, N, Jaypee Brothers, New Dehli 2008

**Moore RD,** Miklos JR, **"**TOT Sling for Stress Urinary Incontinence", Laparoscopic Management of Prolapse and Stress Urinary Incontinence, Chapter 10, 77-90, Jain, N, Jaypee Brothers, New Dehli, 2008

**Moore RD,** Miklos JR, Kohli, N**,** "Laparoscopic Paravaginal Repair and Burch Urethropexy"**,** Laparoscopic Management of Prolapse and Stress Urinary Incontinence, Chapter 12, 96-107, Jain, N, Jaypee Brothers, New Dehli, 2008, 2nd Edition, Chapter 28, 293-302, 2010

**Moore RD,** Miklos JR, Kohli, N**,** "Laparoscopic Sacralcolpopexy and Enterocele Repair with Mesh", Laparoscopic Management of Prolapse and Stress Urinary Incontinence,\ Chapter 16, 131-146, Jain, N, Jaypee Brothers, New Dehli, 2008, 2nd Edition, Chapter 29, 303-315, 2010

**Moore RD**, Miklos JR, "Laparoscopic Paravaginal Repair and Burch Urethropexy", A Practical Manual of Laparoscopy and Minimally Invasive Gynecology, A Clinical Cookbook, 2nd Edition, Chapter 22, 271-285, Resad P. Pasic, MD, PhD, Ronald Levine, MD, Taylor & Francis, Boca Raton, FL, 2007

**Moore RD**, Miklos JR, "Tension Free Vaginal Tape & TOT Sling for Stress Urinary Incontinence", A Practical Manual of Laparoscopy and Minimally Invasive Gynecology, A Clinical Cookbook, 2nd Edition, Chapter 23, 287-293, Resad P. Pasic, MD, PhD, Ronald Levine, MD, Taylor & Francis, Boca Raton, FL, 2007.

**Moore RD**, Miklos JR, "Laparoscopic Sacralcolpopexy and Enterocele Repair with Mesh", A Practical Manual of Laparoscopy and Minimally Invasive Gynecology, A Clinical Cookbook, 2nd Edition, Chapter 25, 309-323, Resad P. Pasic, MD, PhD, Ronald Levine, MD, Taylor & Francis, Boca Raton, FL, 2007.

Miklos JR, **Moore RD** Kohli N. "Complications of Minimally Invasive Urogynecologic Surgery", Complications of Gynecologic Endoscopic Surgery, Keith Isaacson, (Chapter 13):151-164,  Saunders-Elsevier, 2006

**Moore, RD**, Miklos JR, Kohli, N., "Laparoscopic Paravaginal Repair and Burch Urethropexy" State of the Art Atlas and Textbook of Laparoscopic Suturing, Jain, N. ed, Jaypee Brother New Dehli, India, 2006.

**Moore, RD**, Miklos JR, Kohli, N., "Laparoscopic Sacralcolpopexy and Enterocele Repair with Mesh" State of the Art Atlas and Textbook of Laparoscopic Suturing, Jain, N. ed, Jaypee Brother New Dehli, India, 2006

Miklos, JR, **Moore, RD,** Kohli, N., "Paravaginal Repair: A Laparoscopic Approach" Female Urology, Urogynecology and Voiding Dysfunction, Sandip Vaavada, MD, Rodney Appell MD, Peter Sand MD, Shlomo Raz, MD, Marcel Dekker, NY.  2005

Miklos, JR, **Moore, RD** Kohli N. "Laparoscopic Cystocele Repair". Female Urology, Urogyn and Voiding Dysfunction, Marcel Dekker, NY, 2005

**Moore RD**, Miklos JR, Kohli N. "Laparoscopic Burch and Paravaginal Repair". State of the Art Atlas of Endoscopic Surgery in Infertility & Gynecology, Jain, N ed. Jaypee Brothers New Dehli, India, 2004.

**Moore RD**, Miklos JR, Kohli N, "Management of Stress Urinary Incontinence by TVT, PVT, SPARC Sling." State of the Art Atlas of Endoscopic Surgery in Infertility & Gynecology, Jaypee Brothers, New Dehli, 2004

Miklos JR, **Moore RD**, Kohli N. Laparoscopic Pelvic Floor Repair" Advances in Laparoscopy and Hysteroscopy techniques, Obs and Gyn Clinics of N. Am, Vol 31, No 3, WB Saunders, Sept 04.

Miklos JR, **Moore, RD**, Kohli N. "Paravaginal Repair: A Laparoscopic Approach." Female Urology. Satavada, Appel, Sands, 2003.

## ABSTRACTS

**Moore RD**, Miklos JR, Chinthakanan O: Overall Patient Satisfaction Scores, Including Sexual Function, Following Labiaplasty Surgery: A Prospective Study Comparing Women with a History Of Prior Cosmetic Surgery to Those with None, 40th Annual IUGA Meeting, Nice, France, June 2015, Int Urogyn J (2015) 26 (Suppl 1)):S109

Miklos JR, **Moore RD**, Chinthakanan O: The 26-Minute Laparoscopic Sacral Colpopexy: Do We Really Need Robotic Technology (Video Presentation), 40th Annual IUGA Meeting, Nice, France, June 2015, Int Urogyn J (2015) 26 (Suppl 1)):S170

Miklos JR, **Moore RD**, Chinthakanan O: Obturator Neuralgia, a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal (Video Presentation), 43rd AAGL Global Congress, Vancouver, BC, Nov 2014, J Min Invasive Gyn 21(2014) S7

**Moore RD**, Miklos JR, Chinthakanan O: Modified Laparoscopic Davydov Neovagina Procedure in a Patient with a Surgically Shortened Vagina (Video Presentation), 43rd AAGL Global Congress, Vancouver, BC, Nov 2014, J Min Invasive Gyn 21(2014) S31

Chinthakanan O, Miklos JR, **Moore RD,** Mitchell GK, Favor S, Karp DR, Northington GM, Nogueiras GM, Davila GW: Indication and Surgical Treatment of Midurethral Sling Complications: A Multicenter Study, 43rd AAGL Global Congress, Vancouver, BC, Nov 2014 J Min Invasive Gyn 21(2014) S52, AUGS/IUGA Scientific Meeting, Washington DC, July 2014
Miklos JR, **Moore RD**, Chinthakanan O: The 26-Minute Sacral Colpopexy: Do We Really Need Robotic Technology? (Video Presentation), 43rd AAGL Global Congress, Vancouver, BC, Nov 2014, J Min Invasive Gyn 21(2014) S56

Chinthakanan O, Miklos JR, **Moore RD**, Mitchell GK, Favor S, Karp Dr, Northington GM, Nogueiras GM, Davila GW: Mesh Removal Following Sling/Mesh Placement: A Multicenter Study, 43rd AAGL Global Congress, Vancouver, BC, Nov 2014 J Min Invasive Gyn 21(2014) S211, AUGS/IUGA Scientific Meeting, Washington DC, July 2014

Miklos JR, Chinthakanan O, **Moore RD**, Mitchell GK Favor S, Karp DR, Northington GM, Nogueiras GM: The IUGA/ICS Classification of Synthetic Mesh Complications in Female Pelvic Floor Reconstructive Surgery: A Multicenter Study, 43rd AAGL Global Congress, Vancouver, BC, Nov 2014 J Min Invasive Gyn 21(2014) S213, AUGS/IUGA Scientific Meeting, Washington DC, July 2014

Miklos JR, **Moore RD**, Chinthakanan O: Failed Mesh Sacral Colpopexy Resulting in Recurrent Uterine Prolapse Treated Successfully with laparoscopic Sacral Colpohysteropexy (Video Presentation), 43rd AAGL Global Congress, Vancouver, BC, Nov 2014, J Min Invasive Gyn 21(2014) S220

Miklos JR, **Moore RD**, Chinthakanan O:  Chronic Pelvic Pain & Stress Urinary Incontinence Resolution after Laparoscopic TVT Removal & Burch/Paravaginal Repair (Video Presentation), 43rd AAGL Global Congress, Vancouver, BC, Nov 2014, J Min Invasive Gyn 21(2014) S229

**Moore Rd,** Chinthakanan O, Mitchell GK, Miklos JR, Overall Patient Satisfaction Scores, Including Sexual Function, Following Labiaplasty Surgery: A Prospective Study Comparing Women with a History of Prior Cosmetic Surgery to Those with None, Plastic Surgery - The Meeting, Chicago IL, Oct 2014

**Moore RD,** Miklos JR, Chinthakanan O, Mitchell GK, Perception of Vaginal Reconstructive Surgery in Women Undergoing Vaginal Rejuvenation/Vaginoplasty Procedures for Vaginal Laxity Symptoms Compared to Women Undergoing Standard Vaginal Prolapse Repair, Plastic Surgery The Meeting, Chicago IL, Oct 2014

Miklos Jr, **Moore RD**, Mitchell, GK, Laparoscopic Transperitoneal Extravesical Vesicovaginal Fistula Repair in 41 Patients:  Technique and Feasibility Study, IUGA 38th Ann. Mtg., Dublin, Ireland, May 2013, Int Urogyn J (2013) 24 (Suppl 1)):S42

Stanford EJ, **Moore RD**, Roovers J-PRW, et al, Two-Year Experience with Elevate Anterior and Apical (EAA) with IntePro Life in the Surgical Treatment of Pelvic Organ Prolapse, 41st AAGL Annual Scientific Mtg., Nov. 2012, Las Vegas, NV, (J Min. Invasive Gyn 2012(19):31)

Stanford EJ, **Moore RD**, et al, Quality of Life (QOL) Assessment Two Years Post Surgical Treatment for Pelvic Organ Prolapse using Transvaginal Mesh, 41st AAGL Annual Scientific Mtg., Nov. 2012, Las Vegas, NV, (J Min. Invasive Gyn 2012(19):172)

Stanford EJ, **Moore RD**, et al, Elevate Anterior/Apical (EAA) Pelvic Organ Prolapse Repair Is Effective When performed with Uterine Preservation, 41st AAGL Annual Scientific Mtg., Nov. 2012, Las Vegas, NV, (J Min. Invasive Gyn 2012(19):60-61)

Miklos JR, **Moore RD**, Laparoscopic Non-O'Connor Transperitoneal Vesicovaginal Fistula Repair in 41 Patients: A Descriptive Technique and Feasibility Study, AUGS 34th Annual Scientific Mtg., Las Vegas, NV, Oct. 2012, J. Female Pelvic Med. & Surg., Vol. 19, No. 5, Suppl. Sept/Oct. 2012(170):S169-170

**Moore RD,** Miklos JR, Mitchell GK, Laparoscopic Sacral Colpoopexy: Analysis of the Operative Times in a High-Volume Laparoscopic Pelvic Reconstructive Practice, AUGS 34th Annual Scientific Mtg., Las Vegas, NV, Oct. 2012, J. Female Pelvic Med. & Surg., Vol. 19, No. 5, Suppl. Sept/Oct. 2012(186):S176

Miklos JR**, Moore RD,** Video Presentation: A Novel Technique of Laparoscopic Vesical Vaginal Fistula Repair: Not an O'Connor Modification**,** AUGS 34th Annual Scientific Mtg., Las Vegas, NV, Oct. 2012, J. Female Pelvic Med. & Surg., Vol. 19, No. 5, Suppl. Sept/Oct. 2012(Video 6):S185

Chinthakanan O, Miklos JR**, Moore RD,** Laparoscopic Mesh Sacrohysteropexy with Concurrent Laparoscopic Myomectomy for Multiple Fibroids**,** AUGS 34th Annual Scientific Mtg., Las Vegas, NV, Oct. 2012, J. Female Pelvic Med. & Surg., Vol. 19, No. 5, Suppl. Sept/Oct. 2012(Video Poster 14):S188

Stanford EJ, **Moore RD**, Roovers JW, et al, Prospective Multi-Center Clinical Tri Evaluating Elevate Anterior and Apical in the Treatment Of Pelvic Organ Prolapse: Two-Year Follow-up, IUGA 37th Ann. Mtg., Brisbane, Australia, September 2012, Int Urogyn J (2012) 23 (Suppl 2)):S130-131

Stanford EJ, **Moore RD**, Roovers JW, et al, Quality of Life Assessment Two Years Post-Surgical Treatment for Pelvic Organ Prolapse Using Transvaginal Mesh, IUGA 37th Ann. Mtg., Brisbane, Australia, September 2012, Int Urogyn J (2012) 23 (Suppl 2)):S87

Stanford EJ, **Moore, RD**, Roovers, J, et al, Elevate Anterior and Apical Pelvic Organ Prolapse Repair is Effective When Performed with Uterine Preservation: Two-Year Results, AUGS 33rd Annual Scientific Mtg., Oct. 2012, Chicago, IL, J Female Pelvic Med. & Surg., Vol. 18, No. 8, Suppl 1, Sept/Oct. 2012(33):S64

Stanford EJ, **Moore, RD**, Roovers J., et al, Elevate Anterior/Apical in Surgical Treatment of Pelvic Organ Prolapse Two-Year Experience, AUGS 33rd Annual Scientific Mtg., Oct. 2012, Chicago, IL, J Female Pelvic Med. & Surg., Vol. 18, No. 8, Suppl 1, Sept/Oct. 2012(30):S112

Stanford EJ, **Moore, RD**, Roovers J., et al, Quality of Life Assessment Two Years Post Surgical Treatment for Pelvic Organ Prolapse Using Transvaginal Mesh,  AUGS 33rd Annual Scientific Mtg., Oct. 2012, Chicago, IL, J Female Pelvic Med. & Surg., Vol. 18, No. 8, Suppl 1, Sept/Oct. 2012(224):S148

Stanford EJ, **Moore RD**, Roovers JW, et al, Single Incision Approach for the Treatment of Vaginal Support Defects in the Anterior and Apical Compartments:  Safety and Efficacy Evaluation, IUGA 36th Ann.  Mtg., Lisbon, Portugal, June 2011 (Int Urogyn J (2011), Vol. 22(1):28)

Stanford EJ, **Moore RD**, Beyer R, et al, Safety & Efficacy of Elevate Anterior/Apical in Surgical Treatment of Pelvic Organ Prolapse, AUGS 32nd Annual Mtg., Providence, RI, Sept. 2011, J. Pelvic Med & Surg, Vol 17, No. 5, 2011(27):S116

Lukban JC, Beyer R, **Moore RD**, et al, Long Term Results of Elevate Apical and Posterior for Vaginal Wall Prolapse Repair, AUGS 32nd Annual Mtg., Providence, RI, Sept. 2011, J. Pelvic Med &   Surg, Vol 17, No. 5, 2011(33):S118

**Moore RD**, Lukban JC, Comparison of Vaginal Mesh Extrusion (VME) Rates between Newer Generation Lighweight Type I Polypropylene Mesh (LM) Versus Heavier First Generation Mesh (HM), AAGL 40th Annual Scientific Mtg., Hollywood, FL, Nov. 2011 (J Min Invasive Gyn 2011(18):5

Lukban JC, Van Drie D, **Moore RD**, et al, Long Terms Results of Elevate Apical and Posterior For Vaginal Wall Prolapse Repair, AAGL 40th Annual Scientific Mtg., Hollywood, FL, Nov. 2011, (J Min Invasive Gyn 2011(18):53

Stanford EJ, **Moore RD**, Roovers J-PWR, et al, One-Year Safety and Efficacy of Elevate Anterior and Apical (EAA) with IntePro Lite in the Surgical Treatment of Pelvic Organ Prolapse, AAGL 40th Annual Scientific Mtg., Hollywood, FL, Nov. 2011 (J Min Invasive Gyn 2011(18):54

**Moore RD**, Mitchell GK, Miklos JR, Mini-Sling for SUI at Time of Anterior Wall Mesh for Cystocele and Apical Prolapse, AAGL 40th Annual Scientific Mtg., Hollywood, FL, Nov. 2011, (J Min Invasive Gyn. 2011(18):148

**Moore RD**, Kennelly M, Presthus J, Is Age a Risk Factor for MiniArc Single Incision Sling Success?, AAGL 40th Annual Scientific Mtg., Nov. 2011, (J Min Invasive Gyn. 2011(18):166

**Moore RD**, Mitchell G, Miklos JR, Novel Single Incision Vaginal Approach to Treat Cystocele and Vault Prolapse Through an Anterior Approach with an Anterior Wall Mesh Anchored Apically to the Sacrospinous Ligaments (Anterior Elevate System), AAGL 39th Annual Mtg., November 2010, Las Vegas, NV, Jnl Min. Invasive Gyn, Nov. 2010 (Vol. 17, Issue 6, Supplement, Page S115-116)

Lukban JC, **Moore RD**, VanDrie DM, Elevate Apical & Posterior (Elevate A&P) in Patients with Posterior and/or Apical Wall Prolapse:  One-Year Follow Up, AAGL 39th Annual Mtg., November 2010, Las Vegas, NV, Jnl. Min. Invasive Gyn., November 2010 (Vol. 17, Issue 6 Supplement, Page 63)

De Ridder D, Kennelly M, Pringle S, **Moore RD**, et al, Miniarc One Year Clinical Outcome And Quality of Life in Patients Treated for SUI, Joint Ann Mtg. of Intl. Continence Society (ICS) and Intl. Urogynecological Assoc. (IUGA), August 2010, Toronto, Canada

Lukban J, Roovers J, **Moore RD**, Patel M, et al, A Prospective Multicenter Study Evaluating Evaluate Apical and Posterior for the Treatment of Posterior and/or Apical Vaginal Wall Prolapse:  Twelve-Month Follow-Up, Joint Ann Mtg. of Intl. Continence Society (ICS) and Intl. Urogynecological Assoc. (IUGA), August 2010, Toronto, Canada, Intl Urogyn J, (2010) 21 (Suppl 1):S1-S428, AUGS 31st Annual Scientific Mtg., Long Beach,

CA Sept/Oct 2010, J Pelvic Med & Surg, Vol 16, No. 5, 2010(48):S118

**Moore RD,** Mitchell GK, Miklos JR, MiniArc single Incision Sling:  One Year follow-up on a new minimally invasive treatment for SUI, Video pres, Intl. Cont. Soc. (ICS) 39th Annual Mtg. Sept. 2009, San Francisco, CA, Oct 2009, and Scientific Poster, 34th Annual IUGA Mtg.,

Lukban J, Erickson T, Virelles M, **Moore, RD**, et al, A Prospective Multi-Center Clinical Trial Evaluating Elevate and Posterior (Elevate A&P) for Treatment of Posterior and/or Apical Vaginal Wall Prolapse: Six-month Follow-up, AUGS 30th Annual Mtg, Hollywood, Fl, Sept/Oct 2009, J Pelvic Med & Surg, Vol 15, No. 5,2009:(82)274

**Moore, RD**, Anterior Prolapse (Cystocele and Vault) Repair with Mesh: Single Incision Approach with New Minimally Invasive Fixation System, (Video pres), 34th Annual IUGA Meeting, Lago di Como, Italy, June 2009, Video at Intl Continence Soc. (ICS) 39th Ann. Mtg., Sept. 2009, San Francisco, CA, (Int Urogyn J (2009), Vol. 20(2) :188)

**Moore RD,** Beyer R, Jacoby K, et al, Anterior Repair with Mesh Graft Via Transobturator Approach: With or Without Prior Repair, Scientific Poster, 34th Annual IUGA Meeting, Lago di Como, Italy, June 2009, Intl. Continence Soc. (ICS) 39th Ann. Mtg., Sept. 2009, San Francisco, CA

Lukban J, Erickson T, Virelles M, **Moore  RD**, et al, A Prospective Multi-Center Clinical Trial Evaluating Elevate and Posterior (Elevate A&P) for Treatment of Posterior and/or Apical Vaginal Wall Prolapse: Six-month Follow-up, AUGS 30th Annual Scientific Mtg, Hollywood, Fl, Sept/Oct 2009, J Pelvic Med & Surg, Vol 15, No. 5,2009:(82)274

**Moore, RD,** Beyer RD, Jacoby K, et al, Type 1, Polypropylene Mesh placed via Transobturator Route for the Treatment of Anterior Vaginal Prolapse, 2-Year Follow Up, AUGS 30th Annual Scientific Mtg, Sept 2009, Hollywood, FL, Int Urogynecol J Pelvic Floor Dysfunct 2010 May;21(5):545-52

**Moore RD,** Beyer R, Jacoby K, et al, A Multi-Center Trial Assessing Type I, Polypropylene for the Treatment of Anterior Vaginal Prolapse, J of Pelvic Med & Surg, March/April 2009; Vol 15(2):44-45, presented at SGS 35th Annual Mtg., New Orleans, LA, April 2009

Lukban J, Erickson T, Virelles M**, Moore R,** et al, A Prospective Multi-Center Clinical Trial Evaluating the Apogee System for the Treatment of Posterior Vaginal Wall and Apical Prolapse, 33rd Annual IUGA Meeting, Taipei, Taiwan, September 2008, and AUA 103rd Annual Mtg., Orlando, FL May 2008, (Int Urogyn J (2008) 19 (Suppl 1)):S93/J Urol Apr 2008, 179 (Suppl 4)

**Moore R,** Beyer R, Jacoby K, Freedman S, et al, Multi-center trial evaluating the 6 and 12 Mo efficacy and safety of the Perigee System with IntePro**,** 33rd Annual IUGA Meeting, Taipei, Taiwan, September 2008 (Int Urogyn J (2008) 19 (Suppl 1)):S86

Kennelly M**, Moore R**, Keil K**,** et al, Short-Term Assessment of MiniArc Sling for the Treatment of Female Stress Urinary Incontinence, 33rd Annual IUGA Meeting, Taipei, Taiwan, September 2008 (Int Urogyn J (2008) 19 (1 Suppl):S24, Abstract 165

Lukban JC, **Moore R,** Incidence of Extrusion in Patients Treated with Type I Polypropylene Mesh "Kits" in Pelvic Organ Prolapse Repair, J Pelv Med Sur, Jul/Aug 2008:14(4):256, AUGS 29th Annual Scientific Mtg., Chicago, IL Sept 2008

Lukban J, Patel M, Van Drie D, Weprin S, **Moore R**, et al, A Prospective Multi-Center Clinical Trial Evaluating the Apogee System for the Treatment of Posterior Vaginal Wall and Apical Prolapse: A Sub-analysis of Apical Extrusions With or Without Concomitant Hysterectomy, 33rd Annual IUGA Meeting, Taipei, Taiwan, September 2008 (Int Urogyn J (2008) 19 (Suppl 1)):S93, J. Urol Apr 2008:179(4suppl) abstract 1306, and AUA 103rd Annual Meeting, Orlando, FL, May 2008,  AUGS 29th Annual Scientific Mtg., Chicago, IL Sept. 2008

Lukban JC, Erickson T, Virelles M, **Moore R,** et al, A Prospective Multi-Center Clinical Trial Evaluating the Apogee system for the treatment of posterior vaginal wall and apical Prolapse: a sub-analysis of apical extrusions with or without concomitant hysterectomy, J Minimally Invas Gynecol 2008:15:S36-S37, Abstract 135, AAGL 37th Annual Scientific Mtg., Las Vegas, NV Oct 2008

**Moore RD,** Beyer R, Jacoby K, et al, Anterior Repair with Mesh: With or Without Prior Anterior Repair, J Minim. Invasive Gyn 2008; 15:S37 abstract 136, AAGL, J. Pelvic Med Surg Jul/Aug 2008:14(4)276 abstract poster 28, AUGS

**Moore RD,** Beyer RD, Jacoby K, et al, Multi-center Trial Evaluating the Intra-operative Safety and 6 and 12-month Efficacy of the Perigee System, J Urol April 2008:179(4 suppl): abstract 1301, AUA 103rd Annual Mtg., Orlando, FL May 2008.

Lukban JC, **Moore RD,** Sexual Function QOL After Prolapse Repair with Type I, Polypropylene Mesh, J Min. Invas. Gynecol. 2008; 15:S139-140, Abstract 507, AAGL 37th Annual Scientific Mtg., Las Vegas, NV, Oct. 2008

**Moore RD**, Lukban JC, Incidence of Extrusion in Patients Treated with Type I Polypropylene Mesh "Kits" in Pelvic Organ Prolapse Repair, J Minimally Invas. Gyne 2008:15:S140, Abstract 508, AAGL 37th Annual Scientific Mtg., Las Vegas, NV Oct. 2008

**Moore, RD**, Miklos, JR, Alexander D, "Transobturator Cystocele repair with Mesh in Conjunction with Laparoscopic Uterine Suspension (Sacrohysteropexy)", Video, AAGL 36[th.] Annual Scientific Mtg., Washington DC, Nov 2007 (J Min Invasive Gyn 2007 Nov;14(6):427).

**Moore RD**, Beyer R, Miklos JR, Jacoby K, et al, Prospective, Multi-center Trial Evaluating the Perigee System with Polypropylene Mesh for Cystocele Repair: Estrogenicity and Outcomes", AAGL 36th Annual Scientific Mtg., Washington DC, Nov. 2007 (J Min Invasive Gyn 2007 Nov;14(6):204).

Stepanian AA, **Moore R**, Mattox T, Miklos JR, "Risk of Mesh Extrusion after Laparoscopic Sacral colpopexy with or without Concurrent Laparoscopic Assisted Vaginal Hysterectomy", AAGL 36th Annual Scientific Mtg., Washington, DC, Nov. 2007 (J Min Invasive Gyn 2008; (15):188-196)

**Moore RD**, Erickson T, Miklos, JR, et al, "Retrospective Review of Early Experience Using the AMS MiniArc Single Incision Sling System to Treat Stress Urinary Incontinence in Women – Intra-Operative Experience", AAGL 36th Annual Scientific Mtg, Washington DC, Nov. 2007, (J Min Invasive Gyn 2007 Nov;14(6):357).

**Moore, RD**, Beyer, R, Miklos, J, et al, "Prospective, Multi-Center Trial Evaluating the Perigee System with Polypropylene Mesh for Cystocele Repair: Estrogenicity and Outcomes", AUGS 28th Annual Scientific Meeting, Miami, FL, Sept. 2007 (J Pelvic Med & Surg, Vol 13, No. 5, 2007:(61)255-256).

Miklos, JR**,** Stepanian, A, **Moore, R**, Mattox, T, "Risk of Mesh-Related Complications after Laparoscopic Sacral Colpopexy with or without Concurrent Laparoscopic Assisted Vaginal Hysterectomy," AUGS 28th Annual Scientific Meeting, Sept. 2007 (J of Pelvic Med & Surg, Vol 13, No. 5, 2007(68)258- 259).

Saltz, S, Mitchell, G**, Moore, R,** Miklos, J, , et al, "Multicenter Short Term Assessment of Patients Undergoing the Tension Free Vaginal Tape-Secure System for the Surgical Treatment of Female Stress Urinary Incontinence", (J of Pelvic Med & Surg, Vol 13, No. 5, 2007-311)

**Moore, RD,** Miklos, JR, Simopoulos, A, Patient Indications for Labia Minora Laser Reduction Surgery, Int. Urogynecology Journal, (2007) 18 (Suppl 1):164, 32nd Annual Mtg. IUGA, Cancun, Mexico, June 2007.

**Moore, RD,** Miklos, JR, Stepanian, AA, Risk of Mesh Erosion After Laparoscopic Sacral Colpopexy With or Without Concurrent Hysterectomy: Analysis of 419 Patients, presented at the 32nd Annual Mtg. Intl. Urogyn. Assoc., Cancun, Mexico, June 2007 (Intl. Urogyn Journal, (2007) 18 (Supply 1):142

**Moore, RD,** Miklos, JR, Beyer, RB, Prospective, multi-center trial evaluating the Perigee System with polypropylene mesh for cystocele repair, presented at the 32nd Annual Mtg. Intl. Urogyn. Assoc., Cancun, Mexico, June 2007 (Intl. Urogynecology Journal, (2007) 18 (Suppl 1):40-41

**Moore, R.D.,** Miklos, J.R., Davilla, G.W., et al, The Monarc Transobturator Sling: Combined Analysis of 1 Year Follow-up in 9 Countries with 262 Patients, presented at the 27th Annual AUGS Scientific Meeting, Palm Springs, CA, October 2006 (IUJ, Vol. 17, Suppl. 3:383-384)

**Moore, R.D.,** Miklos, J.R. Cystocele Repair Utilizing Anterior Wall Mesh Graft Placed Via Double Trans-Obturator Approach, presented at the 27th Annual AUGS Scientific Meeting, Palm Springs, CA, October 2006 (IUJ, Vol. 17, Suppl. 3:454)

Roberts, L, Miklos, J, **Moore, R**, Mattox, F, "Monarc vs Caldera Transobturator (TOT) Sub Urethral Slings: A Comparison of Two Procedures for Female Stress Urinary Incontinence", Presented at the 27th Annual AUGS Scientific Meeting, Palm Springs, CA, October 2006 (IUJ, Vol. 17, Suppl. 3:461)

**Moore RD**, Miklos, J, Kohli, N, "Vaginal Repair of Cystocele with Mesh Graft via Double Transobturator Route", Video, American Urogynecologic Society (AUGS) 27th Annual Scientific Meeting, Palm Springs, CA, October 2006

**Moore, RD,** Miklos, JR, "Laparoscopic Sacro-Uteropexy and Anterior Vaginal Wall Mesh Via Transobturator Approach for Recurrent Cystocele, Anterior Enterocele and Uterine Prolapse", Video, 31st Annual IUGA Meeting, Athens, Greece, Sept 2006 (Int Urogyn J (2006) 17 (Suppl. 2):153-154)

**Moore, RD,** Miklos, JR, Kohli, N**, "**Laparoscopic Vesicovaginal Fistula Repair"**,** Video presentation, Annual IUGA Meeting, Athens, Greece, September 2006 (Int Urogynecol J (2006) 17 (Suppl. 2):S170)

Rajan, S, **Moore, R,** Miklos, J, et al**,** "Transobturator Sling for the Treatment of Recurrent Stress Incontinence", Annual IUGA Meeting, Athens, Greece, September 2006 (Int Urogynecol J (2006) 17 (Suppl. 2):S250)

**Moore, RD**, Jacquetin, B, Miklos, J, et al, "A Combined Analysis of the Safety and Efficacy of the Monarc Transobturator Hammock at 12 Months Follow-up in Two Prospective Studies in Nine Countries with 272 Patients", Annual IUGA Meeting, Athens, Greece, September 2006 (Int Urogynecol J (2006) 17 (Suppl. 2):S259)

**Moore, RD,** Miklos, JR, "Cystocele Repair Utilizing Anterior Wall Mesh Graft Placed Via Double Trans-obturator Approach (Perigee System), Annual IUGA Meeting, Athens, Greece, September 2006 (Int Urogynecol J (2006) 17 (Suppl. 2):S298)

**Moore RD**, Kohli, N, Miklos J; Karram M; Davila, GW, et al, "Monarc Transobturator Sling for the Treatment of Stress Urinary Incontinence: Interim Results of a US Multi-center Prospective Study on 112 Patients", 30th Ann. Mtg. Int. Urogyn. Assoc., (IUGA), Copenhagen, August 2005, and Amer. Urogyn. Soc. 26th Ann. Scientific Mtg. (AUGS), Atlanta, GA, September 2005.

**Moore RD**, Miklos, J, Kohli, N, Mattox, TF, et al, "Transobturator (TOT) sub urethral sling: early US data on safety and efficacy.", 30th Ann. Mtg. Int. Urogyn. Assoc., (IUGA) Copenhagen, August 2005, and Amer. Urogyn. Society 26th Ann. Scientific Mtg.(AUGS), Atlanta, GA, September 2005.

**Moore, R**, Jacquetin B, DeBodinance P, et al, "One-Year Combined Results from Two Prospective Studies on the Monarc Transobturator Sling", Intl. Continence Soc. 35th Ann. Mtg. (ICS), Montreal, Canada, August 2005.

**Moore RD,** Miklos, JR, "Cystole repair utilizing anterior wall mesh graft placed via double trans-obturator approach (Perigree System), 30th Ann. Mtg. Int. Urogyn. Assoc., (IUGA), Copenhagen, August 2005 and Intl. Continence Soc. 35th Ann. Mtg. (ICS), Montreal, Canada, August 2005.

**Moore, RD,** Davila GW; Beyer R; et al, "Restoration of vaginal apical and posterior wall support with the Apogee System", 30th Ann. Mtg. of the Intl. Urogyn. Assoc. (IUGA), Copenhagen, August 2005 and Intl. Continence Soc. 35th Annual Mtg. (ICS), Montreal, Canada, August 2005.

**Moore RD**; Miklos J; Mattox TF, Roberts LS; "Monarc vs Caldera transobturtor (TOT) sub urethral slings: Is There a difference?", 30th Ann. Mtg. Intl. Urogyn. Assoc., (IUGA), Copenhagen, August 2005 and Intl. Continence Soc. 35th Ann. Mtg. (ICS), Montreal, Canada, August 2005.

**Moore, RD**, Miklos JR, Kohli, N; "Vaginal repair of Cystocele with mesh graft via double Transobturator route (Perigee System)", 30th Ann. Mtg. of the Intl. Urogyn. Assoc. (IUGA), Copenhagen, August 2005 (Video)

**Moore RD,** Mellier G, Jacquetin, et al, "Intraoperative Safety and effectiveness of the Transobturator Hammock using combined results from two prospective studies with 272 patients from nine countries",
Am. College of Ob/Gyn Annual Mtg, San Fran, CA, May 2005.

**Moore RD**, Miklos JR**,** Kohli N, Laparoscopic Y-Mesh Sacralcoplopexy for Vaginal Vault Prolapse International UroGynecological Association & International Continence Society Joint Meeting, August 2004, Paris France and AAGL 33rd Annual mtg, San Fran, CA, Nov 2004. (Abst) J Am Assoc Gyn Laparosc 2004; 11(3)S94.

Miklos JR, **Moore RD**, Kohli N. "Laparoscopic Vesicovaginal Fistula Repair"(Video). AAGL 33rd Annual Mtg, San Fran, CA, Nov 2004. (Abst) J Am Assoc Gyn Laparosc 2004; 11(3) S94.

**Moore RD**, Miklos JR, Knoll LD, et al. "Preliminary procedural and safety data from the United States clinical study on the Monarc TOT sling". Int Urogyn Assoc & Int Continence Society Joint Mtg, August 2004, Paris, France.

Mellier G, **Moore RD**, Jaquetin B. "A metanalysis of the intra-operative safety and effectiveness of the trans-obturator sling seen in results of 2 prospective studies in nine countries with 257 patients" Int Urogyn Assoc & . Int Continence Society Joint Annual Mtg, Aug 2004, Paris, France.

**Moore RD,** Miklos JR, Kohli N. "Posterior repair with dermal graft: A comparison of Porcine and human grafts". 2004 Joint Mtg of the Am Urogyn Assoc and Soc Gyn Surgeons, San Diego, Ca, July 2004, (Abst) J Pelvic Med and Surg 2004; 10(1):S15.

Taylor GB, **Moore RD**, Miklos J. "Posterior repair with perforated dermal graft". 2004 Joint Mtg of the Am Urogyn Assoc and Soc Gyn Surgeons, San Diego, Ca, July 2004, (Abst) J Pelvic Med and Surg 2004; 10(1):S15.

Moore S, **Moore R**, Miklos J, Mattox F. "Perisurgical smoking cessation and reduction of post-operative complications". 2004 Joint Mtg of the Am Urogyn Assoc and Soc Gyn Surgeons, San Diego, Ca, July 2004, (Abst) J Pelvic Med and Surg 2004; 10(1):S59.

Rajan S, Kohli N, Flesh G, **Moore R**, Miklos J. "A review of outcomes following the use of Polypropylene mesh for the repair of advanced pelvic organ prolapse. 2004 Joint Mtg of the Am Urogyn Assoc and Soc Gyn Surgeons, San Diego, Ca, July 2004,(Abst) J Pelvic Med and Surg 2004; 10(1):S64.

**Moore RD,** Miklos JR. "Clinical use of Intergel Anti-Adhesive Barrier following laparoscopic Enterolysis". 32nd Annual Mtg of the Am Assoc Gyn Laparoscop, Las Vegas, NV, Nov 2003, (Abst) J Am Assoc Gyn Lap 2003; 10(3):S65.

**Moore, RD,** Miklos JR, Kohli N. "Posterior repair with Pelvicol dermal graft augmentation" 28th Annual Mtg of the Int. Urogyn Assoc, Buenos Aires, Argentina, Oct 2003 (Abst) Int Urogyn J 2003; 14(1):S2.

**Moore RD**, Miklos JR, Kohli N. "Complete reconstruction of the anterior vaginal wall with Pelvicol Porcine Dermal Graft" 28th Annual Mtg of the Int. Urogyn Assoc, Buenos Aires, Argentina, Oct 2003 (Abst) Int Urogyn J 2003; 14(1):S89.

**Moore RD**, Miklos JR, Kohli N. "Posterior repair with perforated dermal graft". 28th Annual Mtg of the Int. Urogyn Assoc, Buenos Aires, Argentina, Oct 2003 (Abst) Int Urogyn J 2003; 14(1):S106.

Miklos JR, **Moore RD**, Kohli N. "Laparoscopic vesicovaginal fistula repair". 28th Annual Mtg of the Int. Urogyn Assoc, Buenos Aires, Argentina, Oct 2003 (Abst) Int Urogyn J 2003; 14(1):S147.

Rardin CR, Kohli N, Miklos Jr, Rosenblatt, PL, **Moore RD**, Strohsnitter, WC.  "Tension-free vaginal tape for the treatment of intrinsic sphincter deficiency with or  without urethral hypermobility." 51st Annual Clinical Meeting. The American College of Obstetricians and Gynecologists, New Orleans, Louisiana.  April 2003.

**Moore RD**, Miklos JR, Kohli N. "Site specific posterior repair with dermal graft augmentation"
(Video Presentation). 51st Annual Mtg, Am Coll of Obstet Gynecol, New Orleans, April 2003.

Culligan PJ, Murphy M, Goldbert R, Graham CA, **Moore RD**, Hainer M, Heit H, Miklos JR, "Tensile strength and safety of uterosacral ligament suturing: a comparison of the vaginal and laparoscopic approaches." (Oral Poster) 23rd Annual Scientific Meeting, The American Urogynecologic Society, San Francisco, California.  October 2002.

**Moore RD**, Kohli N, Miklos JR, "Colpocleisis and TVT Sling under local anesthesia for severe prolapse and SUI." (Video presentation). 27th Annual Meeting of the Int. Urogyn Assoc., Prague, Czech Rep., Aug 2002. (Abstract) Int Urogyn J 2002; 13(1).

**Moore RD**, Kohli N, Miklos JR, "Laparoscopic colpoperineopexy utilizing dermal graft for vaginal vault prolpapse." 27th Annual Meeting of the Int Urogyn Assoc., Prague, Czech Rep., Aug. 2002. (Abstract) Int Urogyn J 2002; 13(1).

Miklos JR**, Moore RD**, Kohli N, "Posterior repair with dermal graft augmentation." 27th Annual Meeting of the Int Urogyn Assoc., Prague, Czech Republic, Aug. 2002. (Abstract) Int Urogyn J 2002; 13(1).

Hart SR, Miklos JR, Kohli N, **Moore RD**, "Incidence of concomitant reconstructive pelvic surgical procedures performed in women at the time of surgery for stress urinary incontinence." 27th Annual Meeting of the Int. Urogyn Assoc., Prague, Czech Rep. August 2002.(Abstract) Int Urogyn J 2002; 13(1).

Rardin CR, Kohli N, **Moore RD**, et al, "TVT sling for the treatment of ISD with or without urethral hypermobility." 27th Annual Meeting of the Int. Urogyn Assoc., Prague, Czech Rep.   August 2002.

**Moore, RD**, Miklos, JR.  Laparoscopic Approach to Cystocel, Anterior Enterocele, and Vaginal Vault Prolapse Using Porcine Dermal Graft Augmentation.  31st Annual Meeting, Global Congress of Gynecologic Endoscopy, Miami, Florida.  November 2002.

**Moore, RD**, Kohli, N, Miklos, JR.  Laparoscopic Uterosacral Colpoperineopexy Using Dermal Graft for Vaginal Vault Prolapse.  31st Annual Meeting, Global Congress of Gynecologic Endoscopy, Miami, Florida.  November 2002.

Miklos, JR, Kohli, N, **Moore, RD**.  Accuracy of Preoperative Assessment of Paravaginal Defects:  A Correlation with Intraoperative Findings.  2002 Scientific Meetings, Society of Gynecologic Surgeons, San Antonio, Texas. March 2002.

**Moore RD**, Kohli N, Miklos JR, "Site of suture failure in patients with failed retropubic continence surgery: a laparoscopic study."  Presented at American Urogynecologic Society 22nd Annual Meeting, Chicago, Illinois. October 2001 and AAGL 30th Annual Meeting, San Francisco, California.  November 2001 Int Urogyn J 2001; 12(3).

Miklos JR, Kohli J, **Moore RD**. (Video presentation) "Posterior vaginal wall reconstruction with dermal graft and Laparoscopic vault suspension."  Presented at above meetings 2001 and the Int. Urogyn Assoc 26th Annual Meeting. Melbourne, Australia, December 2001. Int Urogyn J 2001;12(3).

Miklos JR, Kohli N, **Moore RD.**  "Accuracy of preoperative assessment of paravaginal defects: a correlation with Intraoperative findings." Presented at International Urogynecological Assoc 26th Annual Meeting, Melbourne, Australia.  December 2001. Int Urogyn J 2001; 12(3).

**Moore RD**, Miklos JR, "Laparoscopic Burch colposuspension for recurrent stress urinary incontinence following Previous retropubic continence surgery."  Presented at the International Urogyn Assoc. Meeting, Rome, Italy. October 2000 and AAGL 29th Annual Meeting, Orlando, Florida. October 2000.

**Moore RD**, Speights S, Miklos JR, "Colpocleisis and pubovaginal sling for severe uterine and/or vaginal prolapse and stress urinary incontinence using local anesthesia." Presented at the American Urogynecologic Society 21st Annual Meeting, Hilton Head, South Carolina. October 2000.

**Moore RD**, Kohli N, Miklos JR. (Video presentation)  "Laparoscopic burch and Paravaginal repair." International Urogyn Assoc Annual Meeting, Rome, Italy.  October 2000.

Speights SE, **Moore RD**, Miklos JR. "Laparoscopic burch and paravaginal repair and incidence of lower urinary tract injury." ACOG 48th Annual Meeting, San Francisco, California.  May 2000.

**Moore, RD**, Tarraza, HT, "Estimated blood loss in radical hysterectomy for early stage cervical cancer." New England Cancer Society Annual Meeting, Yale University. November 1997.

**Moore RD**, Smith, WG, "Laparoscopic removal of ovarian masses in the pregnant patient."  Presented at New England Association of Gyn Oncologists Annual Meeting. June 1996.

**Moore RD**, Mokler, DJ, "Role of 5-HT in chronic hindlimb flexion in the rat: detection of 5-HT and 5-HIAA by HPLC."  Presented at the Annual Meeting of New England Pharmocologists, Meriden, Connecticut.  February 1991.

**Moore RD**, Winterson, BJ, Mokler, DJ "Intrathecal NMDA enhances persistent hindlimb flexion in the rat and MK-801 attenuates this enhancement".  Soc. of Neuroscience Abst. 17, p.1208, 11/91 and AOA Annual Convention and Scientific  Seminar. New Orleans, Louisiana. November 1991.

**Moore RD**, Winterson, BJ, et. al.  "Spinal cord levels of glutamate and aspartate by microdialysis during the induction of persistent hindlimb flexion in the rat." 36th Annual Research Conference of the AOA, San Diego, California.  1992.

**Moore RD**, Miklos JR**,** Kohli N, Posterior Repair with Dermal Graft: Comparison of Porcine and Human Grafts. International UroGynecological Association & International Continence Society Joint Meeting, August 2004, Paris France

# GRANTS/STUDIES:

GMA-OAB-113                                                                                           10/13 – Present
Complete Continence as primary Metric For OnabotulinumtoxinA Overactive Bladder Treatment Success: A Multicenter, Double-Blind, Randomized, Placebo Controlled, Parallel Group Study in Overactive Bladder Patients with urin

SPL7013-017                                                                                            10/14 - Present
A Phase 3, Double-Blind, Multicentre, Randomized, Placebo-Controlled Study to Determine the Efficacy and Safety of SPL7013 Gel (VivaGel®) To Prevent the Recurrence of Bacterial Vaginosis
Starpharma

178-CL-102                                                                                              07/14 – Present
A Randomized, Double-Blind, Parallel-Group, Active- Controlled, Multi-center Study to Evaluate the Long-Term Safety and efficacy of Combination of Solifenacin Succinate with Mirabegron Compared to Solifenacin Succinate and Mirabegron Monotherapy in subject with Overactive Bladder
Astellas Pharma / Inc Research

178-CL-101                                                                    02/14 – Present
A Randomized, Double-Blind, Parallel-Group, Placebo- and Active- Controlled, Multi-center Study to Evaluate the Efficacy, Safety and Tolerability of Combinations of Solifenacin Succinate and Mirabegron Compared to Solifenacin Succinate and Miragron Monotherapy in the Treatment of Overactive Bladder
Astellas Pharma / Inc Research

TC-5214-23-CRD-003                                                            06/13 – 08/14
A Randomized, Double-Blind, Placebo-Controlled, Parallel-Group, Fixed-Dose Study to Evaluate the Efficacy, Safety, and Tolerability of Dexmecamylamine in the Treatment of Subjects with Overactive Bladder (OAB)
United BioSource Corporation

191622-125                                                                    03/13 – 07/14
A Study Evaluating the Efficacy and Safety of BOTOX® and Solifenacin in Patients with Overactive Bladder and Urinary Incontinence
Allergan

PR1102                                                                        10/12 – Present
Collection of Long Term Patient Outcomes Data Following Implantation of AMS Surgical Devices
American Medical Systems, Inc.

WC1204                                                                        10/12 – 08/13
Instrumented Superficial Perineal Membrane Restraint for Incontinence Treatment (iSprint) for Product Development Research of Continence Treatment
American Medical Systems, Inc.

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                                                                   10/12 – 08/14
A Study of Vulva Skin, Serum Hormone Levels from  Various Age Groups to Understand and Biological Profile Changes of Vulva Skin During Aging and the Dependence of Molecular Parameters on Age
Kimberly – Clark Corporation

MK-8175A-022-01                                                               06/12 – 03/14
A phase III, randomized, open-label, active-controlled, multicenter trial to study the contraceptive efficacy and safety of the commercial batch of oral tablets of MK-8175A (nomegestrol acetate – 17βestradiol) in healthy, sexually-active women aged 18-50 years
Merck Research Laboratories

27018966IBS3002                                                               06/12 – 03/14
A Randomized, Double-blind, Placebo-controlled, Phase 3 Study to Evaluate the Efficacy, Safety, and Tolerability of JNJ-27018966 in the Treatment of Patients With Diarrhea-Predominant Irritable Bowel Syndrome
Furiex Pharmaceuticals

A0221094                                                                      08/11 – 07/12
A 14-week Randomized Parallel Group Placebo-Controlled Double-blind Multicentre Study of Fesoterodine 8 MG in Overactive Bladder Patients with Sub-Optimal Response to Tolterodine 4 MG ER
Pfizer

PR1101                                                                        03/11 – 04/11
Data Collection of the Functional Anterior Vaginal Wall Length for Product Development Research of Pelvic Floor Repair System
American Medical Systems, Inc.

214868-004                                                                    04/11 – 07/13
A Pilot, Multicenter, Double-blind, Placebo-controlled, Dose-escalation Study of the Safety and Efficacy of AGN-214868 in Patients with Idiopathic Overactive Bladder and Urinary Incontinence.
Allergan

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                                                          12/10 – 03/11
A Randomized, Multi-Center, Open Label, Crossover, Exploratory Study Assessing Efficacy and Safety of a
Vaginal Device in Management of Stress Urinary Incontinence.
Kimberly-Clark Corporation

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                                                          07/10 – 01/10
An Open Label, Randomized, Controlled, Parallel Groups, Multi-center, Safety, and Efficacy Evaluation of the
Kimberly-Clark Vaginal Insert for the Management of Stress Urinary Incontinence.
Kimberly-Clark Corporation

A4091035                                                             01/10 – 01/11
A Phase 2B, Randomized, Double-Blind, Placebo-Controlled, Dose Ranging Study Evaluating the Efficacy and
Safety of Tanezumab for the Treatment of Moderate to Severe Pain Associated with Interstitial Cystitis/Painful
Bladder Syndrome (IC/PBS).
Pfizer

191622-520                                                           08/09 – 04/12
A Multicenter, Double-Blind, Randomized, Placebo-Controlled, Parallel-Group Study of the Safety and Efficacy
of a Single Treatment of BOTOX (Botulinum Toxin Type A) Purified Neurotoxin Complex followed by a
Treatment with Botox as Applicable in Patients with Idiopathic Overactive Bladder with Urinary Incontinence.

191622-096                                                           11/09 - Present
A Multicenter, Long-term Follow-up Study of the Safety and Efficacy of Botox (Botulinum Toxin Type A)
Purified Neurotoxin Complex in Patients with Idiopathic Overactive Bladder with Urinary Incontinence.

Propel 1004 (7) – Anterior Elevate - Principal Site Investigator     04/09 – 2012
A Prospective, Multi-Center Study to Assess the AMS Pelvic Floor Repair System Devices for Prolapse Repair
American Medical Systems

Propel 1004 (5) Post-Elevate - Principal Site Investigator           05/08 – 2012
A Prospective, Multi-Center Study to Assess the AMS Pelvic Floor Repair System Devices for Prolapse Repair
American Medical Systems

AMS MiniArc WC0605- Principal Site Investigator                      07/07 - 2011
Long Term Effectiveness Trial for AMS Sling Systems American Medical Systems

Propel 1004 (4)- Principal Site Investigator                         05/07 – 2012
A Prospective, Multi-Center Study to Assess the AMS Pelvic Floor Repair System Devices for Prolapse Repair,
Intepro-Lite Apogee American Medical Systems

MES043 U.S. Principal Investigator                                   04/05-2011
A Multi-Center Study to Assess the Perigee™ Transobturator Anterior Prolapse Repair System with IntePro™
Large Pore Polypropylene.
American Medical Systems

178-CL-049                                                           01/09 -07/08/10
A Randomized, Double-Blind, Parallel Group, Active Controlled, Multi-Center Long-term Study to Assess the
Safety and Efficacy of the Beta-3 Agonist YM178 (50 mg qd and 100 mg qd) in Subjects with Symptoms of
Overactive Bladder Astellas Pharmaceutical Inc., USA/PPD

178-CL-047                                                           09/08 -06/30/10
A Phase III, Randomized, Double-Blind, Parallel Group, Placebo Controlled, Multicenter Study to Assess the
Efficacy and Safety of the Beta-3 Agonist YM178 in Subjects with Symptoms of Overactive Bladder Astellas
Pharmaceutical Inc., USA/PPD

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                                                                                          09/09 - 05/10
An Open-label, Randomized, Controlled, Parallel Groups, Multi-Center, Masked Assessor, Safety and Efficacy
Evaluation of the Kimberly-Clark Vaginal Insert for the Management of Stress Urinary Incontinence

Renessa 2820- Co-Investigator                                                                        05/07 - 05/10
A Prospective Study to Evaluate the Effectiveness of the Renessa Treatment for Female Stress Urinary
Incontinence in Women with Suboptimal Response to Surgical Treatment
Novasys Medical

Renessa CP-2639                                                                                      06/06 -05/10
A Prospective Study to Evaluate Renessa Long-term Durability for the Treatment of Female Stress Urinary
Incontinence

DRI6271                                                                                              01/08 - 2009
A Placebo controlled Randomized, 12-Week, Dose-Ranging, Double-Blind Study versus Placebo Using
Tolterodine as a Study Calibrator, to Evaluate Efficacy and Safety of SSR240600C in Women with Overactive
Bladder Including Urge Urinary Incontinence
Sanofi – Aventis U.S. Inc.

CBC – 302 – 602 – 622467                                                                             01/08 - 2009
Randomized, Double-Blind, Parallel-Group Study Evaluating the Safety and Efficacy of
Clindamycin/Butoconazole Vaginal Cream in the Treatment of Mixed Bacterial Vaginosis/Vulvovaginal
Candidiasis Infections
KV Pharmaceutical

DZ2-201-601-725036- Co-Investigator                                                                  04/07 – 04/09
Clinical Study Evaluating the Safety and Efficacy of 2 regimens of Danazol Administered Intravaginally for 3
Months in Women with Moderate to Severe Pain Associated with Endometriosis
KV Pharmaceuticals
THVD-101-02                                                                                          07/07 - 2008
Comparison of THVD-101, a Combination of an Antimuscarinic and Muscarinic Agonist vs. an Antimuscarinic
Agent, Alone in Subjects with Overactive Bladder (OAB) Symptoms
Thera Vida, Inc.

D3601113                                                                                             05/07 - 2008
A 10-week randomized, double-blind, parallel-group, placebo-controlled phase 2 study to investigate the extent of
symptom relief and the safety and tolerability of SMP-986 (20 mg, 40 mg, 80 mg, and 120 mg) administered once
daily for 8-weeks to patients with overactive bladder syndrome
Dainippon Sumitomo Pharma Europe Ltd.

Embrace 2007004- Co-Investigator                                                                     07/07- 01/07
A Randomized, Double-Blind, Placebo-Controlled, Multi-Center, 52 Week Study to Evaluate the Endometrial
Safety of Transdermal Testosterone (300mcg/day) in Naturally Postmenopausal Women with Hypoactive Sexual
Desire Disorder
Constella P&G

US Multicenter Retrospective Study – Mini-Arc Sling                                                  04/07 – 11/07
Principal Investigator for all sites in US
Retrospective study of the safety and effectiveness of the
Mini-arc single incision sling.

672-CL-035                                                                                           06/06 – 07/07
A Phase 2, Randomized, Double-Blind, Placebo-Controlled Study of YM672 in the Treatment of Painful Bladder
Syndrome/Interstitial Cystitis.

Astellas Pharmaceutical Inc., USA

OG05009                                                                    06/06 – 03/07
A Multi-Center, Double-Blind, Placebo-Controlled Study of the Efficacy and Safety of Daily Dosing with
Oxybutynin Topical Gel to Treat the Symptoms of overactive Bladder.
Watson

CDAR328A2404                                                               06/06 – 01/07
A 12-week, open-label, non-randomized, multicenter study to evaluate the patient's perception of outcome after
treatment with darfenacin in overactive bladder patients dissatisfied with prior anticholinergic therapy.
Novartis Pharmaceuticals Corporation

S0302106, 107, 110                                                         06/04 – 08/07
"A Multi-Center, Double-Blind Study to Determine the Efficacy of Estratest Tablets in Relieving Menopausal
Symptoms in Estrogenized Postmenopausal Women"
Solvay Pharmaceuticals

VAG-2195 Co-Investigator                                                   06/05 – 01/07
A 12 month Double-Blind, Randomized, Parallel-Group, Placebo-Controlled, Multi-Center Trial to Investigate the
Efficacy and Safety of Vagifem Low Dose (10 ug 17β-estradiol vaginal tablet) for Treatment of Post-menopausal
Atrophic Vaginitis Symptoms

PALO-04-06                                                                 03/06 – 09/06
A Randomized, Double-blind, Multicenter, Parallel Group, Balanced, Stratified, Phase 3 Study to Evaluate the
Efficacy and the Safety of Single IV Doses of Palonosetron 0.025 mg, 0.050 mg, and 0.075 mg versus Placebo in
outpatients to Prevent Postoperatvie Nausea and Vomiting Following Elective Abdominal or Gynecological
Laparoscopic Surgery.
Helsinn Healthcare SA

PIN-5004                                                                   05/06 – 11/06
A Randomized Multi-Center Double Blind Controlled Study to Assess the Safety and Effectiveness of Permacol®
Injection versus Contigen® Implant as a urethral Bulking Agent in the Treatment of Urinary Stress Incontinence
Due to Intrinsic Sphincter Deficiency.
Tissue Science Laboratories, plc

RAB-AICT-01                                                                03/05 – 05/06
A Randomized, Double-Blind, Placebo-Controlled Study of the Effects of 2% L-Arginine/Menthol Topical
Cream in the Treatment of Intersticial Cycstitis.
RetroActive Bioscience

RAB-AICT-01 Co-Investigator                                                03/05 – 05/06
A Randomized, Double-Blind, Placebo-Controlled Study of the Effects of 2% L-Arginine/Menthol Topical
Cream in the Treatment of Intersticial Cystitis.
RetroActive Bioscience

CDAR328AU201 Co-Investigator                                               06/05 – 04/06
A 12-week, randomized, open-label, parallel-group, multi-center study to evaluateEnablex® (darifenacin) (with
voluntary titration) alone or in combination with Behavioral Modification Program for OAB.
Novartis

A6121002                                                                   02/05 - 08/06
Multi-center study eval. Effect of Detrol LA on UUI, sexual AOL and sexual function in female OAB.
Pfizer Pharma, USA

A6061023                                                                   12/04 – 08/06

A Phase 2, 8-Week, Multi-Center, Randomized Double-Blind, Placebo Controlled, Parallel Group Study
Evaluating the Efficacy, Tolerability and Safety of [S,S]-Reboxetine (PNU-165442G) for Stress Urinary
Incontinence in Women.
Pfizer

MES032 AMS  - US Principal Investigator                                                        07/03-05/06
United States Multi-Center Marketing Evaluation Study on the Utility and Effectiveness of the AMS Monarc
Subfascial Hammock
American Medical Systems, Minnetonka, MN

905-UG-005                                                                                      07/04 – 04/06
"A Randomized, Double Blind, Placebo-controlled, Parallel-Group, Multicenter Study to Assess the Efficacy and
Safety of Daily Oral Administration of 5 MG and 10 MG Vesicare in Patients Not Previously Exposed to
Anticholinergic Drugs for the Treatment of Urgency Associated With Overactive Bladder"
Yamanouchi

905-UC-001                                                                                      6/03– 04/06
Open Label Study of the Efficacy and Safety of 5 and 10mg Vesicare in
Patients with Overactive Bladder Symptoms.
Yamanouchi Pharma America, Inc.

NRGMON-CON-3001                                                                                 12/05 - 2006
A Randomized, Double-Blind, Two-Part, Parallel-Group, Comparative Study to Evaluate Blood Folate Levels in
Women Taking  an oral Contraceptive With and Without Folic Acid.
Johnson & Johnson

NKT-102260                                                                                      06/05 - 09/05
A Multicenter, Randomized, Double-blind, Placebo-controlled, Dose-ranging, Parallel Group Phase II Study to
Evaluate the Safety, Efficacy, and Pharmacokinetics of the oral Neurokinin-1 Receptor Antagonist, GW679769,
When Administered with Intravenous Ondansetron Hydrochloride for the Prevention of Post-operative Nausea
and Vomiting (PONV) and Post-discharge Nausea and Vomiting (PNNV) in Female Subjects with Known Risk
Factors for PONV Who are Undergoing Surgical Procedures Associated with an Increased Emetogenic Risk.
GlaxoSmithKline

S1664003-                                                                                       11/04 - 8/05
Efficacy comparing Estrogel w/placebo in tx of Vulvar/vaginal atrophy in menopause.
Solvay

B3D-US-GHCQ                                                                                      07/04 - 05/05
"A Long-Term Prospective Observational Study of the Effectiveness, Safety and Tolerability of FORTEO
Therapy in the Community Setting"
Eli Lilly

F1J-US-SBCD- Open label study for efficacy and safety                                           06/04 - 06/05
Of Duloxetine HCl 40mg BID for SUI, Eli Lilly.

IP631-005-                                                                                      06/03-08/04
A double blind, placebo controlled study of Trospium Chloride for Overactive Bladder
AAI International Pharma, Natick, MA

ML/AD002-PAMELA                                                                                  07/03 - 11/04
A double blind, multi-center Study of efficacy of Adept in reduction of post-surgical Adhesions after
Laparoscopic surgery.
ML Labs, UK

CT-MONT00102-                                                                          06/03 - 01/04
A comparison of Gynecare Monitorr and multichannel urodynamics.
Gynecare, NJ


G990294-                                                                               02/02
Evaluate safety and efficacy of the Surx Solarant System in the treatment of female stress incontinence.
SURx, Inc. Livermore, California


2002-012-                                                                              02/02
A clinical assessment of patients under-going Gynecare TVT with abdominal guides for stress incontinence.
Gynecare, Somerville, New Jersey


C-2001-019-00-                                                                         01/02
Comparison of the efficacy and tolerability of Ditropan XL and Detrol LA in the treatment of overactive bladder.
Alza Corp, Mountain View, California

AOA/Burrough's Wellcome Fellowship,                                                    1991-92
The role of glutamate as a neurotransmitter in the spinal fixation model.

Student Fellow, AOA Grant,                                                             1990-91
The role of 5-HT in the  spinal fixation model, P.I. – B.J. Winterson, Ph.D.
UNECOM

Smithkline Beecham Graduate Student Award,                                             02/91
Role of 5-HT in a chronic pain model.

# EXHIBIT "B"

REVIEW MATERIALS

| Bates Number | Description |
|---|---|
| | Liang, R., Abramowitch, S., Knight, K., Palcsey, S., et al., "Vaginal Degeneration Following Implantation of Synthetic Mesh with Increased Stiffness," BJOG, 2013 January; 120(2): 233-243. |
| | Meng Chen Deposition Designations with Exhibits (10/29/13) - 3321, 3322, 3324 |
| | Meng Chen Deposition Designations with Exhibits (10/30/13) - 3326, 3328 |
| | Gross Trial - Ciarrocca Testimony and Exhibits (1/15/13) - 354, 359, 370, 379, 382, 390, 401, 432, 454, 456, 472, 474, 485, 494, 498, 500, 501, 768, 967, 980, 1010, 1303, 1305, 1510, 1539, 1693, 1694, 1695, 1696, 1697, 1698, 1699, 1701, 1702, 1703, 1739 |
| | Gross Trial - Hinoul Testimony and Exhibits (2/8/13) - P1593, D501, P785, P348, P1664, P1670, P616, P530, P591, P713, P693 |
| | Gross Trial - Hinoul and Kammerer Testimony and Exhibits (1/16/13) - 1624, 1664, P629, 0344, 785, P1679, P756, 1258, 1670, P1143, P0750, 746, P28, 616 |
| | Gross Trial - Arnaud and Henderson Testimony (2/1/13) - No Exhibits |
| | Batiste Trial - Hinoul Testimony and Exhibits (3/26/14) - D23202, D23501, P1406, J00079, 1404-R, 1271-R, 2312, 515, 1220, 1290, 2313, 180, 4272, 4164-R, 1987, D31111, 4169, 4083, 1164, 4099, 4100, 3460B, 2857, 4259, 2077, 279, 500, 573, 332, 4176, 528, 4216, 3946, 4218, 3352, 4037,3199, 942, 1011-R, 4271, 232, 464, 4130, 4220, 4105, 3948, 4204-C, 4203 |
| ETH.MESH.09033951 | Ethicon Credo -  Credo of company |
| ETH.MESH.05924718-ETH.MESH.05924719 | Ethicon Health Care Compliance Brochure - Brochure containing credo, summary of healthcare compliance, and highlights from guidelines for gifts to physicians from industry |
| ETH.MESH.11336216-ETH.MESH.11336225 | Ten Year In Vivo Study: Scanning Electron and Light Microscopy Interim Report on Dog #1995 After 6 Years, 10.5 Month, SR #33788 - Letter summarizing conclusions about death of dog #1995 during study in which sutures were implanted and explanted |
| ETH.MESH.09264945-ETH.MESH.09264946 | Prolene Mesh Re-Design Project - Letter summarizing proposed mesh re-design project goals and soliciting thoughts on regulatory strategy |

| | |
|---|---|
| ETH.MESH.03905472-<br>ETH.MESH.03905477 | RE: TVT recommendation from Dr. Alex Wang - Emails discussing surgeon recommendations on TVT changes and clinical significance of complaints of TVT tape deformity |
| ETH.MESH.01160521-<br>ETH.MESH.01160547 | Suture Spitting Literature - Emailed results of abstracts from literature search around the topics of suture protrusion and erosion |
| ETH.MESH.00409674-<br>ETH.MESH.00409675 | Dr. Alex Wang, Taiwan--Reports of tape rejection" with TVT - Emails discussing  Dr. Wang's report of a pattern of adverse events in TVT cases which he considers potential rejections of prolene mesh |
| ETH.MESH.03910418-<br>ETH.MESH.03910421 | RE: Mini TVT - Mesh Adjustment - Emails discussing Mini TVT tensioning and whether or not there is a need for adjustment of mesh or a possibility of over tightening it |
| ETH.MESH.05455878-<br>ETH.MESH.05455898 | Ethicon Surgeon Panel Meeting - Detailed notes and summaries from multiple panel discussions and presentations on mesh - both polypropylene and other - risks and complications, new ideas, and design |
| | Plaintiffs' Trial Exhibit P1739 (46 pp) |
| ETH.MESH.02270766-<br>ETH.MESH.02270767 | RE: D'Art: Risk Question - Emails discussing concerns about reports of mesh retraction/shrinkage |
| ETH.MESH.00857891-<br>ETH.MESH.00857893 | Top Ten Reason to Pursue GYNECARE TVT Obturator System - PowerPoint listing reasons that TVT-O should be used |
| ETH.MESH.00900574-<br>ETH.MESH.00900575 | RE: Observation of Tissue Tearing - Emails discussing tissue tearing during strap placement in mesh procedures |
| ETH.MESH.03364540-<br>ETH.MESH.03364544 | RE: TVTO training Carmel Ramage - Emails discussing surgical techniques  diverging from the IFU for TVT-O during live surgery training |
| ETH.MESH.03910637-<br>ETH.MESH.03910638 | RE: critical Q&A - Email response from Dr. Arnaud to request for responses to customer questions on differences between old/new Gynemesh and on erosion of the vagina with Gynemesh |
| ETH.MESH.03358784 | Mesh research - Email from Dr. Kammerer with questions about addressing the issue of scar reduction around implanted meshes and the Ultra Pro material |
| ETH.MESH.02180833 | TVT Tape - Letter of complaint from Dr. Eberhard re: crumbling TVT tape |
| ETH.MESH.00132504-<br>ETH.MESH.00132505 | Dr. Hale and Prolift - Erosion Concern - Email of Dr. Hale's concerns about grafts placed vaginally and erosions with Gynemesh and emails discussing them |

| | |
|---|---|
| ETH.MESH.02280771-<br>ETH.MESH.02280772 | RE: D'Art Clinical Expert Report (CE Mark requirement) - Emails discussing concerns about a Clinical Expert Report |
| ETH.MESH.00442080-<br>ETH.MESH.00442081 | Confirmation of the Improved TVT-O (Mesh) Rationale (DRAFT) Email discussing current situation with customer complaints about TVT and presenting an  analysis of the situation and solutions |
| ETH.MESH.00752129 (35 PP) | Review of Surgical Techniques Using Mesh - PowerPoint presentation authored by Dr. Robinson on mesh techniques and issues |
| ETH.MESH.05795322-<br>ETH.MESH.05795324 | RE: 01 PE results - REVISED - Emails discussing professional education statistics and budgets |
| ETH.MESH.00526473-<br>ETH.MESH.00526474 | Laser-cut Mesh - Email discussing from Product Director discussing a resolution on the use of Laser-Cut Mesh in TVT-Secur |
| ETH.MESH.08473894-<br>ETH.MESH.08473974 | Medical Director, Charlotte Owens -  Handwritten phone notes, typed letter detailing complaints about Owens' leadership, illustrative emails referenced in letter, Owens' resignation letter, HR exits and action forms, hiring forms |
| ETH-80249 | Forgot - Forwarded email reporting patients unable to void after Prolift total procedures |
| ETH.MESH.06894281-<br>ETH.MESH.06894283 | Re: MINT - Emails discussing excessive bleeding after a one-step insertion technique for mesh straps during a posterior MINT |
| ETH.MESH.00133497-<br>ETH.MESH.00133499 | Summary of Meeting at AAGL - Email discussing changes to adverse events section of IFU and summary of meeting on voiding problems post Prolift procedure |
| ETH.MESH.02135200-<br>ETH.MESH.02135201 | FW: TVT U Completion Report Version 3 - Emails discussing a study and papers comparing Laser Cut and Mechanical Cut Mesh |
| ETH.MESH.22129733-<br>ETH.MESH.22129782 | Re: Medical Device Reporting: Required Improvements to Investigations - Email and documents discussing investigation of MDR reportable complaints, complaint protocol,  FDA correspondence |
| ETH.MESH.00803777-<br>ETH.MESH.00803782 | Prolift Users Forum - Meeting minutes from Prolift forum |
| ETH-83454-ETH-83455 | FW: Mesh Microns - Emails discussing pore size of Gynemesh and Prolift |
| ETH.MESH.05454207-<br>ETH.MESH.05454208 | Photos Cadaver Lab - Emailed photo of mesh |
| ETH.MESH.00835753-<br>ETH.MESH.00835755 | RE: Cosson - Email discussing doctors pressing for changes in the Prolift kit and the possibility of making modifications to it |

| | |
|---|---|
| ETH.MESH.01782867 (28 PP) | Factors Related to Mesh Shrinkage - PowerPoint discussing the shrinkage of mesh materials, Foreign Body Reaction, pore size, and literature on shrinkage |
| HMESH_ETH_00109763-HMESH_ETH_00109767 | RE: Technical information on Lightweight Mesh - Emails requesting Ethicon formulate responses to a TYCO presentation on polyester mesh |
| ETH.MESH.02183202 ( 2 PP) | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? - Spreadsheet from a study detailing the pore size, area weight, burst pressure, tensile strength etc. of  different meshes |
| ETH.MESH.05920616-ETH.MESH.05920617 | Defining Light Weight Mesh - Email from WW Marketing Director detailing Ethicon's definition of lightweight mesh and asking questions about pore size, filament diameter, and absorbable mesh |
| HMESH_ETH_00080239-HMESH_ETH_00080243 | RE: Light Weight Definition Core Team Minutes - Emails discussing the development of a definition of Lightweight mesh and including future products in this definition |
| ETH.MESH.00922443-ETH.MESH.00922446 | RE: Bidirectional Elasticity Statement - Emails discussing edits made to the Instructions For Use for Prolift +M |
| ETH.MESH.00821702 (26 PP) | Prospective TVM Studies - PowerPoint on TVM and Prolift studies in France and the U.S., failures and risk factors, prospective studies, and outcomes |
| ETH.MESH.05208544-ETH.MESH.05208547 | RE: TVT O versus TVT Secur Efficacy and Safety Rates - Email detailing concerns about TVT-Secur's high failure rates, the efficacy of its training program, and its lack of clinical data |
| ETH.MESH.00827141-ETH.MESH.00827143 | Meeting with the Australian Regulator to Discuss TVT Secur Performance - Email brief on high TVT Secur failure rates and scheduled meeting with Australian regulator |
| ETH.MESH.01218423-ETH.MESH.01218424 | Pelvic Organ Prolapse Repair: Lesson Learned from the PROLIFT Experience - Report by Dr. Arnaud detailing what surgeons like about Prolift and Prolift's issues during and after the procedure |
| ETH.MESH.00006636 | Interim Report Mesh Explants Pelvic Floor Repair - Report on a study by Professor Klosterhalfen summarizing complications he found following mesh implantation |
| ETH.MESH.03086214-ETH.MESH.03086219 | RE: Prosima - Please Don't Forward/Share - Emails discussing the analyses planned for Prosima data and concerns about the commercial side of the company's involvement with research |

| | |
|---|---|
| ETH.MESH.03021946 (25 PP) | T-Pro Pipeline Leadership Team - PowerPoint on proposed T-Pro synthetic prosthesis to replace 'meshes' which are not developed specifically for pelvic reconstruction |
| ETH.MESH.02247342 (55 PP) | Historical Perspective The Journey from PROLIFT to PROLIFT+M - PowerPoint presenting history of Ethicon mesh products, insights on wound healing and tissue response, benefits of Prolift +M and comparison of it to competitor meshes |
| ETH.MESH.12003000-ETH.MESH.12003012 | Literature Review and Analysis of Gynecare Prolift - Invoice billing for conducted analysis and literature review and report of analysis of literature on Prolift anatomy |
| ETH.MESH.00591127-ETH.MESH.00591128 | RE: Registry for All! - Emails discussing making POP registry database available to the public and joking about failing mesh |
| ETH.MESH.02138454-ETH.MESH.02138455 | RE: TVT Mesh Pore Size Measurement - Emails discussing a visual test method to measure porosity, but stating that there exists no written test method to measure pore size |
| ETH.MESH.01264260 (33 PP) | Prolift +M - Pelvic Floor Meeting - PowerPoint about Prolift +M containing information on biocompatibility, mesh contraction, and tensile properties |
| | Plaintiffs' Trial Exhibit P1706 (55 PP) |
| ETH.MESH.00209295-ETH.MESH.00209299 | RE: TVTO Mini IFU Rewrite - Emails discussing edits to the Instructions For Use for TVT-O mini, the importance of positioning, causes of leg pain after TVT-O procedure, and whether or not the TVT-O IFU needs to be rewritten |
| ETH.MESH.00851319-ETH.MESH.00851321 | RE: PROSIMA Implant Dimensions - Emails discussing how to answer physician questions about PROSIMA dimensions, coverage of DeLancey levels, and erosion rates as compared to Prolift. |
| ETH.MESH.11205022-ETH.MESH.11205027 | FW: CO-0022344 for your Review; Target Approval 04-12-2010 - Emails discussing a comparison of the Warning and Precaution statements for TVT, TVT-O, and TVT-A, contact of tape with the urethra, and pillowing of tissue through the pores of the mesh |
| ETH.MESH.01252509-ETH.MESH.01252512 | RE: Review of Scion 2 Year Data - Emails discussing meeting scheduling to review Scion data and statement from Dr. Kirkemo that he hated obturator slings |
| ETH.MESH.02200585 | Prolene - Notes on old weave and new weave mesh material, size, shape, and characteristics |

| | |
|---|---|
| ETH.MESH.03641969-<br>ETH.MESH.03641970 | RE: CONFIDENTIAL: Background on Forthcoming NEJM Article Scheduled for May 12 - Emails discussing forthcoming study on use of Prolift for POP, rates of adverse events, and media spin |
| JJM.MESH.00441352 | Bridging Fibrosis - PowerPoint slide discussing persistent inflammatory reaction to heavyweight meshes |
| | Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery (43 PP) |
| ETH.MESH.00863391-<br>ETH.MESH.00863393 | Important: 2 TVT Complaints concerning allegedly brittle mesh Email - An email discussing issues with TVT mesh |
| ETH.MESH.02180826-<br>ETH.MESH.02180827 | Mesh Fraying: Dr EBERHARD letter Email - An email discussing the issues of fraying mesh |
| ETH.MESH.02180828-<br>ETH.MESH.02180830 | TVT Blue Fax - A fax discussing some issues that have come up with TVT Blue |
| ETH.MESH.02180833 | TVT Tape - A memo discussing issues that have come up with TVT Blue |
| ETH.MESH.00865322-<br>ETH.MESH.00865323 | Reminder on BLUE mesh Email - A email discussing complaints |
| ETH.MESH.01221055-<br>ETH.MESH.01221058 | An independent biomechanical evaluation of commercially available suburethral slings - An article discussing slings |
| | LCM Project, Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| ETH.MESH.12832662 | Applied Science and Technology Analytical Characterization - A memo that discusses the Prolene Soft Mesh Pore sizes |
| | Document 1 - Pore Size Measurement from Ethicon |
| | Document 2 - Pore Size Measurement from Ethicon |
| | **Charlotte Owens Deposition - 09-12-12** |
| | Plaintiffs'-3000 - Curriculum Vitae |
| ETH.MESH.02280771-<br>ETH.MESH.02280772 | Plaintiffs'-3001 : D'Art Clinical Expert Report (CE Mark requirement) Email - An email discussing the Clinical Expert Report |
| ETH-37788-<br>ETH-37793 | Plaintiffs'-3002: Gynecare Clinical Expert Report - Clinical Expert Report on Prolift |
| ETH-02800-<br>ETH-02812 | Plaintiffs'-3003: Gynecological Journal - A journal article that discusses the conceptual advances in the surgical management of genital prolapse |
| ETH.MESH.02341522-<br>ETH.MESH.02341527 | Plaintiffs'3004: Gynecare Prolift - Instructions for use |
| | D1 - Amended Cross Notice of Depo of Charlotte Owens |
| | **Charlotte Owens Deposition - 09-13-12** |

| ETH.MESH.02270857-<br>ETH.MESH.02270858 | Plaintiffs'-3005: D'Art- Conversation with Prof Jacquetin Email - An email discussing the use of vypro by a specific surgeon |
|---|---|
| ETH.MESH.00127026-<br>ETH.MESH.00127030 | Plaintiffs'-3006: VOC & Follow Up for Clinical Information needed by late January for PROLJFT* (confidential) Email - An email that discusses the results of Marketing research |
| ETH.MESH.04243020-<br>ETH.MESH.04243022 | Plaintiffs'-3007: TVM Email - An email discussing violations |
|  | Plaintiffs'-3008 - Article entitled Safety of Transvaginal Mesh procedure: Retrospective study of 684 patients |
| ETH.MESH.02273358-<br>ETH.MESH.02273359 | Plaintiffs'-3009: GYNECARE PROUFT* PELVIC FLOOR REPAIR SYSTEM (PROJECT D'ART) Email - An email that discusses the Device Design Safety Assessment. |
| ETH.MESH.00869983 | Plaintiffs'-3010: Classification of meshes based on porosity and filament type as follows - A memo that discusses the classifications and complications of mesh |
|  | Thomas A. Barbolt, Ph.D. Depo Cuts<br>October 9, 2012<br>October 10, 2012<br>August 14, 2013<br>August 15, 2013<br>January 7, 2014<br>January 8, 2014 |
| ETH.MESH.03919143 -<br>ETH.MESH.03919144 | Gynemesh holding force in tissue Email - An email discussing issues with mesh |
| ETH.MESH.02276129 -<br>ETH.MESH.02276130 | TVM Procedure Email - An email discussing various ideas and possible issues |
| ETH.MESH.02270770 -<br>ETH.MESH.02270772 | Distal Strap Location For Anterior Implant Email - An email that discusses procedure questions |
| ETH.MESH.00900574 -<br>ETH.MESH.00900575 | Observation of tissue tearing Email - An email that discusses tissue tearing |
| ETH.MESH.01986683 -<br>ETH.MESH.01986683 | TVM and TVT 2/12 Email - An email that discusses tissue tearing |
| ETH.MESH.00900352 -<br>ETH.MESH.00900353<br>AND<br>ETH.MESH.00912899 -<br>ETH.MESH.00912903 | Mesh Straps - a thought Email - An email that discusses straps |
| ETH.MESH.00914705 -<br>ETH.MESH.00914705 | Mesh strap transition Email - An email discussing mesh straps |
| ETH.MESH.03921403 -<br>ETH.MESH.03921403 | Prolift System - A memo discussing features to improve Prolift |

| ETH.MESH.00133497 - ETH.MESH.00133499 | Email - An email that discusses the attached summary of meeting at AAGL |
|---|---|
| ETH.MESH.03921408 - ETH.MESH.03921408 | Visit November 10, 2005 Email - An email discussing the issues a surgeon is facing with the use of Prolift |
| ETH.MESH.03911684 - ETH.MESH.03911687 | PROLIFT Improvements - Pr Eberhard (Frauenfeld, Switzerland) Email - An email discussing improvements to Prolift |
| ETH.MESH.00849867 - ETH.MESH.00849869 | Prolift help Email - An email discussing issues with Prolift |
| ETH.MESH.00850307 - ETH.MESH.00850310 | Hello from Tokyo Email - An email discussing mesh arms |
| ETH.MESH.00803777 - ETH.MESH.00803782 | Minutes: Prolift Users Forum - A memo that includes the minutes from the Prolift forum |
| ETH.MESH.00847233 - ETH.MESH.00847235 | PROLIFT email - An email discussing a technique used |
| ETH.MESH.00847401 - ETH.MESH.00847401 | Complaint Email - An email discussing a complaint with Prolift |
| ETH.MESH.00870465 - ETH.MESH.00870476 | Minutes Hamburg Meeting Email - An email containing the minutes from a meeting in Hamburg |
| ETH.MESH.05454207 - ETH.MESH.05454208 | Photos cadaver lab Email - An email containing photos from a cadaver lab |
| ETH.MESH.00267733 - ETH.MESH.00267872 | Lightning Project Charter PowerPoint Presentation - A PowerPoint that discusses the request for charter, proposed product, value proposition, and market/financial |
| ETH.MESH.03912616 - ETH.MESH.03912618 | PROLIFT Mesh Design Email - An email that discusses the mesh design of Prolift |
| ETH.MESH.06616651 - ETH.MESH.06616651 | Case Email - An email discussing complaints/issues of a case |
| ETH.MESH.13263449 - ETH.MESH.13263449 | Case Email - An email discussing complaints/issues of a case |
| ETH.MESH.00902149 - ETH.MESH.00902151 | PROLIFT+M Design Risk Documentation Email - An email discussing potential risks associated with Prolift +M |
| ETH.MESH.03650906 - ETH.MESH.03650909 | PROLIFT+M Design Risk Documentation Email - An email discussing potential risks associated with Prolift +M |
| ETH.MESH.01218423 - ETH.MESH.01218424 | Pelvic Organ Prolapse Repair: Lesson Learned from the PROLIFT Experience - A memo that discusses what surgeons like and what the issues are |
| ETH.MESH.00906661 - ETH.MESH.00906661 | FDA response: PROLIFT Email - An email discussing the FDA response to Prolift |
| ETH.MESH.00012267 - ETH.MESH.00012303 | Design Requirements Matrix - A memo that discusses the design requirements of Prolift +M |
| ETH.MESH.00836975 - ETH.MESH.00836977 | Mesh Shrinkage Email - An email that discusses mesh shrinkage in Prolift |

| | |
|---|---|
| ETH.MESH.09650853 - ETH.MESH.09650863 | Invention Disclosure Form - A form that discusses the invention disclosures of Areal implant with body embedded properties. |
| ETH.MESH.12003000 - ETH.MESH.12003012 | Prolift - A memo discussing Prolift in detail |
| ETH.MESH.00857704 - ETH.MESH.00857705 | T-PRO_TPP.ppt Email - An email discussing the advantages over +M |
| ETH.MESH.01239420 - ETH.MESH.01239424 | RAB - T-Pro redefinition Email - An email discussing impressions from RAB |
| ETH.MESH.07171404 - ETH.MESH.07171406 | Promisa Take Away Messages Email - An email discussing the highlights from a meeting |
| HMESH_ETH_02094649 - HMESH_ETH_02094650 | Trip Summary: Dr. Neuman Email - An Email discussing the summary of a trip |
| ETH.MESH.01254550 - ETH.MESH.01254554 | Interesting data on Dyspareunia and PROLIFT+M Email - An email discussing an upcoming meeting |
| ETH.MESH.02011262 - ETH.MESH.02011267 | Methodology to Prevent Mesh Torsion during Vaginal Mesh Placement Email - An email containing notes about sheath invention |
| ETH.MESH.09122371 - ETH.MESH.09122372 AND ETH.MESH.07515083 - ETH.MESH.07515104 | NEO sample requirements for pilot sheep study Email - An email discussing the sheep pilot study |
| ETH.MESH.07237575 - ETH.MESH.07237576 | Actually a few more Questions Email - An email discussing questions about mesh arms |
| ETH.MESH.16196954 - ETH.MESH.16196977 | Report - A memo discussing the meeting  regarding Prolift Mesh |
| | Cornu, J.N., Sebe, P., Peyrat, L., et al. "Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate," European Urology 58 (2010) 157-161. |
| | Saltz, S., Miklos, J., Moore, R., et al., "Multicenter Short Term Assessment of Patients Undergoing the New Tension Free Vaginal Tape Secur Procedure for Treatment of Stress Urinary Incontinence" (Abstract) |
| | Danford, J., Osborn, D., Reynolds, W., Biller, D., Dmochowski, R., "Postoperative Pain Outcomes After Transvaginal Mesh Revision", Int. Urogynecol J., 2014 |
| | The American College of Obstetricians and Gynecologists Practice Bulletin, "Urinary Incontinence in Women", Vol. 126, No. 5, November 2015, 66-81 |

| | |
|---|---|
| | The American College of Obstetricians and Gynecologists Practice Bulletin Summary, "Urinary Incontinence in Women", Vol. 126, No. 5, November 2015, 1120-1122 |
| | Mary, C., Marois, Y., King, M., et al. "Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery," ASAIO Journal, 1998, pp. 199-206. |
| | Blandon, R., Gebhart, J., Trabaco, E., Ktingele, C. "Complications from Vaginally Placed Mesh in Pelvic Reconstructive Surgery," Int. Urogynecol J (2009) 20:523-531. |
| | D.F. Burkley - Sept. 30, 1987 - IR Microscopy of explanted Prolene received from Prof. R. Guidoin (14 pp.) |
| | Jongebloed, W.L., Figueras, M.J., Humalda, D., Blanksma, L.J. and Worst, J.G.F. "Mechanical and Biochemical Effects of Man-Made Fibers and Metals in the Human Eye, a SEM-study," Documents Ophthalmologics 61, 303-312 (1986). |
| | Treatment of Stress Urinary Incontinence with Gynecare TVT Secur System (38 pp.) |
| ETH.MESH.00870465 - ETH.MESH.00870476 | Minutes Hamburg Meeting Email - An email containing minutes from the Hamburg meeting |
| ETH.MESH.03460813 - ETH.MESH.03460853 | Gynecare Prolift Surgeon's Resource Monograph - A memo discussing Prolift in detail |
| ETH.MESH.03722384 - ETH.MESH.03722386 | Mesh + Anti-Proliferative agent Email - An email discussing issues that are happening |
| ETH.MESH.07201006 | Exhibit 3 - Gynecare Prolift systems |
| ETH.MESH.09888187 - ETH.MESH.09888223 | Seven Year Data for Ten Year Prolene Study - A memo discussing the seven year data for the ten year Prolene study |
| ETH.MESH.12831405 - ETH.MESH.12831406 | Crack Depth - A memo discussing the crack depth in Prolene sutures |
| ETH.MESH.15955438- ETH.MESH.15955439 | Prolene Microcracks - A memo discussing microcracks in Prolene |
| ETH.MESH.15955440 - ETH.MESH.15955442 | Human Retrieval Specimens - A memo discussing prolene sutures and their issues from human specimens |
| ETH.MESH.15955462 - ETH.MESH.15955468 | Examination of Sutures from Human Retrieval - A memo discussing the examination of sutures retrieved from human specimens |
| | **David B. Robinson, MD - 03-13-12** |

| | |
|---|---|
| | Plaintiffs-494 - Curriculum Vitae of David B. Robinson, MD |
| | Plaintiffs-495 - PowerPoint, "Graft or No Graft, A. Arnaud M.D., Scientific Director Europe Gynecare |
| ETH.MESH.00034725 and ETH.MESH.00034730 | Plaintiffs-496 - Email dated April 21, 2009 and attachment |
| ETH.MESH.00596225-ETH.MESH.00596264 | Plaintiffs-497 - A Systematic Review of the Gynecare Prolift Pelvic Floor Repair System in Pelvic Floor Repair System in Pelvic Organ Prolapse |
| ETH.MESH.00577756 and ETH.MESH.00577757 | Plaintiffs-498 - Email chain, top one dated Feb. 19, 2010 |
| ETH.MESH.00578261-ETH.MESH.00578263 | Plaintiffs-499 - Email chain, top one dated June 7, 2010 |
| ETH.MESH.00578325-ETH.MESH.00578328 | Plaintiffs-500 - Email chain, top one dated June 13, 2010 |
| ETH.MESH.01798410 and ETH.MESH.01798411 | Plaintiffs-501 - Email chain, top one dated Sept. 9, 2010 |
| | **David B. Robinson, MD - 03-14-12** |
| ETH.MESH.00832920 AND ETH.MESH.00832921 | Plaintiff's-502 - Email chain, top one dated 12 July 2006 |
| ETH.MESH.00839729-ETH.MESH.00839732 | Plaintiff's-503 - Medical Device Risk Management/Company Procedure for Medical Device Risk Management Plan: PR602-003 |
| ETH.MESH.01782850 -ETH.MESH.01782852 | Plaintiff's-504 - Email chain, top one dated 20 June 2006 |
| ETH.MESH.00326842 -ETH.MESH.00326846 | Plaintiff's-505 - Email chain, top one dated 05 Nov. 2007 |
| | Plaintiff's-506 - Article entitled "Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate" (5 pp.) |
| ETH.MESH.00841668 AND ETH.MESH.00841669 | Plaintiff's-507 - Email chain, top one dated 24 Nov. 2006 |
| | Plaintiff's-508 - Brochure, "Pelvic Organ Prolapse, Get the Facts, Be Informed, Make Your Best Decision (9 pp.) |
| ETH.MESH.00847816 | Plaintiff's-509 - Email chain, top one dated 10 Jan. 2007 |
| | Plaintiff's-510 - PowerPoint Slides (2 pp.) |
| ETH.MESH.00841557 AND ETH.MESH.00841558 | Plaintiff's-511 - Email chain, top one dated 08 Oct. 2007 |
| ETH.MESH.00271215 AND ETH.MESH.00271216 | Plaintiff's-512 - Email dated 29 Oct. 2008 |
| ETH-17416 - ETH-17419 | Plaintiff's-513 - Email dated September 04, 2008 |
| ETH.MESH.00872521 | Plaintiff's-514 - Email dated 22 Dec. 2008 |

| | |
|---|---|
| ETH.MESH.00005098 AND ETH.MESH.00005099 | Plaintiff's-515 - Email dated 19 Feb. 2009 |
| | Plaintiff's-516 - Skipped Exhibit No. - No Document |
| ETH.MESH.00311390 AND ETH.MESH.00311391 | Plaintiff's-517 - Memorandum-Draft, Re: 08/13/2010 Meeting Minutes - Gynecare Prolift |
| ETH.MESH.00310865 - ETH.MESH.00310882 | Plaintiff's-518 - Risk Management Report (Legacy) Gynecare Prolift |
| | Plaintiff's-519 - PowerPoint, "Review of Surgical Techniques Using Mesh, David B. Robinson, MD, Center for Continence and Pelvic Reconstructive Surgery, Topeka, KS" (33 pp.) |
| ETH.MESH.00142517 - ETH.MESH.00142568 | Plaintiff's-520 - PowerPoint, "Review of Surgical Techniques Using Mesh, David B. Robinson, MD, Center for Continence and Pelvic Reconstructive Surgery, Topeka, KS" |
| ETH.MESH.00012090 - ETH.MESH.00012163 | Plaintiff's-521 - Clinical Study Report, Evaluation f the TVM technique for treatment of genital prolapse |
| ETH.MESH.00012009 - ETH.MESH.00012089 | Plaintiff's-522 - Clinical Study Report, Evaluation of the TVM Technique for treatment of genital prolapse |
| | Plaintiff's-523 - PowerPoint, "The TVM Data" (9 pp.) |
| | Plaintiff's-524 - PowerPoint, "Gynecare Prolift* Pelvic Floor Repair Systems" (19 pp.) |
| ETH.MESH.00829380 - ETH.MESH.00829443 | Plaintiff's-525 - Project: Literature Review - Pelvic Organ Prolapse Repair Procedures |
| ETH.MESH.01207154 | Plaintiff's-526 - Clinical Expert Report, Gynecare Prolift* Pelvic Floor Repair System |
| ETH.MESH.01259495 - ETH.MESH.01259509 | Plaintiff's-527 - Clinical Expert Report, Gynecare Prolift* Pelvic Floor Repair System |
| | Plaintiff's-528 - DVD of Surgical Video Clips |
| | Plaintiff's-528A - Anatomical Animation Screen Shot Number 1 |
| | **David B. Robinson, MD - 07-24-13** |
| ETH.MESH.00679574 - ETH.MESH.00679592 | T-922 - Spreadsheet, "Incontinence Preceptors" |
| ETH.MESH.02270949 - ETH.MESH.02270951 | T-923 - 12/303 email string from Zenobia Walji to Scott Ciarrocca |
| ETH.MESH.00642325 - ETH.MESH.00642331 | T-924 - 10/29/07 email string from Kevin Mahar to Ted Foltyn |
| ETH.MESH.01795834 - ETH.MESH.01795873 | T-925 - Document, "Clinical Evaluation Report Gynecare TVT," etc, August 2, 2010 |
| ETH.MESH.02105223 | T-926 - PowerPoint, "Incontinence Platform WW Marketing Team Update, August 19th" |
| ETH.MESH.02248848 | T-927 - PowerPoint, "Gynecare TVT SECUR" |

| | |
|---|---|
| ETH.MESH.01782850 - ETH.MESH.01782852 | T-928 - 6/20/06 e-mail chain from David Robinson to Harel Gadot, et al. |
| ETH.MESH.00134794 - ETH.MESH.00134795 | T-929 - 2/27/09 email from Jason Hernandez to Nicholas Antoun, et al., with attached PowerPoint, "TVT World Registry, EWHU Board March 2, 2009" |
| ETH.MESH.03171093 - ETH.MESH.03171094 | T-930 - 6/9/06 email string from Anna Gray to David Robinson, et al. |
| ETH.MESH.04499687 - ETH.MESH.04499742 | T-931 - Confidential Interim Statistical Report, an Evaluation of the Gynecare TVT Secur System for the Treatment of Stress Urinary Incontinence |
| ETH.MESH.00153967 - ETH.MESH.00153968 | T-932 - 11/14/06 email string from David Robinson to Dharini Amin and Kevin Mahar |
| ETH.MESH.00839918 - ETH.MESH.00839919 | T-933 - 9/20/06 email from David Robinson with attachment, PowerPoint, TVTs All Complaints up to 20 September 2006" |
| ETH.MESH.03922618 - ETH.MESH.03922619 | T-934 - 3/14/07 email from David Robinson to Axel Arnaud, et al., with attachment re 5 week results |
| ETH.MESH.06479808 - ETH.MESH.06479885 | T-935 - Clinical Study Report, Evaluation of the TVT Secur System for Stress Urinary Incontinence, Final Draft June 2012 |
| ETH.MESH.00147163 | T-936 - Document titled "An Evaluation of the Gynecare TVT SECUR System (Tension-Free Support for Incontinence) for the Treatment of Stress Urinary Incontinence" |
| ETH.MESH.03913651 - ETH.MESH.03913615 | T-937 - 6/1/07 meeting minutes CDMA Europe Meeting, Urinary Incontinence Platform |
| ETH.MESH.02916532 - ETH.MESH.02916615 | T-938 - July 2009 draft Clinical Study Evaluation of the TVT Secur System for Stress Urinary Incontinence |
| ETH.MESH.01784428 - ETH.MESH.01784435 | T-939 - 12/20/06 e-mail string from David Robinson to Allison London Brown, et al. |
| ETH.MESH.02340568 - ETH.MESH.02340590 | T-940 - TVT Secur package insert |
| ETH.MESH.00311811 - ETH.MESH.00311813 | T-941 - 3/7/07 email string from David Robinson to Dan Smith and Axel Arnaud |
| ETH.MESH.00163952 - ETH.MESH.00163960 | T-942 - Gynecare TVT Secur* System: Key Technical Points |
| ETH.MESH.00523617 - ETH.MESH.00523618 | T-943 - Document titled "Summary of Gynecare TVT Secur* System Critical Steps" |
| ETH.MESH.00729815 - ETH.MESH.00729821 | T-944 - 2/5/07 email from Dharini Amin to Scott Serels, et al., with attached document, "TVT Breakout Session-Moderator Script" |
| ETH.MESH.00153882 - ETH.MESH.00153885 | T-945 - 12/17/06 email chain from David Robinson to Andrew Meek, et al. |

| | |
|---|---|
| ETH.MESH.00327060 - ETH.MESH.00327060 - ETH.MESH. 00327063 | T-946 - 11/12/07 email string from David Robinson to Mark Yale, et al. |
| ETH.MESH.02634983 - ETH.MESH.02634993 | T-947 - Issue Report TVT S 2008 |
| ETH.MESH.05208708 - ETH.MESH.05208710 | T-948 - Email string with redacted first page; 1/8/08 from Aran Maree to Christina Bielinski |
| ETH.MESH.00576529 - ETH.MESH.00576540 | T-949 - Journal of Urology article by Piet Hinoul, et al. "A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling with an Established Transobturator Sling to Treat Female Stress Urinary Incontinence" |
| ETH.MESH.04474756 - ETH.MESH.04474760 | T-950 - Article by Lekha S. Hota, MD, et al. "TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures" |
| ETH.MESH.02634889 - ETH.MESH.02634899 | T-951 - Issue Report TVT S 2008 |
| ETH.MESH.02635648- ETH.MESH.02635658 | T-952 - Issue Report TVT S 2008 |
| | T-953 - Document withdrawn |
| ETH.MESH.06927248 - ETH.MESH.06927249 | T-954 - 3/19/10 email string from Dan Smith to Paul DeCosta, et al. |
| ETH.MESH.03643186 | T-955 - PowerPoint, Ethicon Women's Health and Urology, Brand Equity Study, Final Report, January, 2010 |
| | **David B. Robinson, MD - 07-25-13** |
| ETH.MESH.00756100 - ETH.MESH.00756102 | T-956 - Document titled "Arrowhead Campaign, May 2003' |
| ETH.MESH.00128358 - ETH.MESH.00128360 | T-957 - 5/11/04 email string from Ettore Carino to Kimberly Mullarkey, et al. |
| ETH.MESH.00440005 - ETH.MESH.00440007 | T-958 - 1/5/05 email string from Laura Angelini to Ronnie Toddywala, et al. |
| ETH.MESH.0526473 | T-959 - 5/6/05 email from Allison London Brown to Nancy Leclair, et al. |
| ETH.MESH.01809080 - ETH.MESH.01809081 | T-960 - 12/14/04 memo to Paul Parisi and Dan Smith from Becky Leibowitz |
| ETH.MESH.04048515 - ETH.MESH.04048520 | T-961 - 6/18/08 KOL Interview; Carl G. Nilsson |
| ETH.MESH.01822361 - ETH.MESH.01822363 | T-962 - 10/18/06 email from Dan Smith to Harel Gadot, et al. |
| ETH.MESH.00525573 | T-963 - 8/16/05 email from Allison London Brown to Kevin Mahar, et al. |
| ETH.MESH.04985249 - ETH.MESH.04985252 | T-964 - 8/23/05 email string from Paula Evans to Sungyoon Rha |

| | |
|---|---|
| ETH.MESH.00658453 - ETH.MESH.00658458 | T-965 - Marketing piece titled "The Gynecare TVT Family of Products, 3 Sui Solutions, Delivering Data, Safety & Choice |
| ETH.MESH.04081468 - ETH.MESH.04081473 | T-966 - Document, "Gynecare TVT-Secur - Overview of 2008 Product Complaints Reported as MDR Serious Injuries" |
| ETH.MESH.00271641 | T-967 - PowerPoint, "The Science of 'What's Left Behind'…Evidence & Follow-Up of Mesh Use for SUI, Nick Franco, MD, Naples, FL" |
| ETH.MESH.01784823 - ETH.MESH.01784828 | T-968 - Clinical Expert Report, laser-cut mesh for Gynecare TVT, etc., March 7, 2006 |
| ETH.MESH.00687819 - ETH.MESH.00687822 | T-969 - 12/19/05 email string from Kevin Mahar to Price St. Hilaire, et al |
| ETH.MESH.00007091 - ETH.MESH.00007092 | T-970 - 2/6/09 email with attachment from Jennifer Haby to Melissa Chaves, et al. |
| ETH.MESH.01782154 - ETH.MESH.01782156 | T-971 - 1/20/06 email string from David Robinson to Carolyn Brennan and Dharini Amin |
| ETH.MESH.00067902 - ETH.MESH.00067904 | T-972 - 1/27/05 email string from Carolyn Brennan to Paul Parisi |
| ETH.MESH.02271018 | T-973 - 3/25/05 email string from Charlotte Owens to Scott Ciarrocca |
| ETH.MESH.01811770 - ETH.MESH.01811772 | T-974 - 12/10/04 email string from Steve Bell to Dan Smith, et al. |
| ETH.MESH.00847536 | T-975 - 2/6/06 email string from David Robinson to Carolyn Brennan and Dharini Amin |
| ETH.MESH.03531443 - ETH.MESH.03531448 | T-976 - 5/7/08 email string from Carolyn Brennan to Barbara Smackover, et al. |
| ETH.MESH.00845911 - ETH.MESH.00845912 | T-977 - 12/21/05 email from David Robinson to Martin Weisberg and Michael Connaughton |
| ETH.MESH.02122903 - ETH.MESH.02122905 | T-978 - 5/26/09 email string from Carolyn Brennan to Jason Hernandez with attachment |
| ETH.MESH.00823660 | T- 979 - Document, "Risk?benefit Analysis, Re: Page 4, line 3 of Clinical Expert Report; Gynecare TVT Secur System" |
| ETH.MESH.02652985 - ETH.MESH.02652987 | T-980 - Issue Report TVT O 2005 |
| ETH.MESH.02627466 - ETH.MESH.02627471 | T-981 - Issue Report TVT Retropubic 2005-2007 |
| ETH.MESH.02627418 - ETH.MESH.02627421 | T-982 - Issue Report TVT Retropubic 2005-2007 |
| ETH.MESH.00832937 - ETH.MESH.00832939 | T-983 - 2/26/07 email string from David Robinson to Joseph Megan |

| | |
|---|---|
| ETH.MESH.00143133 - ETH.MESH.00143135 | T-984 - Document titled "Objections & Handling Statements" |
| ETH.MESH.00756984 | T-985 - 10/28/05 email from David Robinson to Giselle Bonet |
| ETH.MESH.08003263 - ETH.MESH.08003278 | T-986 - Patient brochure, "The Choice to End Stress Urinary Incontinence" |
| ETH.MESH.01222075 - ETH.MESH.01222079 | T-987 - 3/6/06 memo to Marty Weisberg and David Robinson from Gene Kammerer |
| ETH.MESH.06696367 - ETH.MESH.06696379 | T-988 - Memo to Raimo Sump and Allison London-Brown from Katherine Seppa |
| | T-989 - Article by Tincello, et al. "The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women" |
| | **David B. Robinson, MD - 08-23-12** |
| ETH.MESH.02766207 | P-805 - Minutes of telephone conference 07 Jan 06 |
| ETH.MESH.02316936 - ETH.MESH.02316938 | P-806 - Email string, 1/9/06 |
| ETH.MESH.02766191 - ETH.MESH.02766192 | P-807 - Minutes of telephone conference 12 Jan. 06 |
| ETH.MESH.00850664 - ETH.MESH.00850667 | P-808 - Email string, 1/24/06 - 1/26/06 |
| ETH.MESH.00846990 - ETH.MESH.00846991 | P-809 - Email string, 4/25/06 |
| ETH.MESH.00520725 - ETH.MESH.00520728 | P-810 - Email string 6/23/06 - 6/27/06 |
| ETH.MESH.00844878 | P-811 - Email, 10/17/07, to Gauld and others from Robinson |
| ETH.MESH.00844879 - ETH.MESH.00844880 | P-812 - Documents |
| ETH.MESH.02331443- ETH.MESH.02331459 | P-813 - Case report form, Subject ID 10026 |
| ETH.MESH.02331030 - ETH.MESH.02331053 | P-814 - Case report form, Subject ID 10010 |
| ETH.MESH.02330854 - ETH.MESH.02330874 | P-816 - Case report form, Subject ID 10003 |
| | P-817 - Presentation entitled "Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery" |
| | P-818 - Presentation entitled "Lightning", 9/6/06 |
| ETH.MESH.01760852 | P-819 - Email, 9/23/06 to Meier from Robinson |
| ETH.MESH.01760863 | P-820 - Ultrapro Clinical Expert Bibliography |
| ETH-00295 - ETH-00300 | P-821 - Gynecare Prolift Instructions for Use |
| ETH.MESH.0234152 | P-822 - Gynecare Prolift Instructions for Use |

| | |
|---|---|
| | P-823 - Ethicon Pelvic Organ Prolapse brochure |
| | P-824 - Ethicon Pelvic Organ Prolapse brochure |
| | P-825 - Curriculum vitae |
| | **David B. Robinson, MD - 09-11-13** |
| ETH.MESH.06860410 | T-1250 - 1/3/06 email from Mark Yale to Gary Borkes, et al. with attachment |
| ETH.MESH.05498580 - ETH.MESH.05498583 | T-1251 - 12/2/05 email string from Quentin Manley to Barbara Schwartz |
| ETH.MESH.06893564 - ETH.MESH.06893565 | T-1252 - 9/25/06 email string from Harel Gadot to David Robinson and Dan Smith |
| ETH.MESH.00324109 | T-1253 - 11/3/06 email from Carolyn Brennan to Mark Yale, et al. |
| ETH.MESH.00329259 - ETH.MESH.00329260 | T-1254 - 1/19/07 email string from Mark Yale to Carol Holloway, et al. |
| ETH.MESH.03845446 - ETH.MESH.03845450 | T-1255 - 10/30/07 email strong from Darryl Harkness to Aran Maree |
| ETH.MESH.00823421 - ETH.MESH.00823422 | T-1256 - Document entitled "Gynecare TVT Secur System - Australian Postmarket Surveillance Review Meeting October 31, 2007" |
| ETH.MESH.00533093 - ETH.MESH.00533094 | T-1257 - Document entitled "IIS Study Monthly Update: May 2010" |
| ETH.MESH.06358092 - ETH.MESH.06358101 | T-1258 - Article by Barbert, et al. titled "Single-Incision Mini-Sling Compared with Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence" |
| | T-1259 - Article by Cornu, et al. titled "Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate" |
| ETH.MESH.006861281 | T-1260 - 6/21/08 email string from Scott Ciarrocca to David Robinson and Dan Smith |
| ETH.MESH.00529928 | T-1261 - List of investigator initiated studies |
| | T-1262 - Handwritten sheet prepared by Tom Cartmell, Esq. headed "TVT: The Benefit" |
| | T-1263 - Handwritten sheet prepared by Tom Cartmell, Esq. headed "Would 1% Deaths Related to TVT Be Too Much Risk?" |
| | T-1264 - Handwritten sheet prepared by Tom Cartmell, Esq. headed "Would 1% of Permanent Pelvic Pain be Too Much Risk?" |
| ETH.MESH.0128704 | T-1265 - Document entitled "Ethicon, Inc. Worldwide Complaint-Reporting Statement" |
| ETH.MESH.00692884 - ETH.MESH.00692885 | T-1266 - 1/16/06 email string from Dharini Amin to David Robinson, et al. |

| | |
|---|---|
| ETH.MESH.00160131 - ETH.MESH.00160138 | T-1267 - Article by Ward, et al. titled "A prospective multicenter randomized trial of tension0free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up" |
| ETH.MESH.00658807 | T-1268 - Article by Nilsson, et al. "Long Term-Results" etc. |
| ETH.MESH.03930120 - ETH.MESH.03930123 | T-1269 - Article by Nilsson, et al. "Seven-Year Follow-up" etc. |
| ETH.MESH.00355003 - ETH.MESH.00355007 | T-1270 - Article by Nilsson, et al. "Eleven years prospective" etc. |
| ETH.MESH.08299913 - ETH.MESH.08299917 | T-1271 - Article by Nilsson, et al. "Seventeen Years' follow-up" etc. |
| ETH.MESH.00339437 - ETH.MESH.00339442 | T-1272 - Gynecare TVT brochure |
| ETH.MESH.00658058 - ETH.MESH.00658065 | T-1273 - Gynecare TVT brochure |
| ETH.MESH.01186068 - ETH.MESH.01186072 | T-1274 - Gynecare TVT brochure |
| ETH.MESH.8003215 - ETH.MESH.08003230 | T-1275 - Gynecare TVT brochure |
| ETH.MESH.03259439 - ETH.MESH.03259440 | T-1276 - 4/24/089 email string from Judi Gauld to Colin Urquhart |
| ETH.MESH.04523637 - ETH.MESH.04523642 | T-1277 - Article by Tincello, et al. "The TVT Worldwide Observational Registry" etc. |
| ETH.MESH.02340504 - ETH.MESH.02340567 | T-1278 - Gynecare TVT Instructions for Use |
| | T-1279 - Enlarged excerpt of Gynecare TVT IFU |
| ETH.MESH.00440005 - ETH.MESH.00440007 | T-1280 - 1/5/05 email string from Laura Angelini to Ronnie Roddywala, et al. |
| ETH.MESH.08334244 | T-1281 - 8/28/06 email from Gene Kammerer to Jacqueline Flatow |
| ETH.MESH.00584527 | T-1282 - PowerPoint, "Second half photo presentation' |
| ETH.MESH.00294195 - ETH.MESH.00294203 | T-1283 - Article by Moalli, et al. "Tensile properties of five commonly used mid-urethral slings relative to the TVT" |
| ETH.MESH.01218019 | T-1284 - Documents, "Design FMEA TVT LCM Project" |
| ETH.MESH.03910418 - ETH.MESH.03910421 | T-1285 - 11/26/02 email from Axel Arnaud to Dr. Reinhardt Juraschek, et al. |
| ETH.MESH.02319408 with attachment ETH.MESH.02319409 | T-1286 - 4/17/07 email from David Robinson to Cyrus Guidry |
| ETH.MESH.06852118 - ETH.MESH.06852129 | T-1287 - 5/26/00 memo to P. Cecchini from Richard W. Hutchinson with enclosure |

| | |
|---|---|
| ETH.MESH.00838428 | T-1288 - PowerPoint, "Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery" |
| ETH.MESH.00824100 | T-1289 - PowerPoint, "EWH&U Clinical Development Update July 2010 |
| | T-1290 - Article by Walters and Weber, "Which sling for which SUI patient?" |
| | T-1291 - Article by Kjolhede, "Long-term efficacy of Burch colposuspension: A 14-year follow-up study" |
| | T-1292 - Article by Olsson, et al. "Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence" |
| | T-1293 - Article by Serati, et al. "Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up" |
| ETH.MESH.09748865 - ETH.MESH.09748868 | T-1294 - Consultancy Agreement |
| ETH.MESH.05136675 - ETH.MESH.05136678 | T-1295 - 11/12/10 email string from Aaron Kirkemo to Lennox Hoyte, et al. |
| | **Previously Marked Exhibits:** |
| ETH.MESH.02105223 | T-926 - PowerPoint, "Incontinence Platform WW Marketing Team Update, August 19th" |
| ETH.MESH.00153967 - ETH.MESH.00153968 | T-932 - 11/14/06 email string from David Robinson to Dharini Amin and Kevin Mahar |
| ETH.MESH.06479808 - ETH.MESH.06479885 | T-935 - Clinical Study Report, Evaluation of the TVT Secur System for Stress Urinary Incontinence, Final Draft June 2012 |
| ETH.MESH.00576529 - ETH.MESH.00576540 | T-949 - Journal of Urology article by Piet Hinoul, et al. "A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling with an Established Transobturator Sling to Treat Female Stress Urinary Incontinence" |
| ETH.MESH.04474756 - ETH.MESH.04474760 | T-950 - Article by Lekha S. Hota, MD, et al. "TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures" |
| ETH.MESH.02271018 | T-973 - 3/25/05 email string from Charlotte Owens to Scott Ciarrocca |
| | T-2111 |
| | T-3137 |
| | **Sean M. O'Bryan - 05-18-12** |
| | 750 - CV of Sean M. O'Bryan |
| ETH.MESH.00875541- ETH.MESH.00875543 | 751 - 7/22/02 Preservation Notice |
| | 752 - 5/22/03 Preservation Notice |

| | |
|---|---|
| | 753 - 1/10/97 Memorandum from the Director, Office of Device Evaluation, Department of Health and Human Services, Subject: Deciding When to Submit a 510(k) for a Change to an Existing Device |
| ETH.MESH.03793293-<br>ETH.MESH.03793298 | 754 - Regulatory Strategy Revision Log with 10/6/04 memo to Scott Ciarrocca |
| ETH.MESH.00129787-<br>ETH.MESH.00129789 | 755 - 2/8/05 Memo to Customer from Sean M. O'Bryan with 1/8/02 letter to Mr. Jones from Department of Health and Human Services, Celia M. Witten, Ph.D., M.D. |
| ETH.MESH.02341522-<br>ETH.MESH.02341527 | 756 - Gynecare ProLift IFU |
| ETH.MESH.02342194-<br>ETH.MESH.02342217 | 757 - Gynecare Gynemesh PS IFU |
| ETH.MESH.02342278-<br>ETH.MESH.02342290 | 758 - Gynecare Gynemesh PS IFU |
| | 759 - "Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study," Velemir et al. |
| | 760 - "Complications from vaginally placed mesh in pelvic reconstructive surgery," Roberta Blandon, et al. |
| | **Sean M. O'Bryan - 06-06-13** |
| ETH.MESH.08450825-<br>ETH.MESH.08450870 | T-471 - 2004 Performance and Development Plan Summary for Sean O'Bryan |
| ETH.MESH.07876926-<br>ETH.MESH.07877006 | T-472 - Modified Gynecare TVT Obturator System Special 510(k) |
| ETH.MESH.06879415-<br>ETH.MESH.06879417 | T-473 - Email chain |
| ETH.MESH.06879446 | T-474 - Email chain |
| ETH.MESH.00261538-<br>ETH.MESH.00261539 | T-475 - Email chain |
| ETH.MESH.00260441-<br>ETH.MESH.00260443 | T-476 - Email chain |
| ETH.MESH.00198390-<br>ETH.MESH.00198393 | T-477 - Email chain |
| ETH.MESH.0260452-<br>ETH.MESH.0260456 | T-478 - Email chain |
| ETH.MESH.03802705-<br>ETH.MESH.03802708 | T-479 - Email chain |
| ETH.MESH.03802718-<br>ETH.MESH.03802722 | T-480 - Email chain |
| ETH.MESH.00198418 | T-481 - 8/14/03 email |
| ETH.MESH.00198427-<br>ETH.MESH.00198428 | T-482 - 8/14/03 Text Approval form #2003-059 |

| | |
|---|---|
| ETH.MESH.00260526-<br>ETH.MESH.00260527 | T-483 - 8/27/03 Text Approval Form #2003-059 Rev 1 |
| ETH.MESH.00260474-<br>ETH.MESH.00260475 | T-484 - Email chain |
| ETH.MESH.00198483-<br>ETH.MESH.00198486 | T-485 - Email chain |
| ETH.MESH.03715571-<br>ETH.MESH.03715574 | T-486 - Email chain |
| ETH.MESH.00865625-<br>ETH.MESH.00865627 | T-487 - 11/26/03 email |
| ETH.MESH.00866317-<br>ETH.MESH.00866318 | T-488 - Email chain |
| ETH.MESH.01814740-<br>ETH.MESH.01814741 | T-489 - Email chain |
| ETH.MESH.01810987-<br>ETH.MESH.01810988 | T-490 - Email chain |
| ETH.MESH.00261818 | T-491 - 1/11/05 email |
| ETH.MESH.00189089-<br>ETH.MESH.00189091 | T-492 - 4/5/05 Minutes from Design Change Review |
| ETH.MESH.00261820-<br>ETH.MESH.00261826 | T-493 - TVT-O IFU |
| | **Sean M. O'Bryan - 06-07-13** |
| ETH.MESH.06873447-<br>ETH.MESH.06873458 | T-494 - 2/14/013 Due Diligence Growth Opportunity Outline |
| ETH.MESH.06873459-<br>ETH.MESH.06873461 | T-495 - Email chain |
| ETH.MESH.03926030-<br>ETH.MESH.03926031 | T-496 |
| ETH.MESH.00260593-<br>ETH.MESH.00260595 | T-497 - Email chain |
| ETH.MESH.00260016-<br>ETH.MESH.00260019 | T-498 - 10/7/02 Memo |
| ETH.MESH.03934952-<br>ETH.MESH.03934967 | T-499 - 4/30/03 Meeting Report |
| ETH.MESH.03910208-<br>ETH.MESH.03910210 | T-500 - 10/4/02 Report: Visit to Pr Jean de Leval |
| ETH.MESH.03910206 | T-501- 10/8/02 email |
| ETH.MESH.03918253-<br>ETH.MESH.03918264 | T-502 - Licensing Agreement |
| ETH.MESH.00858096-<br>ETH.MESH.00858097 | T-503 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00863840 | T-504 - Email chain |

| ETH.MESH.00863841-<br>ETH.MESH.00863842 | T-505 - Matrix |
|---|---|
| ETH.MESH.00862729-<br>ETH.MESH.00862732 | T-506 - Email chain |
| ETH.MESH.00858092-<br>ETH.MESH.00858093 | T-507 - Gynecare R&D Monthly Update - June |
| ETH.MESH.00858175-<br>ETH.MESH.00858177 | T-508 - Mulberry Weekly Meeting Minutes for 6/3/03 |
| ETH.MESH.00261584-<br>ETH.MESH.00261585 | T-509 - 6/9/03 email |
| ETH.MESH.02180737 | T-510 - 6/24/03 email |
| ETH.MESH.03802343-<br>ETH.MESH.03802345 | T-511 - Mulberry Weekly Meeting Minutes for 6/24/03 |
| ETH.MESH.01813074 | T-512 - 4/18/03 email |
| ETH.MESH.00865127-<br>ETH.MESH.00865128 | T-513 - Email chain |
| ETH.MESH.01811862-<br>ETH.MESH.01811863 | T-514 - Email chain |
| ETH.MESH.01815607 | T-515 - Email chain |
| ETH.MESH.01815621-<br>ETH.MESH.01815623 | T-516 - Email chain |
| ETH.MESH.01815722-<br>ETH.MESH.01815723 | T-517 - Email chain |
| ETH.MESH.03918752 | T-518 - Email chain |
| ETH.MESH.03918791-<br>ETH.MESH.03918792 | T-519 - Email chain |
| ETH.MESH.06885495 | T-520 - 10/17/03 email |
| ETH.MESH.00259303-<br>ETH.MESH.00259315 | T-521 |
| ETH.MESH.06880472-<br>ETH.MESH.06880478 | T-522 - European Urology article |
|  | T-523 - Code of Ethics for Regulatory Professionals |
| ETH.MESH.00865184-<br>ETH.MESH.00865186 | T-524 - Email chain |
| ETH.MESH.08450877-<br>ETH.MESH.08450909 | T-525 - Sean O'Bryan's personnel file |
|  | T-526 - Sean O'Bryan's Resume |
|  | **Price St. Hilaire - 07-11-13** |
|  | T2063 - CV of Price St. Hilaire |
| ETH.MESH.00719198-<br>ETH.MESH.00719209 | T2064 - Emails dated February 6, 2007 |
|  | T2065 - February 2007 ACOG Practice Bulletin |
| ETH.MESH.02313464-<br>ETH.MESH.02316436 | T2066 - Emails dated February 7, 2007 |

| | |
|---|---|
| ETH.MESH.01716847-<br>ETH.MESH.01716848 | T2067 - Emails dated March 20, 2007 |
| ETH.MESH.00467706-<br>ETH.MESH.00467709 | T2068 - Emails dated August 2007 |
| ETH.MESH.00851319-<br>ETH.MESH.00851321 | T2069 - Emails dated January 21, 2010 |
| ETH-02794 | T2070 - Article published in 2005 |
| ETH.MESH.00680025-<br>ETH.MESH.00680030 | T2071 - Article published by several French physicians |
| | T2072 - Journal of Family Practice issue dated September of 2009 |
| ETH.MESH.00033877-<br>ETH.MESH.00033879 | T2073 - Emails dated December 13, 2005 |
| ETH.MESH.058157-<br>ETH.MESH.058158 | T2074 - Gynecare TVT Brochure, "What You Should Know About Stress Urinary Incontinence" |
| ETH.MESH.08003279-<br>ETH.MESH.08003294 | T2075 - Gynecare TVT Family of Products brochure, "Treatment Options for Stress Urinary Incontinence" |
| ETH.MESH.00160615-<br>ETH.MESH.00160623 | T2076 - Gynecare Ethicon Brochure, "Freedom from Stress Urinary Incontinence" |
| | **Price St. Hilaire - 07-12-13** |
| ETH.MESH.07946455-<br>ETH.MESH.07946468 | T2077 - ADM Module 2:  Compliance |
| ETH.MESH.08003231-<br>ETH.MESH.08003246 | T2078 - Brochure, "The Choice to End Stress Urinary Incontinence" |
| ETH.MESH.00163558-<br>ETH.MESH.00163574 | T2079 - Brochure, "The Choice to End Stress Urinary Incontinence" - Bonnie Blair on cover |
| ETH.MESH.08003247-<br>ETH.MESH.08003262 | T2080 - Brochure, "The Choice to End Stress Urinary Incontinence" - Bonnie Blair on cover |
| ETH.MESH.03458123-<br>ETH.MESH.03458138 | T2081- Brochure, "The Choice to End Stress Urinary Incontinence" - Bonnie Blair on cover |
| ETH.MESH.00846523 | T2082 - Email dated February 28, 2006 |
| ETH.MESH.00875544-<br>ETH.MESH.00875546 | T2083 - Email re J&J Law Department Preservation Notice |
| ETH.MESH.01949009-<br>ETH.MESH.01949013 | T2084 - J&J Law Department Document Preservation Notice |
| | **Gene Kammerer - 10/17/12** |
| | No. 1178 - Resume of Gene Kammerer |
| ETH.MESH.01220728-<br>ETH.MESH.01220729 | No. 1179 - Email string dated 2/13/04 |
| ETH.MESH.01220730-<br>ETH.MESH.01220731 | No. 1180 - Questions raised at follow-up meeting with Murty Vykarnam and Mora Melican dated February 10, 2004 |

| | |
|---|---|
| ETH.MESH.00584846-<br>ETH.MESH.00584847 | No. 1181 - Email string dated 5/10/04 |
| ETH.MESH.03358784 | No. 1182 - Email dated 6/24/04 |
| ETH.MESH.03358789 | No. 1183 - Email dated 6/30/04 |
| ETH.MESH.04945231-<br>ETH.MESH.04945239 | No. 1184 - Email string, top one dated 4/14/05 |
| ETH.MESH.01760283-<br>ETH.MESH.01760311 | No. 1185 - Biocompatibility Ultrapro |
| ETH.MESH.00585687 | No. 1186 - Email dated 5/19/06 |
| ETH.MESH.00585688-<br>ETH.MESH.00585690 | No. 1187 - Use of Ultrapro Mesh for Pelvic Organ Prolapse<br>(POP) Repair Through a Vaginal Approach |
| ETH.MESH.00585937-<br>ETH.MESH.00585939 | No. 1188 - Email string, top one dated 2/13/06 |
| ETH.MESH.05243256-<br>ETH.MESH.05243259 | No. 1189 - Email string, top one dated 11/9/05 |
| ETH.MESH.01218423-<br>ETH.MESH.01218424 | No. 1190 - Pelvic Organ Prolapse Repair:  Lesson Learned from<br>the Prolift Experience |
| | **Gene Kammerer - 06/12/13** |
| | T-528 - United States Patent No. US 6,932,759 B2, 8/23/05 |
| | T-529 - European Patent Specification EP 1 399 088 B1 |
| | T-530 - United States Patent No. US 7,112,210 B2, 9/26/06 |
| ETH.MESH.0054137-<br>ETH.MESH.0054180 | T-531 - Memo, 11/18/03, to File from Weisberg, |
| ETH.MESH.02180833 | T-532 - Document entitled "Translation of PD Doctor Eberhard's<br>letter of<br>18.10.04," |
| | Gene Kammerer- 12/03/13 |
| ETH.MESH.04947217-<br>ETH.MESH.04947219 | No. 3425 - E-mail chain, top one dated 14 Dec 2006 |
| ETH.MESH.01238454-<br>ETH.MESH.01238456 | No. 3426 - E-mail chain, top one dated 16<br>Apr 2009 |
| ETH.MESH.02620914-<br>ETH.MESH.02620917 | No. 3427 - Issue Report TVT Retropubic<br>1999-2000, Open Date Between<br>01-Jan-1999 and 31-Dec-2000 |
| ETH.MESH.03924557-<br>ETH.MESH.03924586 | No. 3428 - Meshes in Pelvic Floor Repair, Findings from<br>literature review<br>and conversations/interviews with<br>surgeons |
| ETH.MESH.02319312-<br>ETH.MESH.02319315 | No. 3429 - Memo dated 2/23/2006 |

| | |
|---|---|
| ETH.MESH.02622276-<br>ETH.MESH.02622279 | No. 3430 - Issue Report TVT Retropubic 2001, Open Date Between 01-Jan-2001 and 31-Dec-2001 |
| ETH.MESH.01822361-<br>ETH.MESH.01822363 | No. 3431 - E-mail chain, top one dated 18 Oct 2006 |
| ETH.MESH.06695438-<br>ETH.MESH.06695442 | No. 3432 - Memo dated April 17, 2006 |
| ETH.MESH.02248778, 11 pp. | No. 3433 - PowerPoint entitled "Mechanical vs. 'Machine'-cut Mesh, January 19, 2005," |
| ETH.MESH.08334244-<br>ETH.MESH.08334245, 11 pp. | No. 3434 - E-mail dated 28 Aug 2006 with attachment |
| | Gene Kammerer - 12/05/13 |
| ETH.MESH.01220135-<br>ETH.MESH.01220145 | No. 3435 - E-mail chain, top one dated 29 Jun 2006 |
| ETH.MESH.00294195-<br>ETH.MESH.00294202 | No. 3436 - Article entitled "Tensile properties of five commonly used mid-urethral slings relative to the TVT" by Pamela A. Moalli, et al. |
| ETH.MESH.03427878-<br>ETH.MESH.03427946 | No. 3437 - Gynecare TVT Instructions for Use |
| ETH.MESH.02340974-<br>ETH.MESH.02340980 | No. 3438 - Gynecare TVT Obturator System Instructions for Use |
| ETH.MESH.02340568-<br>ETH.MESH.02340590 | No. 3439 - Gynecare TVT SECUR System Instructions for Use |
| ETH.MESH.00858252-<br>ETH.MESH.00858253 | No. 3440 - Memo from Allison London Brown to Dan Smith |
| ETH.MESH.04939544-<br>ETH.MESH.04939567 | No. 3441 - Memo dated November 25, 2002 |
| | **Gene Kammerer - 01/17/14** |
| | No. 1364 - Photocopy of Pore |
| ETH.MESH.01219542-<br>ETH.MESH.01219548 | No. 1365 - Memo, 4/25/06 from Kammerer Project TVT Laser Cut Mesh Design History File |
| | **Gene Kammerer - 01/28/14** |
| ETH.MESH.09656790-<br>ETH.MESH.09656791 | No. 1366 - 4/10 E-Mail Chain Among Trzewik, Kvitle, Korseck, and Meier |
| ETH.MESH.09656794-<br>ETH.MESH.09656795,<br>ETH.MESH.09656792-,<br>ETH.MESH.09656793 | No. 1367 - Photocopies of Four Images |
| ETH.MESH.03358217-<br>ETH.MESH.03358224 | No. 1368 - E-Mail Chain with Top E-Mail being a 5/1/06 E-Mail from Kammerer to Fournier |

| | |
|---|---|
| ETH.MESH.00167104 - ETH.MESH.00167110 | No. 1369 - 4/18/06 Clinical Expert Report Signed by Weisberg |
| ETH.MESH.01222075- ETH.MESH.01222079 | No. 1370 - 3/6/06 Letter from Kammerer to Weisberg and Robinson |
| | **Gene Kammerer - 01/30/14** |
| ETH.MESH.05316775- ETH.MESH.05316812 | No. 1371 - 3/5/03 "Histological 688 14 Evaluation and Comparison of Mechanical Pull Out Strength 15 of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model," 16 Report by Cirelli, Kammerer, et al |
| | Adhoute F, Soyeur L, Pariente JL, Le guillou M, Ferriere JM. [Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients]. Prog Urol. 2004;14(2):192-6. Article in French. |
| | Bader G, Fauconnier A, Roger N, Heitz D, Ville Y. [Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh. Technique and results]. Gynecol Obstet Fertil. 2004;32(4):280-4. And letters to the editor. Articles and replies in French. |
| | Benhaim Y, De tayrac R, Deffieux X, et al. [Treatment of genital prolapse with a polypropylene mesh inserted via the vaginal route. Anatomic and functional outcome in women aged less than 50 years]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(3):219-26. Article in France. |
| | Caquant F, Collinet P, Debodinance P, et al. Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. J Obstet Gynaecol Res. 2008;34(4):449-56. |
| | De Tayrac R, Deffieux X, Gervaise A, Chauveaud-lambling A, Fernandez H. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(5):483-8. |
| | De Tayrac R, Gervaise A, Chauveaud A, Fernandez H. Tension-free polypropylene mesh for vaginal repair of anterior vaginal wall prolapse. J Reprod Med. 2005;50(2):75-80. |

| | |
|---|---|
| | De Tayrac R, Gervaise A, Fernandez H. [Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis]. J Gynecol Obstet Biol Reprod (Paris). 2002;31(6):597-9. |
| | De Tayrac R, Picone O, Chauveaud-lambling A, Fernandez H. A 2-year anatomical and functional assessment of transvaginal rectocele repair using a polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(2):100-5. |
| | De Vita D, Araco F, Gravante G, Sesti F, Piccione E. Vaginal reconstructive surgery for severe pelvic organ prolapses: a 'uterine-sparing' technique using polypropylene prostheses. Eur J Obstet Gynecol Reprod Biol. 2008;139(2):245-51. |
| | Deffieux X, de Tayrac R, Huel C, et al. Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(1):73-9. |
| | Deffieux X, Huel C, De tayrac R, et al. [Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: Treatment and functional outcomes]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(7):678-84. |
| | Edwards SL, Werkmeister JA, Rosamilia A, Ramshaw JA, White JF, Gargett CE. Characterization of clinical and newly fabricated meshes for pelvic organ prolapse repair. J Mech Behav Biomed Mater. 2013;23:53-61. |
| | El-Nazer MA, Gomaa IA, Ismail Madkour WA, Swidan KH, El-etriby MA. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet. 2012;286(4):965-72. |
| | Feola A, Abramowitch S, Jallah Z, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG. 2013;120(2):224-32. |
| | Jo H, Kim JW, Park NH, Kang SB, Lee HP, Song YS. Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh (Gynemesh). J Obstet Gynaecol Res. 2007;33(5):700-4. |
| | Krause HG, Galloway SJ, Khoo SK, Lourie R, Goh JT. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol. 2006;46(1):42-5. AND Letter to the editor. |

| | |
|---|---|
| | Lee YS, Han DH, Lim SH, et al. Efficacy and Safety of "Tension-free" Placement of Gynemesh PS for the Treatment of Anterior Vaginal Wall Prolapse. Int Neurourol J. 2010;14(1):34-42. |
| | Liang R, Abramowitch S, Knight K, et al. Vaginal degeneration following implantation of synthetic mesh with increased stiffness. BJOG. 2013;120(2):233-43. |
| | Liang R, Zong W, Palcsey S, Abramowitch S, Moalli PA. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. Am J Obstet Gynecol. 2015;212(2):174.e1-7. |
| | Lin TY, Su TH, Huang WC. Polypropylene mesh used for adjuvant reconstructive surgical treatment of advanced pelvic organ prolapse. J Obstet Gynaecol Res. 2010;36(5):1059-63. |
| | Manodoro S, Endo M, Uvin P, et al. Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions. BJOG. 2013;120(2):244-50. |
| | Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. Female Pelvic Med Reconstr Surg. 2011;17(3):139-43. |
| | Natale F, La Penna C, Padoa A, Agostini M, De Simone E, Cervigni M. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(1):75-81. |
| | Röhrnbauer B, Mazza E. A non-biological model system to simulate the in vivo mechanical behavior of prosthetic meshes. J Mech Behav Biomed Mater. 2013;20:305-15.23507263 |
| | Sayasneh A, Johnson H. Risk factors for mesh erosion complicating vaginal reconstructive surgery. J Obstet Gynaecol. 2010;30(7):721-4. |
| | Sola V, Pardo J, Ricci P, Guiloff E. Tension free monofilament macropore polypropylene mesh (Gynemesh PS) in female genital prolapse repair. Int Braz J Urol. 2006;32(4):410-4. |

| | |
|---|---|
| | Takeyama M. Basic procedures in tension-free vaginal mesh operation for pelvic organ prolapse. Int J Urol. 2011;18(8):555-6. |
| | Abdel-Fattah M, Ford J, Lim C P, Madhuvrata P.  Systematic review and meta-analysis of single-incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence. Abstract 802 at ICS 2011. |
| | Abduljabbar HS, Al-shamrany HM, Al-basri SF, Abduljabar HH, Tawati DA, Owidhah SP. Comparison of the classic TVT and TVT-Secur. Clin Exp Obstet Gynecol. 2013;40(4):499-501. |
| | Albrich, S; Naumann, G; Skala, C; Koelbl, H. Tvt-secur: a novel approach for the treatment of female genuine stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S25-26. Oral Poster 42 at IUGA 2007. |
| | Andrada Hamer M, Larsson PG, Teleman P, Bergqvist CE, Persson J. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J. 2013;24(2):223-9. |
| | Andrada Hamer M, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. One year results of a  prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Abstract 3 at ICS 2012. |
| | Andrada Hamer M, Larsson PG, Teleman P, Etén-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Urogynecol J. 2011;22(7):781-7. |
| | Angleitner-Flotzinger J, Aigmueller T. Mid-term follow-up of the TVT-Secur midurethral sling for primary stress incontinence. Eur J Obstet Gynecol Reprod Biol. 2014;180:24-7. |

| | |
|---|---|
| | Angleitner-Flotzinger J, Hinterreitner M, Krahwinkler N, Fischerlehner G, Lafleur J, Roithmeier F, Stummvoll W. TVT-Secur®-system: retrospective data of two years experience in complication risk, outcome, and patient satisfaction. Int Urogynecol J 2009;20(Suppl 3):S329. Abstract 321 at IUGA 2009. |
| | Araco F, Gravante G, Sorge R, et al. Sedation with local versus general anesthesia for the tension-free vaginal tape Secur hammock procedure. Int J Gynaecol Obstet. 2011;113(2):108-11. |
| | Assassa R, Girn S, Thangavelu A, Moran P, B BBSUG Committee. Which single incision mid urethral sling should you use? An audit of TVT Secur and Bard Ajust within a single unit compared to the BSUG UK database. Int Urogynecol J 2011; 22(Suppl 1):S61. Presentation 60 at IUGA 2011. |
| | Assassa R, Girn Z, Marsh F. TVT Secur. What to expect after the learning curve. Int Urogynecol J.2009;20(Suppl 2):S223. Abstract 180 at IUGA 2009. |
| | Assassa R. 100 women undergoing TVT Secur: Complications and changes in urinary function (subjective, objective and quality of life). Int Urogynecol J 2008;19(Suppl 2):S170. Abstract 202 at IUGA 2008. |
| | Asulin Y, Kulwa E, Hines B. The short-term efficacy and safety of the Miniarc; A single incision sling system vs. the tension-free vaginal tape secure system procedure (TVT-S) in women with urodynamic stress incontinence. J Pelv Med Surg. 2008;14(4):269. Poster 15 at AUGS 2008. |
| | Badalian SS. Clinical outcome and safety after three different midurethral slings for stress incontinence: TVT, TOT and TVT-Secure. J Pelv Med Surg. 2007;13(5):309. Abstract 106P at AUGS 2007. |
| | Barber MD, Foundation For Female Health Awareness Study Group. A blinded multi-center randomized trial comparing TVT-Secur ''U'' to the tension-free vaginal tape (TVT) for the surgical treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S2-3. Presentation 2 at IUGA 2011. |

| | |
|---|---|
| | Barber MD, Weidner AC, Sokol AI, et al. A blinded multi-center randomized trial comparing TVT-Secur "U" to the tension-free vaginal tape (TVT) for the surgical treatment of stress urinary incontinence. Fem Pelv Med Reconstr Surg 2011;17(5 Suppl 2):S52-53. Paper 3 at AUGS 2011. |
| | Barker MA, Rooney CM, Pancholy AB, Vaccaro CM, Karram MM. The Surgical Anatomy and Variability in Placement of the Single Incision Slings: A Cadaver Study. J Pelv Med Surg 2009;12(5):302. Poster 7 at AUGS 2009. |
| | Bayrak O, Seckiner I, Urgun G, Sen H, Ozcan C, Erturhan S. Transobturator Midurethral Slings versus Single-Incision Slings for Stress Incontinence in Overweight Patients. Int Braz J Urol. 2015;41(4):714-21. |
| | Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J. 2012;23(1):93-8. |
| | Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao MJ. Randomized trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S62. Presentation 61 at IUGA 2011. |
| | Bianchi AH, Jarmy-Di-Bella ZI, Castro RA, Sartori MG, Girão MJ. Randomized trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2012;23(Suppl 2):S216-217. Abstract 164 at IUGA 2012. |
| | Bianchi AM, Jarmy-Di Bella Z, Castro R, Sartori M, Girão M. Randomized trial of TVTO™ and TVTS ™ for the treatment of stress urinary incontinence. Preliminary study. Int Urogynecol J 2010;21(Suppl 1):S221. Abstract 154 at ICS 2010. |
| | Bianchi-Ferraro AH, Jarmy-Di Bella ZI, Bortolini MT, Castro RA, Sartori MG, Girao MJ. Randomized trial of transobturator and mini sling for treatment of stress urinary incontinence 30 months follow-up. Int Urogynecol J 2013;24(Suppl 1):S116. |
| | Bianchi-Ferraro AM, Jarmy-di Bella ZI, Castro Rde A, Bortolini MA, Sartori MG, Girão MJ. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J. 2013;24(9):1459-65. |

| |
|---|
| Bianchi-Ferraro AM, Jarmy-diBella ZI, De Aquino Castro R, Bortolini MA, Sartori MG, Girão MJ. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J. 2014;25(10):1343-8. |
| Blewniewski M, Markowski M, Kliś R, Różański W. Mini-slings - an option in stress urinary incontinence treatment. Case studies. Cent European J Urol. 2015;68(1):68-71. |
| Blewniewski M, Markowski M, Rozanski W. Initial experience with TVT-Ssecur system procedure in the treatment of stress urinary incontinence. Int Urogynecol J. 2008;19(Suppl 2):S224. Abstract 297 at IUGA 2008. |
| Blewniewski M, Markowski M, Rozanski W. Mini-sling – A new option in stress urinary incontinence treatment. Int Urogynecol J. 2010;22(Suppl 2):S1695. |
| Bourdy C, Lucot JP, Giraudet G, Ferdynus C, Cosson M. Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. Eur J Obstet Gynecol Reprod Biol. 2014;176:191-6. |
| Chan S, Pang S, Choy K, Lee L. A prospective observational study on peri-operative outcome of TVT-Secur surgery for women with urinary stress incontinence. Int Urogynecol J (2009) 20 (Suppl 3):S422-424. Abstract 459 at IUGA 2009. |
| Chen YH, Wang YJ, Li FP, Wang Q. Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence. Chin Med J. 2011;124(9):1296-9. |
| Cornu JN, Lizée D, Sèbe P, et al. TVT SECUR single-incision sling after 5 years of follow-up: The promises made and the promises broken. Europ Urol 2012; 62:737–738. |
| Cornu JN, Sèbe P, Peyrat L, Ciofu C, Cussenot O, Haab F. Midterm prospective evaluation of TVT-Secur reveals high failure rate. Eur Urol. 2010;58(1):157-61. |
| Coskun B, Lavelle RS, Alhalabi F, Lemack GE, Zimmern PE. Mini-slings can cause complications. Int Urogynecol J. 2015;26(4):557-62. |
| Debodinance P, Amblard J, Lucot JP, Cosson M, Villet R, Jacquetin B. [TVT Secur: prospective study and follow up at 1 year about 154 patients]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(4):299-303. |

| | |
|---|---|
| | Debodinance P, Lagrange E, Amblard J, et al. [TVT Secur: more and more minimally invasive. Preliminary prospective study of 110 cases]. J Gynecol Obstet Biol Reprod (Paris). 2008;37(3):229-36. |
| | Debodinance P, Lagrange E, Amblard J, Jacquetin B. TVT Secur™ : More and more minimal invasive-Preliminary prospective study on 40 cases. Int Urogynecol J. 2007;18(Suppl 1):S136. Abstract 239 at IUGA 2007. |
| | Debodinance P, Lagrange E, Amblard J, Yahi H, Lucot J, Cosson M, Villet R, Jacquetin B. TVT Secur™: Prospective study and follow up to 1 year about 150 patients. Int Urogynecol J (2008) 19 (Suppl 1):S11. Abstract 56 at IUGA 2008. |
| | Deus A, Avella M, Ayres T. TVT-Secur treatment of stress urinary incontinence under local anesthesia. J Min Inv Gynecol. 2009;16:S146-147. Abstract 531 at SGS 2009. |
| | Dover C, Leverson GE, McAchran SE. Complication rates of single-incision slings: Meta-analysis of the world literature. Fem Pelv Med Reconstr Surg. 2011;17(5 Suppl 2):S175. Poster 169 at AUGS 2011. |
| | Enemchukwu E, Padmanabhan P, Whittam B, Dmochowski R. Clinical outcomes in patients undergoing TVT-Secur for stress urinary incontinence: an update. Int Urogynecol J 2010;21(Suppl 1):S1045. Abstract 154 at ICS 2010. Abstract 777 at ICS-IUGA 2010. |
| | Figueroa Muruaga C, Martin Martinez A, Luelmo Buitron E, Garcia Hernandez JA. Cure rates and morbidity for different bands for stress urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S446-447. Abstract 502 at IUGA 2009. |
| | Finnegan S, Fogarty P. Clinical outcome of the TVT Secur at one year. Int Urogynecol J (2008) 19 (Suppl 1):S192. Abstract 239 at IUGA 2008. |
| | Finnegan S, Fogarty PP. Clinical outcome of the first cases of the TVT Secur in the UK. Int Urogynecol J. 2007;18(Suppl 1):S222. Abstract 417 at IUGA 2007. |
| | Fischerlehner G, Angleitner-Flotzinger J, Krahwinkler N, Stummvoll W. TVT-Secur-system: One year experience. Int Urogynecol J (2008) 19 (Suppl 1):S196. Abstract 247 at IUGA 2008. |

| | |
|---|---|
| | Friedman M. TVT-S vs TVT-O : randomized, prospective comparative study of intraoperative complications, perioperative morbidity and short-term postoperative results. Int Urogynecol J. 2007;18(Suppl 1):S204. Abstract 377 at IUGA 2007. |
| | Frydman V, Cornu JN. Have mini-slings come of age?. Curr Opin Urol. 2015;25(4):296-9. |
| | Gaddi A, Sandhu K, Hines B. A retrospective review of outpatient sling operations for stress urinary incontinence in patients over 90 years of age. Fem Pelv Med Reconstr Surg. 2010;16(5 Suppl 2):S110. Poster 29 at AUZGS 2010. |
| | Gagnon L, Tu L. Better Short-Term Outcomes with the "U-method" Compared to the "Hammock" Technique for the Implantation of the TVT-SECUR under Local Anesthesia. J Pelv Med Surg. 2009;12(5):354. Poster 110 at AUGS 2009. |
| | Gagnon LO, Tu le M. Better short-term outcomes with the U-method compared with the Hammock technique for the implantation of the TVT-SECUR under local anesthesia. Urology. 2010;75(5):1060-4. |
| | Girn Z, Marsh F, Assassa R. An evaluation of TVT-Secur in women with mixed urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S412-413. Abstract 443 at IUGA 2009. |
| | Gobrecht U, Kuhn A, Fellman B. Injury of the corona mortis during vaginal tape insertion (TVT-Secur™ using the U-Approach). Int Urogynecol J. 2011;22(4):443-5. |
| | Goitia Ibarra M, Diez Lazaro S, Urquijo Beamonte E, et al. TVT-Secur: After the learning curve. Short-term follow-up and surgery complications. Int Urogynecol J. 2011;22(Suppl 2):S1630-1631. Abstract 1173 at IUGA 2010. |
| | Haddad JM, Fiorelli LR, De lima takami T, Peterson TV, Soares-jr JM, Baracat EC. Relationship between BMI and three different devices used in urinary incontinence procedures and anatomical structures in fresh cadavers. A pilot study. Eur J Obstet Gynecol Reprod Biol. 2015;194:49-53. |
| | Han HC, Shukiman I, Lee LC. TVT Secur® in treating female stress urinary incontinence: early experience. Int Urogynecol J. 2007;18(Suppl 1):S184. Abstract 336 at IUGA 2007. |

| | |
|---|---|
| | Han J, Lee HN, Park CM, Choo M. The durability of efficacy of the TVT-Secur procedure for treatment of female stress urinary incontinence: two-year follow-up. Int Urogynecol J 2010;22(Suppl 2):S977-978. Abstract 738 at IUGA-ICS 2010. |
| | Han JY, Chun J, Song M, Chung JY, Choo M. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Abstract 597 at ICS 2012. |
| | Han JY, Park J, Choo MS. Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J. 2012;23(12):1721-6. |
| | Hazewinkel MH, Schilthuis MS, Roovers JP. Stress urinary incontinence in patients treated for cervical cancer: is TVT-Secur a valuable treatment option?. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(3):357-9. |
| | Hinoul P, Vervest HA, Den boon J, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Urol. 2011;185(4):1356-62. |
| | Hinoul P, Vervest HA, Venema P, Den Boon J, Milani A, Roovers JP. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Urogynecol J. 2009;20(Suppl 2):S213. Abstract 166 at IUGA 2009. |
| | Hota LS, Hanaway K, Hacker MR, et al. TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg. 2012;18(1):41-5. |
| | Hubka P, Masata J, Nanka O, Grim M, Martan A, Zvarova J. Anatomical relationship and fixation of tension-free vaginal tape Secur. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(6):681-8. |
| | Hubka P, Masata J, Nanka O, Grim M, Martan A, Zvarova J. Complications concerning fixation of the TVT-S vaginal tape in the H-position. Int Urogynecol J. 2009;20(Suppl 2):S212-213. Abstract 165 at IUGA 2009. |
| | Hubka P, Nanka O, Martan A, Grim M, Zvarova J, Masata J. TVT-S in the U position--anatomical study. Int Urogynecol J. 2011;22(2):241-6. |

| | |
|---|---|
| | Hubka P, Nanka O2=, Martan A, et al. Anatomical study of TVT-S in the U-position. Int Urogynecol J 2011;22(Suppl 2):S1026-1027. Abstract 766 at ICS-IUGA 2010 |
| | Hwang E, Shin JH, Lim JS, Song KH, Sul CK, Na YG. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J. 2012;23(7):907-12. |
| | Jeffery S, Acharyya R, Algar M, Makhene M, Makhene M. Mini-sling procedures in stress urinary incontinence: A systematic review of efficacy and complications. Int Urogynecol J. 2010;21(Suppl 1):S7-8. Abstract 5 at ICS-IUGA 2010. |
| | Jeong MY, Kim SJ, Kim HS, Koh JS, Kim JC. Comparison of Efficacy and Satisfaction between the TVT-SECUR® and MONARC® Procedures for the Treatment of Female Stress Urinary Incontinence. Korean J Urol. 2010;51(11):767-71. |
| | Joo YM, Choe JH, Seo JT. One-Year Surgical Outcomes and Quality of Life after Minimally Invasive Sling Procedures for the Treatment of Female Stress Urinary Incontinence: TVT SECUR(R) vs. CureMesh(R). Korean J Urol. 2010;51(5):337-43. |
| | Jung YS, Lee JH, Shin TS, Han CH, Kang SH, Lee YS. Arterial Injury Associated with Tension-Free Vaginal Tapes-SECUR Procedure Successfully Treated by Radiological Embolization. Int Neurourol J. 2010;14(4):275-7. |
| | Kamel A. Experience with TVT-Secur procedure, tensioning offers better results. Int Urogynecol J. 2011;22(Suppl 2):S940. Abstract 716 at ICS-IUGA 2010. |
| | Karram M, Lucente V, Khandwala S, Nilsson C, Artibani W, Dmochowski R. An evaluation of the Gynecare TVT Secur* system (tension-free support for incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S3. Abstract 4 at IUGA 2007. |
| | Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J. 2010;21(7):767-72. |

| | |
|---|---|
| | Khandwala S, Jayachandran C. TVT-Secur in office sling procedure under local anesthesia: a prospective 2-year analysis. Female Pelvic Med Reconstr Surg. 2012;18(4):233-8. |
| | Khandwala S, Lucente V, Kalbfleisch R, Lee K, Tincello D, Botha T, BuchsbaumG, Grier D. Preliminary results of peri-operative and 3-month outcomes from a world-wide observational registry of tension-free vaginal tapes in women with stress urinary incontinence. Int Urogynecol J 2008;19(Suppl 1):S24. Abstract 166 at IUGA 2008. |
| | Khandwala S, Lucente V, Kalbfleisch R, Lee K, Tincello D, Botha T, BuchsbaumG, Grier D. Preliminary results of peri-operative and 3-month outcomes from a world-wide observational registry of tension-free vaginal tapes in women with stress urinary incontinence. J Pelv Med Surg. 2008;14(4):265 Poster 5 at AUGS 2008. |
| | Khandwala S, Lucente V, Tincello D, et al. One year results from a world-wide registry of TENSIONFREE vaginal tapes in women with stress urinary incontinence. Journal of Pelvic Medicine & Surgery • Volume 12, Number 5, September/October 2009. J Pelv Med Surg. 2009;12(5):265 Poster 62 at AUGS 2009. |
| | Kim JJ, Lee YS, Lee KS. Randomized Comparative Study of the U- and H-Type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One-Year Follow-Up. Korean J Urol. 2010;51(4):250-6. |
| | Kim MK, Cheon MW, Noh JH, Park JK, Kim HJ, Kim YG. The impact of tension-free vaginal tape-obturator or tension-free vaginal tape-Secur procedure on quality of life and overactive bladder symptoms in women with urinary incontinence: Documented with validated questionnaires. Int Urogynecol J 2010;22(Suppl 2):S1501. |
| | Kim Y, Jung W, Jo SW, Kim WT, Yun S J, Lee S, Kim W. Prospective comparative study between the TVT-secure and TOT procedures for treatment of stress urinary incontinence patients. Int Urogynecol J 2010;22(Suppl 2):S1643. Abstract 1182 at ICS-IUGA 2010. |

| | |
|---|---|
| | Krofta L, Feyereisl J, Kramer M, Otcenasek M, Kasikova E. One year prospective follow-up of the TVT-S procedure for treatment of stress urinary incontinence. Int Urogynecol J 2009;20(Suppl 2):S125. Abstract 58 at IUGA 2009. |
| | Krofta L, Feyereisl J, Velebil P, Otcenásek M, Kasíková E, Krcmár M. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J. 2010;21(7):779-85. |
| | Lammerink E, Houwert M, Vervest H. Short-term outcome of TVT-Secur. Int Urogynecol J. 2008;19(Suppl 1):S229. Abstract 308 at IUGA 2008. |
| | Larsson PG, Teleman P, Persson J. A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure. Int Urogynecol J. 2010;21(9):1175-7. And letter to the editor. |
| | Laterza RM, Meyer M, Albrich S, Zanirato M, Salvatore S, Naumann G, Koelbl H. Sexuality after 1°-2°-3° generation of mid-urethral sling for female urinary incontinence. Int Urogynecol J 2010;22(Suppl 2):S1613. Abstract 1162 at ICS-IUGA 2010. |
| | Leanza V, Intagliata E, Leanza A, Ferla F, Leanza G, Vecchio R. Comparison between three mini-sling surgical procedures and the traditional transobturator vaginal tape technique for female stress urinary incontinence. G Chir. 2014;35(3-4):80-4. |
| | Lee JS, Kim JH, Kim JH, Seo JT. One-year surgical outcomes and quality of life in minimally invasive slings for the treatment of female stress urinary incontinence: TVT Secur® vs. Curemesh. Int Urogynecol J 2010;22(Suppl 2):S1091. Abstract 806 at ICS-IUGA 2010. |
| | Lee JW, Seo JH, Kim GN. The shortening of pre-implanted tape mesh for treatment of persistent or recurrent stress urinary incontinence after TVT-Secur with over one year follow-up; is it effective? Int Urogynecol J 2011;22(Suppl 2):S1002. Abstract 752 at ICS-IUGA 2010. |
| | Lee K, Lee Y, Seo JT. A prospective multicenter randomized study of 'U' and 'H' approach of TVT-Secur procedure for the treatment of female stress urinary incontinence: one-year follow-up. Abstract 5 at ICS 2009. |

| | |
|---|---|
| | Lee KS, Lee YS, Seo JT, et al. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol. 2010;57(6):973-9. |
| | Lee L, Yeo S, Han H, Tseng A, Wong HK. TVT-Secur: secure or insecure? Int Urogynecol J (2010) 22 (Suppl 2):S1693. Abstract 1220 at ICS-IUGA 2010. |
| | Lenz F, Doll S, Brocker K, Maier-Hein J, Sohn C. Tensile strength of the membrane obturatoria in the use of minislings. Int Urogynecol J 2009;20(Suppl 2):S220. Abstract 175 at IUGA 2009 |
| | Liapis A, Bakas P, Creatsas G. Comparison of the TVT SECUR System "hammock" and "U" tape positions for management of stress urinary incontinence. Int J Gynaecol Obstet. 2010;111(3):233-6. |
| | Lim J, De Cuyper E, Cornish A, Frazer M. Short-term clinical and quality of life outcomes in women treated by the TVT-Secur procedure. Int Urogynecol J. 2008;19(Suppl 1):S212. Abstract 280 at IUGA 2008. |
| | Lim JL, De cuyper EM, Cornish A, Frazer M. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust N Z J Obstet Gynaecol. 2010;50(2):168-72. |
| | Lingam K, Vatturi K, Duvvur S, Holden A. Clinical audit of TVT Secur in the management of patients with urodynamic proven stress incontinence- is it really secure? Int Urogynecol J (2011) 22 (Suppl 2):S1656. Abstract 1191 at ICS-IUGA 2010. |
| | Lucente V, van Raalte H, Molden S. TVT Secur surgical technique and learning tips and tricks. Int Urogynecol J. 2008;19(Suppl 1):S119. Abstract 49 at IUGA 2008. |
| | Lukanovič A, Barbič M. Incontinence surgery – towards minimal invasiveness. Gynecol Surg. 2007;4(Suppl 1):S23. Abstract SS-14 at ESGE 2007. |
| | Luo D, Dai Y, Zhang H, Yuan Z, Shen H. Clinical report on tension-free vaginal tape-Secur for female stress urinary incontinence. Int Urogynecol J 2011 22(Suppl 2):S1690. Abstract 1218 at ICS-IUGA 2010. |
| | Luo DY, Wang KJ, Zhang HC, Dai Y, Yang TX, Shen H. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci. 2014;30(3):139-45. |

| | |
|---|---|
| | Marinkovic S, mini sling: does it work for low cough leak point pressures? Int Urogynecol J 2009;20(Suppl 3):S377. Abstract 387 at IUGA 2009. |
| | Marsh FA, Assassa P. An audit of the introduction of TVT Secur in clinical practice. Int Urogynecol J. 2007;18(Suppl 1):S26. Abstract 43 at IUGA 2007. |
| | Martan A, Masata J, Svabik K, El-Haddad R, Koleska T, Pavlikova M. Curative effect of tension-free vaginal tape-Secur procedure—Correlation with changes in ultrasound measurements. Int Urogynecol J. 2008;19(Suppl 1):S78. Abstract 8 at IUGA 2008. |
| | Martan A, Masata J, Svabik K. Initial experience with TVT-Secur system procedure and the reason for persistent stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S26. Abstract 44 at IUGA 2007. |
| | Martan A, Svabik K, Masata J, El-Haddad R, Koleska T, Pavlikova M. Initial experience with TVT-SECUR* System procedure. Int Urogynecol J. 2008;19(Suppl 1):S10-11. Abstract 55 at IUGA 2008. |
| | Martan A, Svabík K, Masata J, Koleska T, El-haddad R, Pavlikova M. Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-SECUR* procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(5):533-9. |
| | Masata J, Martan A, Svabík K. Severe bleeding from internal obturator muscle following tension-free vaginal tape Secur hammock approach procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(11):1581-3. |
| | Masata J, Svabik K, Drahoradova P, Hubka P, Zvara K, El-Haddad R, Martan A. Randomized prospective trial of a comparison of the efficacy of tvt-o and tvt secur system in the treatment of stress urinary incontinent women – comparison of the long- and short-term results. Abstract 3 at ICS 2011. |
| | Masata J, Svabik K, Elhaddad R, Hubka P, Drahoradova P, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - long-term results. Int Urogynecol J 2011;22(Suppl 1):S3. Abstract 3 at IUGA 2011. |

| | |
|---|---|
| | Masata J, Svabik K, Hubka P, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - long-term results with a minimum of five years follow-up. Int Urogynecol J (2015) 26 (Suppl 1):S137-138. Oral presentation 108 at IUGA 2015. |
| | Masata J, Svabik K, Zvara K, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. Int Urogynecol J. 2012;23(10):1403-12. |
| | Maslow K, Gupta C, Klippenstein P, Girouard L. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. Int Urogynecol J. 2014;25(7):909-14. |
| | Meschia M, Barbacini P, Ambrogi V, Pifarotti P, Ricci L, Spreafico L. TVT-secur: a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(3):313-7. |
| | Meschia M, Barbacini P, Pifarotti P, Ambrogi V, Ricci L, Spreafico L. Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Int Urogynecol J. 2008;19(Suppl 1):S8-9. Abstract 53 at IUGA 2008. |
| | Meschia M, Rossi G, Bertini S, Sommacal A, Foina S, Sandretti F, Barbacini P. Body mass index and outcome of single incision slings. Int Urogynecol J 2012;23(Suppl 2):S75-76. Abstract 29 at IUGA 2012. |
| | Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep. 2008;9(5):358-61. |
| | Molden SM, Van Raalte H, Olson G, Lucente V. One year outcomes for TVT-Secur. Int Urogynecol J 2009;20(Suppl 3):S274. Abstract 248 at IUGA 2009. |
| | Monteiro S, Mascarenhas T, Duarte S, Melo A, Mota R, Costa F. Efficacy of TVT-S system (tension-free vaginal tape secure system) for treatment of female urinary incontinence. Int Urogynecol J. 2008;19(Suppl 1):S312-313. Abstract 440 at IUGA 2008. |

| | |
|---|---|
| | Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol. 2014;65(2):402-27. And letter to the editor. |
| | Mostafa A, Lim CP, Hopper LR, Madhuvrata P, Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review meta-analysis of effectiveness and complications. Abstract 4 at ICS 2013. |
| | Mota R, Mascarenhas T, Costa F, Rasteiro C, Duarte S, Melo A. Outcome assessment of the TVT Secur System for the treatment of the Stress Urinary Incontinence and its impact on urge urinary symptoms. Int Urogynecol J. 2008;19(Suppl 1):S9. Abstract 54 at IUGA 2008. |
| | Nambiar AK, Cody JD, Jeffery ST. Single -incision sling operations for urinary incontinence in women. A Cochrane review. Int Urogynecol J 2014;25(Suppl 1):S8-9. Paper 7 at IUGA 2014. |
| | Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol. 2011;18(6):769-73. |
| | Neuman M. Perioperative complications and early follow-up with 100 TVT-SECUR procedures. J Minim Invasive Gynecol. 2008;15(4):480-4. |
| | Neuman M. Training TVT Secur: The first 150 teaching operations. Int Urogynecol J. 2007;18(Suppl 1):S27 Abstract 45at IUGA 2007. |
| | O'Boyle AL, Dicarlo-Meacham A, Hernandez S. Minimally invasive management of retropubic bleeding and hematoma evacuation after a TVT Secur or mini-sling procedure. Female Pelvic Med Reconstr Surg. 2014;20(2):119-20. |
| | Oliveira R, Botelho F, Silva P, et al. Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up. Eur Urol. 2011;59(6):940-4. And letter to the editor. |

| |
|---|
| Oliveira R, Silva A, Pinto R, et al. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int. 2009;104(2):225-8. |
| Palma P, Siniscalchi RT, Maciel LC, Bigozzi MA, Dal fabbro I, Riccetto C. Primary fixation of mini slings: a comparative biomechanical study in vivo. Int Braz J Urol. 2012;38(2):258-65. |
| Palomba S, Falbo A, Oppedisano R, et al. A randomized controlled trial comparing three single-incision minislings for stress urinary incontinence. Int Urogynecol J. 2014;25(10):1333-41. |
| Palomba S, Oppedisano R, Torella M, et al. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012;163(1):108-12. |
| Pardo J, Ricci P, Solà V. Lower tract urinary injuries associated to mid-urethral slings for stress urinary correction surgery. Int Urogynecol J 2011;22(Suppl 2):S1628-1629. Abstract 1172 at ICS-IUGA 2010. |
| Pardo J, Solà V, Ricci P. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling. Int Urogynecol J 2010;21(Suppl 1):S322. Abstract 221 at ICS-IUGA 2010. |
| Pope R, Mahajan ST. Refractory overactive bladder symptoms after mid-urethral synthetic sling: when should you cut the sling? Fem Pelv Med Reconstr Surge 2012;18(8 Suppl 1):S126-127. Poster 63 at AUGS 2012. |
| Porta O, Lete I, Goitia M, Galmes I, Santiago A. TVT-Secur* for the surgical management of female stress urinary incontinence: a longitudinal, short-term follow-up study involving a cohort of 117 patients. Int Urogynecol J. 2008;19(Suppl 1):S274. Abstract 378 at IUGA 2008. |
| Porta O, Targa C, Macia M, Simo M, Perello J, Gich I. One to three year prospective follow-up data of tvt-s procedure for stress urinary incontinence surgery. Int Urogynecol J 2010;21(Suppl 1):S320. Abstract 220 at ICS-IUGA 2010. |

| | |
|---|---|
| | Rasteiro C, Mascarenhas T, Melo A, Duarte S, Monteiro S, Costa F. TVT-S in female urinary incontinence: are there any differences if it is a single or associated surgical gynecological procedure? Int Urogynecol J. 2008;19(Suppl 1):S313. Abstract 441 at IUGA 2008. |
| | Reis I, Passos F, Coelho A, Bernardino M, Ribeirinho AL, Valentim-Lourenço A, Abranches Monteiro L. Normal distribution of urethral resistance and detrusor contractility in women with urinary incontinence and  interior compartment pelvic organ prolapse. Int Urogynecol J (2010) 21 (Suppl 1):S42-43. Abstract 29 at ICS-IUGA 2010. |
| | Richard P, Gagnon L, Tu L. Voiding pattern after 'U-method' TVT-Secur: is it obstructive? Int Urogynecol J 2011;22(Suppl 2):S1068. Abstract 794 at IUGA-ICS 2010. |
| | Richard P, Gagnon LO, Tu le M. "U-method" TVT-Secur slings: Are they obstructive?. Can Urol Assoc J. 2012;6(2):E104-7. |
| | Roovers J, van Dessel N, Vervest H, den Boon J, Milani F, Hinoul P. TVT-Secur: prospective data of outcome, complication risk and patients satisfaction. Int Urogynecol J. 2008;19(Suppl 1):S7. Abstract 52 at IUGA 2008. |
| | Ross S, Tang S, Schulz J, et al. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes. 2014;7:941. |
| | Roth TM. An unexpected cause of dyspareunia and partner dyspareunia following TVT-Secur. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(11):1391-2. |
| | Saltz SM, Haff RE, Lucente VR. Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S27 Abstract 46 at IUGA 2007. |
| | Saltz SM, Mitchell G, Haff R, Forster K, Moore R, Miklos J, Lucente VR. Multicenter short term assessment of patients undergoing the tension free vaginal tape-Secur system for the surgical treatment of female stress urinary incontinence. J Pelv Med Surg. 2007;13(5):311. Abstract 111P at AUGS 2007. |

| | |
|---|---|
| | Seo JH, Kim GN, Kim JY, Seo HJ, Lee JW, Lee WG, Cho D H. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective randomized study. Abstract 23 at ICS 2011. |
| | Seo JH, Kim GN, Yoo ES, Kwon TG, Chung SK, Kim BW, Seo YJ, Chang HS, Park CH, Kim DY, Jung HC, Kim HT. How can we determine proper tension for new minimally invasive sling surgery (TVT-Secur)? : Prospective randomized study. Abstract 123 at ICS 2008. |
| | Shin YS, Cha JS, Cheon MW, Kim YG, Kim MK. Efficacy and safety of the TVT-SECUR® and impact on quality of life in women with stress urinary incontinence: a 2-year follow-up. Korean J Urol. 2011;52(5):335-9. |
| | Siddiqui NY, Mitchell TR, Weidner AC. Anatomic locations of the TVT-SECUR mid-urethral sling. J Pelv Med Surg 2009;12(5):379. Poster 160 at AUGS 2009. |
| | Solà V, Pardo J, Ricci P.  525 meshes under urethra in the surgical incontinence urinary treatment. J Min Inv Gynecol 2009;16:S88. Abstract 322 at SGS 2009. |
| | Sola V, Pardo J, Ricci P. Our experience with seven hundred tapes of three different generations under the urethra: comparing results and complications. Int Urogynecol J 2011;22(Suppl 3):S1869-1870. Abstract 325 at IUGA 2011. |
| | Solà V, Pardo J, Ricci P. Six hundred meshes under the urethra in the urinary incontinence surgical treatment with three generations of sub-mid urethral tapes: comparing results. Int Urogynecol J (2010) 22 (Suppl 2):S1053-54. Abstract 783 at ICS-IUGA 2010. |
| | Stavropoulou-deli A, Anagnostopoulou S. Corona mortis: anatomical data and clinical considerations. Aust N Z J Obstet Gynaecol. 2013;53(3):283-6. |
| | Tan C, Han H, Lee L, Tseng A, Wong HK. TVT-Secur for stress urinary incontinence. Int Urogynecol J 2010;22(Suppl 2):S1055. Abstract 784 at IUGA-ICS 2010. |
| | Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014;21(6):641-5. |

| | |
|---|---|
| | Tang X, Zhu L, Zhong W, Li B, Lang J. Short-term effect of TVT-SECUR procedure on quality of life and sexual function in women with stress urinary incontinence. J Minim Invasive Gynecol. 2013;20(4):455-9. |
| | Tartaglia E, Delicato G, Baffigo G, et al. Third-generation tension free tape for female stress urinary incontinence. J Urol. 2009;182(2):612-5. |
| | Terlecki RP, Pshak TJ, Flynn BJ. Efficacy and complications of TVT-SECUR in the management of stress urinary incontinence. Pelv Med Surg 2009;12(5):359. Poster 160 at AUGS 2009. Poster 121 at AUGS 2009. |
| | Tincello D, Lucente V, Khandwala S, Botha T, Grier D, Urquhart C, Kirkemo A. One year results from a world-wide registry of TVT-Secur™ in women with stress urinary incontinence (SUI). Int Urogynecol J 2010;21(Suppl 1):S229-230. Abstract 160 at IUGA-ICS 2010. |
| | Tincello D, Lucente V, Khandwala S. Twelve-month objective and subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence. Int Urogynecol J 2009;20(Suppl 2):S129-130. Abstract 63 at IUGA 2009. |
| | Tincello DG, Botha T, Grier D, et al. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol. 2011;186(6):2310-5. |
| | Tommaselli G, Di Carlo C, D'Afiero A, Gargano V, Cerrota G, Nappi C. TVT-O vs. TVT-s in the treatment of stress urinary incontinence: complications and early follow-up outcomes. [sic] Int Urogynecol J 2008;19(Suppl 2):S239. Abstract 322 at IUGA 2008. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol. 2013;20(2):198-204. |

| | |
|---|---|
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015;185:151-5. |
| | Tommaselli GA, D'Afiero A, Di Carlo C, Scala M, Formisano C, Basilica F, Nappi C. Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. Int Urogynecol J (2011) 22 (Suppl 2):S1064. Abstract 791 at IIUGA-ICS 2010. |
| | Tommaselli GA, D'Afiero A, Formisano C, Fabozzi A, Di Carlo C, Nappi C. Ultrasonographic evaluation of the positioning of TVT-O vs. TTVT-Secur and their effect on the urethra: an ancillary analysis of a 36-months follow-up randomized study. Abstract 187 at ICS 2013. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet. 2012;286(2):415-21. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. Vaginal delivery following single incision sling (TVT-Secur) for female stress urinary incontinence. J Obstet Gynaecol Res. 2013;39(2):608-10. |
| | Tommaselli GA, Di carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J. 2010;21(10):1211-7. |
| | Valentim-Lourenco A, Henriques A, Bernardino M, Ribeirinho A. Comparing success rate of TVT, TVT-O and TVT Secur (learning-curve). Int Urogynecol J 2008;19(Suppl 2):S309. Abstract 436 at IUGA 2008. |
| | Valentim-Lourenco A, Henriques A, Coelho A, Bernardino M, Ribeirinho A. An unexpected early complication of a minimally invasive procedure - TVT Secur®. Int Urogynecol J 2008;19(Suppl 2):S181. Abstract 221 at IUGA 2008. |

| | |
|---|---|
| | Vervest H, van Dessel N, Lammerink E, Hinoul P, Roovers J. TVT-Secur: The learning curve. Int Urogynecol J 2008;19(Suppl 2):S. Abstract 3 at IUGA 2008. |
| | Vilhena V, Mendonça R, Sarmento R, Matos I. Female stress urinary incontinence treatment with three different tapes - a seven-year experience. Int Urogynecol J 2011;22(Suppl 3):S1816. Abstract 255 at IUGA 2011. |
| | Walsh CA. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int. 2011;108(5):652-7. |
| | Wang YJ, Li FP, Wang Q, Yang S, Cai XG, Chen YH. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J. 2011;22(11):1369-74. |
| | Woods MP. Vaginal sling for stress urinary incontinence under local anesthetic in the office setting. J Pelv Med Surg. 2008;14(4):268. Poster 12 at AUGS 2008. |
| | Yasmin H, Mokrzycki M. Efficacy and safety of SECUR-Tension free vaginal tape [TVT] surgery in stress urinary incontinence- a short term follow-up. Int Urogynecol J 2008;19(Suppl 2):S258. Abstract 346 at IUGA 2008. |
| | Yasmin H, Mokrzycki M. Efficacy and safety of SECUR-Tension free vaginal tape [TVT] surgery in stress urinary incontinence- a short term follow-up. J Pelv Med Surg. 2008;14(4):268-269. Poster 13 at AUGS 2008. |
| | Zhu J, Wang Y, Yue Y. Tension-free vaginal tape-Secur(TVT-S) for the treatment of female stress urinary incontinence. Abstract 796 at ICS 2012. |
| | Zivanovic I, Kociszewski J, Eberhard J, Viereck V. Bladder perforation after TVT-Secur procedure: how secure is TVT-Secur?. Arch Gynecol Obstet. 2014;289(1):131-4. |
| | Achtari C, Mckenzie BJ, Hiscock R, et al. Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(4):330-4. |
| | Atassi Z, Reich A, Rudge A, Kreienberg R, Flock F. Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. Arch Gynecol Obstet. 2008;277(2):161-4. |

| | |
|---|---|
| | Athanasiou S, Grigoriadis T, Giannoulis G, Protopapas A, Antsaklis A. Midurethral slings for women with urodynamic mixed incontinence: what to expect?. Int Urogynecol J. 2013;24(3):393-9. |
| | Saez Barranquero F, Descalzo Pulido MJ, Yáñez Gálvez A, et al. Analysis of efficacy and functional results with use of TOT, TOA, TVT, mini arc and adjust for sui. Our experience of 7 years. Abstract 750 at ICS 2014. |
| | Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J. 2015;26(10):1509-16. |
| | Chen HY, Yeh LS, Chang WC, Ho M. Analysis of risk factors associated with surgical failure of inside-out transobturator vaginal tape for treating urodynamic stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(4):443-7. |
| | Collinet P, Ciofu C, Costa P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(5):711-5. |
| | Dyrkorn OA, Kulseng-hanssen S, Sandvik L. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010;21(11):1321-6. |
| | Groutz A, Rosen G, Gold R, Lessing JB, Gordon D. Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. J Womens Health (Larchmt). 2011;20(10):1525-8. |
| | Haddad JM, Fiorelli LR, De lima takami T, Peterson TV, Soares-jr JM, Baracat EC. Relationship between BMI and three different devices used in urinary incontinence procedures and anatomical structures in fresh cadavers. A pilot study. Eur J Obstet Gynecol Reprod Biol. 2015;194:49-53. |
| | Hinoul P, Vanormelingen L, Roovers JP, De jonge E, Smajda S. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(10):1201-6. |

| | |
|---|---|
| | Kaelin-Gambirasio I, Jacob S, Boulvain M, Dubuisson JB, Dällenbach P. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Womens Health. 2009;9:28. |
| | Kuhn A, Burkhard F, Eggemann C, Mueller MD. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc. 2009;23(4):765-8. |
| | Laurikainen E, Valpas A, Kivelä A, et al. Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial. Obstet Gynecol. 2007;109(1):4-11. |
| | Masata J, Hubka P, Martan A. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)--case report and anatomical study. Int Urogynecol J. 2012;23(4):505-7. |
| | Oh CY, Cho ST, Lee SH, et al. The surgical outcomes of the simultaneous tans obturator tape (TOT) and trocar-guided tension free vaginal mesh repair (Prolift and POP-UP) procedures in patients with stress urinary incontinence (SUI) concomitant with anterior vaginal wall prolapse. Abstract 779 at ICS 2014. |
| | Pushkar DY, Godunov BN, Gvozdev M, Kasyan GR. Complications of mid-urethral slings for treatment of stress urinary incontinence. Int J Gynaecol Obstet. 2011;113(1):54-7. |
| | Richards SR, Balaloski SP. Vulvar hematoma following a transobturator sling (TVT-O). Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(6):672-3. |
| | Serati M, Bauer R, Cornu JN, et al. TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol. 2013;63(5):872-8. |
| | Tan PF, Yang LL, Ou RB, et al. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J. 2014;35(1):20-32. |

| | |
|---|---|
| | Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014;21(6):641-5. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol. 2013;167(2):225-9. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol. 2013;20(2):198-204. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J. 2015;26(9):1253-68. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015;185:151-5. |
| | Verma R, Acharya R, Bhatia S, Dumaswala A, Vekhariya N. Study of inside-out technique of trans-obturator tape for treatment of stress urinary incontinence in women with utero-vaginal prolapse. J Midlife Health. 2013;4(4):221-4. |
| | Zhang Z, Zhu L, Xu T, Lang J. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J. 2015; [ahead of print as of 12/17/15] |
| | United States Patent 7,070,556 B2 |
| | United States Patent 2006/0142637 |
| | United States Patent 2006/0142637 A1 |
| | **James C. Hart, M.D. - 09-17-13** |
| | T-1296 - CV of James C. Hart, M.D. |
| | T-1297 - Article entitled "Mutator activity induced by microRNA-1555 (MiR-155) links inflammation and cancer" |

| | |
|---|---|
| ETH.MESH.08471342-<br>ETH.MESH.08471354 | T-1298 - 2005 Performance and Development Plan Summary for James Hart, 1/31/06 |
| ETH.MESH.08471362-<br>ETH.MESH.08471369 | T-1299 - 2007 Performance and Development Plan Summary for James Hart, 1/22/08 |
| ETH.MESH.08471370-<br>ETH.MESH.08471375 | T-1300 - 2008 Performance and Development Plan Summary for James Hart, 1/28/09 |
| ETH.MESH.08471322-<br>ETH.MESH.08471327 | T-1301 - Document entitled "Career Development Profile," 4/10/13 |
| ETH.MESH.04940233 | T-1302 - Memo, 7/16/10 to Young |
| | T-1303 - Case report entitled "Mesh cancer: long-term mesh infection leading to squamous cell carcinoma of the abdominal wall" |
| ETH.MESH.02254357-<br>ETH.MESH.02254360 | T-1304 - Email string, 10/26/10-0/27/10 |
| ETH.MESH.04121755-<br>ETH.MESH.04121756 | T-1305 - Email string, 5/11/11-5/12/11 |
| ETH.MESH.04123297-<br>ETH.MESH.04123299 | T-1306 - Email string, 4/22/10-4/28/10 |
| ETH.MESH.04123300-<br>ETH.MESH.04123320 | T-1307 - Document entitled "Trocar-guided mesh repair of vaginal prolapse using partially-absorbable mesh; one year outcomes" |
| ETH.MESH.04120969 | T-1308 - Email string, 5/7/09-5/11/09 |
| ETH.MESH.04120970-<br>ETH.MESH.04120976 | T-1309 - Article entitled "Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair, A Systematic Review" |
| ETH.MESH.04121280-<br>ETH.MESH.04121281 | T-1310 - Email string, 11/2/10-11/19/10 |
| ETH.MESH.04121309-<br>ETH.MESH.04121311 | T-1311 - Memo, 11/2/10 to PMS File from Lamont |
| ETH.MESH.04121282-<br>ETH.MESH.04121308 | T-1312 - Post Market Surveillance Report, Prolift |
| ETH.MESH.04120903 | T-1313 - PowerPoint presentation entitled "Mesh Platform Review," November 2010 |
| | **James C. Hart, M.D. - 09-18-13** |
| ETH.MESH.02026591-<br>ETH.MESH.02026595 | T-1314 - Sunoco Material Safety Data Sheet for C4001 Polypropylene Homopolymer |
| ETH.MESH.09320517-<br>ETH.MESH.09320518 | T-1315 - Meeting scheduling, 4/14/11 |
| ETH.MESH.04566349-<br>ETH.MESH.04566351 | T-1316 - Email string, 4/13/11-4/15/11 |
| ETH.MESH.03032974 | T-1317 - Email, 4/26/11 to Savidge and others from Kanerviko with attachment |

| | |
|---|---|
| ETH.MESH.04932710-<br>ETH.MESH.04932711 | T-1318 - Email string, 6/14/11 |
| ETH.MESH.04932707-<br>ETH.MESH.04932709 | T-1319 - Email string, 6/14/11 |
| ETH.MESH.03165090-<br>ETH.MESH.03165091 | T-1320 - Email string, 2/1/12-2/2/12 |
| ETH.MESH.04547249 | T-1321 - Email string, 2/8/12 |
| ETH.MESH.04549731 | T-1322 - Email, 5/7/12 to Arnaud and others from Hinoul |
| ETH.MESH.04551757-<br>ETH.MESH.04551795 | T-1323 - Email, 6/28/12 to Hammond and others from Hinoul<br>with attachment |
| ETH.MESH.04549882-<br>ETH.MESH.04549887 | T-1324 - The American College of Obstetricians and<br>Gynecologists Women's Health Care Physicians Committee<br>Opinion, Number 513, December 2011, entitled "Vaginal<br>Placement of Synthetic Mesh for Pelvic Organ Prolapse," |
| | T-1325 - Document entitled "Our Credo" |
| | T-1326 - Phillips Sumika Material Safety Data Sheet for Marlex<br>HGX-030-01 Polypropylene, 10/17/11 |
| ETH.MESH.03843518-<br>ETH.MESH.03843519 | T-1327 - Email string, 5/5/09-5/14/09 |
| ETH.MESH.05347751-<br>ETH.MESH.05347754 | T-1328 - Email string, 9/17/09 - 6/16/10 |
| ETH.MESH.09746948-<br>ETH.MESH.09746998 | T-1329 - License and Supply Agreement, 2/13/97 |
| | T-1330 - Professional education program certificate for<br>Gynecare TVT of John McNabb, M.D., 12/11/02 |
| | T-1331 - Professional education program certificate for<br>Gynecare TVT Obturator system of John McNabb, M.D., 2/19/04 |
| | T-1332 - Professional education program certificate for<br>Gynecare TVT Obturator system for John McNabb, M.D.,<br>12/18/04 |
| ETH.MESH.05347755-<br>ETH.MESH.05347769 | T-1333 - Document entitled "Johnson & Johnson Worldwide<br>MD&D Policy for Investigator-Initiated Studies (Clinical)" |
| ETH.MESH.04122262-<br>ETH.MESH.04122264 | T-1334 - Email string, 2/28/06 - 3/1/06 |
| ETH.MESH.00310152-<br>ETH.MESH.00310153 | T-1335 - Document entitled "Product Quality Issue," 12/10/07 |
| ETH.MESH.00325449 | T-1336 - PowerPoint presentation entitled "TVT-Secur PQ107-<br>041, Quality Board, 16 Nov. 2007" |
| ETH.MESH.00326756 | T-1337 - PowerPoint presentation entitled "TVT-Secur PQ107-<br>041, Quality Board Follow Up" |

| | |
|---|---|
| ETH.MESH.00994917-<br>ETH.MESH.00994918 | T-1338 - Email, 4/13/05, to Amin and others from McCabe, with attachment |
| ETH.MESH.08003263-<br>ETH.MESH.08003278 | T-1339 - Brochure entitled "The Choice to End Stress Urinary Incontinence" |
| | **James C. Hart, M.D. - 12-20-13** |
| ETH.MESH.00408092-<br>ETH.MESH.00408093 | T-1340A - 2-page copy of document dated 3/22/10 entitled "Appendix 6, Amendment and Administrative Change Approval Form" |
| ETH.MESH.00408099-<br>ETH.MESH.00408153 | T-1341A- 55-page copy of document dated 3/22/10 entitled "A Prospective, Multi-center Study to Evaluate the Clinical Performance of the Gynecare Prolif+M Pelvic Floor Repair System as a Device for Pelvic Organ Prolapse" |
| ETH.MESH.00408351-<br>ETH.MESH.00408353 | 1342A - 3-page copy of document entitled "Final Protocol" |
| ETH.MESH.00408354-<br>ETH.MESH.00408404 | 1343A - 51-page copy of document dated 8/10/07 entitled "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prolift+M Pelvic Floor Repair System as a Device for Pelvic Organ Prolapse" |
| ETH.MESH.03427878-<br>ETH.MESH.03427883 | T-1344A - 6-page copy of document entitled "Gynecare TVT' |
| ETH.MESH.00220335-<br>ETH.MESH.00220336 | T-1345A - 2-page copy of memo dated 12/2/99 to R. Rousseau from Thomas A. Barbolt, Ph.D., D.A.B.T. |
| ETH.MESH.00220297 | T-1346A - 1-page copy of document dated 5/14/01 entitled "Target Sheet" |
| ETH.MESH.00339437-<br>ETH.MESH.00339442 | T-1347A - 6-page copy of document entitled "Gynecare TVT' |
| ETH.MESH.00658058-<br>ETH.MESH.00658065 | T-1348A - 8-page copy of document entitled "The Leader in Midurethral Sling Devices for the Treatment of SUI" |
| ETH.MESH.01186068-<br>ETH.MESH.01186072 | T-1349A - 5-page copy of document entitled "Make Data and Safety Your Choice" |
| ETH.MESH.02237103-<br>ETH.MESH.02237104 | T-1350A - 2-page copy of document entitled "Gynecare TVT Family of Products Tension-free Support for Incontinence' |
| | **Previously Marked Exhibits:** |
| | Hart D-1 56-page copy of document entitled "Placeholder," ETH.MESH.03361293 |

| | |
|---|---|
| | Hart D-2 9-page copy of article dated 1/12 entitled "One-Year Objective and Functional Outcomes of a Randomized Clinical Trial of Vaginal Mesh for Prolapse" |
| | T-243 |
| | T-1225 |
| | T-3142 |
| ETH.MESH.00994917-ETH.MESH.00994918 | T-1338 - Email, 4/13/05, to Amin and others from McCabe, with attachment |
| ETH.MESH.05347755-ETH.MESH.05347769 | T-1333 - Document entitled "Johnson & Johnson Worldwide MD&D Policy for Investigator-Initiated Studies (Clinical)" |
| ETH.MESH.04121282-ETH.MESH.04121308 | T-1312 - Post Market Surveillance Report, Prolift |
| ETH.MESH.03032974 | T-1317 - Email, 4/26/11 to Savidge and others from Kanerviko with attachment |
| ETH.MESH.04549882-ETH.MESH.04549887 | T-1324 - The American College of Obstetricians and Gynecologists Women's Health Care Physicians Committee Opinion, Number 513, December 2011, entitled "Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse," |
| ETH.MESH.04551757-ETH.MESH.04551795 | T-1323 - Email, 6/28/12 to Hammond and others from Hinoul with attachment |
| | T-1303 - Case report entitled "Mesh cancer: long-term mesh infection leading to squamous cell carcinoma of the abdominal wall" |
| ETH.MESH.09746948-ETH.MESH.09746998 | T-1329 - License and Supply Agreement, 2/13/97 |
| ETH.MESH.00326756 | T-1337 - PowerPoint presentation entitled "TVT-Secur PQ107-041, Quality Board Follow Up" |
| | **Piet Hinoul, M.D., Ph.D. - 06-26-13** |
| ETH.MESH.01262553-ETH.MESH.01262556 | T-674 - Email chain, top one dated 18 March 2009 |
| ETH.MESH.08315214-ETH.MESH.08315226 | T-675 - CV of Piet Hinoul |
| ETH.MESH.01192300-ETH.MESH.01192308 | T-676 - Article entitled "Review of surgical techniques to insert implants in urogynaecology" by Piet Hinoul |
| ETH.MESH.08471614-ETH.MESH.08471615 | T-677 - Career Development Profile of Piet Hinoul |
| ETH.MESH.00329112-ETH.MESH.00329113 | T-678 - Email chain, top one dated 13 Oct. 2008 |
| ETH.MESH.06006730-ETH.MESH.06006737 | T-679 - Goals and Objectives - Piet Hinoul - 2009 |

| | |
|---|---|
| | T-680 - Article entitled "Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge" by Menke H. Hazewinkel, et al., 3 pp. |
| | T-681 - Article entitled "Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O)" by Piet Hinoul, et al., 6 pp. |
| | T-682 - Photograph |
| ETH.MESH.04933406 | T-683 - PowerPoint, "An anatomic comparison of the traditional TVT-O versus a modified TVT-O procedure, Piet Hinoul, MD, Advisory Board TVT ABBREVO, September 25, 2020", 44 pp. |
| ETH.MESH.01238048-ETH.MESH.01238051 | T-684 - Email chain, top one dated 15 Jan. 2009 |
| ETH.MESH.03906102-ETH.MESH.03906108 | T-685 - Article entitled "Surgical management of urinary stress incontinence in women: A historical and clinical overview," by Piet Hinoul, et al. |
| ETH.MESH.04056606-ETH.MESH.04056609 | T-686 - Email chain, top one dated 02 Aug. 2011 |
| ETH.MESH.02592432-ETH.MESH.02592435 | T-687 - Letter dated November 16, 2011 |
| | T-688 - Article entitled "An anatomic comparison of the original versus a modified inside-out transobturator procedure" by Piet Hinoul, et al., 8 pp. |
| ETH.MESH.00539862-ETH.MESH.00539898 | T-689 - TVT-World-Wide Observational Registry for Long-Term Data, TVT-WORLD, Protocol 300-06-006 |
| ETH.MESH.03208548-ETH.MESH.03208549 | T-690 - Email chain, top one dated 28 Jan. 2009 |
| ETH.MESH.07181044 | T-691 - Email dated 28 Jan. 2009, with attachment, 17 pp. |
| ETH.MESH.00533283-ETH.MESH.00533286 | T-692 - Communication Plan to close TVT WORLD Registry |
| ETH.MESH.02106139-ETH.MESH.02106140 | T-693 - Email chain, top one dated 27 Feb. 2009 |
| ETH.MESH.00533250-ETH.MESH.00533256 | T-694 - TVT-WORLD-Wide Observational Registry for Long-Term Data, TVT-WORLD, Protocol: 300-06-006, Protocol Amendment 2: 28 April 2009, Summary of Changes: 11-21 |
| ETH.MESH.02599329-ETH.MESH.02599330 | T-695 - Email chain, top one dated 02 Aug. 2010 |
| ETH.MESH.03208738-ETH.MESH.03208739, 17 pp. | T-696 - Email dated 25 Feb. 2009, with attachment |

| | |
|---|---|
| ETH.MESH.05125293-<br>ETH.MESH.05125297 | T-697 - Email chain, top one dated 26 July 2012 |
| ETH.MESH.02601785 | T-698 - Email dated 03 May 2010 |
| ETH.MESH.07236287-<br>ETH.MESH.07236288 | T-699 - Email chain, top one dated 01 April 2011 |
| ETH.MESH.07236294-<br>ETH.MESH.07236297 | T-700 - Email chain, top one dated 31 March 2011 |
| ETH.MESH.05997866-<br>ETH.MESH.05997867 | T-701 - Email chain, top one dated 18 Aug. 2010 |
| ETH.MESH.00581000-<br>ETH.MESH.00581003 | T-702 - Email chain, top one dated 10 May 2010 |
| ETH.MESH.00211977-<br>ETH.MESH.00211979 | T-703 - Mini TVT-O Full Team Meeting, March 9, 2010 minutes |
| ETH.MESH.00579512-<br>ETH.MESH.00579514 | T-704 - Email chain, top one dated 14 Nov. 2010 |
| ETH.MESH.00580914-<br>ETH.MESH.00580915 | T-705 - Email chain, top one dated 28 April 2010 |
| ETH.MESH.04938298-<br>ETH.MESH.04938299 | T-706 - Email chain, top one dated 02 April 2012 |
| ETH.MESH.04048515-<br>ETH.MESH.04048520 | T-707 - KOL Interview: Carl G. Nilsson, Interview: 06.18.18 (10-4 pm) |
| ETH.MESH.00409674-<br>ETH.MESH.00409675 | T-708 - Email June 07, 2002 |
| | **Piet Hinoul, M.D., Ph.D. - 06-27-13** |
| | T-709 - Article entitled "What women want - Their interpretation of the concept of cure" by D. Robinson, e t al. 2 pp. |
| ETH.MESH.02900613-<br>ETH.MESH.02900615 | T-710 - Email chain, top one dated June 06, 2006 |
| ETH.MESH.00851319-<br>ETH.MESH.00851321 | T-711 - Email chain, top one dated 21 Jan. 2010 |
| ETH.MESH.08003173-<br>ETH.MESH.08003180 | T-712 - Patient Brochure, "Freedom From Stress Urinary Incontinence" |
| ETH.MESH.00591127-<br>ETH.MESH.00591128 | T-713 - Email chain, top one dated 08 April 2009 |
| ETH.MESH.00576529-<br>ETH.MESH.00576540 | T-714 - Article entitled "A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence" by Piet Hinoul, et al. |
| | T-715 - Article entitled "What women want - Their interpretation of the concept of cure" by D. Robinson, et al., 2 pp. |

| | |
|---|---|
| | T-716 - Obstetrics and Gynecology Medical Devices Panel Transcript Excerpt, September 9, 2011, 11 pp. |
| | T-717 - PowerPoint, "Lightning 9/6/08 Peter Meier," 22 pp. |
| ETH.MESH.00017430-ETH.MESH.00017446 | T-718 - Article entitled "Transvaginal mesh repair using a light-weight, partially resorbable synthetic mesh kit: Interim 3 months results" by Piet Hinoul, MD, et al. |
| | T-719 - Article entitled "Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes" by Alfredo L. Milani, MD, et al., 8 pp. |
| | T-720 - Abstract entitled "Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh" by A.L. Milani, et al., 2 pp. |
| ETH.MESH.06836620-ETH.MESH.06836657 | T-721 - Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.08315779-ETH.MESH.08315810 | T-722 - Clinical Expert Report Gynecare Prolift+M Pelvic Floor Repair System, September 25, 2012 |
| ETH.MESH.02310653-ETH.MESH.02310657 | T-723 - Email dated 21 Oct. 2008 |
| ETH.MESH.03905059-ETH.MESH.03905072 | T-724 - Clinical expert Report Gynecare TVT Secur System, August 23, 2005 |
| | T-725 - Photograph of TVT Secur, 1 p. |
| | T-726 - Photograph of TVT Classic, 1 p. |
| ETH.MESH.02132924-ETH.MESH.02132928 | T-727 - Article entitled "Factors determining the adoption of innovative needle suspension techniques with mesh to treat urogenital prolapse: a conjoint analysis study" by Piet Hinoul, et al. |
| ETH.MESH.03643186, 66 pp. | T-728 - PowerPoint "Ethicon Women's Health and Urology Brand Equity Study Final Report, January, 2010" |
| ETH.MESH.00826057-ETH.MESH.00826067 | T-729 - PowerPoint, "Gynecare TVT Secur Project Overview PLT Review Stage: Post-Launch Assessment/Close-Out" |
| ETH.MESH.02661121-ETH.MESH.02661124 | T-730 - Letter dated January 3, 2012 |
| ETH.MESH.05600916-ETH.MESH.05600923 | T-731 - Ethicon Inc. Background Information Gynecare Pelvic Floor Repair Products and Gynecare TVT Secur, May 29, 2012 |
| ETH.MESH.06479808-ETH.MESH.06479885 | T-732 - Clinical Study Report, Evaluation of the TVT Secur System for Stress urinary Incontinence, study Code 300-05-002 |

| | |
|---|---|
| ETH.MESH.02589032-<br>ETH.MESH.02589079 | T-733 - PowerPoint, "Investigating Mesh Erosion in Pelvic Floor Repair," 18 May 2011 |
| | **Previously Marked Exhibits:** |
| | Plaintiff's-865 |
| | T-363 |
| | T-382 |
| | T-85 |
| | Plaintiff's-818 |
| | **Bryan A. Lisa - 04-25-13** |
| | T-98a - Bryan A. Lisa Resume |
| ETH.MESH.07383028 | T-99a - Regulatory is Exciting |
| ETH.MESH.03046737-<br>ETH.MESH.03046740 | T-100a - FDA Letter |
| ETH.MESH.04474808-<br>ETH.MESH.04474809 | T-101a - FDA Letter |
| ETH.MESH.08003149-<br>ETH.MESH.08003157 | T-102 - 2007 Performance & Development Plan, B. Lisa |
| | T-103 - IFU Index and Production |
| ETH.MESH.02341522-<br>ETH.MESH.02341589 | T-104 - Prolift IFU |
| ETH.MESH.02341454-<br>ETH.MESH.02341521 | T-105 - Prolift IFU |
| ETH.MESH.02341734-<br>ETH.MESH.02341809 | T-106 - Prolift IFU |
| ETH.MESH.00081273-<br>ETH.MESH.00081279 | T-107 - FDA Letter |
| ETH.MESH.00372664-<br>ETH.MESH.00372671 | T-108 - Ethicon Response Letter, 2/21/08 |
| ETH-01318-ETH-01362 | T-109 - Ethicon Response Letter, 5/9/08 |
| | T-110 - 2005/2006 Index Pelvic Mesh in Use Copy Review Materials |
| ETH.MESH.03905968-<br>ETH.MESH.03905975 | T-111 - POP Patient Brochure |
| ETH.MESH.03905976-<br>ETH.MESH.03905991 | T-112 - POP Patient Brochure |
| ETH.MESH.03905992-<br>ETH.MESH.03905600 | T-113 - POP Patient Brochure |
| ETH.MESH.03906037-<br>ETH.MESH.03906052 | T-114 - POP Patient Brochure |
| | T-115 - "Our Credo" J&J |
| | T-116 - Ethicon Code for the Conduct of R&D |
| | T-117 - Code of Ethics of Regulatory Professionals |
| ETH.MESH.08003089-<br>ETH.MESH.08003104 | T-118 - Employee Secrecy, Noncompetition Nonsolicitation Agreement (B. Lisa) |

| ETH-49773 | T-119 - Email Thread |
|---|---|
| | T-120 - FDA Medical Device Labeling |
| | T-121 - FDA Device Labeling Guidance |
| | T-122 - Guidance on Medical Device Patient Labeling; Final Guidance for Industry and FDA Reviewers |
| | T-123 - FDA, Labeling Requirements Misbranding |
| ETH.MESH.03662964 | T-124 - Lunch & Learn Series |
| ETH.MESH.05122250 | T-125 - What's Going on Out There BP Kickoff Meeting |
| | T-126 - GAO Report, 6/09 |
| ETH.MESH.00148395 | T-127 - Gynecare Copy Review Submission Form |
| ETH.MESH.00080128 | T-128 - Email Thread |
| ETH.MESH.00011316-ETH.MESH.00011318 | T-129 - FDA Public Health Notification |
| ADVAMED 00001669-ADVAMED 00001670 | T-130 - Email Thread |
| | T-131 - FDA Public Health Notification |
| ETH.MESH.00329112-ETH.MESH.00329113 | T-132 - Email Thread |
| ETH.MESH.03657426-ETH.MESH.03657427 | T-133 - Email Thread |
| ETH.MESH.00066957 | T-134 - Email Thread |
| ETH.MESH.00066963-ETH.MESH.00066964 | T-135 - FDA Notification to Healthcare Professionals About Serious Complications Associated with Surgical Mesh for Prolapse and Incontinence |
| ETH.MESH.00164023-ETH.MESH.00164025 | T-136 - Standby Statement Final - 10/21/08 |
| ETH.MESH.00083765-ETH.MESH.00083770 | T-137 - FDA Letter |
| ETH.MESH.00319364-ETH.MESH.00319365 | T-138 - Email Thread |
| ETH.MESH.00066960 | T-139 - Voicemail to Mahar to Ethicon, 10/14/08 |
| ETH.MESH.00764399-ETH.MESH.00764400 | T-140 - Email Thread |
| ETH.MESH.02340504-ETH.MESH.02340505; ETH.MESH.02340528-ETH.MESH.02340567 | T-141 - 2008 TVT Label |
| ETH.MESH.02341047-ETH.MESH.02341054; ETH.MESH.02341115-ETH.MESH.02341118 | T-142 - 2008 TVT-O Label |
| ETH.MESH.0240568-ETH.MESH.0234055 | T-143 - Gynecare TVT-Secur Brochure |

| | |
|---|---|
| ETH.MESH.03665472-<br>ETH.MESH.03665487 | T-144 - Bonnie Blair The Choice to End Stress Urinary Incontinence |
| ETH.MESH.00163644-<br>ETH.MESH.00163659 | T-145 - Gynecare TVT Brochure |
| | **Bryan A. Lisa - 04-26-13** |
| ETH.MESH.03665531-<br>ETH.MESH.03665532 | T-146 - Email Thread |
| ETH.MESH.03656727-<br>ETH.MESH.03656731 | T-147 - Email Thread |
| ETH.MESH.06022108-<br>ETH.MESH.06022109 | T-148 - Memo, 7/30/09 & Attachment 1 |
| | T-149 - TVT Instructions 2009 |
| ETH.MESH.01069790-<br>ETH.MESH.01069795 | T-150 - Response to Conditions |
| ETH.MESH.06022096 | T-151 - Health Canada Letter 6/2/09 |
| ETH.MESH.00071821-<br>ETH.MESH.00071825 | T-152 - Gynecare TVT-Secur - Overview of 2007 Product Complaints Involving MDR Serious Injuries |
| ETH.MESH.00339083-<br>ETH.MESH.00339084 | T-153 - Email Thread |
| ETH.MESH.00212130-<br>ETH.MESH.00212131 | T-154 - Email Thread |
| ETH.MESH.0057420 | T-155 - Talking Points on Pelvic Floor Repair Mesh |
| | **Bryan A. Lisa - 12-19-11** |
| | Plaintiff's-133 - Resume of Bryan A. Lisa, RAC, 2 pp. |
| | Plaintiff's-134 - Code of Ethics for Regulatory Professionals, 12 pp. |
| ETH.MESH.00904309-<br>ETH.MESH.00904310 | Plaintiff's-135 - Email chain, top one dated 06 Aug. 2007 |
| ETH.MESH.00011815-<br>ETH.MESH.00011817 | Plaintiff's-136 - Memo dated 7/19/07 |
| ETH.MESH.00011698-<br>ETH.MESH.00011708 | Plaintiff's-137 - Packet of Documents |
| ETH.MESH.00080928-<br>ETH.MESH.00080929 | Plaintiff's-138 - Email chain, top one dated 31 July 2007 |
| ETH.MESH.00011266-<br>ETH.MESH.00011271 | Plaintiff's-139 - Letter dated August 6, 2007 |
| ETH.MESH.00080934 | Plaintiff's-140 - Email dated 10 Aug. 2007 |
| ETH.MESH.00083765-<br>ETH.MESH.00083770 | Plaintiff's-141 - Letter dated August 24, 2007 |
| ETH.MESH.00081118-<br>ETH.MESH.00081121 | Plaintiff's-142 - Email dated 27 Aug. 2007 |

| | |
|---|---|
| | Plaintiff's-143 - Article entitled "Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair," 6 pp. |
| ETH.MESH.00080935-ETH.MESH.00080936 | Plaintiff's-144 - Email chain, top one dated 28 Aug. 2007 |
| ETH.MESH.00080937-ETH.MESH.00080943 | Plaintiff's-145 - Memo dated 8/27/07 |
| ETH.MESH.00083777-ETH.MESH.00083778 | Plaintiff's-146 - Handwritten notes |
| ETH.MESH.00081129-ETH.MESH.00081132 | Plaintiff's-147 - Email chain, top one dated 07 Sept. 2007 |
| | **Bryan A. Lisa - 12-20-11** |
| ETH.MESH.00372341-ETH.MESH.00372357 | Plaintiff's-148 - Letter dated 9/20/07 |
| ETH.MESH.00020394-ETH.MESH.00020643 | Plaintiff's-149 - Letter dated August 6, 2007, and Add-to-File |
| ETH.MESH.00081273-ETH.MESH.00081279 | Plaintiff's-150 - Letter dated December 20, 2007 |
| ETH.MESH.00081266-ETH.MESH.00081271 | Plaintiff's-151 - E-mail chain, top one dated 03 Jan 2008 |
| ETH.MESH.00081258-ETH.MESH.00081259 | Plaintiff's-152 - E-mail chain, top one dated January 04, 2008. |
| ETH.MESH.00081256-ETH.MESH.00081257 | Plaintiff's-153 - E-mail chain, top one dated 04 Jan 2008 |
| ETH.MESH.00364486-ETH.MESH.00364492 | Plaintiff's-154 - E-mail chain, top one dated 07 Jan 2008 |
| ETH.MESH.00081288-ETH.MESH.00081289 | Plaintiff's-155 - E-mail chain, top one dated 16 Jan 2008 |
| ETH.MESH.00081293-ETH.MESH.00081295 | Plaintiff's-156 - E-mail chain, top one dated 18 Jan 2008 |
| ETH.MESH.00081328-ETH.MESH.00081330 | Plaintiff's-157- E-mail chain, top one dated 18 Jan 2008 |
| ETH.MESH.00081347 | Plaintiff's-158 - Agenda for Discussion of AI Letter for PROLIFT+M/PROLIFT 18 (K071512), |
| ETH.MESH.00081371-ETH.MESH.00081372 | Plaintiff's-159 - Minutes for Discussion of 488 20 AI Letter for PROLIFT+M/PROLIFT (K071512) |
| ETH.MESH.00372664-ETH.MESH.00372727 | Plaintiff's-160 - Letter dated 2/21/08 |
| ETH.MESH.00081420-ETH.MESH.00081421 | Plaintiff's-161 - E-mail chain, top one dated 07 Feb 2008 |
| ETH.MESH.00081418-ETH.MESH.00081419 | Plaintiff's-162 - E-mail chain, top one dated 07 Feb 2008 |
| ETH.MESH.00081422 | Plaintiff's-163 - E-mail dated 07 Feb 2008 |

| ETH.MESH.00081410 | Plaintiff's-164 - E-mail dated 11 Feb 2008 |
|---|---|
| ETH.MESH.00081413-<br>ETH.MESH.00081414 | Plaintiff's-165 - E-mail chain, top one dated 11 Feb 2008 |
| ETH.MESH.00081480 | Plaintiff's-166 -E-mail dated 03 April 13 2008 |
| ETH.MESH.00081484-<br>ETH.MESH.00081485 | Plaintiff's-167 - E-mail dated 05 May 2008 |
| ETH.MESH.00126821-<br>ETH.MESH.00126822 | Plaintiff's-168 - E-mail dated 06 May 2008 |
| ETH.MESH.00126755-<br>ETH.MESH.00126757 | Plaintiff's-169 - E-mail chain, top one dated 08 May 2008 |
| ETH.MESH.00308747-<br>ETH.MESH.00308891 | Plaintiff's-170 - CE Mark Technical File for Prolift® |
| ETH.MESH.00164023-<br>ETH.MESH.00164025 | Plaintiff's-171 - Document titled "FINAL - 10/21/08, FDA Notification About Use of Surgical Mesh to Treat Pelvic Organ Prolapse and Stress<br>Urinary Incontinence Standby for Media/Analyst Inquiries," |
| ETH.MESH.00071794 | Plaintiff's-172 - E-mail chain, top one dated 29 Jan 2009 |
| HMESH_ETH_00457923 -<br>HMESH_ETH_00457925 | Frequently Asked Questions About The Release of New Construction PROLENE* polypropylene mesh - Ethicon document answering internal FAQs about new construction PROLENE mesh, including why changes were made and how company will handle transition to new mesh |
| ETH.MESH.09267953 -<br>ETH.MESH.09267960 | RE: TVTO Dr. Feagins Case Follow Up - Emails discussing physician difficulties with TVT-O, variable difficulty of sheath removal with TVT-O, and a difficult TVT-O case of Dr. Feagins' and his concerns about leg pain  and difficulty perforating the obturator foramen with TVT-O |
| ETH.MESH.00752208 -<br>ETH.MESH.00752208 | Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery - PowerPoint about use of meshes for pelvic floor surgery detailing mesh product requirements for surgical use and specific requirements for Sub-urethral slings and POP repairs |
| ETH.MESH.03912425 -<br>ETH.MESH.03912428 | RE: Value Proposition LIGHTning - Emails discussing the Lightning Mesh Project presentation and document outlining Project Lightning's goals to reduce mesh erosion, folding, crunching, shrinkage, and pain |
| ETH.MESH.00870566 -<br>ETH.MESH.00870573 | LIGHTning Project Initiation Proposal - Emailed proposal for Lightning project with stated objective to determine if existing Ethicon mesh material can be improved to minimize complication rates |

| | |
|---|---|
| ETH.MESH.01999561 - ETH.MESH.01999564 | KEY FINDINGS FROM IUGA Interviews 2006 - Document listing key concerns and suggestions communicated by physicians and summary of interviews with physicians about Ethicon's mesh products |
| HMESH_ETH_01801001 - HMESH_ETH_01801004 | RE: Preclinical Contraction Model -Emails discussing  mesh contraction and the possibility of pain cause by disturbance of a nerve, and emails debating about whether or not to continue that line of inquiry |
| HMESH_ETH_02357471 - HMESH_ETH_02357476 | RE: Nerve irritation M4F - Emails discussing article about chronic pain associated with the placement of a mesh device, intrinsic interaction between nerves and mesh, and which studies should be done to research these topics further |
| HMESH_ETH_02322157 - HMESH_ETH_02322158 | WG: Preclinical Information M4F- Emails discussing studies needed on possibility of interaction between mesh and facial nerve |
| ETH.MESH.01961610 - ETH.MESH.01961611 | Meeting Report - Report of meeting to discuss design requirements for a next generation pelvic floor mesh called Thunder |
| ETH.MESH.01818382 - ETH.MESH.01818397 ETH.MESH.02590903 - ETH.MESH.02590904 ETH.MESH.25908742 - ETH.MESH.02590781 ETH.MESH.02590878 - ETH.MESH.02590899 | An Investigational Study of Swine Models to Evaluate Mesh Contraction and Tissue Integration Over a 13 Week Period - Research report on a study of implanted PROLENE, PROLENE Soft, and ULTRAPRO mesh in swine, including tables, photographs, and a pathology report |
| ETH.MESH.02590865 - ETH.MESH.02590865 | Thunder: Technical Review - Presentation on Thunder project to develop new mesh for pelvic floor repair, detailing need for new mesh, technical requirements, marketing position, and research activities |
| ETH.MESH.00079680 - ETH.MESH.00079683 | RE: Ureter Obstruction - Prolift - Emails discussing complaints related to ureter obstruction or constriction and what kind of changes should be made to the IFU for Prolift based on complaints |
| ETH.MESH.05901897 - ETH.MESH.05901897 | Minutes VoC Dr. Lobodasch - Minutes from a 2008 meeting about changes to Prolift material and procedure and questions about design |

| | |
|---|---|
| ETH.MESH.05845620 - ETH.MESH.05845643 | MCA - Mesh for Contaminated Areas: Technical Summary- Emailed confidential report on developing mesh to work in vivo in contaminated areas of the body, and article by Andrew L. Lewis titled "Phosphoryl choline Technology" published in the Encyclopedia of Biomaterials and Biomedical Engineering (2004) |
| ETH.MESH.24107687 - ETH.MESH.24107693 | Doug Hale's Article on Prolift - Email discussing article on Prolift and hyspareunia and the article, by Joyce K. Lowman, Leticia A. Jones, Patrick J. Woodman, and Douglass S. Hale, titled "Does the Prolift System Cause Dyspareunia"? Published in the American Journal of Obstetrics & Gynecology (Dec. 2008) |
| ETH.MESH.02129838 - ETH.MESH.02129859 | Prolift Ultrasound - Email requesting correction of article on ultrasonographic appearances following Prolift procedures, emailed comments from readers for the journal Ultrasound in Obstetrics and Gynecology, and attached article titled "Transvaginal mesh repair of anterior and or posterior vaginal wall prolapse: a clinical and ultrasonographic study" |
| ETH.MESH.19976595 - ETH.MESH.19976599 | The Goal of Lightweight Mesh - Notes discussing Gynemesh PS, Prolene, VYPRO, and ULTRAPRO mesh, differences between lightweight and heavyweight mesh, and the rates of complications occurring with each |
| ETH.MESH.02141080 - ETH.MESH.02141080 | Project: T-PRO – Target product Profile 25 march 2009 - PowerPoint slide from presentation on T-PRO mesh project, detailing efficacy, safety/tolerability, payer value, and indications for T-PRO |
| HMESH_ETH_02200921 - HMESH_ETH_02200921 | Discovery Project T-Pro - PowerPoint overview of T-Pro mesh project detailing material and constructions options, clinical requirements, test methods, challenges, and market opportunity |
| ETH.MESH.12192215 - ETH.MESH.12192215 | June 16, 2009 - Document authored by Dr. Robinson discussing unique mesh characteristics that are necessary in pelvic organ reconstruction, the possible clinical impact of increased rigidity with mesh, and statement that all future meshes will be less rigid than Gynemesh PS |
| ETH.MESH.00570726 - ETH.MESH.00570728 | Educational Course # 16 Transvaginal Mesh Repair for Pelvic Organ Prolapse: Part II: Per and Post Operative Specific Complications - Document by B. Jacquetin and L. Velemir discussing how to assess, prevent, and manage mesh shrinkage. |

| | |
|---|---|
| ETH.MESH.00086823 - ETH.MESH.00086829 | Vaginal Mesh Contraction - Emails discussing article on contraction with Prolift titled "Vaginal Mesh Contraction Definition, Clinical Presentation, and Management" by B. Feiner, and C. Maher in Obstetrics & Gynecology (Feb. 2008) Vol 115, No 2 |
| ETH.MESH.09928467 - ETH.MESH.09928527 | Specific Complications After Transvaginal Mesh Repair with Kits: How to Prevent ? How to manage? Workshop 30 - Schedule for workshop on mesh complications; presentations on mesh shrinkage, erosion, and sexual outcomes; document by B. Jacquetin discussing how to assess, manage, and prevent mesh shrinkage; document by P. Dwyer discussing recurrence of Pelvic Organ Prolapse after surgery |
| ETH.MESH.02010834 - ETH.MESH.02010855 | Biomechanical Consideration for Pelvic Floor Mesh Design - Report detailing technical development of design of next generation pelvic floor mesh based on generating an advanced understanding of pelvic floor biomechanics |
| ETH.MESH.03753245 - ETH.MESH.03753245 | Biomechanics (Pelvic Forces) - PowerPoint analyzing pelvic forces for future mesh development and detailing technical components of possible testing |
| ETH.MESH.08313650 - ETH.MESH.08313652 | RE: French TVM 5-year and the Prolift Future - Emails discussing the difficulties and future of TVM and Prolift, the stance of IUGA, ACOG, and AUGS on mesh |
| ETH.MESH.000856903 (WITH NOTES) | Team Latin Quarter PowerPoint 2007 - PowerPoint on TVT Secur detailing procedure steps |
| ETH.MESH.00856904 | Secur Magic - Video advertising TVT Secur featuring a man dressed as a magician |
| | New TVT-O IFU - from Ethicon Website (8 pp.) |
| HMESH_ETH_00126243 | Module 3A: Mesh in Hernia Repair - In Search of the Optimal Mesh: The Impact of Alloplastic Mesh Material on Patient Outcome in Hernia Repair -PowerPoint detailing history of mesh, host reaction to mesh and complications, and discussing optimal mesh design |
| | Balchandra DP, Landon C. Experienced surgeon equates low intraoperative complication rates after Prolift transvaginal mesh repair for pelvic organ prolapse. Abstract 777 at ICS 2014. |

| | |
|---|---|
| | Abou-Elela A, Salah E, Torky H, Azazy S. Outcome of treatment of anterior vaginal all prolapse and stress urinary incontinence with transobturator tension-free vaginal mesh (Prolift) and concomitant tension-free vaginal tape-obturator. Adv Urol. 2009;:341268. |
| | Adebayo O1, Simons A. A review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. Abstract 55 at ICS 2011. |
| | Adedipe T, Chawathe S, Vine SJ. Perioperative and immediate postoperative outcomes of Gynecare Prolift pelvic floor repair system in a predominantly obese population. Int Urogynecol J. 2009;20(Suppl 3):S424-425. Non-discussed poster 463 @ IUGA 2009. |
| | Agarwala N, Hasiak N, Shade M. Laparoscopic sacral colpopexy with Gynemesh as graft material - Experience and results. J Minim Invas Gynecol 2007; 14: 577-583. |
| | Aguirre OA, Minne LA. Pelvic floor reconstruction employing Prolift in high-risk surgical patients using pudendal nerve blockade with intravenous sedation. Int Urogynecol J. 2007;18(Suppl 1):S193. Unmoderated poster presentation 355 @ IUGA 2007. |
| | Alperin M, Ellison R, Meyn L, Frankman E, Zyczynski HM. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg. 2013;19(2):72-8. |
| | Alperin M, Sutkin G, Ellison R, Meyn L, Moalli P, Zyczynski H. Perioperative outcomes of the Prolift pelvic floor repair systems following introduction to a urogynecology teaching service. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(12):1617-22. AND Erratum to that article in  Int Urogynecol J Pelvic Floor Dysfunct. 2009 Feb;20(2):269. |
| | Alperin M. Collagen scaffold for treatment of large mesh exposure following vaginal prolapse repair. Pelv Med Reconstr Surg. 2012;18(8):S180. Poster 187 at AUGS 2012 |
| | Altman D, Falconer C, Nordic Transvaginal Mesh Group. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol 2007; 109(2): 303-308. |

| | |
|---|---|
| | Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic Transvaginal Mesh Group. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2008; 19: 787-793. |
| | Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic<br>Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal Mesh for<br>Pelvic-Organ Prolapse. N Engl J Med. 2011;364:1826-36.<br>AND<br>Erratum to Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the<br>Nordic Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal<br>Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36. In N Engl J<br>Med. 368:(4)394.<br>AND<br>Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic<br>Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med. 2011;364:1826. [Updated version, Jan. 4, 2013] |
| | Ambrogi V, Agostini M, Pallante D, De Matteis G, Iuliano A, Dati S, Spreafico L. Transvaginal mesh repair of pelvic organ prolapse with the Prolift™ system in patients with "uterine sparing" technique: a multicenter retrospective study. Int Urogynecol J. 2009;20(Suppl 3):S491. Non-discussed poster 582 @ IUGA 2009. |
| | Aniuliene R, Stankeviciene A, Kacerauskiene J, Aniulis P, Druktenyte V. [Surgical treatment of female pelvic organ prolapse at the Clinic of Obstetrics and Gynecology, Hospital of Kaunas University of Medicine]. Medicina (Kaunas). 2009;45(6):440-6. |
| | Araco F, Gravante G, Piccione E. Bladder erosion after 2 years from cystocele repair with type I polypropylene mesh. Int Urogynecol J. 2009;20(6):731-733. $ |

| | |
|---|---|
| | Argirović R, Berisavac M, Likić-ladević I, Kadija S, Bosković V, Zizić V. [Transvaginal mesh in repair of pelvic organs prolapse as a minimally invasive surgical procedure]. Vojnosanit Pregl. 2011;68(7):583-8. |
| | Argirovic R, Gudovic A, Berisavac M, Nedeljkovic S. Transvaginal repair of genital prolapse with polypropylene mesh using a tension-free technique. Int Urogynecol J. 2011;22(Suppl 2):S1586-1587. Non-discussed poster presentation #1143 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Argirovic R. Treatment of post-hysterectomy vaginal vault prolapse with a polypropylene mesh. Int Urogynecol J. 2011;22(Suppl 3):S1972-73. Non-discussed poster 469 @ IUGA 2011. |
| | Arisco A, Kraus S. A Critical Review of Mesh Kits for Prolapse Repair. Curr Bladder Dys Reports 2008; 3:19-25. |
| | Aslam N, Bulchandani S, Moran P, Assassa P. Primary and re-do posterior repair surgery in the UK: Analyses of the British society of urogynaecologists (BSUG) database. Int Urogynecol J. 2011;22(Suppl 2):S881-882. Non-discussed poster presentation #679 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Aube M, McVeigh T, Tu LM. Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. Abstract 456 at ICS 2015. |
| | Aungst MJ, Friedman EB, von Pechmann WS, Horbach NS, Welgoss JA. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201: 73.e1-e7. |
| | Avery DR. A cohort study to determine the outcome and complication rate and to classify complications using IUGA/ICS terminology following vaginal mesh for pelvic organ prolapse surgery. Int Urogynecol J. 2012;23(Suppl 2):S99-S100. Abstract 57 @ IUGA 2012. |
| | Baessler K. Do we need meshes in pelvic floor reconstruction?. World J Urol. 2012;30(4):479-86. |

| | |
|---|---|
| | Bafghi A, Iannelli A, Verger S, et al. [Transvaginal repair of genital prolapse with Prolift: evaluation of safety and learning curve]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(1):77-82. AND<br>Letter to the editor: Amblard J, Velemir L, Savary D, Fatton B, Debodinance P, Jacquetin B. [Transvaginal repair of genital prolapse with Prolift: a standardized surgery?]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(2):186-7. |
| | Banach R, Antosiak B, Blewniewska G, Malinowski A. [Evaluation of safety and effectiveness of pelvic organ prolapse treatment with the use of polypropylene mesh depending on mesh and application technique]. Ginekol Pol. 2013;84(7):596-602. |
| | Bartelink LR, Feitz WF, Kluivers KB, Withagen MI, Vierhout ME. Surgical treatment of uterine prolapse in women with bladder exstrophy: report of two cases with modified Prolift procedure. Int Urogynecol J. 2011;22(7):889-91. |
| | Bartley JM, Sirls LT, Killinger KA, Boura JA. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol. 2015;47(4):609-15. |
| | Bartley JM, Sirls LT, Killinger KA. REOPERATION FOR ANY REASON AFTER PELVIC ORGAN PROLAPSE SURGERY WITH MESH. J Urol. 2013;189(Suppl 4S):e880. AUA 2013 Poster 2148. |
| | Bartuzi A, Futyma K, Kulik-rechberger B, Skorupski P, Rechberger T. Transvaginal Prolift(®) mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol. 2012;165(2):295-8. [transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study.] |
| | Bekker MD, Bevers RF, Elzevier HW. Transurethral and suprapubic mesh resection after Prolift bladder perforation: a case report. Int Urogynecol J. 2010;21(10):1301-3. |

| | |
|---|---|
| | Belsan T, Krofta L, Feyereisl J, Krcmar M, Otcenasek 2, Kasikova E. Female pelvic organ prolapse – value of dynamic mri in decision about surgical technique. Int Urogynecol J. 2011;22(Suppl 2):S426-427. Non-discussed poster presentation #415 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Benbouzid S, Cornu JN, Benchikh A, Chanu T, Haab F, Delmas V. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol. 2012;19(11):1010-6. |
| | Berrocal J, Clave H, Cosson M, Debodinance Ph, Garbin O, Jacquetin B, Rosenthal C, Salet-Lizee D, Villet R. Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004; 33: 577-587. |
| | Bezmenko AA, Berlev IV, Skvortsov VG. [Experience of use of synthetic cellular implants for correction of genitals prolapse]. Voen Med Zh. 2012;333(8):35-8. |
| | Bhatia N,  Murphy M, Lucente V, Ehsani N, Devakumar H, Shaw R,  DeTurk R.  A Comparison of Short Term Sexual function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Using the Standard Polypropylene Mesh vs. a Hybrid Polypropylene/Poliglecaprone Mesh. Oral  Poster,  Journal of Female Pelvic Medicine & Reconstructive Surgery 2010; 16(2 Supp):S15. $ |
| | Bhatia N, Murphy M, Saiz Rodriguez C, Lucente V, Haff R. A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(2 Suppl 1):S20. |
| | Blandon RE, Gebhart JB, Trabuco EC, Klingele CJ. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 2009; 20: 523-531. |
| | Blum E, Sirls L, Mclennan G, Killinger K. MESH EXPOSURE RATES AND MANAGEMENT AFTER TRANSVAGINAL PROLAPSE REPAIR WITH THE ELEVATE® AND PROLIFT® SYSTEMS.  J Urol. 2013;189(Suppl 4S):e880. AUA 2013 Poster 2149. |

| | |
|---|---|
| | Borrell Palanca A, Chicote Pérez F, Beltrán Meseguer JF, Queipo Zaragozá JA, Esteve Claramunt J, Pastor Sempere F. [Comparison of different suburethral slings for the treatment of stress urinary incontinence]. Actas Urol Esp. 2005 Sep;29(8):757-63. |
| | Boukerrou M, Rubod C, Dedet B, Boodhum R, Nayama M, Cosson M. Tissue resistance of the tension-free procedure: what about healing?. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(3):397-400. |
| | Braun H, Rondini C, Alvarez J, Aros S. Can mesh exposure rates be reduced in anterior prolapse repair? Int Urogynecol J. 2011;22(Suppl 2):S898. Non-discussed poster presentation #689 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Braun H, Rondini C, Jordan F, Aros S, Descouvieres C, Troncoso F. Conservative management of paravaginal hematoma secondary to anterior Prolift surgery: a case report. Int Urogynecol J. 2009;20(Suppl 3):S473-474. Non-discussed poster 550 @ IUGA 2009. |
| | Bulchandani S, Aslam N, Moran P, Assassa P. Primary & redo anterior repair surgery in uk- An analysis of the BSUG database. Int Urogynecol J. 2011;22(Suppl 2):S713-714. Non-discussed poster presentation #585 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Caquant F, Collinet P, Debodinance P, Berrocal J, Garbin O, Rosenthal C, Clave H, Villet R, Jacquetin B, Cosson M. Safety of Trans Vaginal mesh procedure: Retrospective study of 684 patients. J Obstet Gynaecol Res 2008; 34(4): 449-456. $ |
| | Carracedo Calvo D, López-Fando Lavalle L, Jiménez-Cidre MA, et al. Cost analysis of surgical treatment for pelvic organ prolapse: Laparoscopic sacrocolpopexy versus correction with vaginal mesh. Abstract 457 at ICS 2015. |
| | Castellanos ME, Yi J, Atashroo D, Desai N, Hibner M. Pudendal neuralgia after posterior vaginal wall repair with mesh kits: An anatomical study and case series. J Minim Inv Gynecol. 2012;19:S72-73. Abstract 211 at AAGL 2012. |

| | |
|---|---|
| | Chaloupka P, Smažinka M, Havíř M. [Severe postoperative bleeding after Total Prolift procedure for vaginal vault prolapse - case study]. Ceska Gynekol. 2014;79(1):34-6. |
| | Chang CY, Tsai EM, Wu CH, Wang CL, Liu CM, Long CY. Pelvic floor abscess secondary to gossypiboma following a total Prolift procedure. Taiwan J Obstet Gynecol. 2012;51(2):283-4. |
| | Chen CCG, Ridgeway B, Paraiso MFR. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2007; 50(2): 383-411. |
| | Chen YS, Cao Q, Ding JX, Hu CD, Feng WW, Hua KQ. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol. 2012;164(2):221-6. |
| | Cho CH, Cha SD, Kwon SH, Shin SJ, Jung SW. New Criteria for Pelvic Organ Prolapse Repair with Prolift Mesh without Hysterectomy. Journal of Minimally Invasive Gynecology. 2011;18(Suppl 6):S162. Abstract 536 at AAGL 2011 |
| | Cho MK, Kim CH, Kang WD, Kim JW, Kim SM, Kim YH. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol. 2012;19(3):307-12. |
| | Climent N, Martinez V, Ortega A, Herrera M. Impact of vaginal mesh on sexual function. Int Urogynecol J. 2011;22(Suppl 2):S1506. Non-discussed poster presentation #1090 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Collinet P, Belot F, Debodinance P, Ha Duc E, Lucot JP, Cosson M. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2006; 17: 315-320. $ |
| | Cornu JN, Sèbe P, Peyrat L, Ciofu C, Cussenot O, Haab F. Midterm prospective evaluation of TVT-Secur reveals high failure rate. Eur Urol. 2010;58(1):157-61. |
| | Cosson M, Caquant F, Collinet P, Rosenthal, C, Clave H, Debodinance P, Garbin O, Berrocal J, Villet R, Jacquetin B. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: A retrospective study of 96 women of less than 50 years old. 2005. ICS Abstracts; 686. |

| | |
|---|---|
| | Cosson M, Jean Charles C, Debodinance P, Lucot JP, Rubod C, Boukerrou M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post surgical complications and failures. Int Urogynecol J. 2008;19(Suppl 1):S92. Presentation 89 @ IUGA 2008. |
| | Cosson M, Rosenthal C, Clave H, Debodinance P, Garbin O, Berrocal J, Villet R, Salet- Lizee D, Jacquetin B. Prospective Clinical Assessment of the total Transvaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 Month Results. IUGA 2006. |
| | Cosson M, Rosenthal C, Debodinance P, Berrocal J, Clave H, Gauld J, Jacquetin B, TVM Group. Trans-vaginal mesh technique for Treatment of pelvic organ prolapse: 5 years of prospective follow up. 2010 IUGA. Poster 56. |
| | Cosson M, Rosenthal C, Debodinance P, Clave H, Berrocal J, Jacquetin B. Prospective clinical assessment of the Total Transvaginal Mesh (TVM) technique for treatment of Pelvic Organ Prolapse - 3 year results. 2008 IUGA. |
| | Coutinho S, Fernandes E, Vicente AR, Mira R. Evaluation of results of transvaginal surgery for genital prolapse with a polypropylene implant- Prolift™ System. Int Urogynecol J. 2011;22(Suppl 3):S1917. Non-discussed poster 386 @ IUGA 2011. |
| | D'Afiero A, Tommaselli GA, Basilica F, Fusco F, Scala M, Nappi C. Treatment of posterior vaginal wall prolapse associated with anorectal dysfunctions using a vaginal polypropylene mesh kit (posterior Prolift): One year follow-up study. Int Urogynecol J. 2011;22(Suppl 2):S1584-1585. Non-discussed poster presentation #1142 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Damoiseaux A, Milani AL, Withagen MI. Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J. 2015;26(Suppl 1):S23-25. Abstract PP 01 at IUGA 2015. |
| | Dati S, Leanza V, Ambrogi V, De Matteis G. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. Int Urogynecol J. 2008;19(Suppl 2):S248-249. Non-discussed poster 333 @ IUGA 2008. |

| | |
|---|---|
| | Dati S, Leanza V, Ambrogi V, De Matteis G. PROLIFT VS. AVAULTA FOR TRANSVAGINAL REPAIR OF SEVERE PELVIC PROLAPSE. Int Urogynecol J. 2008;19(Suppl 2):S248–S249. [Non-discussed poster at IUGA 2008] $ |
| | Dati S, Leanza V. Results and complications of synthetic/biosynthetic mesh in the pelvic floor reconstructive surgery. Int Urogynecol J. 2009;20(Suppl 3):S254-255. Non-discussed poster 218 @ IUGA 2009. |
| | de Landsheere L, Ismail S, Lucot J, Cosson M. Patient satisfaction after Prolift ® mesh repair for pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1532-1533. Non-discussed poster presentation #1109 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | de Landsheere L, Ismail S, Lucot J, Cosson M. Patient satisfaction after Prolift mesh repair for pelvic organ prolapse. 2010 IUGA. Poster 1109. |
| | De Landsheere L, Ismail S, Lucot JP, Deken V, Foidart JM, Cosson M. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol. 2012;206(1):83.e1-7. |
| | De Ridder D. Should we use meshes in the management of vaginal prolapse. Curr Opin in Urol 2008; 18: 377-382. |
| | Debodinance P, Amblard J, Fatton B, Cosson M, Jacquetin B. [The prosthetic kits in the prolapse surgery: is it a gadget?]. J Gynecol Obstet Biol Reprod (Paris) 2007; 36(3): 267-75. |
| | Debodinance P, Berrocal J, Clave H, Cosson M, Garbin O, Jacquetin B, Rosenthal C, Salet-Lizee D, Villet R. (Groupe TVM) Evolution des idees sur le traitement chirurgical des prolapsus gentiaux. Journal de gynecologie obstetrique et bilogie de la reproduction; Eur J Obstet Gynecol Reprod Biol 2004; 33(7): 577-588 |
| | Debodinance P, Cosson M, Collinet P, Boukerrou M, Lucot JP, Madi N. [Synthetic meshes for transvaginal surgical cure of genital prolapse: evaluation in 2005]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(5 Pt 1):429-54.<br>Article in French "Les prothèses synthétiques dans la cure de prolapsus génitaux par la voie vaginale : bilan en 2005" $ |

| | |
|---|---|
| | Debodinance P. [Patent for medical device: from design to marketing (example of Prolift®)]. J Gynecol Obstet Biol Reprod (Paris). 2010;39(6):507-8. |
| | Dedet B, Robud C, Boukerrou M, Debodinance P, Cosson M. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. 2008 IUGA. |
| | Demirci F, Demirci O, Dolgun ZN, et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J. 2014;31(2):158-63. |
| | Duggan P, Barry C. Anterior compartment prolapse: short term results and quality of life in women randomized to mesh or traditional repair. Int Urogynecol J. 2011;22(Suppl 2):S894-895. Non-discussed poster presentation #687 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Dungl AD, Riss PR, Aigmueller TA, Brunner AB. Bladder perforation in the course of an attempted anterior Prolift procedure. Int Urogynecol J. 2006;17(Suppl 2):S350-351. Non-discussed poster presentation 564 @ IUGA 2006. |
| | Duvvur S, Lingam K, Holden A. Clinical audit of patient satisfaction and quality of life following Prolift mesh repair in the treatment of women with pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1505. Non-discussed poster presentation #1089 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Ehsani N, Van Raalte HM, Molden S, Lucente V, Murphy M, Olson G. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S92. Presentation 023 @ IUGA 2009. |
| | Elmer C, Blogren B, Falconer C, Zhang A, Altman D. Histological Inflammatory Response To Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urol 2009; 181: 1189-1195. |
| | Fatton B, Amblard J, Debodinance P, Cosson M, Jacquetin B. Transvaginal repair of genital prolapse: preliminary results of a tension-free vaginal mesh (Prolift technique)- a case series multicentric study. Int Urogynecol J 2007; 18:743-752. |

| | |
|---|---|
| | Fatton B, Boda C, Debodinance P, Amblard J, Jacquetin B. Transvaginal mesh repair of pelvic organ prolapse with Prolift technique: one-year outcomes. Int Urogynecol J. 2007;18(Suppl 1):S217. Unmoderated poster presentation 407 @ IUGA 2007. |
| | Fatton B, Lagrange E, Jacquetin B. Sexual outcome after transvaginal repair of pelvic organ prolapse (POP) with and without mesh: a prospective study of 323 patients. Int Urogynecol J. 2010;21(Suppl 1):S79-81. Presentation 53 @ 2010 joint IUGA-ICS meeting. |
| | Fatton B, Philippe A, Niro J, Amblard J, Jacquetin B. Postoperative pain after transvaginal repair of POP with or without mesh: a prospective study of 132 patients. Int Urogynecol J. 2009;20(Suppl 2):S200. Presentation 151 @ IUGA 2009. |
| | Fatton BF, Amblard JA, Dabadie CD, Debodinance PD, Cosson MC, Jacquetin BJ. Preliminary results of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: A multicentric retrospective series of 110 patients. Int Urogynecol J. 2006;17(Suppl 2):S212-213. Non-discussed poster presentation 275 @ IUGA 2006. |
| | Fayyad AM, North C, Reid FM, Smith AR. Anatomical, quality of life and sexual function outcomes following anterior Prolift for recurrent anterior vaginal wall prolapse. Int Urogynecol J. 2009;20(Suppl 3):S321. Non-discussed poster 308 @ IUGA 2009. |
| | Fayyad AM, North C, Reid FM, Smith ARB. Prospective study of anterior transobturator mesh kit (Prolift) for the management of recurrent anterior vaginal wall prolapse. Int Urogynecol J 2011; 22: 157-163. |
| | Feiner B, Gietelink L, Maher C. Sacrospinous hysteropexy and anterior mesh - isn't that a perfect match? Int Urogynecol J. 2008;19(Suppl 1):S152-153. Presentation 182 @ IUGA 2008. |
| | Feiner B, Jelovsek J, Baessler K, Maher C. Efficacy and Safety of Transvaginal Mesh Kits in the Treatment of Upper Vaginal Prolapse: A Systematic Review. 2008 IUGA. |
| | Feiner B, Jelovsek JE, Maher C. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2008; 116: 15-24. |

| | |
|---|---|
| | Feiner B, Maher C. Vaginal Mesh Contraction: Definition, clinical presentation, and management. Obstet Gynecol 2010; 115(2):325-330. $ |
| | Feiner B, O'Rourke P, Maher C. Comparison of outcomes following surgery using the anterior-Prolift™ and Perigee™ systems in women with pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S97. Presentation 028 @ IUGA 2009. |
| | Feiner B, O'Rourke P, Maher C. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J 2012; 23: 279-283. |
| | Filindris T, Balaxis D, Kavvadias T, Lialios G, Taravanis T. Evaluation of the long term results and complications of the use of posterior pelvic floor repair systems on fifty women. ICS/IUGA 2010 Abstract. Poster 1144. |
| | Finamore PS, Echols KT, Hunter K, Goldstein HB, Holzberg AS, Vakili B. Risk factors for mesh erosion 3 months following vaginal reconstructive surgery using commercial kits vs. fashioned mesh-augmented vaginal repairs. Int Urogynecol J 2010; 21: 285-291. |
| | Firoozi F, McAchran S, Ingber MS, Moore CK, Goldman HB. Short and intermediate-term complications of the Prolift transvaginal mesh procedure. Int Urogynecol J. 2009;20(Suppl 3):S283. Non-discussed poster 260 @ IUGA 2009. |
| | Frankman EA, Alperin M, Sutkin G, Meyn L, Zyczynski HM. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int. 2013;2013:926313. |
| | Fuentes Ea, Garcia V. Venezuelan experience at university based hospital of social security system Perez Carreño using meshes and tapes eight years experience. Int Urogynecol J. 2011;22(Suppl 3):S1956. Non-discussed poster 440 @ IUGA 2011. |
| | Futyma K, Miotła P, Bartuzi A, et al. Does a midurethral sling inserted at the time of pelvic organ prolapse mesh surgery increase the rate of de novo OAB? A prospective longitudinal study. Ginekol Pol. 2014;85(9):652-7. |

| | |
|---|---|
| | Gabriel B1, Rubod C2, Cordova L G2, Lucot J2, Cosson M. Prolapse surgery in women of 80 years and older using the Prolift( technique. [sic] Int Urogynecol J. 2011;22(Suppl 2):S1515-1516. Non-discussed poster presentation #1098 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Gad N, Duvvuru A, Burchgart B. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res. 2013;39(1):243-9. |
| | Gagnon L. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using tension-free vaginal mesh: Presented at ICS. From: www.pslgroup.com/dg/2529B6.htm |
| | Gagnon LO, Tu LM. Mid-term results of pelvic organ prolapse repair using a transvaginal mesh: the experience in Sherbooke, Quebec. Can Urol Assoc J. 2010;4(3):188-91. |
| | Galleguillos G, Pizarro J, Cuevas R, Aramayo M, Gonzalez S, Majerson A, Silva S, Ortiz JA. Anterior Prolift like (PL) surgery: Can provoke pelvic organ prolapse (POP) in unaffected posterior compartment? Int Urogynecol J. 2011;22(Suppl 2):S890-891. Non-discussed poster presentation #685 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Gangam N, Kanee A. Retroperitoneal Hemorrhage After a Vaginal Mesh Prolapse Procedure. Obstet Gynecol 2007; 110(2 Part 2): 463-464. |
| | Ginath S, Garely AD, Luchs JS, et al. Magnetic resonance imaging of abdominal versus vaginal prolapse surgery with mesh. Int Urogynecol J. 2012;23(11):1569-76. |
| | Ginath S, Vardy M, Luchs J, Shahryarinejad A, Olivera C, Garely A. Magnetic resonance imaging of abdominal versus vaginal prolapse surgery with mesh. Int Urogynecol J. 2008;19(Suppl 1):S102. Presentation 146 @ IUGA 2008. |
| | Groenen MJC, Vos MC, Vervest HAM. Initial experience and short term outcome of tension free vaginal mesh (TVM). Int Urogynecol J. 2006;17(Suppl 2):S350. Non-discussed poster presentation 562 @ IUGA 2006. |

| | |
|---|---|
| | Groenen R, Vos MC, Vervest HAM. Medium-term outcome of Prolift for vaginal prolapse. Int Urogynecol J. 2007;18(Suppl 1):S227-228. Unmoderated poster presentation 429 @ IUGA 2007. |
| | Guenin MO, Wolfisberg L, Kern B, Stoll L, Borbély Y, Von flüe M. [Rectal erosion caused by a prosthesis for treatment of vaginal prolapse (Prolift)]. J Obstet Gynaecol Can. 2011;33(1):36-7. |
| | Gupta P, Burgess K, Nakib N, Sutherland SE. A retrospective review of vaginal rectocele repairs using mesh. Pelv Med Reconstr Surg. 2013;19(5):S180. Poster 196 at AUGS 2013. |
| | Gutman RE, Sokol AI, Sokol ER, et al. Three-year outcomes of a randomized clinical trial of vaginal mesh for prolapse. Fem Pelv Med Reconstr Surg. 2013;19(2 Suppl 1):S9. Oral presentation 17 presented at SGS 2013. |
| | Halaska M, Krcmar M, Feyreisl J, Krofta L, Martan A, Svabik K. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J. 2008;19(Suppl 1):S114-115. Presentation 161 @ IUGA 2008. |
| | Halaska M, Maxova K, Sottner O, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012;207:301.e1-7. |
| | Halaska M, Sottner O, Maxová K, et al. [Prolene mesh comparing with sacrospinal fixation in the treatment of genital prolapse in women. Prospective multicentre randomized study]. Ceska Gynekol. 2010;75(2):126-32. |
| | Halaska M, Sottner O, Maxova K, Hurt K, Vlacil J, Kolarik D, Mala I. A randomized multicentric prospective comparison of Prolene meshes and sacrospinous fixation in the treatment of pelvic organs prolapse. Int Urogynecol J. 2010;21(Suppl 1):S407 408. Abstract 284 @ 2010 joint IUGA-ICS meeting. |
| | Han H, Han H, Lee L, Tseng A, Wong H. One-year outcome of Gynecare Prolift pelvic floor repair system in the surgical management of pelvic organ prolapse. Int Urogynecol J. 2008;19(Suppl 2):S291. Non-discussed poster 401 @ IUGA 2008. |

| | |
|---|---|
| | Harper C. Permacol: Clinical Experience with a New Biomaterial. Hosp Med. 2001; 62(2):90-5. |
| | Haylen BT, Freeman RM, Swift SE, et al. An International Urogynecological Association (IUGA)/ International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) & grafts in female pelvic floor surgery. April 2010. ics.org; accessed 9/18/2013. |
| | Heinonen P, Aaltonen R, Ala-Nissilä S, Kiilholma P. Polypropylene mesh in surgical repair of pelvic organ prolapses. Int Urogynecol J. 2008;19(Suppl 2):S250-251. Non-discussed poster 335 @ IUGA 2008. |
| | Heinonen P, Aaltonen R, Joronen K, Alanissilä S. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J. 2015;26(Suppl 1):S121-122. Abstract PP 093 at IUGA 2015. |
| | Henriques A, Lourenco A, Afonso M, Fadigas C, Ribeirinho AL. TEN TIPS & TRICKS TO AVOID MESH EXPOSURE IN PELVIC ORGAN PROLAPSE SURGERY. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(2 Suppl 1):S12. Tips & Tricks 01 at SGS 2012 |
| | Hinoul P, Ahankour F, Ombelet W, Smajda S. Prolift anterior(C): 6 month data on 29 procedures. Int Urogynecol J. 2006;17(Suppl 2):S289-290. Non-discussed poster presentation 424 @ IUGA 2006. |
| | Hinoul P, Ombelet WU, Burger MP, Roover JP. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. J Minimal Invas Gynecol 2008; 15(5): 615-620. |
| | Holly I, Papcun P, Ferianec V, Holoman K. Implants in operative therapy in women with pelvic organ prolapse--two years of experience. Bratisl Lek Listy. 2009;110(11):692-6. |
| | Hong MK, Chu TY, Wei YC, Ding DC. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwan J Obstet Gynecol. 2013;52(3):389-94. |

| | |
|---|---|
| | Hott H, Correa R, Iglesias R, Schneider E, Anrique S, Figueroa F. Tension free vaginal polypropylene soft mesh (Prolift) in treatment of genital prolapse: experience of two centers in Chile. Int Urogynecol J. 2009;20(Suppl 3):S405-406. Non-discussed poster 432 @ IUGA 2009. |
| | Houwert RM, Roovers JPWR, Venema PL, et al. Outcome and complications of retropubic and transobturator midurethral slings translated into surgical therapeutic indices.  Am J Obstet Gynecol 2010; 202:75.e1-7. |
| | Huang K, Chuang F. Evaluate the short-term outcome of pelvic reconstruction with Prolift mesh for severe pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 3):S431. Non-discussed poster 475 @ IUGA 2009. |
| | Huang LY, Chu LC, Chiang HJ, Chuang FC, Kung FT, Huang KH. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ mesh. Int Urogynecol J. 2015;26(7):1013-20. |
| | Huang WC, Lin TY, Lau HH, Chen SS, Hsieh CH, Su TH. Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up. Int Urogynecol J 2011; 22: 197-203. |
| | Huang WC, Su TH, Lau HH, Hsieh CH, Lin TY. The bladder function changes after transvaginal pelvic reconstructive surgery using Prolift technique for pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1539-1540. Non-discussed poster presentation #1113 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Huffaker RK, Shull BL, Thomas JS. A serious complication following placement of posterior Prolift. Int Urogynecol J 2009 Nov; 20(11): 1383-1385. |
| | Iglesia CB, Kudish BI, Sokol AI, Robinson-Walton B, Inaldo J, Peterson JL, Lu L. Objective and Quality of Life Outcomes of Vaginal Prolapse Repairs Using a Synthetic Polypropylene Mesh Kit (Prolift). 2008 SGS. |
| | Iglesia CB, Sokol AI, Robinson-Walton B, Lu L. Objective and Quality of Life Outcomes of Vaginal Prolapse Repairs Using Synthetic Polypropylene Mesh Kit (Prolift ™). 2007 SGS. |

| | |
|---|---|
| | Ignjatovic I, Basic D, Stosic D, Potic M, Mitic P, Milic V. Reutilization of the Prolift mark system for the simultaneous correction of prolapse and incontinence in patients with pelvic organ prolapse and stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol. 2008;141(1):79-82. |
| | Ignjatovic I, Stojkovic I, Basic D, Medojevic N, Potic M. Optimal primary minimally invasive treatment for patients with stress urinary incontinence and symptomatic pelvic organ prolapse: tension free slings with colporrhaphy, or Prolift with the tension free midurethral sling?. Eur J Obstet Gynecol Reprod Biol. 2010;150(1):97-101. |
| | Ignjatovic I, Stojkovic I, Stankovic J, Basic D, Potic M, Ignjatovic B. Simultaneous correction of anterior and apical vaginal prolapse with the modified placement of the transobturator-guided mesh (Anterior Prolift™) set. Urol Int. 2011;87(1):14-8. |
| | Ignjatovic I, Stosic D. Retrovesical hematoma after anterior Prolift procedure for cystocele correction. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(12):1495-7. |
| | Illston JD, Morris MM, Garris JB, Wheeler TL. A single surgeon's experience with Prolift and patient perception of pain. Pelv Med Reconstr Surg. 2012;18(8):S119. Poster 47 at AUGS 2012 |
| | Ismail S, de Landsheere L, Lucot J, Cosson M. Surgical re-invention after Prolift mesh repair for pelvic organ prolapse: A 4 year retrospective cohort study. 2010 IUGA. Poster 691. |
| | Ismail S. Complications of Mesh Kits for Pelvic Organ Prolapse: A Review of Manufacturer and User Facility Device Experience (Maude) Databases. Poster 9 at ICS 2009. |
| | Jacquetin B, Caquant F, Collinet P, Debodinance P, Rosenthal C, Clave H, Cosson M. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patient. Poster 767. |
| | Jacquetin B, Cosson M. Complications of vaginal mesh: our experience. Int Urogynecol J 2009: 20: 893-896. $ |

| | |
|---|---|
| | Jacquetin B, Fatton B, Rosenthal C, Clave H, Debodinance, Hinoul P, Gauld J, Garbin O, Berrocal J, Villet R, Lizee DS, Cosson M. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 2010; 21(12): 1455-62. $ |
| | Jakimiuk AJJ, Borucki WB, Beta JB, Maciejewski TM, Durczyñski AD. Anatomical and functional assessment of vaginal prolapse treatment in women undergoing transvaginal synthetic mesh implantation (Gynecare Prolift®). Int Urogynecol J. 2007;18(Suppl 1):S168. Unmoderated poster presentation 306 @ IUGA 2007. |
| | Jakus S, Shapiro A, Hall C. Biologic and Synthetic Graft Use in Pelvic Surgery: A Review. Obstetrical and Gynecological Survey 2008; 63(4): 253-266. |
| | Jambusaria, L, Lucente, V, Haff, R, Murphy, M. Anatomic and functional outcomes of patients undergoing vaginal extraperitoneal colpopexy versus robotic sacral colpopexy with synthetic mesh. Female Pelvic Medicine & Reconstructive Surgery 2011;17(5):S160. [Poster presentation #133, AUGS Annual meeting 2011] $ |
| | Jambusaria, Murphy M, Haff R, Lucente V. Long term anatomic and functional outcomes of patients undergoing robotic sacral colpopexy versus vaginal extraperitoneal colpopexy with synthetic mesh. Female Pelvic Medicine & Reconstructive Surgery 2012;18(8):S186. |
| | Karagkounis S, Balaxis D, Paraschou G, Taravanis T. Treating high grade uterine prolapse. Preservation or not of major anatomic structures? Int Urogynecol J. 2009;20(Suppl 3):S351. Non-discussed poster 349 @ IUGA 2009. |
| | Karateke A, Cam C, Ayaz R. Unilateral hydroureteronephrosis after a mesh procedure. J Minim Invasive Gynecol. 2010;17(2):232-4. |
| | Kasian GR, Kaïfadzhian MM, Malkhasian VA, Pushkar' Dlu. [Effects of synthetic materials used for the treatment of genital prolapse on lower urinary tract function]. Urologiia. 2011;(5):20-3. |

| | |
|---|---|
| | Kasturi S, Lowman JK, Lowman J, et al. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol. 2010;203(5):504.e1-5.<br>AND<br>AND erratum (corrects citation) |
| | Kasyan G, Abramyan K, Popov AA, Gvozdev M, Pushkar D. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol. 2014;67(3):296-301. |
| | Kasyan G, Pushkar D, Godunov B, Gvozdev M. Complication rate of pelvic organ prolapse repair with Prolift transvaginal mesh. Int Urogynecol J. 2011;22(Suppl 2):S1143. Non-discussed poster presentation #834 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Kato K, Suzuki S, Yamaoto S, Furuhashi K, Suzuki K, Murase T. Evaluation of a Clinical Pathway for Tension-Free Vaginal Mesh (TVM) Procedure in 300 Patients with Pelvic Organ Prolapse. 2008 IUGA. |
| | Kaufman Y, Singh SS, Alturki H, Lam A. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J 2011; 22: 307-313. |
| | Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift™ kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet. 2014;290(6):1151-7. |
| | Khandwala S, Jayachandran C. Transvaginal mesh surgery for pelvic organ prolapse-Prolift+M: a prospective clinical trial. Int Urogynecol J 2011; 22(11): 1405-11. |
| | Khandwala S, Lucente V, Van Drie D, Gauld J, Hinoul P. Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Female Pelvic Medicine & Reconstructive Surgery 2011;17(5):S163-S164. [Poster 141 at AUGS 2011.] $ |
| | Khandwala S. Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis. Female Pelvic Med Reconstr Surg. 2013;19(2):84-9. |

| | |
|---|---|
| | Kim H, Cho H. A case of buttock abscess after tension free vaginal mesh procedure for stump prolapse developed after both sacrospinous ligament colpopexy. Int Urogynecol J. 2011;22(Suppl 3):S1986-87. Non-discussed poster 490 @ IUGA 2011. |
| | Kim JH, Kim HW, Kim HG, Kim JC, Seo JT. Safety and efficacy of two surgical meshes on anterior vaginal wall prolapse. Abstract 766 at ICS 2014. |
| | Kozal S, Ripert T, Bayoud Y, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J. 2014;8(9-10):E605-9. |
| | Kozal S, Ripert T. TRANSVAGINAL REPAIR OF GENITAL PROLAPSE WITH PROLIFT™ SYSTEM: MORBIDITY AND ANATOMIC OUTCOMES AFTER 6 YEARS OF USE - A MULTICENTRIC STUDY. J Urol. 2012;187(Suppl 4S):e47. AUA 2012, abstract 2144. |
| | Krasnopol'skiĭ VI, Popov AA, Abramian KN, et al. [Complications of mesh-vaginopexy: results of a multicenter trial]. Urologiia. 2012;(1):29-32. [Krasnopol'skii] |
| | Krasnopolsky VI, Popov AA, Manannikova TN, Ramazanov MR, Fedorov AA, Krasnopolskaya IV, Abramyan KN, Slobodyanyuk BA, Golovina EN, Kolesnik NA. Complications of mesh use in pelvic organ prolapses surgery- retrospective multicenter study of 677 patients. Int Urogynecol J. 2011;22(Suppl 3):S1801. Non-discussed poster 238 @ IUGA 2011. |
| | Krasnopolsky VI, Popov AA, Manannikova TN, Slobodyanyuk BA, Krasnopolskaya IV, Ramazanov MR, Fedorov AA, Abramyan KN, Golovina EN, Kolesnik NA. Vaginal and laparoscopic mesh surgery could improve quality of life. Int Urogynecol J. 2011;22(Suppl 3):S1958. Non-discussed poster 443 @ IUGA 2011. |
| | Krcmar M, Krofta L, Feyereisl J, Otcenasek M, Dlouha K, Kasikova E. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J. 2012;22(Suppl 1):S27-S28. Presentation 24 @ IUGA 2011. |

| |
|---|
| Krcmar M, Krofta L, Feyereisl J, Otcenasek M, Kasikova E. Subjective and objective assessment of the status of quality of life before and after surgery using mesh implants. Int Urogynecol J. 2011;22(Suppl 2):S827-828. Non-discussed poster presentation #647 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| Krofta L, Krcmar M, Feyereisl J, Otcenasek M, Kasikova E. Mesh implants in pelvic organ prolapse surgery: prospective study - One year follow-up. Int Urogynecol J. 2011;22(Suppl 2):S909-910. Non-discussed poster presentation #695 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| Kudish b, Iglesia CB, Melcher L, Sokol AI. Anatomic and quality-of-life outcomes of polypropylene (Prolift) mesh versus uterosacral ligament suspension for vaginal prolapse repair. Int Urogynecol J. 2009;20(Suppl 2):S203-204. Presentation 154 @ IUGA 2009. |
| Lau HH, Su TH, Huang WC, Hsieh CH, Su CH, Chang RC. A prospective study of transobturator tape as treatment for stress urinary incontinence after transvaginal mesh repair. Int Urogynecol J. 2013. doi: 10.1007/s00192-012-2033-3 |
| Le TH, Kon L, Bhatia N, Ostergard D. Update on the utilization of grafts in pelvic reconstruction surgeries. Curr Opin Obstet Gynecol 2007; 19: 480-489. |
| Lee D, Dillon B, Lemack G, Gomelsky A, Zimmern P. ANTERIOR TRANSVAGINAL MESH- HOW "SERIOUS" ARE THE COMPLICATIONS AND ARE THEY REVERSIBLE? J Urol. 2012;187(Suppl 4S):e866. AUA 2012, abstract 2145. |
| Lefevre R, Aguilar VC, Davila GW. Surgical management of recurrent vaginal prolapse after transvaginal mesh repairs. Int Urogynecol J. 2009;20(Suppl 3):S340-341. Non-discussed poster 336 @ IUGA 2009. |
| Lensen EJ, Withagen MI, Stoutjesdijk JA, Kluivers KB, Vierhout ME. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol. 2012;162(1):113-5. |
| Lenz F, Doll S, Brocker KA, Schwab E, Scharf A, Sohn C. Anatomical position of different mesh-implants for anterior, posterior and apical prolapse repair in female pelvic floor descent. Int Urogynecol J. 2009;20(Suppl 2):S95-96. Presentation 026 @ IUGA 2009. |

| | |
|---|---|
| | Leong Y, Marks J, Oliver K, Jasey B, Tomc J. Retrospective review of mesh erosion associated with transvaginal mesh prolapse repair in a community setting. ICS/IUGA 2010 Abstract. Poster 666. |
| | Lesavre M, Legendre G, Nazac A, Deffieux X, Fernandez H. Elevate versus Prolift mesh: Comparative study of anatomic and functional outcomes 6 months after vaginal prolapse surgery. J Minim Inv Gynecol. 2012;19:S113-114. Abstract 354 at AAGL 2012. |
| | Lin T, Su T, Chen. Comparison of anatomic results for pelvic reconstructive surgery with mesh. Int Urogynecol J. 2008;19(Suppl 2):S191. Non-discussed poster 257 @ IUGA 2008. |
| | Lin TY, Su TH, Chen SS. Prolift system for correction of prolapse and incontinence in patients with pelvic organ prolapse and stress urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S489. Non-discussed poster 578 @ IUGA 2009. |
| | Littman PM, Culligan PJ. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part I and II. The Female Patient 2009; 34: 2-8/1-2. |
| | Liu C, Wu W, Yang Q, Hu M, Zhao Y, Hong L. [POP-Q indication points, Aa and Ba, involve in diagnosis and prognosis of occult stress urinary incontinence complicated with pelvic organ prolapse]. Zhonghua Fu Chan Ke Za Zhi. 2015;50(6):415-9. |
| | Liu XC, Zhu L, Lang JH, et al. [Total Prolift(TM) system surgery for the repair of recurrent severe pelvic organ prolapse]. Zhonghua Yi Xue Za Zhi. 2010;90(41):2907-10. |
| | Lo T, Karim N, Wu S, Mohd Yusof F. Predictors for de novo stress urinary incontinence following extensive pelvic reconstructive surgery. Int Urogynecol J. 2015;26(Suppl 1):S150-151. Abstract PP 122 at IUGA 2015. |
| | Lo T, Liang C, Wang AC, Tseng L, Lin Y. One-year outcome of concurrent anterior and posterior transvaginal mesh surgery for treatment of advanced urogenital prolapse: Case series. Int Urogynecol J. 2011;22(Suppl 2):S1560-1561. Non-discussed poster presentation #1126 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |

| | |
|---|---|
| | Lo T, Tan Y, Pue L, Wu P, Sirisakpanich K. MESH COMPLICATIONS: MANAGEMENT AND OUTCOME FROM A SINGLE UROGYNECOLOGIST PERSPECTIVE. Int Urogynecol J. 2013;24(Suppl 1):S41. Abstract 53 at IUGA 2013. |
| | Lo TS, Nawawi EA, Wu PY, Bt karim N, Al-kharabsheh A. Predictors for persistent urodynamic stress incontinence following extensive pelvic reconstructive surgery with and without midurethral sling. Int Urogynecol J. 2015; [ahead of print] |
| | Long CY, Hsu CS, Jang MY, Liu CM, Chiang PH, Tsai EM, Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 233-239. |
| | Lowman JK, Jones LA, Woodman PJ, Hale DS. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199(6): 707.e1-707.e6. $ |
| | Lucente V, Haff R, Bhatia N, et al. Outcome incidence: a retrospective series of over 1000 patients following transvaginal mesh surgery for pelvic organ prolapse. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(8):S78. $ Oral Poster 3 at AUGS 2012. |
| | Lucente V, Hinoul P, Gauld J, et al. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Pelv Med Reconstr Surg. 2012;18(8):S79. Oral poster 6 at AUGS 2012 |
| | Lucioni A, Rapp DE, Gong EM, Reynolds WS, Fedunok PA, Bales GT. The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. Can J Urol. 2008;15(2):4004-8. |
| | Luo X. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J. 2013;24(Suppl 1):S144-S145. Abstract 189 @ IUGA 2013. |
| | Ma N, Wang FM, Huang HJ, Song YF. [Study on modified Prolift for pelvic floor reconstruction in the prevention of stress urinary incontinence]. Zhonghua Fu Chan Ke Za Zhi. 2012;47(7):505-9. |

| | |
|---|---|
| | Maher CF, Feiner B, De Cuyper E, Nicholas C, Hickey K, Schluter P. Laparoscopic sacral colpopexy versus total vaginal mesh for the management of vaginal vault prolapse: a randomized controlled trial. Int Urogynecol J. 2009;20(Suppl 2):S151-152. Presentation 089 @ IUGA 2009. |
| | Maher CF, Feiner B, Decuyper EM, Nichlos CJ, Hickey KV, O'Rourke P.  Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized study. Am J Obstet Gynecol 2011; 204(4): 360.e1-360.e7. $ |
| | Malinowski A, Maciolek-Blewniewska G, Wojciechowski M. Pelvic organ prolapse surgical repair with gynecare Prolift polypropylene mesh system—our experience. Int Urogynecol J. 2009;20(Suppl 3):S424. Non-discussed poster 462 @ IUGA 2009. |
| | Manchana T, Han HC, Lee LC. The use of Prolift* in the surgical treatment of pelvic organ prolapse. Int Urogynecol J. 2007;18(Suppl 1):S54-55. Moderated (oral) poster presentation 092 @ IUGA 2007. |
| | Mani D, Nolfi A, Brown BN, Palcsey S, Moalli P. Chronic foreign body response following implantation of prolapse meshes in the rhesus macaque. Pelv Med Reconstr Surg. 2013;19(5):S89. Oral poster 26 at AUGS 2013. |
| | Manriquez V, Naser M, Boldrini P, Díaz-Araya G, Guzman R, Lecannelier J, Sandoval C, Valdevenito R, Aguilera A, Castro A. Inflammatory and remodeling response to surgical Repair for pelvic organ prolapse. Int Urogynecol J. 2013;24(Suppl 1):S151-S152. Abstract 198 @ IUGA 2013. |
| | Margulies RU, Lewicky-Gaupp C, Fenner DE, McGuire EJ, Clemens JQ, DeLancey JO. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. Am J Obstet Gynecol 2008; 199: 678.e1-678.e4. |
| | Marsh F, K Sandeep, Landon C. Transvaginal mesh (Prolift) for the treatment of pelvic organ prolapse: a prospective review of the short term safety, success and complication rates. Int Urogynecol J. 2009;20(Suppl 3):S442-443. Non-discussed poster 495 @ IUGA 2009. |

| | |
|---|---|
| | Martan A, Svabik K, Masata J, El-Haddad R, Hubka P, Pavlikova M. Correlation between stress urinary incontinence and anterior compartment defect before and after surgical treatment. Int Urogynecol J. 2010;21(Suppl 1):S409. Abstract 285 @ 2010 joint IUGA-ICS meeting. |
| | Martan A, Svabík K, Masata J, El-Haddad R, Pavlikova M. [Correlation between stress urinary incontinence or urgency and anterior compartment defect before and after surgical treatment]. Ceska Gynekol. 2010;75(2):118-25. |
| | Martinez V, Climent N, Moreno C, Herrera M, Lopez A. Management of vaginal erosions after polypropylene vaginal mesh placement. Int Urogynecol J. 2008;19(Suppl 2):S263-264. Non-discussed poster 360 @ IUGA 2008. |
| | Martínez-Franco E, Amat-Tardiu L, Rodríguez-Mias N, Cortés-Laguna L, Laïlla-Vicens JM. Surgical treatment of vaginal prolapse with Prolift® mesh in patients with risk of recurrence. Arch Esp Urol. 2012;65(6):616-22. |
| | Marzik CF, Rossini MR, Di Leo P, Castano R. Surgical treatment of vaginal prolapse with meshes. Results & outcome. Int Urogynecol J. 2011;22(Suppl 3):S1962-63. Non-discussed poster 450 @ IUGA 2011. |
| | Mašata J, Martan A, Poislová M, et al. A Comparison of the Incidence of Early Postoperative Infections between Patients Using Synthetic Mesh and Those Undergoing Traditional Pelvic Reconstructive Surgical Procedures. Prague Med Rep. 2013;114(2):81-91. [Masata] |
| | Mašata J, Martan A, Svabík K, Zvara K, Hubka P, Jedlickova A, Poislova M, El Haddad R. Early postoperative infections – Comparison between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures. Int Urogynecol J. 2011;22(Suppl 2):S856-857. Non-discussed poster presentation #664 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |

| | |
|---|---|
| | Maxova K, Sottner O, Halaska M, Krofta L, Svabik K, Mlcoch M, Rittstein T, Krcmar M, Vlacil J. Quality of Life in Patients with Posthysterectomy Vaginal Vault Reconstruction: Mesh vs SSF. Int Urogynecol J. 2013;24(Suppl 1):S131-S32. Abstract 171 @ IUGA 2013. |
| | Maxova1 K, Sottner O, Krofta L, Svabik K, Mlcoch M, Rittstein T, Krcmar M, Hurt K, Halaska M. Do the transvaginal mesh systems improve the quality of life? Int Urogynecol J. 2009;20(Suppl 3):S364-365. Non-discussed poster 368 @ IUGA 2009. |
| | McDermott CD, Park J, Terry CL, Woodman PJ, Hale DS. Sacral colpopexy versus transvaginal mesh colpopexy in obese patients. J Obstet Gynaecol Can. 2013;35(5):461-7. |
| | McDermott CD, Terry CL, Woodman PJ, Hale DS. Does tension-free vaginal tape placement at the time of total Prolift colpopexy affect distal anterior vaginal support?. Female Pelvic Med Reconstr Surg. 2010;16(6):353-7. |
| | McDermott CD, Terry CL, Woodman PJ, Hale DS. Surgical outcomes following total Prolift: Colpopexy versus hysteropexy. Austr New Zeal J Obstet Gynaecol 2011; 51: 61-66. |
| | McEvoy M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J. 2008;19(Suppl 2):S303-304. Non-discussed poster 425 @ IUGA 2008. |
| | McLennan G, Killinger K, Bentley-Taylor M, Boura J, Sirls L. FACTORS ASSOCIATED WITH VAGINAL MESH EXPOSURE AFTER USING THE ELEVATE® AND PROLIFT® PROLAPSE REPAIR SYSTEMS J Urol. 2012;187(Suppl 4S):e866-e867. AUA 2012, abstract 2146. |
| | McLennan GP, Sirls LT, Killinger KA, et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J. 2013;24(2):287-94. |
| | Merritt K, Hitchins VM, Neale AR. Tissue colonization from implantable biomaterials with low numbers of bacteria. J Biomed Mater Res. 1999;44(3):261-5. |

| | |
|---|---|
| | Meschia M, Spreafico L, Ambrogi V, Perrone A, DeMatteis G, Migliorini P. A multicenter retrospective study on transvaginal mesh repair of genital prolapse with the Prolift M system. Int Urogynecol J. 2007;18(Suppl 1):S51-52. Moderated (oral) poster presentation 087 @ IUGA 2007. |
| | Milani AL, Hinoul P, Gauld J, Jones P, Reisenauer C, Lobodasch K, Cosson M, Khandwala S, Van Drie D, Lucente V. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. IUGA Abstract 2012: 74-81. [abstract] $ |
| | Milani AL, Hinoul P, Gauld J, Sikirica V, Van Drie D, Cosson M, Prolift+M -Study-Group +. A light-weight, partially resorbable mesh for severe pelvic organ prolapse: 1 year anatomical and functional results. Int Urogynecol J. 2011;22(Suppl 2):S876-877. Non-discussed poster presentation #676 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Milani AL, Hinoul P, Gauld J, Sikricia V, Van Drie D, Cosson M, Prolift M Study Group. A light-weight, partially resorbable mesh for severe pelvic organ prolapse: 1 year anatomical and functional results. 2010 IUGA. Poster 676. |
| | Milani AL, Hinoul P, Gauld JM, Sikirica V, van Drie D, Cosson M for the Prolift+M Investigators. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8. $ |
| | Milani AL, Lobodasch K, Reisenauer C, Khandwala S, Van Drie D, Cosson M, Lucente V, Hinoul P, Urquhart C, Gauld J, Jacquetin B, Robinson D. A light-weight mesh system for trans-vaginal mesh repair: interim 3-month results. Int Urogynecol J. 2009;20(Suppl 2):S209-210. Presentation 162 @ IUGA 2009. |
| | Milani AL, Lucente V, Urquhart C, Hinoul P, Cosson M.  Two year clinical outcomes of a trocar-guided transvaginal mesh repair utilizing a new light-weight synthetic mesh. Int Urogynecol J. 2012;22(Suppl 1):S26-S27. Presentation 23 @ IUGA 2011. |

| | |
|---|---|
| | Milani AL, Withagen MI, Vierhout ME. Trocar-guided total tension free vaginal mesh repair of post hysterectomy vaginal vault prolapse. Int Urogynecol J. 2009;20(Suppl 3):S316-317. Non-discussed poster 302 @ IUGA 2009. |
| | Milani AL, Withagen MIJ, Vierhout ME. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J 2009; 20: 1203-1211. |
| | Miller DP, Lotze PM. Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model. Int Urogynecol J 2009; 20 (Suppl 2): S99-100. IUGA 2009 |
| | Mobley JD III, Copas P, White WM, Klein FA. PATIENT SATISFACTION AND SELF-REPORTED OUTCOMES FOLLOWING REPAIR OF VAGINAL PROLAPSE USING TENSIONFREE NON-ABSORBABLE POLYPROPYLENE MESH KITS. J Urol. 2009;181(Suppl 4):485. Abstract 1359 at AUA 2009 |
| | Mokrzycki ML, Hampton BS. Pelvic arterial embolization in the setting of acute hemorrhage as a result of the anterior Prolift procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(7):813-5. |
| | Molden SM, Lucente V, VanRaalte H, Haff R, Murphy M. Validated measurements of quality of life and sexual function in women one year after transvaginal mesh reconstruction. Int Urogynecol J. 2009;20(Suppl 2):S187. Presentation 133 @ IUGA 2009. [Van Raalte H] |
| | Molnar R. Anterior colporrhaphy: comparison of midline plication and mesh for repair of cystocele. Int Urogynecol J. 2009;20(Suppl 3):S368. Non-discussed poster 373 @ IUGA 2009. |
| | Moore R, Miklos J. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal 2009; 9: 163-189. $ |
| | Moore RD, Davila GW. Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications. Female Patient 2010; 35: 33-37. |
| | Murphy M, Raders JL, Haff R, Yeager M, Lucente VR. Early U.S. Experience with vaginal Extraperitoneal Colpopexy Using a Polypropylene Graft (ProliftTM) for the Treatment of Pelvi Organ Prolapse. 2006 SGS. $ |

| | |
|---|---|
| | Murphy M, Shrestha R, Haff R, van Raalte H, Devakumar H, Lucente VR. Vaginal hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg. 2010;16(5):272-7. $ |
| | Nair R, Nnochiri A, Barnick C, Roberts C. Transvaginal mesh (Prolift) repair: 2-year anatomic outcomes. Eur J Obstet Gyncol 2011; 158(2): 358-360. |
| | Nechiporenko AN, Nechiporenko NA. [Erosions of the vaginal, bladder and urethral mucosa after transvaginal correction of genital prolapse and stress urinary incontinence using synthetic materials]. Urologiia. 2013;(4):12-5. |
| | Nechiporenko NA, Nechiporenko AN, Iutsevich GV. [Synthetic prosthesis in surgical treatment of females with stress urinary incontinence combined with genital prolapse]. Urologiia. 2010;(1):25-9. |
| | Neuman M, Friedman M. [Advanced mesh implants for vaginal pelvic floor reconstruction: report of 100 Prolift operations]. Harefuah. 2007;146(12):923-7, 999-1000. |
| | Neuman M, Friedman M. Advanced mesh implants for vaginal pelvic floor reconstruction: report of 150 Prolift operations. Int Urogynecol J. 2007;18(Suppl 1):S231. Unmoderated poster presentation 436 @ IUGA 2007. |
| | Nguyen J. The use of grafts for anterior vaginal prolapse repair: pros and cons. Curr Opin Obstet Gynecol 2008; 20: 501-505. |
| | Nieuwoudt A, Jeffery S. Outcomes of secondary prolapse repair surgery following failure of either anterior Prolift or anterior Surgisis. Int Urogynecol J. 2009;20(Suppl 3):S303-304. Non-discussed poster 286 @ IUGA 2009. |
| | Nieuwoudt A, Jeffery ST. Anatomical outcomes and complications of the total vaginal mesh (Prolift) procedure for pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S158-159. Presentation 095 @ IUGA 2009. |
| | Niro J, Philippe AC, Jaffeux P, et al. [Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh]. Gynecol Obstet Fertil. 2010;38(11):648-52. |

| | |
|---|---|
| | Nnochiri A, Rostom N, Roberts C, Barnick C. Comparison of surgical outcomes of TVTO as an isolated procedure and when combined with Prolift. Int Urogynecol J. 2007;18(Suppl 1):S198. Unmoderated poster presentation 365 @ IUGA 2007. |
| | Oh CY, Cho ST, Lee SH, et al. The surgical outcomes of the simultaneous tans obturator tape (TOT) and trocar-guided tension free vaginal mesh repair (Prolift and POP-UP) procedures in patients with stress urinary incontinence (SUI) concomitant with anterior vaginal wall prolapse. Abstract 779 at ICS 2014. |
| | Otto J, Kaldenhoff E, Kirschner-Hermanns R, Mühl T, Klinge U. Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res A. 2013;:n/a-n/a. [Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates] |
| | Ouzaid I, Hermieu JF, Misraï V, Gosseine PN, Ravery V, Delmas V. [Transvaginal repair of genital prolapse using the Prolift technique: a prospective study]. Prog Urol. 2010;20(8):578-83. |
| | Ozog Y, Konstantinovic ML, De Ridder D, Mazza E, Deprest J. Weight of polypropylene mesh is not the only property defining in vivo mesh biomechanics. 2010 IUGA. Poster 47. |
| | Ozog Y, Konstantinovic ML, Werbrouck E, De Ridder D, Mazza E, Deprest J. Persistence of polypropylene mesh anisotropy after implantation: an experimental study. BJOG 2011; 118(10): 1180-5. |
| | Ozog Y, Mazza E, De rider D, Deprest J. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J. 2012;23(10):1397-402. |
| | Pacquee S, Palit G, Jacquemyn Y. Complications and patient satisfaction after transobturator anterior and/or posterior tension-free vaginal polypropylene mesh for pelvic organ prolapse. Acta Obstet Gynecol 2008; 87: 972-974. |

| | |
|---|---|
| | Paplomata E, Balaxis D, Karagounis S, Sarikas K, Taravanis T. Short-term and medium-term results after placement of transvaginal synthetic mesh for the correction of pelvic floor prolapse. Int Urogynecol J. 2008;19(Suppl 2):S228. Non-discussed poster 305 @ IUGA 2008. |
| | Pardo J, Solà V, Ricci P. Management of vaginal mucosa erosion and mesh extrusion after genital prolapse surgery with polypropylene mesh. Int Urogynecol J. 2011;22(Suppl 2):S1522-1523. Non-discussed poster presentation #1103 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Park HK, Paick SH, Lee BK, Kang MB, Jun KK, Kim HG. Initial experience with concomitant Prolift™ system and tension-free vaginal tape procedures in patients with stress urinary incontinence and cystocele. Int Neurourol J. 2010;14(1):43-7. |
| | Patel PS, Lam A. Transvaginal mesh for pelvic organ prolapse: 10-year experience with 627 procedures. J Minim Inv Gynecol. 2012;19:S61. Abstract 179 at AAGL 2012. |
| | Patel PS, Lam A. Transvaginal mesh repair systems: Experience with over 500 procedures.  J Minim Inv Gynecol. 2012;19:S171. Abstract 555 at AAGL 2012. |
| | Patta U, Constantine G. Use of mesh in large or recurrent vaginal prolapse: short term complications. Int Urogynecol J. 2008;19(Suppl 2):S323-324. Non-discussed poster 456 @ IUGA 2008. |
| | Pérez Hernández C, Lleberia Juanos J, Pubill Soler J, Ruiz Murillo R, Mestre Costa M, Mutlló Cantarell S. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. Abstract 254 at ICS 2013. |
| | Perschler M, Eichhorn F, Plotho B, Mirna A, Tammaa A, Salzer H, Ralph G. Prolift—a new therapy option for vaginal vault prolapse? Int Urogynecol J. 2006;17(Suppl 2):S311-312. Non-discussed poster presentation 471 @ IUGA 2006. |
| | Pilzek A, Havard L, Guzman Rojas R, Dietz HP.  Recurrence after prolapse surgery: does partial avulsion of the levator ani muscle matter? Abstract 134 at ICS 2013. |

| | |
|---|---|
| | Pizarro Berdichevsky J, Galleguillos G, Cuevas R, Aramayo M, Gonzalez S, Kusanovic J, Miranda V, Majerson A, Ortiz J. Prolift+M™: higher erosion rate than Classic Prolift™? [sic] Int Urogynecol J. 2011;22(Suppl 3):S1947. Non-discussed poster 427 @ IUGA 2011. [higher erosion rate than Classic Prolift] |
| | Price N, Jackson SR, Moran P. Vaginal prolapse surgery with synthetic mesh augmentation in the UK: analysis of the British society of urogynaecologists' (BSUG) database. Int Urogynecol J. 2011;22(Suppl 2):S847-848. Non-discussed poster presentation #647 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Pubill J, Lleberia J, Mestre M, Vila R, López A, Grimau M, Canet Y. Complications and patient satisfaction after transvaginal repair of genital prolapse using a tension free vaginal mesh (Prolift®). Int Urogynecol J. 2012;22(Suppl 3):S1798. Non-discussed poster 234 @ IUGA 2011. |
| | Raders J, Lucente V, Murphy M, Haff R. Laparoscopic demonstration of anatomic transvaginal placement of mesh for the repair of anterior compartment support defects. Int Urogynecol J. 2006;17(Suppl 2):S153. Video presentation 164 @ IUGA 2006. |
| | Rechberger T, Bartuzi A, Futyma K. How transvaginal mesh surgery for advanced pelvic organ prolapse influence female sexual function? Abstract 237 at ICS 2011. |
| | Rechberger T, Bartuzi A, Futyma K. Late post-surgical complication and reoperation rate after vaginal mesh surgery. Int Urogynecol J. 2011;22(Suppl 2):S1519-1520. Non-discussed poster presentation #1101 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Rechberger T, Futyma K, Adamiak A, Gogacz M, Skorupski P, Tomaszewski J. Efficacy of Prolift system in the treatment of pelvic floor disorders: experience after first hundred cases. Int Urogynecol J. 2007;18(Suppl 1):S149. Unmoderated poster presentation 268 @ IUGA 2007. |

| | |
|---|---|
| | Rechberger T, Futyma K, Bartuzi A. Total Prolift System surgery for treatment posthysterectomy vaginal vault prolapse--do we treat both anatomy and function?. Ginekol Pol. 2008;79(12):835-9. |
| | Rechberger T, Futyma K, Winkler I, Lis E, Miotła P. Does concomitant prolapse surgery influence the outcome of transobturator sling procedure? Int Urogynecol J. 2011;22(Suppl 3):S1828-29.Non-discussed poster 271@ IUGA 2011. |
| | Reis I, Passos F, Coelho AM, Bernardino M, Ribeirinho AL, Valentim-Lourenco A, Abranches Monteiro L. Pubovaginal sling procedure and bladder outlet obstruction in women with anterior compartment pelvic organ prolapse. ICS/IUGA 2010 Abstract. Poster 801. |
| | Reisenauer C, Kirschniak A, Drews U, Wallwiener. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| | Ricci Arriola P, Solà Dalenz V, Pardo Schanz J. [Occult stress incontinence identified by preoperative urodynamic study in women with severe pelvic organ prolapse]. Actas Urol Esp. 2008;32(8):827-32. |
| | Ridgeway B, Walters M, Paraiso, MFR, Barber M, McAchran SE, Goldman HB, Jelovsek JE. Early experience with mesh excision for adverse outcomes after transvaginal mesh placement using prolapse kits. Am J Obstet Gynecol 2008; 199: 703.e1-703.e7. |
| | Roberts CH, Nnochiri A, Rostom N, Barnick C. Bladder outflow obstruction following total Prolift repair. Int Urogynecol J. 2007;18(Suppl 1):S180. Unmoderated poster presentation 327 @ IUGA 2007. |
| | Roberts CH, Nnochiri A, Rostom N, Barnick C. Functional and anatomical outcome of prolapse repair surgery using Prolift mesh at 6 months. Int Urogynecol J. 2007;18(Suppl 1):S161. Unmoderated poster presentation 292 @ IUGA 2007. |
| | Rodrigo N, Shek K, Wong VL, Martin A, Dietz H. Hiatal ballooning is an independent risk factor for prolapse recurrence. Int Urogynecol J. 2012;23(Suppl 2):S129-S130. Abstract 82 @ IUGA 2012. |

| | |
|---|---|
| | Rogowski A, Bienkowski P, Tarwacki D, et al. Retrospective comparison between the Prolift and Elevate anterior vaginal mesh procedures: 18-month clinical outcome. Int Urogynecol J. 2015; [ahead of print] |
| | Rogowski A, Bienkowski P, Tosiak A, Jerzak M, Mierzejewski P, Baranowski W. Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair. Int Urogynecol J. 2013; [ahead of print] |
| | Roos EJ, Groen GJ, The HS. Pelvic hemorrhage after Prolift anterior: a role for embolization. Int Urogynecol J. 2009;20(Suppl 3):S427. Non-discussed poster 467 @ IUGA 2009. |
| | Roy S, Mohandas A, Coyne K, et al. Assessment of the psychometric properties of the Short-Form Prolapse/Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med. 2012;9(4):1190-9. |
| | Salimova L, Shalaev O, Ignatenko T. Averting and management vaginal mucosa erosions after mesh-surgery in POP treatment. Int Urogynecol J. 2011;22(Suppl 3):S1926. Non-discussed poster 398 @ IUGA 2011. |
| | Sanses TV, Molden S. Hoskey KA, Abbasy S, Patterson D, Saks EK, Weber LeBrun EE, Gamble TL, Branham V, Shahryarinejad A, Nguyen, Young SB. Anatomical outcomes of abdominal sacrocolpopexy and vaginal mesh procedure (Prolift, Gynecare) for pelvic organ prolapse. Fellows Pelvic Research Network. 2009 SGS. |
| | Sanses TVD, Shahryarinejad A, Molden S, et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study. Am J Obstet Gynecol 2009;201:519.e1-8. $ |
| | Seeger D, Schmidt A, Kimmig R. Transobturator polypropylene mesh interposition for paravaginal defect repair in women with symptomatic cystocele POP-Q stage III/IV—a prospective trial. Int Urogynecol J. 2006;17(Suppl 2):S268-269. Non-discussed poster presentation 383 @ IUGA 2006. |

| | |
|---|---|
| | Seeger D. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J. 2008;19(Suppl 2):S191. Non-discussed poster 237 @ IUGA 2008. |
| | Shek K, Wong VL, Rane A, et al. Mesh anchor failure: In vivo validation of mathematical pelvic floor modelling? Int Urogynecol J. 2014;25(Suppl 1):S148. OP 070 presented at AUGS-IUGA 2014. |
| | Shek K, Dietz H, Rane A, Goh J. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J 2008; 19 (Suppl 1): S88. Oral presentation #31 @ IUGA 2008 |
| | Shek KL, Wong V, Lee J, et al. Anterior compartment mesh: a descriptive study of mesh anchoring failure. Ultrasound Obstet Gynecol. 2013;42(6):699-704. |
| | Shepherd J, Feola A, Abramowitch S, Moalli P. Uniaxial tensile properties of seven vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J. 2010;21(Suppl 1):S73-75. Presentation 49 @ 2010 joint IUGA-ICS meeting. |
| | Shepherd J, Feola A, Abramowitch S, Moalli P. Uniaxial tensile properties prior to and after resorption of a partially delayed absorbable mesh for vaginal repair of pelvic organ prolapse. Int Urogynecol J. 2010;21(Suppl 1):S75-76. Presentation 50 @ 2010 joint IUGA-ICS meeting. |
| | Shepherd JP, Alperin M, Meyn LA, Frankman EA, Zyczynski HM. Now or later. Does timing of a midurethral sling in relation to transvaginal prolapse repair affect continence outcomes at 1 year?. Female Pelvic Med Reconstr Surg. 2010;16(5):299-303. |
| | Shepherd JP, Feola AJ, Abramowitch SD, Moalli PA. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J 2011. |
| | Sikirica V, Hinoul P, Kirkemo A, Gauld J, Subramanian D, Robinson D. Treatment outcomes of the Gynecare Prolift® pelvic floor repair system: a systematic literature review. Int Urogynecol J. 2009;20(Suppl 3):S260. Non-discussed poster 225 @ IUGA 2009 |

| | |
|---|---|
| | Dos reis brandão da silveria S, Haddad JM, De jármy-di bella ZI, et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2015;26(3):335-42. |
| | Simon M, Debodinance P. Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol 2011: 104-109. |
| | Sirls L, Killinger K, Peters K, Eilya F, Nagaruju P, Kangas J, Boura J. Perioperative complications and symptom outcomes after pelvic organ prolapse repair with the Prolift system. J Urol 2010; 4(suppl 1): e537-e538. AUA 2010 |
| | Sirls LT, McLennan GP, Killinger KA, et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg. 2013;19(4):206-9. |
| | Sokol AI, Iglesia CB, Kudish BI, Gutman RE, Shveiky D, Bercik R, Sokol ER. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012: 206: 86.e1-9. $ |
| | Solà Dalenz V, Pardo Schanz J, Ricci Arriola P, Guiloff Fische E. [Prolift system in the correction of female genital prolapse]. Actas Urol Esp. 2007;31(8):850-7. |
| | Solà V, Ricci P, Pardo J. Prolapse cystocele surgical repair with site-specific correction reinforced with soft vaginal tension-free polypropylene mesh compared with trocar-guided soft tension free polypropylene mesh without site-specific correction. Int Urogynecol J. 2011;22(Suppl 2):S907-908. Non-discussed poster presentation #694 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Solà V, Ubertazzi E, Ricci P, Pardo J. Collaborative study in the correction of the female genital prolapse with Gynemesh PS through the Prolift system anchorage. Int Urogynecol J. 2007;18(Suppl 1):S236. Unmoderated poster presentation 447 @ IUGA 2007. |

| | |
|---|---|
| | Solà V, Ubertazzi E, Ricci P, Pardo J. Transvaginal genital prolapse repair with tension free vaginal tape: A case series multicentric study with Prolift mesh. Int Urogynecol J. 2011;22(Suppl 2):S922-923. Non-discussed poster presentation #704 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Song Y, Ye P, Hong X, et al. Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using the Total Prolift procedure. Int J Gynaecol Obstet. 2009;106(1):53-6. |
| | Starczewski A, Brodowska A, Brodowski J. [Epidemiology and treatment for urinary incontinence and pelvic organ prolapse in women]. Pol Merkur Lekarski. 2008;25(145):74-6. |
| | Su TH, Lau HH, Huang WC, et al. Short term impact on female sexual function of pelvic floor reconstruction with the Prolift procedure. J Sex Med. 2009;6(11):3201-7. |
| | Su TH, Liu PE, Lau HH, Huang WC, Lin TY, Hsieh CH. Impact of Prolift procedure on bladder function and symptoms in women with pelvic organ prolapse. Int Urogynecol J 2011; 22: 585-890. |
| | Svabik K, Hubka P, Mašata J, El Haddad R, Martan A. How to assess the mesh by ultrasound? Abstract 99 at ICS 2014. |
| | Svabík K, Martan A, Mašata J, El Haddad R, Hubka P, Drahoradova P. Do meshes really shrink or do we fold them? Int Urogynecol J. 2011;22(Suppl 2):S861. Non-discussed poster presentation #668 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Svabik K, Martan A, Masata J, El Haddad R, Hubka P. How stable is the mesh after implantation? Longitudinal prospective observational study. Abstract 252 at ICS 2013. |
| | Svabik K, Martan A, Masata J, El-Haddad R, Hubka P, Pavlikova M. Ultrasound appearances after mesh implantation-evidence of mesh contraction or folding? Int Urogynecol J 2011; 22: 529-533. |

| | |
|---|---|
| | Svabik K, Martan A, Masata J, El-haddad R, Hubka P. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol. 2014;43(4):365-71. |
| | Svabík K, Martan A, Masata J, El-Haddad R, Pavlikova M. [Changes in the length of implanted mesh after reconstructive surgery of the anterior vaginal wall]. Ceska Gynekol. 2010;75(2):132-5. |
| | Svabik K, Martan A, Masata J, Elhaddad R. Vaginal mesh shrinking—ultrasound assessment and quantification. Int Urogynecol J. 2009;20(Suppl 2):S166. Presentation 103 @ IUGA 2009. |
| | Svabik K, Martan A, Masata J. What to expect from the mesh after implantation? Longitudinal prospective study. Pelv Med Reconstr Surg. 2013;19(5):S164. Poster 158 at AUGS 2013. |
| | Svabik K, Martan A, Masata, J, El-Haddad R. Ultrasound assessment of the vaginal mesh shrinking in patient with anterior vaginal wall repair. Abstract 249 ICS 2009. |
| | Svabik K, Masata J, Martan A, el Haddad, R, Hubka P. Randomized trial comparing Prolift total and native tissue vaginal repair with sacrospinous fixation in patients with vaginalvault prolapse and levator ani avulsion injury, 1-year follow-up. Int Urogynecol J. 2012;23(Suppl 2):S46-S47. Abstract 3 @ IUGA 2012. |
| | Takeyama M. Basic procedures in tension-free vaginal mesh operation for pelvic organ prolapse. Int J Urol. 2011;18(8):555-6. |
| | Tammaa A, Bjelic V, Geiss I, Ralph G, Riss P, Roth A, Bayr M, Medl M, Kropshofer S, Tamussino K. Vaginal mesh registry: Results of the Austrian urogynecology working group. Int Urogynecol J. 2011;22(Suppl 2):S851. Non-discussed poster presentation #661 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Tarasov NI, Mironov VN, Shyl'gin AS. [Choice of a surgical treatment of genital prolapse in women]. Urologiia. 2008;(6):33-7. |
| | Togami JM, Krlin R, Dmochowski RR, Winters JC. Biomaterials in the Treatment of Pelvic Organ Prolapse and Stress Urinary Incontinence. Curr Bladder Dysfunction Reports 2008; 3: 151-157. |

| |
|---|
| Toh VV, Bogne V, Bako A. Management of recurrent vault prolapse. Int Urogynecol J. 2012;23(1):29-34. |
| Tonkin JB, Bepple J, McCammon KA. COMPLICATIONS ASSOCIATED WITH MINIMALLY INVASIVE SURGERY FOR PELVIC ORGAN PROLAPSE (POP). J Urol. 2009;181(Suppl 4):484. Abstract 1356 at AUA 2009. |
| Touboul C, Nizard J, Fauconnier A, Bader G. Perineal approach to vascular anatomy during transobturator cystocele repair. BJOG 2009;116:708–712. |
| Ubertazzi E, Saavedra A, Soderini H, Perez Vidal R, Sampietro A. Trans vaginal mesh : Argentine experience over 220 consecutives cases. Int Urogynecol J. 2011;22(Suppl 2):S924-925. Non-discussed poster presentation #705 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| Ubertazzi E, Saavedra Sanchez A, Gerding A, Perez Vidal R, Testa R. Treating 3rd and 4th degree prolapses (POP-Q) with Prolift. Int Urogynecol J. 2009;20(Suppl 3):S399. Non-discussed poster 421 @ IUGA 2009. |
| Ubertazzi EP, Montuoso VS, Sampietro AE, Perez Vidal R, Orti R, Prada M. Postoperative stress urinary incontinence: comparison between anterior colporraphy and transvaginal mesh. Int Urogynecol J. 2011;22(Suppl 3):S1829. Non-discussed poster 272 @ IUGA 2011. |
| Ubertazzi EP, Sampietro AE, Saavedra Sanchez AJ, et al. Trans vaginal mesh (TVM) five years follow up. A retrospective study from Latam. Int Urogynecol J. 2015;26(Suppl 1):S150-151. Abstract PP 122 at IUGA 2015. |
| Urdzík P, Galád J, Ostró A. [Risk of the prolapse "de novo" in primary unaffected compartment by using the synthetic mesh in the surgery treatment of the pelvic organ prolapse]. Ceska Gynekol. 2011;76(4):321-6. |
| Vaish SS, Wolter CE. Management of Complications Related to Mesh Use Within the Female Pelvis. Curr Bladder Dysfunct Rep 2010;5(3):157-162 |

| | |
|---|---|
| | Vaiyapuri G, Han H, Lee L, Tseng A, Wong HK. Comparing the one-year outcome of the use of Gynecare Prolift( system in pelvic organ prolapse (POP) surgeries performed in 2008 as compared to 2006 & 2007. Int Urogynecol J. 2011;22(Suppl 2):S1508. Non-discussed poster presentation #1092 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Vaiyapuri G, Han H, Lee L, Tseng A, Wong HK. Comparing the two year's peri-operative outcome post Gynecare Prolift( system in pelvic organ prolapse (POP) surgeries performed in 2006 and 2007. [sic] Int Urogynecol J. 2011;22(Suppl 2):S1514. Non-discussed poster presentation #1097 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Vaiyapuri GR, Han HC, Lee LC, Tseng AL, Wong HF. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J. 2012;53(10):664-70. |
| | Vaiyapuri GR, Han HC, Lee LC, Tseng LA, Wong HF. Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome. Int Urogynecol J. 2011;22(7):869-77. $ |
| | Vaiyapuri GR, Han HC, Teo S, Lee LC, Tseng A, Wong HF. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the Kkwch Hospital, using the Gynecare Prolift® system. Int Urogynecol J. 2011;22(Suppl 3):S1908. Non-discussed poster 375 @ IUGA 2011. |
| | Valentim-Lourenco A, Pauleta J, Bernardino M, Ribeirinho A. Preventing stress urinary incontinence after prolapse repair with Prolift® mesh. Int Urogynecol J. 2008;19(Suppl 2):S189. Non-discussed poster 234 @ IUGA 2008. |
| | Valentim-Lourenço AVL, Barata SB, Bernardino MB, Ribeirinho ALR. A rare complication of the surgical repair of pelvic prolapse with trans-obturator mesh (TVM): imagological diagnosis and surgical repair. Int Urogynecol J. 2007;18(Suppl 1):S178-179. Unmoderated poster presentation 325 @ IUGA 2007. |

| | |
|---|---|
| | Valentim-Lourenço AVL, Barata SB, Ribeirinho ALR, Pereira-Coelho APC, Graça LMG. Hematoma of the rectovaginal septum with constipation: a rare complication of surgical repair of pelvic prolapse with trans-obturator mesh (TVM). Int Urogynecol J. 2006;17(Suppl 2):S330. Non-discussed poster presentation 513 @ IUGA 2006. |
| | Valentim-Lourenço AVL, Henriques AH, Bernardino MB, Ribeirinho ALR, Calhaz-Jorge CCJ. One year anatomical outcome (POP-Q) of pelvic organ prolapse after surgery with Prolift prosthesis vs collagen prosthesis (Pelvicol) vs hysterectomy with classical anterior colporphy: prospective study. [sic] Int Urogynecol J. 2007;18(Suppl 1):S42-43. Moderated (oral) poster presentation 072 @ IUGA 2007. |
| | Van Geelen JM, Dwyer PL. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J. 2013;24:707–718. |
| | van Raalte H, Lucente V, Haff R, Murphy M. Prolift: An Innovative Delivery System for Transvaginal Placement of Synthetic Grafts for the Repair of Pelvic Organ Prolapse. Journal of Pelvic Medicine and Surgery. 2007;13(6):351-360. $ |
| | Van Raalte H, Lucente V, Murphy M, McCardell J, Haff R, Wiseman B. Short-term results of the Prolift™ procedure in 350 patients used in the treatment of pelvic organ prolapse. Int Urogynecol J. 2007;18(Suppl 1):S49. Moderated (oral) poster presentation 083 @ IUGA 2007. |
| | van Raalte H, Murphy M, Mccardell J, Haff R, Wiseman B, Lucente VR. Short-term Results of the PROLIFT™ Procedure in 350 Patients Used in the Treatment of Pelvic Organ Prolapse. 2007 SGS. |
| | van Raalte HM, Lucente VR, Molden SM, et al. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of posthysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6. $ |
| | Van Rumpt-Van de Geest DA, Milani AL, Kluivers KB, Withagen MI. Vaginal repair of primary pelvic organ prolapse; Trocar guided partially absorbable mesh or native tissue: a randomized controlled trial. Int Urogynecol J. 2015;26(Suppl 1):S29-30. Abstract PP 05 at IUGA 2015. |

| | |
|---|---|
| | Velemir L, Amblard J, Fatton B, Savary D, Jacquetin B. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol. 2010;35(4):474-80. |
| | Velemir L, Fatton B, Amblard J, Savary D, Jacquetin B. Ultrasonographic assessment of polypropylene implants after transvaginal repair of cystocele and/or rectocele with the Prolift® kit. Int Urogynecol J. 2008;19(Suppl 1):S66-67. Presentation 18 @ IUGA 2008. |
| | Voskerician G, Connor J, O'Reilly B. Evaluation of local tolerance of lightweight meshes in an animal model. Int Urogynecol J. 2010;21(Suppl 1):S400-401. Abstract 279 @ 2010 joint IUGA-ICS meeting. |
| | Walid MS, Heaton RL. Laparoscopic apical mesh excision for deep dyspareunia caused by mesh banding in the vaginal apex. Arch Gynecol Obstet. 2009;280(3):347-50. |
| | Wang FM, He CN, Song YF. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet. 2013;288(2):355-9. |
| | Wang H, Zhang XH, Wang JL. [Clinical observation on quality of life of two different operative methods of total pelvic floor reconstruction.]. Zhonghua Fu Chan Ke Za Zhi. 2009;44(11):825-7. |
| | Wang L, Chen X, Li X, Gong Y, Li H, Tong X. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J. 2013; |
| | Wang W, Zhu L, Wei B, Lang J. An anatomical comparison of two minimally invasive pelvic reconstructive surgeries using fresh female cadavers. Chin Med J. 2014;127(8):1510-6. |
| | Wetta LA, Gerten K, Wheeler T, Abdo L, Varner R, Holley R, Richter H. Synthetic Graft Use in Vaginal Prolapse Surgery: Objective and Subjective Outcomes. 2009 SGS. |
| | Wetta LA, Gerten KA, Wheeler TL, Holley RL, Varner RE, Richter HE. Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(11):1307-12. |

| | |
|---|---|
| | Withagen M, Vierhout M, Milani A. High effectiveness and satisfaction one year after Tension free Vaginal Mesh (Prolift®) surgery. Int Urogynecol J. 2008;19(Suppl 1):S111-112. Presentation 158 @ IUGA 2008. |
| | Withagen MI, A. L. Milani 2, J. Boon Den 3, H. A. Vervest 4, M. E. Vierhout. Tension free vaginal mesh compared to conventional vaginal prolapse surgery in recurrent prolapse; a randomized controlled trial. Int Urogynecol J. 2009;20(Suppl 2):S153-154. Presentation 090 @ IUGA 2009. |
| | Withagen MI, Milani AL, Den Boon J, Vervest HA, Vierhout ME. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial. Obstet Gynecol. 2011;117(2 Pt 1):242-50. $<br>AND<br>Letter to the editor: Maher C, O'Rourke P. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial. Obstet Gynecol. $2011;117(6):1435-6.<br>AND<br>Letter to the editor: Raz S, Rogo-gupta L. Words of wisdom. Re: Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse. Eur Urol. 2012;61(2):426. $ |
| | Withagen MI, Vierhout ME, Hendriks JC, Kluivers KB, Milani AL. Risk factors for exposure, pain, and dyspareunia after tension-free vaginal mesh procedure. Obstet Gynecol. 2011;118(3):629-36. |
| | Withagen MIJ, Milani AL, Kluivers KB, Vierhout ME. Total vaginal mesh in recurrent pelvic organ prolapse; a promising new technique. Int Urogynecol J. 2006;17(Suppl 2):S314. Non-discussed poster presentation 476 @ IUGA 2006. |
| | Withagen MIJ, Milani AL, van den Akker PAJ, Kluivers KB, Vierhout ME. Total vaginal mesh in pelvic organ prolapse: results after six months. Int Urogynecol J. 2007;18(Suppl 1):S158. Unmoderated poster presentation 285 @ IUGA 2007. |
| | Withagen MIJ, Viewhout ME, Milani AL. Does trocar-guided tension-free vaginal mesh (Prolift) repair provoke prolapse of the unaffected compartments? Int Urogynecol J 2010; 21: 271-278. |

| | |
|---|---|
| | Wong V, Shek K, Rane A, Goh J, Krause H, Dietz HP. Is levator avulsion a predictor of cystocele recurrence following anterior vaginal mesh placement?. Ultrasound Obstet Gynecol. 2013;42(2):230-4. |
| | Wong V, Shek KL, Rane A, Goh J, Dietz HP. Is levator ani avulsion a predictor for cystocele recurrence following anterior vaginal mesh? Abstract 57 at ICS 2011. |
| | Wu CJ, Chuang FC, Chu LC, Kung FT, Huang KH, Wu MP. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwan J Obstet Gynecol. 2013;52(4):516-22. |
| | Wu MP, Huang KH, Long CY, Yang CC, Tong YC. In vitro extracellular matrix model to evaluate stroma cell response to transvaginal mesh. Neurourol Urodyn. 2013; |
| | Wu MP. The biological responses of host stroma cells to different synthetic meshes with the matrigel multi-cellular co-culture system. Int Urogynecol J. 2009;20(Suppl 2):S141-142. Presentation 076 @ IUGA 2009. |
| | Yakasai IA, Bappa LA, Paterson A. Outcome of repeat surgery for genital prolapse using Prolift-mesh. Ann Surg Innov Res. 2013;7(1):3. |
| | Yang X, Li H. A modified anterior compartment reconstruction and Prolift-a for the treatment of anterior pelvic organ prolapse: a non-inferiority study. Arch Gynecol Obstet. 2012;285(6):1593-7. |
| | Yesil A, Watermann D, Farthmann J. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet. 2014;289(4):817-21. |
| | Yi J, Castellanos M, Atashroo D, Hibner M. Pudendal nerve entrapment following posterior trans-vaginal mesh procedure-cadaveric demonstration of pudendal nerve dissection. Pelv Med Reconstr Surg. 2012;18(8):S95. Video 16 at AUGS 2012 |
| | Yuan ZY, Dai Y, Chen Y, Wei Q, Shen H. [Clinical study on concomitant surgery for stress urinary incontinence and pelvic organ prolapse]. Zhonghua Wai Ke Za Zhi. 2008;46(20):1533-5. |

| | |
|---|---|
| | Zhang L, Zhu L, Xu T, Liang S, Lang J. Postoperative voiding difficulty and mesh-related complications after Total Prolift System surgical repair for pelvic organ prolapse and predisposing factors. Menopause. 2015;22(8):885-92. |
| ETH.MESH.07971048-<br>ETH.MESH.07971055 | Mesh Contraction Clinical - Email discussing article on mesh complications specific to Prolift, and stating these complications are the reason that Ethicon came out with Prolift +M, and article by B. Feiner and C. Maher titled "Vaginal Mesh Contraction: Definition, Clinical Presentation and Management" |
| ETH.MESH.13204508-<br>ETH.MESH.13204521 | RE: Product Complaint CC1007005- Taiwan - Emails discussing complaint about mesh pieces in unopened box of TVT-O, complaint form, and photographs |
| ETH.MESH.13206130-<br>ETH.MESH.13206134 | FW: Product Complaint CC1007047&CC1007048 - Taiwan - Emails requesting response from Ethicon on complaint of mesh pieces in unopened box of TVT-O and detailing additional instances of mesh pieces in TVT-O box. |
| ETH.MESH.01745568-<br>ETH.MESH.01745572 | RE: Product Complaint CC1007005- Taiwan - Emails discussing how to handle complaint about mesh pieces in unopened box of TVT-O and email recommending a meeting rather than an email chain |
| ETH.MESH.04101823-<br>ETH.MESH.04101824 (+6 PP.) | Particles in TVTO Blisters  - Emailed PowerPoint on complaints of foreign matter in TVTO blisters containing investigation of complaints and photographs |
| ETH.MESH.04101014-<br>ETH.MESH.04101015 | RE: 10100124625 etc. - Memo re TVT-O Particles - Emails discussing drafts of a memo responding to complaint about about mesh pieces in unopened box of TVT-O |
| ETH.MESH.00518699-<br>ETH.MESH.00518702 | Clinical Strategy for SECUR - Emails discussing potential studies with TVT-Secur, doctors concern that TVT-Secur is being launched without enough clinical data, and instructions not to communicate future clinical plans to Key Opinion Leaders |
| | Chmielowski, L., M.D., Walters, M., Webert, A., et al. "Reanalysis of  Randomized Trial of 3 Techniques of Anterior Colporrhaphy Using Clinically Relevant Definitions of Success", www.AJOG.org. |
| ETH.MESH.02090196-<br>ETH.MESH.02090209 | 04/15/08-04/16/08 Trip Notes - Notes about Mini TVT-O cadaver surgery, discussions about TVT-O procedure and complications and differences between laser and mechanical cut mesh |

| | |
|---|---|
| | Caquant, F., Collinet, P., Debodinance, P., et al. "Safety of Trans Vaginal Mesh Procedures Retrospective Study of 684 Patients". J. Obstet. Gynecol. Res., Vol. 34, No. 4: 449-456, August 2008. |
| ETH.MESH.05845620-<br>ETH.MESH.05845628 | MCA -Mesh for Contaminated Areas: Technical Summary - Emailed technical summary of search for MCA solutions for use in contaminated areas |
| ETH.MESH.09928467-<br>ETH.MESH.09928527 | Specific Complications after Transvaginal Mesh Repair with Kits - Schedule of workshops on how to prevent and manage TVM complications and PowerPoint presentation on these topics |
| | Shrinkage PowerPoint (54 pp.) |
| ETH.MESH.00838319-<br>ETH.MESH.00838352 | Ethicon Prolift Physician IDI's - Report on qualitative research conducted with physicians about Prolift |
| ETH.MESH.00857704-<br>ETH.MESH.00857705 | AW: T-PRO - Emails discussing scope of clinical data needed to launch TPP, and TPPs advantages over Prolift +M in terms of specific complications |
| ETH.MESH.05237875 (+11 pp.) | Prolift +M (Lightning) Background Information from R&D- PowerPoint detailing needed improvements to mesh, and project designed to determine if mesh material can be adapted for release of a new product |
| ETH.MESH.05845621-<br>ETH.MESH.05845627 | MCA -Mesh for Contaminated Areas: Technical Summary - Technical summary of search for MCA solutions for use in contaminated areas |
| ETH.MESH.07237575-<br>ETH.MESH.07237576 | RE: Actually a Few More Questions - Emails discussing revision of response to statement that 'some surgeons prefer mesh without arms', which discusses potential for folding of the mesh, exposure of the arms, and resulting pain |
| HMESH.ETH.00228961-<br>HMESH.ETH.00228973 | PP vs. PVDF/PRONOVA - Emails discussing alteration of polypropylene in the body, proposed new product developments with more stable filaments, and management's decision to use polypropylene |
| ETH.MESH.09928467-70<br>ETH.MESH.09928476<br>ETH.MESH.09928500-<br>ETH.MESH.09928520- | Specific Complications after Transvaginal Mesh Repair with Kits - Schedule of workshops on how to prevent and manage TVM complications and PowerPoint presentation on these topics |
| ETH.MESH.08581280-<br>ETH.MESH.08581282 | Equivalence Supported by Pre-clinical Performance Studies - Document summarizing anatomic study on the implant mesh's anatomic trajectory and a comparison study of initial implant fixation force in a human cadaver |

| | |
|---|---|
| ETH.MESH.01999561-<br>ETH.MESH.01999564 | Key Findings from IUGA Interviews 2006 - Document listing key concerns and suggestions communicated by physicians and summary of interviews with physicians about Ethicon's mesh products |
| ETH.MESH.00857704-<br>ETH.MESH.00857705 | AW: T-PRO - Emails discussing scope of clinical data needed to launch TPP, and TPPs advantages over Prolift +M in terms of specific complications |
| ETH.MESH.04097128-<br>ETH.MESH.04097131 | RE: 08005801 10100078154 - Emails discussing draft responses to Australian government's request to provide adverse event statistics for Prolift and response to allegation that mesh migrated in patient's body |
| ETH.MESH.05237875 (79 pp.) | Prolift +M (Lightning) Background Information from R&D - PowerPoint detailing needed improvements to mesh, and project designed to determine if mesh material can be adapted for release of a new product |
| ETH.MESH.02227282-<br>ETH.MESH.02227283 (+22 pp.) | FW: Updated T-PRO Deck - Emailed PowerPoint on Project T-Pro detailing history of mesh, causes of mesh complications, T-Pro mesh design, and T-Pro rat study results |
| HMESH.ETH_00228961-<br>HMESH.ETH_00228973 | PP vs. PVDF/PRONOVA - Emails discussing alteration of polypropylene in the body, proposed new product developments with more stable filaments, and management's decision to use polypropylene, and PowerPoint titled - WHU THUNDER PRONOVA Characteristics and Prototype Screening in vivo, discussing technical differences between PRONOVA and PROLENE and results of rat study |
| ETH.MESH.09928467-<br>ETH.MESH.09928527 | Specific Complications After Transvaginal Mesh Repair with Kits: How to Prevent ? How to manage? Workshop 30 - Schedule for workshop on mesh complications; presentations on mesh shrinkage, erosion, and sexual outcomes; document by B. Jacquetin discussing how to assess, manage, and prevent mesh shrinkage; document by P. Dwyer discussing recurrence of Pelvic Organ Prolapse after surgery |
| ETH.MESH.03753222-<br>ETH.MESH.03753246 (+ 4 pp.) | FW: Force and Pressure Justification - Emails discussing biomechanics of the pelvic floor and meshes and report titled Biomechanical Consideration for Pelvic Floor Mesh Design, detailing technical development of design of next generation pelvic floor mesh based on generating an advanced understanding of pelvic floor biomechanics |

| | |
|---|---|
| ETH.MESH.07237575-<br>ETH.MESH.07237576 | RE: Actually a Few More Questions - Emails discussing revision of response to statement that 'some surgeons prefer mesh without arms', which discusses potential for folding of the mesh, exposure of the arms, and resulting pain |
| ETH.MESH.05845621-<br>ETH.MESH.05845627 | MCA -Mesh for Contaminated Areas: Technical Summary - Technical summary of search for MCA solutions for use in contaminated areas |
| ETH.MESH.05454207-<br>ETH.MESH.05454214 | Photos Cadaver Lab - Emailed photo of mesh |
| ETH.MESH.15958452-<br>ETH.MESH.15958469 | Prolene Microcracking - Report summarizing experimental findings relating to microcracking in explanted PROLENE sutures, includes photos |
| ETH.MESH.15958445-<br>ETH.MESH.15958451 | Prolene Microcrack Experiments - Report discussing additional data needed to interpret the in-vivo microcracking process and outlining experiments designed to do so |
| ETH.MESH.12009633-<br>ETH.MESH.12009657 | Gynemesh Vypro for Pelvic Floor Repair - Presentation on Gynemesh Vypro project detailing objectives, risk and market assessment, launch strategy, and schedule |
| ETH.MESH.06000873-<br>ETH.MESH.06000875 | Polyoxyester as a Tissue Engineering Material for Replacement of Muscle, Ligament, Fascia and other Tissue Types - Invention disclosure draft and comments for material to replace surgical meshes which can cause erosions and painful adhesions |
| ETH.MESH.02270766-<br>ETH.MESH.02270767 | RE: D'Art: Risk Question - Emails discussing concerns about reports of mesh retraction/shrinkage |
| ETH.MESH.02180833 | TVT Tape - Letter of complaint from Dr. Eberhard re: crumbling TVT tape |
| ETH.MESH.05574759-<br>ETH.MESH.05574761 | RE: Proposal for Work with CBAT - Emails discussing proposed study on synthetic and natural mesh and report from a conversation with a gynecologist on his requirements for an ideal mesh |
| ETH.MESH.04020138-<br>ETH.MESH.04020145 | RE: ULTRAPOR vs PROLENE Soft Mesh - Emails discussing the replacement of PROLENE Soft mesh with UltraPro in Prolift/MINT and which attributes to investigate to show a difference in the materials, such as reduced scar formation |
| ETH.MESH.00870465-<br>ETH.MESH.00870476 | Minutes Hamburg Meeting June 2nd - Email containing the minutes from the Ethicon Expert Meeting on Meshes for Pelvic Floor Repair |

| | |
|---|---|
| ETH.MESH.00821702 (+25 pp.) | Prospective TVM Studies - PowerPoint on TVM and Prolift studies in France and the U.S., failures and risk factors, prospective studies, and outcomes |
| ETH.MESH.01818382-ETH.MESH.01818397 | An Investigational Study of Swine Models to Evaluate Mesh Contraction and Tissue Integration Over a 13 Week Period - Research report on a study of implanted PROLENE, PROLENE Soft, and ULTRAPRO mesh in swine |
| ETH.MESH.03650906-ETH.MESH.03650909 and ETH.MESH.00513815-ETH.MESH.00513819 | RE: Prolift +M Design Risk Documentation - Emails discussing edits to risk documentation for Prolift +M and Prolift +M PFR Risk Management Report containing a review of complaints with Prolift |
| ETH.MESH.02141727 (+22 pp.) | Thunder MGPP Decision Meeting PowerPoint - PowerPoint on Project Thunder detailing its potential role, value propositions, design options, and technical requirements |
| ETH.MESH.01202101-ETH.MESH.01202103 | RE: My Revised Write-up of the DeLeval and Waltregny Visit - Emails discussing summary of a meeting on TVT-O |
| ETH.MESH.09650853-ETH.MESH.09650863 | Invention Disclosure - Draft of disclosure form for the invention of an areal implant with body embedded properties |
| ETH.MESH.09951087-ETH.MESH.09951090 | Things to Consider as We Assess Next Steps for a Next Generation Sling- Emailed outline of discussions on  possibilities of Professor DeLeval's Mini-me sling, a next generation TVT-Secur, and a next generation Scion |
| ETH.MESH.07171404-ETH.MESH.07171406 | Promisa Take Away Messages - Email discussing summary of a meeting on Prosima PMP detailing differences between Prolift and Prosima |
| ETH.MESH.03753245 (44 pp.) | Biomechanics (Pelvic Forces) - PowerPoint analyzing pelvic forces for future mesh development and detailing technical components of possible testing |
| | Today's vaginal implants do not consider the patient's biochemical needs (5 pp.) |
| ETH.MESH.05237872 (+38 pp.) | Mesh Properties - How Important are They? - PowerPoint by Dr. Meier about mesh complications, construction, and design requirements |
| ETH.MESH.08315779-ETH.MESH.08315810 | Clinical Expert Report on Prolift +M Pelvic Floor Repair System - Report on Prolift +M |
| ETH.MESH.01202101-ETH.MESH.01202103 | RE: My Revised Write-up of the DeLeval and Waltregny Visit - Emails discussing summary of a meeting on TVT-O |

| | |
|---|---|
| ETH.MESH.05644940-<br>ETH.MESH.05644942 | Implant Chart - Chart detailing biocompatibility, bacterial adhesion, and general properties of PROLENE and PRONOVA mesh |
| ETH.MESH.08505072-<br>ETH.MESH.08505076 | PRONOVA Non-Absorbably Suture USP -Position Statement to Support Clinical Safety and Efficacy - Document discussing Ethicon's position that no clinical studies are required to establish the clinical safety and efficacy of PRONOVA |
| ETH.MESH.05446082-<br>ETH.MESH.05446088 | PRONOVA Mesh -  Emailed article titled "Materials Characterization of Explanted Polypropylene Hernia Meshes" by C.R. Costello, S.L. Bachmann, B.J. Ramshaw, and S.A. Grant |
| ETH.MESH.22482810 | AW: PRONOVA Mesh - Emails discussing article on Polypropylene mesh and need for material improvement over Polypropylene mesh |
| ETH.MESH.14437803-<br>ETH.MESH.14437807 | PRONOVA Biomechanical Properties - Email discussing Thunder meeting and PRONOVA studies and presentation discussing a study titled PRONOVA vs. PROLENE: Surface alterations of autoclaved meshes |
| ETH.MESH.14422800 (+10 pp.) | WHU THUNDER PRONOVA Characteristics and Prototype Screening in vivo - Presentation detailing the histology, biomechanics, and stability of PRONOVA |
| ETH.MESH.05845620-<br>ETH.MESH.05845643 | MCA - Mesh for Contaminated Areas: Technical Summary- Emailed confidential report on developing mesh to work in vivo in contaminated areas of the body, and article by Andrew L. Lewis titled "Phosphoryl choline Technology" published in the Encyclopedia of Biomaterials and Biomedical Engineering (2004) |
| ETH.MESH.00857704-<br>ETH.MESH.00857705 | AW: T-PRO - Emails discussing scope of clinical data needed to launch TPP, and TPPs advantages over Prolift +M in terms of specific complications |
| ETH.MESH.03722384-<br>ETH.MESH.03722386 | Re: Mesh + Anti-proliferative Agent - Emails discussing changes to reduce severity of scar formation and contracture and publications indicating that polypropylene produces an ongoing chronic inflammatory reaction |
| HMESH.ETH.00228961-<br>HMESH.ETH.00228973 | PP vs. PVDF/PRONOVA - Emails discussing alteration of polypropylene in the body, proposed new product developments with more stable filaments, and management's decision to use polypropylene |
| | **Boris Batke - 1/8/2013** |
| ETH.MESH.05479501-<br>ETH.MESH.05479502 | T-1226-2 page document "Boris Batke" |

| | |
|---|---|
| ETH.MESH.05920616-<br>ETH.MESH.05920617 | T-1227-2 page e-mail dated 7/20/07 to<br>Boris Batke, et al., from Martin Chomiak |
| | T-1228-1 page document entitled<br>"Mesh/Devices" |
| ETH.MESH.01816988-<br>ETH.MESH.01816990 | T-1229 1 page document entitled<br>"Placeholder," plus attachments |
| ETH.MESH.0547953 | T-1230-1 page document entitled "Document produced in native format," plus attachment |
| ETH.MESH.05446127-<br>ETH.MESH.05446139 | T-1231-2 page email dated 3/13/06 to<br>Dr. Dieter Engel, et al., from Dr. Joerg Holste, plus attachments |
| | T-1232-15 page article dated 2005 entitled<br>"The lightweight and large porous mesh<br>concept for hernia repair" |
| | T-1233-16 page document dated 3/11 entitled "Ethicon<br>Polypropylene Mesh Technology" |
| ETH.MESH.05920530-<br>ETH.MESH.05920532 | T-1234-1 page email dated 4/17/03 to Jill<br>Schiaparelli, et al., from Boris Batke |
| ETH.MESH.05920618-<br>ETH.MESH.05920628 | T-1235-4 page email dated 2/12/2008 to Gilliam Jamieson and<br>Boris Batke from Petra Koehler, plus attachments |
| ETH.MESH.04015102-<br>ETH.MESH.04015104 | T-1236-3 page email dated 3/1/12 to Casey<br>Mayes from Boris Batke |
| ETH.MESH.05585033-<br>ETH.MESH.05585053 | T-1237-21 page document entitled<br>"Project Edelweiss," |
| ETH.MESH.05916450 | T-1238-1 page document entitled<br>"Placeholder, "plus attachments |
| ETH.MESH.04037600 | T-1239-1 page document entitled<br>"Placeholder," plus attachments |
| ETH.MESH.0547941 | T-1240-1 page document entitled "Document<br>produced in native format," |
| ETH.MESH.05918776 | T-1241-1 page copy of email dated 5/4/04 to<br>Karen Zaderej, et al., from Jill Schiaparelli |
| | **Boris Batke - 2/8/2013** |
| | T-1242-Disk entitled "The Benefits of<br>Lightweight Meshes" |
| | T-1243-Jump drive |
| | T-1244-12 page document |
| | T-1245-2 page document dated 7/19/12<br>entitled "English Translation," plus attachments |
| | T-1246-1 page article dated 6/1/10 entitled "What Can We Learn<br>From Explanted Slings and Meshes in Pelvic Floor Surgery?" |

| | |
|---|---|
| ETH.MESH.04036976-<br>ETH.MESH.04036981 | T-1247-6 page document dated 1/13/05 entitled "Report,' |
| ETH.MESH.00832555-<br>ETH.MESH.00832556 | T-1248-2 page document entitled "Thunder Meeting Minutes 4.12.07," |
| ETH.MESH.02219202-<br>ETH.MESH.02219210 | T-1249-9 page document entitled "Material Specification for TVT Prolene Polypropylene Mesh Roll Stock," |
| | **Christophe N.P. Vailhe - 6/20/2013** |
| | T-1097-Curriculum vitae of Christophe N.P. Vailhe |
| ETH.MESH.07194129 | T-1098-Document entitled "Christophe Vailhe transferring to Ethicon Women Health and Urology,"1/28/10 |
| ETH.MESH.03719177-95 | T-1099-Document entitled "Polypropylene Mesh for Pelvic Floor Repair (PFR), Focus on Mesh Exposure, Road to Improvement,"10/14/11 |
| ETH.MESH.00584846-47 | T-1100-Email string, 5/10/04 |
| ETH.MESH.03160750-52 | T-1101-Email string, 11/13/06-11/15/06 |
| ETH.MESH.00870466-76 | T-1102-Document entitled "Ethicon Expert Meeting, Meshes for Pelvic Floor Repair," 6/2/06 |
| ETH.MESH.04038031-55 | T-1103-Email, 1/29/12, to Batke and others from Landgrebe, with attachments, |
| ETH.MESH.03031629-31 | T-1104-Email string, 2/23/11 |
| ETH.MESH.00584561 | T-1105-Email, 10/21/10, to Vailhe from Krammerer |
| ETH.MESH.02227221-22 | T-1106-Email, 4/8/08, to Meier and others from Holste |
| ETH.MESH.02157878-80 | T-1107-Email, 9/9/09, to Meek and others from Meier, with attachment |
| | **Christophe N.P. Vailhe - 6/21/2013** |
| ETH.MESH.08579092-93 | T-1108-Email, 1/9/12, to Volpe and others from Vailhe |
| ETH.MESH.07200381 | T-1109-Email, 2/1/12, to Volpe from Vailhe |
| ETH.MESH.07200382 | T-1110-Powerpoint entitled "Mesh Exposure Ethicon Position, February 2, 2012," |
| ETH.MESH.04548236-42 | T-1111-Document entitled "CDMA Meeting Minutes - 2012," |
| ETH.MESH.07192033-41 | T-1112-Letter, 11/1/10, to Richter from Berman and Robinson, with attachments |
| ETH.MESH.07192242 | T-1113 Email, 2/17/11, to Bird and others from Meier |
| ETH.MESH.02589032-79 | T-1114-PowerPoint entitled "Investigation in Mesh Erosion in Pelvic Floor Repair," 5/18/11 |
| ETH.MESH.07198825-28 | T-1115-Email string, 5/18/11-7/21/11 |
| ETH.MESH.07192929 | T-1116-PowerPoint entitled "Investigating Mesh Erosion in Pelvic Floor Repair," |
| ETH.MESH.07192012-14 | T-1117-Document entitled "PA Consulting Group, Mesh Erosion Interview - Surgeon," Minutes of Meeting, 1/20/11 |

| | |
|---|---|
| ETH.MESH.07192412-14 | T-1118-Document entitled "PA Consulting Group, Mesh Erosion Interview - Pathology," Minutes of Meeting 1/18/11 |
| ETH-07152-58 | T-1119-Document entitled "Clinical Expert Report, Gynecare Prolift Pelvic Floor Repair System," 1/14/15 |
| ETH.MESH.07197998 | T-1120-Email, 2/9/11 , to Richter and others from Vailhe |
| ETH.MESH.07192872-77 | T-1121-Email string, 4/11/11-5/18/11, with attachment |
| ETH.MESH.02185584-605 | T-1122-Document entitled "Biochemical consideration for Pelvic floor mesh design," 2/16/11 |
| ETH.MESH.07200224-44 | T-1123-Email, 1/16/12, to Trzewik from Vailhe, with attachment |
| | T-1124-Article entitled "Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse," The New England Journal of Medicine |
| | **Joerg Holste - 7/29/2013** |
| | T-1192-1 page document entitled "Meshes/Devices" |
| | T-1193-1 page document entitled "Material" |
| ETH.MESH.01816988-ETH.MESH.01816990 | T-1194 - 1 page document entitled "Placeholder," plus attachments |
| | T-1195-2 page letter dated 1/28/98 to Mr. Gregory R. Jones from Celia M. Witten, Ph.D., M.D., plus attachment |
| ETH.MESH.02219202-ETH.MESH.02219210 | T-1196-9 page copy of document entitled "Material Specification for TVT Prolene Polypropylene Mesh Roll Stock," |
| ETH.MESH.09479067-ETH.MESH.09479068 | T-1197-1 page copy of document entitled "TVT Prolene Polypropylene Mesh Roll Stock, Appendix II, plus attachment |
| ETH.MESH.03146492-ETH.MESH.03146516 | T-1198-2 page copy of email dated 2/16/11 to Judi Gauld, et al., from Dr. Joerg Holste, plus attachments |
| ETH.MESH.02148431-ETH.MESH.02148460 | T-1199 -2 page copy of email dated 4/22/09 to Jonathan Meek, et al., from Dr. Joerg Holste, plus attachments |
| | T-1200-7 page article dated 2005 entitled "The Argument for Lightweight Polypropylene Mesh in Hernia Repair |
| | T-1201-15 page article dated 2005 entitled "The lightweight and large porous mesh concept for hernia repair" |
| ETH.MESH.05446127-ETH.MESH.05446139 | T-1202-2 page email dated 3/13/2006 to Dr. Dieter Engel, et al., from Dr. Joerg Holste |
| ETH.MESH.00838428 | T-1203-1 page document entitled "Placeholder," plus attachments |
| ETH.MESH.05483362 | T-1204-1 page document entitled "Document produced in native format," plus attachments |

| ETH.MESH.08315779-<br>ETH.MESH.08315810 | T-1205-32 page document dated 9/24/12 entitled "Clinical Expert Report," |
|---|---|
| ETH.MESH.00659678-<br>ETH.MESH.00659690 | T-1206-13 page article dated 11/04 entitled "Journal De Gynecologie Obstetrique," |
| ETH.MESH.05718952 | T-1207-4 page document entitled "Document produced in native format," |
| | **Joerg Holste - 7/30/2013** |
| ETH.MESH.05549189-<br>ETH.MESH.05549191 | T-1208-3 page email dated 3/11/05 to Sandy Savidge, et al., from Dr. Joerg Holste |
| ETH.MESH.05505944-<br>ETH.MESH.05505946 | T-1209-3 page document entitled "Clinical Infection Risk Assessment for Gynecare TVT Universal (TVT U)," |
| ETH.MESH.00006636 | T-1210-1 page document dated 4/08 entitled "Interim report mesh explants pelvic floor repair," |
| ETH.MESH.02157879-<br>ETH.MESH.02157880 | T-1211-2 page document entitled "Intermediate Report - Prolapse Mesh Explants 6/2009," |
| | T-1212-2 page document dated 5/6/13 entitled "Infections/Inflammation of the Genitourinary Tract: Kidney & Bladder (I)" |
| | T-1213-5 page article dated 2/2/06 entitled "In vitro infectability of prosthetic mesh by methicillin-resistant Staphylococcus aureus" |
| | T-1214-7 page copy of article dated 9/2/09 entitled "Bacterial colonization of collagen-coated polypropylene vaginal mesh:  are additional intraoperative sterility procedures useful?" |
| | T-1215-5 page article dated 4/21/06 entitled "A 3-month preclinical trial to assess the performance of a new TVT-like mesh (TVTx) in a sheep model" |
| ETH.MESH.05245392-<br>ETH.MESH.05245399 | T-1216-8 page email dated 12/21/04 to Steve Bell, et al., from Dr. Joerg Holste |
| ETH.MESH.06403724-<br>ETH.MESH.06403740 | T-1217-17 page document entitled "3-Month Sheep Study,' |
| ETH.MESH.05246116-<br>ETH.MESH.05246122 | T-1218-7 page email dated 1/3/06 to Allison London Brown, et al., from Dan Smith |
| ETH.MESH.00840056 | T-1219-1 page document entitled "Placeholder Document produced in native format," |
| ETH.MESH.04939027-<br>ETH.MESH.04939035 | T-1220-9 page document dated 2/28/06 entitled "Corporate Product Characterization Plan for Gynecare TVT S (Secur)," |
| ETH.MESH.00019925-<br>ETH.MESH.000120019 | T-1221-2 page letter dated 11/26/05 to Patricia M. Hojnoski, M.S., from Mark N. Melkerson, plus attachments |
| | T-1222-8 page article entitled "Hernia Repair Sequelae' |

| | |
|---|---|
| | T-1223-6 page article dated 3/19/06 entitled "Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence:  A multicenter randomized trial" |
| ETH.MESH.04940233 | T-1224-1 page memo dated 7/16/10 to Leslie Young from Joerg L. Holste, DVM, Ph.D., and Larry Johnson, DVM, Ph.D., |
| ETH.MESH.05127423-ETH.MESH.05127430 | T-1225-2 page email dated 1/20/10 to Petra Koehler, et al., from Dr. Joerg Holste, plus attachments |
| | **Aaron Kirkemo 7/7/2014** |
| ETH.MESH.01252509-ETH.MESH.01252512 | T-3461-12/09 and 5/10 E-Mail Chain |
| ETH.MESH.08581412-ETH.MESH.08581413 | T-3462-2/7/10 and 2/8/10 E-Mail Chain |
| ETH.MESH.06927231-ETH.MESH.06927235 | T-3463-3/9/10 E-Mail Chain |
| ETH.MESH.03753682 | T-3464T-5/18/10 Power Point "Gynecare TVT Abbrevo Launch Planning<br>Stage Gate PLT," |
| ETH.MESH.00632511 | T-3465-3/25/10 Power Point "Gynecare TVT Abbrevo Launch Planning Stage Gate EWHU Board," |
| ETH.MESH.01239065-ETH.MESH.01239066 | T-3466-7/16/09 E-Mail Chain |
| ETH.MESH.00592915-ETH.MESH.00592916 | T-3467-9/11/09 E-Mail Chain |
| ETH.MESH.02340902-ETH.MESH.02340908 | T-3468-TVT-O Instructions for Use |
| ETH.MESH.02341203-ETH.MESH.02341213 | T-3469-TVT Abbrevo Instructions for Use |
| ETH.MESH.00209295-ETH.MESH.00209299 | T-3470-9/09 E-Mail Chain |
| ETH.MESH.06005207-ETH.MESH.06005210 | T-3471-"The perils of commercially driven surgical innovation" Article |
| ETH.MESH.00595406-ETH.MESH.00595407 | T-3472-1/4/10 E-Mail from Kirkemo to Gauld, et al, |
| ETH.MESH.05809872-ETH.MESH.05809877 | T-3473-"The TVT Worldwide Observational Registry" Study, |
| ETH.MESH.05135901-ETH.MESH.05135903 | T-3474-4/10 and 5/10 E-Mail Chain |
| ETH.MESH.02842658-ETH.MESH.02842659 | T-3475-6/15/10 TVT-World Monthly Meeting Minutes |

| | |
|---|---|
| ETH.MESH.00597472-<br>ETH.MESH.00597477 | T-3476-1/4/11 E-Mail from Tincello to Urquhart, et al, |
| | **Previously Marked Exhibits:** |
| | T-239 Page 456 |
| | T-499 Page 461 |
| | **Daniel J. Lamont - 9/11/2013** |
| ETH. MESH.01813975-<br>ETH. MESH.01813978 | T-3160-E-mail string |
| ETH.MESH.08334245 | T-3161-PowerPoint presentation entitled "LCM Project,<br>Photographs Comparing Laser<br>Cut Mesh vs Mechanical Cut |
| ETH.MESH.00526473-<br>ETH.MESH.00526474 | T-3162-E-mail, 5/6/05, to Leclair and others from London Brown |
| ETH.MESH.01822361-<br>ETH.MESH.01822363 | T-3163-E-mail string, 10/18/06 |
| ETH.MESH.00687819-<br>ETH.MESH.00687822 | T-3164-E-mail string, 5/23/05-12/19/05 |
| ETH.MESH.06881079-<br>ETH.MESH.06881080 | T-3165-E-mail string, 2/27/04 |
| ETH.MESH.00439996-<br>ETH.MESH.00439999 | T-3166-E-mail string, 12/17/04-1/5/05 |
| ETH.MESH.06924641-<br>ETH.MESH.06924643 | T-3167-Memorandum, 9/1/10, to DHF0000978-TOPA from<br>Briceno and Kirkemo, |
| | T-3168-Resume of Daniel Lamont |
| ETH.MESH.07276458-<br>ETH.MESH.07276459 | T-3169-Notice of FDA Action, 7/9/12 |
| ETH.MESH.07268127 | T-3170-MHRA Medical device adverse  incident report form - for<br>members of the public |
| ETH.MESH.06773538-<br>ETH.MESH.06773542 | T-3171-E-mail string,11/22/11-7/4/12 |
| ETH.MESH.06773543 | T-3172-MHRA Adverse Incident Report, 7/5/10, |
| ETH.MESH.06773520-<br>ETH.MESH.06773524 | T-3173-E-mail string, 5/11/12-10/22/12, |
| ETH.MESH.00302390-<br>ETH.MESH.00302392 | T-3174-Memo, 2/23/06, to DHF0000176 from Lamont |
| ETH.MESH.01218019 | T-3175-Document entitled "Design<br>FMEA TVT LCM Project, |
| ETH.MESH.01068905-<br>ETH.MESH.01068906 | T-3176-E-mail string, 9/1/10-9/9/10 |
| | **Martin Weisberg - 5/30/2013** |
| | T-311-Curriculum Vitae |
| ETH.MESH.03801821-<br>ETH.MESH.03801822 | T-312-E-mail dated 05 Dec 2002 |

| ETH.MESH.03918324 | T-313-E-mail dated 05 Dec 2002, |
|---|---|
| ETH.MESH.03918325-<br>ETH.MESH.03918326 | T-314-E-mail chain, top one dated 05 Dec 2002 |
| ETH.MESH.03918327-<br>ETH.MESH.03918328 | T-315-E-mail chain, top one dated 05 Dec 2002 |
| ETH.MESH.03918329-<br>ETH.MESH.03918331 | T-316 E-mail chain, top one dated 05 Dec 2002 |
| ETH.MESH.03918332-<br>ETH.MESH.03918334 | T-317-E-mail chain, top one dated 05 Dec 2002 |
| ETH.MESH.03918335-<br>ETH.MESH.03918337 | T-318-E-mail chain, top one dated 06 Dec 2002 |
| ETH.MESH.01815660-<br>ETH.MESH.01815664 | T-319-Project Mulberry Preliminary Clinical Diligence Report, 2003-01-06 |
| ETH.MESH.03934876-<br>ETH.MESH.03934879 | T-320-E-mail chain, top one dated 25 Mar 2003 |
| ETH.MESH.00865216-<br>ETH.MESH.00865217 | T-321-E-mail chain, top one dated 08 Apr 2003 |
| ETH.MESH.00865220-<br>ETH.MESH.00865221 | T-322-E-mail chain, top one dated 08 Apr 2003 |
| ETH.MESH.00858080-<br>ETH.MESH.00858081 | T-323-Typewritten Follow-ups |
| ETH.MESH.00260591-<br>ETH.MESH.00260592 | T-324-E-mail chain, top one dated 14 Apr 2003 |
| ETH.MESH.03918497 | T-325-E-mail chain, top one dated 16 Apr 2003 |
| ETH.MESH.00865069-<br>ETH.MESH.00865072 | T-326-E-mail dated 16 Apr 2003 |
| ETH.MESH.03801837 | T-327-E-mail dated 20 Apr 2003 |
| ETH.MESH.03801838-<br>ETH.MESH.03801846 | T-328-Draft Clinical Opinion |
| ETH.MESH.03934952-<br>ETH.MESH.03934967 | T-329-Tension-free Vaginal Obturator Tape (TVOT) - April 30 2003 - Meeting report |
| ETH.MESH.00262089-<br>ETH.MESH.00262123 | T-330-Editorial Manager (tm) for European Urology Manuscript Draft |
| ETH.MESH.00259646-<br>ETH.MESH.00259652 | T-331 Article entitled "Novel Surgical Technique for the Treatment of<br>Female Stress Urinary Incontinence:<br>Transobturator Vaginal Tape<br>Inside-Out" by Jean de Leval, |
| ETH.MESH.03935061 | T-332-E-mail dated 19 Jun 2003 |
| ETH.MESH.01815567-<br>ETH.MESH.01815568 | T-333-E-mail chain, top one dated 19 Jun 2003 |

| | |
|---|---|
| ETH.MESH.01815607 | T-334-E-mail chain, top one dated 24 Jun 2003 |
| ETH.MESH.03928540-<br>ETH.MESH.03928542 | T-335-E-mail chain, top one dated 17 Jul 2003 |
| ETH.MESH.00259634-<br>ETH.MESH.00259644 | T-336-Clinical Expert Report |
| ETH.MESH.02340829-<br>ETH.MESH.02340835 | T-337-Gynecare TVT Obturator System IFU |
| ETH.MESH.03589125-<br>ETH.MESH.03589126 | T-339-MedWatch form, Mfr report  #2210968-2004-00289 |
| ETH.MESH.00261557-<br>ETH.MESH.00261558 | T-340-E-mail chain, top one dated 10 Jul 2003 |
| ETH.MESH.03803462-<br>ETH.MESH.03803465 | T-341-E-mail chain, top one dated 08 Aug  2003 |
| ETH.MESH.01808684-<br>ETH.MESH.01808686 | T-342-E-mail chain, top one dated 19 Dec 2003 |
| **Martin Weisberg 5/31/2013** | |
| ETH.MESH.03737968-<br>ETH.MESH.03737975 | T-343-Clinical Expert Report: GYNEMESH PROLENE Soft (Polypropylene) Mesh |
| ETH.MESH.03736578 | T-344-E-mail dated August 28, 2000 |
| ETH.MESH.04385229-<br>ETH.MESH.04385245 | T-345-Clinical Expert Report GYNECARE TVT SECUR System |
| ETH.MESH.08183517-<br>ETH.MESH.08183520 | T-346-Application for Employment of Martin Weisberg |
| ETH.MESH.08183624-<br>ETH.MESH.08183626 | T-347-Letter dated May 22, 2001 |
| ETH.MESH.08163622 | T-348-Martin Weisberg, MD Employment Announcement |
| | T-349-Article entitled "Death in Surgery Reveals Troubled Practice and Lax Hospital," by Jennifer Steinhauer, 3 pages |
| ETH.MESH.03738509-<br>ETH.MESH.03738510 | T-350-"Ask MA" Newsletter, March, 2002, |
| ETH.MESH.03715978-<br>ETH.MESH.03715980 | T-351-E-mail chain, top one dated 09 Jul  2003 |
| ETH.MESH.03736932 | T-352-Memo dated November 1, 2000 |
| ETH.MESH.03910183-<br>ETH.MESH.03910193 | T-353-E-mail chain, top one dated 13 Oct 2002 |
| ETH.MESH.03910175-<br>ETH.MESH.03910177 | T-354-E-mail chain, top one dated 15 Oct 2002 |
| | T-355-Section 7, Summary of Safety and Effectiveness, 5 pages |

| | |
|---|---|
| | T-356-Article entitled "Erosion of Woven Polyester Pubovaginal Sling" by 17 Kathleen C. Kobashi, et al., 3 pages |
| ETH.MESH.00371547-ETH.MESH.00371594 | T-357-Section 5, Performance Data |
| ETH.MESH.04193990-ETH.MESH.04193993 | T-358-Major Executive Committee Actions July 20, 1999 through September 15, 1999 |
| ETH.MESH.00409674-ETH.MESH.00409675 | T-359-E-mail dated June 07, 2002 |
| ETH.MESH.02101709-ETH.MESH.02101719 | T-360-Consulting Agreement Requisition Form |
| ETH.MESH.05794787-ETH.MESH.05794788 | T-361-7 Year Data Indicated Strong  Continued Safety and Effectiveness for GYNECARE TVT Tension-free Support for Incontinence |
| ETH.MESH.00999764-ETH.MESH.00999767 | T-362-Article entitled "Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence," by Carl Gustaf Nilsson, MD, PhD, et al., |
| ETH.MESH.00658058-ETH.MESH.00658065 | T-363-Brochure, "Only GYNECARE TVT Has Long-term Results You Can See...and Believe," |
| ETH.MESH.01126906-ETH.MESH.01126907 | T-364-Memo dated November 18, 2003 |
| ETH.MESH.03905472-ETH.MESH.03905477 | T-365-E-mail chain, top one dated 06 Jun 2001 |
| ETH.MESH.00863391-ETH.MESH.00863393 | T-366-E-mail chain, top one dated 27 Feb 2004 |
| ETH.MESH.02180828-ETH.MESH.02180830 | T-367-Fax dated November 10th, 2004 |
| ETH.MESH.02180826-ETH.MESH.02180827 | T-368-E-mail chain, top one dated 12 Nov 2004 |
| ETH.MESH.02180833 | T-369-Translation of PD Doctor Eberhard's letter of 18.10.04 |
| ETH.MESH.00301741 and x | T-370-E-mail chain, top one dated 21 Nov 2005 |
| ETH.MESH.00585802 | T-371-E-mail dated 09 May 2006 |
| ETH.MESH.00585842-ETH.MESH.00585843 | T-372-E-mail chain, top one dated 12 Jun  2006 |

| | |
|---|---|
| | T-373-Article entitled "Under-Reporting of Adverse Drug Reactions, A Systematic Review" by Lorna Hazell, et al., 13 pages |
| ETH.MESH.00875647 | T-374-E-mail dated 16 Nov 2005, with attachment |
| ETH.MESH.03738466-ETH.MESH.03738467 | T-375-E-mail chain, top one dated 06 Sep 2003 |
| ETH.MESH.05560961-ETH.MESH.05560963 | T-376-E-mail chain, top one dated 11/29/2005 |
| | T-377-Draft Clinical Expert Report, 11 pages |
| ETH.MESH.00301367-ETH.MESH.00301369 | T-378-E-mail chain, top one dated 02 Aug 2011 |
| ETH.MESH.02619504-ETH.MESH.02619511 | T-379-Brochure, "Freedom From Stress Urinary Incontinence. It's Within Your Control |
| ETH.MESH.00143758-ETH.MESH.00143759 | T-380-Copy Review Submission Form |
| ETH.MESH.00142628-ETH.MESH.00142630 | T-381-Copy Review Submission Form |
| ETH.MESH.00339437-ETH.MESH.00339442 | T-382-Brochure, "Gynecare TVT Tension-Free Support for Incontinence, 5 Years of Proven Performance |
| ETH.MESH.00156152-ETH.MESH.00156157 | T-383-Brochure, "Gynecare TVT Tension-Free Support for Incontinence, 5 Years of Proven 10 Performance |
| ETH.MESH.00145991 | T-384-Copy Review Submission Form |
| ETH.MESH.04041579-ETH.MESH.04041586 | T-385-Brochure, "Pelvic Organ Prolapse, Get the Facts, Be Informed, Make YOUR Best Decision |
| ETH.MESH.02621661-ETH.MESH.02621664 | T-386 - Issue Report TVT Retropubic 2001 (January 1, 2001 - December 31, 2001) |
| ETH.MESH.03482828 | T-387-Letter dated May 11, 2001 |
| ETH.MESH.02621670-ETH.MESH.02621674 | T-388-Issue Report TVT Retropubic 2001, Open Date Between 01-Jan-2001 and 31-Dec-2001 |
| ETH.MESH.02621931-ETH.MESH.02621935 | T-389-Issue Report TVT Retropubic 2001, Open Date Between 01-Jan-2001 and 31-Dec-2001 |
| ETH.MESH.02621936-ETH.MESH.02621941 | T-390 Issue Report TVT Retropubic 2001, Open Date Between 01-Jan-2001 and 31-Dec-2001 |
| ETH.MESH.02621966-ETH.MESH.02621970 | T-391-Issue Report TVT Retropubic 2001, Open Date Between 01-Jan-2001 and 31-Dec-2001 |

| | |
|---|---|
| ETH.MESH.02622081-<br>ETH.MESH.02622084 | T-392-Issue Report TVT Retropubic 2001,<br>Open Date Between 01-Jan-2001 and<br>31-Dec-2001 |
| ETH.MESH.02622276-<br>ETH.MESH.02622279 | T-393-Issue Report TVT Retropubic 2001,<br>Open Date Between 01-Jan-2001 and<br>31-Dec-2001 |
| ETH.MESH.02622374-<br>ETH.MESH.02622377 | T-394-Issue Report TVT Retropubic 2001,<br>Open Date Between 01-Jan-2001 and<br>31-Dec-2001 |
| ETH.MESH.02622581-<br>ETH.MESH.02622585 | T-395-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between 01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02622612-<br>ETH.MESH.02622616 | T-396-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between<br>01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02622627-<br>ETH.MESH.02622631 | T-397-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between<br>01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02622686-<br>ETH.MESH.02622690 | T-398-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between<br>01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02622755-<br>ETH.MESH.02622759 | T-399-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between<br>01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02622778-<br>ETH.MESH.02622782 | T-400-Issue Report TVT Retropubic 2002<br>(Jan-May), Open Date Between<br>01-Jan-2002 and 31-May-2002 |
| ETH.MESH.02625032-<br>ETH.MESH.02625037 | T-401-Issue Report TVT Retropubic 2002<br>(Jun), Open Date Between 01-Jun-2002 and 30-Jun-2002 |
| ETH.MESH.02623164-<br>ETH.MESH.02623168 | T-402-Issue Report TVT Retropubic 2002<br>(Jul-Dec), Open Date Between<br> 01-Jul-2002 and 31-Dec-2002 |
| ETH.MESH.02623159-<br>ETH.MESH.02623163 | T-403-Issue Report TVT Retropubic 2002<br>(Jul-Dec), Open Date Between<br>01-Jul-2002 and 31-Dec-2002 |
| ETH.MESH.02623268-<br>ETH.MESH.02623272 | T-404-Issue Report TVT Retropubic 2002<br>(Jul-Dec), Open Date Between<br> 01-Jul-2002 and 31-Dec-2002 |
| ETH.MESH.02623282-<br>ETH.MESH.02623286 | T-405-Issue Report TVT Retropubic 2002<br>(Jul-Dec), Open Date Between<br>01-Jul-2002 and 31-Dec-2002 |

| | |
|---|---|
| ETH.MESH.01433374 (37 pp.) | PowerPoint - An Update on the Use of Mesh in Pelvic Reconstructive Surgery, A. Arnaud, M.D., Salt Lake City, February 2006 |
| | Otto, J., Kaldenhoff, E., Kirschner-Hermanns, R., Muhl, T., Klinge, U. "Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates," Journal of Biomedical Materials Research, April 2014, Vol. 102A, Issue 4. |
| ETH.MESH.00944595 (122 pp.) | PowerPoint - Meshes for Incontinence and Pelvic Floor Repair, A. Arnaud, M.D., Dallas, September 28, 2002 |
| | **Laura Angelini - 9/17/2013** |
| ETH.MESH.08562491-<br>ETH.MESH.08562495 | T-3205-Career Development Profile for 13<br>13 Laura Angelini |
| ETH.MESH.06592241-<br>ETH.MESH.06592242 | T-3206-E-mail chain, top one dated 07 Jun<br>2012 |
| ETH.MESH.06828907-<br>ETH.MESH.06828909 | T-3207-E-mail chain, top one dated 24 Mar<br>18 2005 |
| ETH.MESH.08695896 | T-3208-Letter dated March 28, 2002, Bates<br>stamped |
| ETH.MESH.08969050-<br>ETH.MESH.08969055 | T-3209-Consulting and Technology Agreement |
| ETH.MESH.05972834-<br>ETH.MESH.05972866 | T-3210-Asset Purchase Agreement |
| ETH.MESH.08692673-<br>ETH.MESH.08692696 | T-3211-Consulting Agreement |
| ETH.MESH.09747177 | T-3212-Letter dated March 21, 2003 |
| ETH.MESH.08692670-<br>ETH.MESH.08692672 | T-3213-Cancellation Agreement |
| ETH.MESH.09747994-<br>ETH.MESH.09748017 | T-3214-TVT Acquisition Analysis &<br>Recommendation 4/19/99 |
| ETH.MESH.03259439-<br>ETH.MESH.032594340 | T-3215-E-mail chain, top one dated 24 Apr<br>2009 |
| ETH.MESH.00145084-<br>ETH.MESH.00145088 | T-3216-Article entitled "A Multicenter<br>Study of Tension-Free Vaginal Tape<br>(TVT) for Surgical Treatment of<br>Stress Urinary Incontinence" by U.<br>Ulmsten, et al., |
| ETH.MESH.08167853-<br>ETH.MESH.08167854 | T-3217-E-mail chain, top one dated 3/3/2000 |
| ETH.MESH.09748634-<br>ETH.MESH.09748635 | T-3218-Letter dated April 23, 2001 |

| | |
|---|---|
| ETH.MESH.00158629-<br>ETH.MESH.00158636 | T-3219-Article entitled "A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence" by Ulf Ulmsten, et al., |
| ETH.MESH.00160638-<br>ETH.MESH.00160639 | T-3220-Memo dated June 9, 2000 |
| ETH.MESH.00143697-<br>ETH.MESH.00143699 | T-3221-Memo dated September 22, 2000 |
| ETH.MESH.00130934-<br>ETH.MESH.00130941 | T-3222-Summary dated July 30, 1998 |
| ETH.MESH.00658806-<br>ETH.MESH.00658810 | T-3223-Article entitled "Tension-Free Vaginal Tape -- A Minimally Invasive Surgical Procedure for Treatment of Female Urinary Incontinence" by Professor Stuart L. Stanton |
| ETH.MESH.08299913-<br>ETH.MESH.08299917 | T-3224-Article entitled "Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence" by C.G. Nilsson, et al. |
| ETH.MESH.03735432-<br>ETH.MESH.03735433 | T-3225-E-mail chain, top one dated June 07, 2002 |
| ETH.MESH.00409657-<br>ETH.MESH.00409658 | T-3226-Rejection of Polypropylene Tape After the Tension-Free Vaginal Tape (TVT) Procedure, Alex C. Wang, M.D., |
| ETH.MESH.08793207-<br>ETH.MESH.08793210 | T-3227-E-mail chain, top one dated 11 Nov 2002 |
| ETH.MESH.00409670 | T-3228-E-mail chain, top one dated December 03, 2002, |
| ETH.MESH.08167647-<br>ETH.MESH.08167650 | T-3229-E-mail chain, top one dated 27 Juli 2000 |
| ETH.MESH.08167452-<br>ETH.MESH.08167453 | T-3230-E-mail chain, top one dated 10/3/2000 |
| | **Laura Angelini - 6/19/2015** |
| ETH.MESH.10591870 | T-3729-E-mail dated 07/21/1998 |
| ETH.MESH.12009027 | T-3730 E-mail dated 08/18/1998 |
| ETH.MESH.12009066 | T-3731 E-mail dated 11/20/1998 |
| ETH.MESH.12009078 | T-3732 E-mail dated 08/31/1998 |
| ETH.MESH.11283974 | T-3733 E-mail dated 05/1999 |
| | T-3734 Series of E-mails dated 6/1999 |
| ETH.MESH.12009262 | T-3735 E-mail dated 06/29/1999 |

| ETH.MESH.10182456 | T-3736 Report dated 09/25/1999 |
|---|---|
| ETH.MESH.17661347 | T-3737 E-mail dated 04/5/2000 |
| ETH.MESH.12002601 | T-3738 E-mail dated 06/1/2001 |
| HMESH ET_H 00958003 | T-3739 Meeting Minutes dated 06/21/2001 |
| HMESH ETH 00958014 | T-3740 TVT recommendations from Dr. Wang |
| HMESH ETH 01879196 | T-3741 E-mails dated 12/17/2004 |
| HMESH ETH 01871640 | T-3742 E-mails dated 01/2005 |
| HMESH ET_H 00959923 | T-3743 E-mails dated 04/18/2001 |
| ETH.MESH.10182462 | T-3744 Responsibility Matrix for the TVT Improvement Project |
| ETH.MESH.11283949 | T-3745 Document dated 06/08/1999 |
|  | T-3746 The chain of e-mails back and forth between Ethicon's counsel and plaintiff's counsel about the parameters and scope of the deposition |
| ETH.MESH.06592243 | T-3747 E-Mail from Professor Carl Nilsson to Ms. Angelini dated 09/14/2012 |
|  | T-3748 Flash Drive |
| ETH.MESH.02270857 | T-3749 E-mail from Laura Angelini to a number of people at Ethicon dated 07/16/2004 |
| ETH.MESH.10591942 | T-3750 Non-Compete Agreement |
|  | Manodoro, S., Endo, M., Uvin, P., Albersen M., Viacil, J., Engels, A., et al. "Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimension," BJOG, 244-250, 2013. |
|  | Elmer, C., Biomgrn, B., Falconer, C., Zhang, A., Altman, D. "Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery, The Journal of Urology, Vol. 181, 1189-1195, March 2009. |
| HMESH_ETH_02328102-HMESH_ETH_02328104 | Document regarding T-Pro/Thunder as a safer alternative |