# Michael Woods

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 1

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| Medical Literature |
|---|
| 2015 Ford, Ogah. Cochrane Full Review Miduretheral Sling operations for stress urinary incontinence in women (Review). |
| 2015 Ford, Ogah. Summary Cochrane Review Miduretheral Sling operations for stress urinary incontinence in women (Review). |
| Aaron L et al. Chronic diffuse musculoskeletal pain, fibromyalgia and co-morbid unexplained clinical conditions. Best Practice & Research Clinical Rheumatology Vol. 17, No. 4, pp. 563-574, 2003. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-Fattah M et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int 2006; 98: 594-598. |
| Abdel-Fattah M, Mostafa A, Familusi A, Ramsay I, James ND (2012) Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. Eur Urol 62:843–851 |
| Abdel-Fattah. (2007) Transobturator tension-free vaginal tapes: Are they the way forward in the surgical treatment of urodynamic stress incontinence? |
| Abdelwahab 2010 - Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010; 4:93-98. |
| Abduljabbar 2012 - Comparison of the classic TVT and TVT-Secur. Prime Journal, Vol 2(9), 344-347, Octiober 31st, 2012. |
| ACOG - 120 - Postgraduate Course, Advanced Gynecologic Surgery for Prolapse & Incontinence, 42nd Annual Clinical Meeting |
| ACOG - 120 - Postgraduate Course, Urogynecology, 36th Annual Clinical Meeting |
| Afonso. Mechanical properties of polypropylene mesh used in pelvic floor repair; Int Urogynecol J (2008) 19:375-380 |
| Agostini A et al. Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Agostini, A. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. Eur J Obstet Gynecol Reprod Biol. 2006 Feb 1;124(2):237-9 (2006) |
| Agur W, Riad M, Secco S, Litman H, Madhuvrata P, Novara G, Abdel-Fattah M (2013) Surgical treatment of recurrent stress urinary incontinence in women: a systematic review and meta-analysis of randomised controlled trials. Eur Urol 64:323–336 |
| Ahmed. Outcomes Following Polypropylene mesh pubovaginal slings for stress urinary incontinence; The Journal of Urology,  Volume 161, April 1999 |
| Aigmueller T, Bjelic-Radisic V, Kargl J, Hinterholzer S, Laky R, Trutnovsky G, Kolovetsiou-Kreiner V, Tamussino K (2014) Reasons for dissatisfaction ten years after TVT procedure. Int Urogynecol J 25:213-217 |
| Aigmueller T. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011;205:1.e1-1.e5 |
| Aigmueller, T. Ten-year follow-up after the Tension-free vaginal tape Procedure. Am J Obstet Gynecol 2011;205 (2011) |
| Aigmueller. - Ten-year follow-up after the tension-free vaginal tape procedure. AJOG 2011 |
| Al-Ali B et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31: 875-880. |
| Alappattu M et al. Psychological Factors in Chronic Pelvic Pain in Women: Relevance and Application of the Fear-Avoidance Model of Pain. Phys Ther. 2011; 91: 1542-1550. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Albo, M.E. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55 (2007) |
| Albo, M.E. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. The Journal of Urology Vol. 188, 2281-2287, December (2012) |
| Albo. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence; N Engl J Med 356;21 2007 |
| Albo. Treatment Success of Retropubic and Transobturator Midruethral Slings at 24 months. |
| Alcalay M. Burch colposuspension: a 10—20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Ames B. Environmental pollution, pesticides, and the prevention of cancer: Misconceptions. (1997) |
| Ames B. The causes and prevention of cancer: gaining perspective. Environmenal Health Perspectives, Vol 105, Suppl 4, June 1997 |
| Amid PK. Classification of biomaterials and theirrelated complications in abdominal wall hernia surgery. Hernia (1197) 1: 15-21 |
| Amid, P.K. Classification of Biomaterials and their related Complications in Abdominal Wall Hernia Surgery. Hernia (1997) 1:15-21 (1997) |
| Amital D et al. The Premenstrual Syndrome and Fibromyalgia - Similarities and Common Features. Clinic Rev Allerg Immunol (2010) 38: 107-115. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among female medicare beneficiaries. Urology 2009; 74(2): 283-287 |
| Anger. (2009) Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries [1992-2001]. |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA (2010) Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 58: 671–677 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677. |
| Ankardal M, Heiwall B, Lausten-Thomsen N, Carnelid J, Milsom I (2006) Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol Scand 85:986-992 |
| Athanasiou S, Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A (2014) Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J 25:219-225 |
| Athanasiou, S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J (2014) 25:219–225 (2014) |
| Athanasopoulos A, et al. Efficacy and preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence. Female Urology (2011) |
| Atherton. A comparison of bladder neck movement and elevation after tension-free vaginal tape and colposuspension; British Journal of Obstetrics and Gynaecology, November 2000, Vol 107, pp. 1366-1370 |
| Atis G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal (2009) 9, 1046-1051 |
| Aydin S et al. An unexpected late complication of retropubic midurethral sling: vaginal obliteration. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2673-1. |
| Aydin. Effect of Vaginal Electrical Stimulation on Female Sexual functions; A randomized study; J Sex med 2015; 12:463-469 |
| Baggish, Karram. Pelvic Anatomy and Gynecologic Surgery |

Woods, Michael - Materials List, updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Ballester M, Bui C, Frobert JL, Grisard-Anaf M, Lienhart J, Fernandez H et al (2012) Four-year functional results of the suburethral sling procedure for stress urinary incontinence: a French prospective randomized multicentre study comparing the retropubic and transobturator routes. World J Urol 30:117-122 |
| Barber 2012 - Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence. Obstetrics & Gynecology, Vol. 119, No. 2, Part 1, February 2012. |
| Barber, M.D. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse. JAMA. 2014;311(10)1023-1034 (2014) |
| Barber, M.D. Transobturator Tape Compared with Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence. Obstet Gynecol 2008;111:611-21 (2008) |
| Barber. Sexual Function in Women With Urinary Incontinence and Pelvic Organ Prolapse; The American College of Obstetricians and Gynecologists, Vol. 99, No. 2, February 2002 |
| Beck RP, McCormick S, Nordstrom L. The fascia lata sling procedure for treating recurrent genuine stress incontinence of urine. Obstet Gynecol l988; 72: 699-703. |
| Bent AE, Ostergard DR, Zwick-Zaffuto M. Tissue reaction to expanded polytetrafluroethylene suburethral sling for urinary incontinence: clinical and histological study. Am J Ohstet Gynecol 1993; |
| Ben-Zvi T, et al. [Pop 128, 5 yr fu] AUQ Abs Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O and Composix based sling. CUAJ, July-August 2015, Vol. 9 (7-8 Suppl5) |
| Bergman, A. Three Surgical Procedures for Genuine Stress Incontinence: Five-year follow-up of a prospective randomized study. Am J Obstet Gynecol 1995;173:66-71 (1995) |
| Bergman. Primary Stress urinary incontinence and pelvic relaxation; Prospective randomized comparison of tree different operations; Am J Obstet Gynecol 1989; 161:97-101 |
| Bernasconi 2012 - TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98. |
| Bezhenar. [Pop 467. 7 yr] ICS Abs 768 7- year old clinical experience of treating women's urinary incontinence using suburethral slings. (2013) |
| Bianchi-Ferraro 2012 - Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J (2012) |
| Bianchi-Ferraro 2014 - Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery . Semin Immunopathol (2011) 33:235 243 |
| Bjelic-Radisic V, Greimel E, Trutnovsky G, Zeck W, Aigmueller T, Tamussino K (2011) Patient-reported outcomes and urinary continence five years after the tension-free vaginal tape operation. Neurourol Urodyn 30:1512-1517 |
| Blaivas Iakovlev - Safety considerations for synthetic sling surgery. Urology 2015 |
| Blaivas J. Female Pelvic Medicine and Reconstructive Surgery Fellowships. Neururology and Urodynamics (2000), Vol 19, No 6 |
| Blaivas J. Not the correct choice. J Urol 194, 1-2 (2015) |
| Blaivas J. Safety considerations for synthetic sling surgery. Nat. Rev. Urol. (2015) |
| Blaivas J. Salvage surgery after failed treatment of synthetic mesh sling complications. The Journal of Urology Vol. 190, 1281-1286, October 2013 |
| Blaivas. Keys to successful pubovaginal sling surgery; Contemporary OB/GYN Vol. 40 No 3 (March 1995) |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated fascial stress urinary incontinence; The Journal of Urology Vol. 145, 1214 – 1218 (1991) |
| Blaivas. Pubovaginal Sling; Female Urology, Chapter 17 1994 |

Woods, Michael - Materials List, updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Blandon R. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20:53-531 |
| Bradley L et al. Lessons from fibromyalgia: abnormal pain sensitivity in knee osteoarthritis. 2004 Osteoarthritic joint pain. Wiley, Chichester (Novartis Foundation Symposium 260) p 258-276 |
| Brito, L.G. Comparison of the Efficacy and Safety' of Surgical Procedures Utilizing Autologous Fascial and Transobturaior Slings in Patients with Stress Urinary Incontinence. J Reprod Med 2013;58:19-24 (2013) |
| Brubaker, L. 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. The Journal of Urology Vol. 187, 1324-1330, April (2012) |
| Brubaker, L. Adverse Events over Two Years after Retropubic or Transobturator Midurethral Sling Surgery: Findings from the Trial of Midurethral Slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498.e1-6. (2011) |
| Bryans FE. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecoll979; 133: 292-294. |
| Burch J. [Treatise] Cooper's ligament urethrovesical suspension for stress incontinence (1968) |
| Burch J. Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' experience – results, complications, technique. Am. J. Obst. & Gynec. Vol. 100, No. 6, 764-774. |
| Burgio, Kathryn L. Patient Satisfaction with Stress Incontinence Surgery. Neurourol Urodyn. 2010 November; 29(8): 1403-1409 (2010) |
| Cammu H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Cammu. (2010) Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. |
| Canete P, Ortiz E, Doming S, Cano A (2013) Transobturator suburethral tape in the treatment of stress urinary incontinence: efficacy and quality of life after 5 year follow-up. Maturitas 74:166-171 |
| Carbone, J.M. Pubovaginal Sling using Cadaveric Fascia and Bone Anchors: Disappointing Early Results. The Journal of Urology Vol. 165, 1605-1611, May 2001 |
| Cayan F et al. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet (2008) 277: 31-36. |
| Celebi I, Güngördük K, Ark C, Akyol A (2009) Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet 279:463-7 |
| Chai, T.C. Complications in Women Undergoing Burch Colposuspension versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. The Journal of Urology Vol. 181, 2192-2197, May (2009) |
| Chaikin. Pubovaginal fascial sling for all types of stress urinary incontinence; Long-term analysis; The Journal of Urology Col. 160, 1312-1316 1998 |
| Chaliha C. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45 |
| Chapple C, Zimmern P, Brubaker, Smith A, Bo K, Multidisciplinary Management of Female Pelvic Floor Disorders, 2006 |
| Chêne G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B (2007) Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol 134:87-94 |
| Cheng D, Liu C. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161:228-231 Cheng D. [Pop 163, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 161:228-231 (2012) |
| Cheung RYK, Chan SSC, Yiu KW, Chung TKH (2014) Inside-out versus outside-in transobturator tension-free vaginal tape: a 5-year prospective comparative study. Int J Urol 21:74-80 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Cho S. Nationwide database of surgical treatment pattern for patients with stress urinary incontinence in Korea. Int Neurourol J 2014; 18:91-94 |
| Choe. The use of synthetic materials in pubovaginal sling; Bladder Disease; Reasearch Concepts and Clinical Applications, Chapter 33 pp481-492 (2003) |
| Christensen. Long-term Results of the stamey Bladder – Neck Suspension Procedure and of the Burch Colposuspension;Scand J Urol Nephrol 31:349-353-1997 |
| Chughtai, B. Midurethral sling is the dominant procedure for female stress urinary incontinence: analysis of case logs from certifying American urologists. Urology (2013) |
| Chughtai, B.I. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology (2013) |
| Clave, A. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Clemons, J.L. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013;19: 191-198 (2013) |
| Clemons. (2013) Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb William S(2005) The Argument for Lightweight Polypropylene Mesh in Hernia Repair.  Surgical Innovation, Vol 12, No. 1 (March), 2005 |
| Cobb, W.S. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol. 12, No 1(March), 2005: pp 69-69 (2005) |
| Coda. Structural altercations of prosthetic meshes in humans; Hernia (2003) 7: 29-34 |
| Colaco M et al. The Scientific basis for the use of biomaterials in stress urinary incontinence (SUI) and pelvic organ prolapse (POP). BJU Int 2015; 115: 859-866. |
| Colombo, M. A randomized comparison of Burch colposuspension and abdominal paravaginal defect repiar for female stress urinary incontinence. Am J Obstet Gynecol 1996; 175: 78-84. |
| Conze, Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8: 365 372 |
| Correction to Alacalay – Burch colposuspension: a 10-20 year follow-up; Bristish Journal of Obstetrics and Gynaecology 1995, Vol. 102, pp740-745; 1996 Br J Obstet Gynaecol 103, 287-290 |
| Cosson. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in Women: Which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini E, Lazzeri M, Zucchi A, di Biase M, Porena M (2014) Long-term efficacy of the transobturator and retropubic midurethral sling for stress urinary incontinence: single-center update from a randomized controlled trial. Eur Urol 66:599-601 |
| Costello CR. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Costello. Materials Characterization of Explanted Polypropylene Hernia Meshes. J Biomed Mater Res Part B: Appl Biomater 83B: 44–49, 2007 |
| Cox A et al. Surgical Management of female SUI: is there a gold standard? Nat. Rev. Urol. 10, 78-89 (2013). |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Cresswell J et al. Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Daher. Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology 107 (2003) 205-207 |
| Danford J et al. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69. |
| Davila G. Pelvic Floor Dysfunction Management Practice Patterns: A survey of members of the international urogynecological association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25 |
| De Leval, J. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator: New Developments and Results. Urology Surgical Technology International XIV (2005) |
| De Leval, J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. European Urology 44 (2003) 724-730 (2003) |
| de Tayrac R. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011) |
| de Tayrac, Letouzey. Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J. 2011 |
| Dean, N. Laparoscopic Colposuspension for Urinary Incontinence in Women (Review). The Cochrane Library 2010, Issue 2 (2010) |
| Debondiance. Tension-free vaginal tape (TVT in the treatment of urinary stress incontinence; 3 years experience involving 256 operations; European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58 |
| Deffieux X, Donnadieu AC, Porcher R, Gervaise A, Frydman R, Fernandez H (2007) Long-term results of tension-free vaginal tape for female urinary incontinence: follow-up over 6 years. Int J Urol 14: 521-526 |
| Degradation slide (Guelcher) of plaintiff's opening powerpoint (Perry trial) |
| Delorme, E. Transobturator Tape (Uratape): A New Minimally-Invasive Procedure to Treat Female Urinary Incontinence. European Urology 45 (2004) 203-207 (2004) |
| Demirci et al. A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension. Aust NZ J Obstet Gynacol 1999; 39:4: 472-475 |
| Demirci F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Demirci. Comparison of Pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence; Arch Gynecol Obstet (2001) 265:190-194 |
| Denis S. Abs 620. Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair; Int Urogynecol J (2006) 17: S16-S25 |
| Dietz. Does the Tension-Free Vaginal Tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz. Mechanical properties of urogynecologic implant materials; Int Urogynecol J (2003) 14;239-243 |
| Doo CK, Hong B, Chung BJ, Kim JY, Jung HC, Lee KS, Choo MS (2006) Five-year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence. Eur Urol 50:333-338 |
| Duckett J. Groin pain after a tension-free vaginal tape or similar subrethral sling: management strategies. BJU International (2005) |
| Duckett J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Dwyer, P.L. Editorial: Carcinogenicity of implanted synthetic grafts and devices. Int Urogynecol J (2014) |
| Dwyer. Evolution of biological and synthetic grafts in reconstructive pelvic surgery; Int Urogynecol J (2006) 17:S10-S15 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Dyrkorn O. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010; 21: 1321-1326. |
| Dyrkorn. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry; In Urogynecol J (2010) 21:1321-1326 |
| Endo. Mesh contraction; in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging int eh rabbit abdominal wall model; In Urogynecol J DOI 10.1007/s00192-013-2293-6 2014 |
| Enhorning G. Simultaneous recording of intravesical and intraurethral pressure.  Acta Chir Scan 1967;s0:309-317. |
| Eriksen BC. Hagen B, Eik-Nes SH. Molne K. Mjolnerod D, Romslo. Long-term effectivness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynnecol Scand 1990;69:45-50. |
| Faber K. How I Do It: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol. 2015; 22(3):7844-7846. |
| Falconer C. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2):S19 S23 |
| Fantl JA, Newman DK, Colling J, DeLancey JOL, Keeys C, Loughery R, et al. Urinary incontinence in adults: acute and chronic management. Clinical practice guideline. Vol. 2, |
| Fong E et al. Mid-Urethral synthetic slings for female stress urinary incontinence. BJU International, 106: 596-608. |
| Ford A et al. Mid-urethral sling operations for stress urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2015. |
| Francis. Dyspareunia Following Vaginal Operations; The Journal of Obstetrics and Gynaecology; Vol. LXVIII, No1 February 1961 |
| Freilich. Removal of Polypropylene Sling Mesh formt he Uretha; AN Anatomic Technique; Urology (2015) |
| Funk, M. Trends in the surgical management of stress urinary incontinence. Obstet Gynecol 2012; 119: 845-51 |
| Gagnon 2010 – Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia |
| Galloway M et al. The Complications of Colposuspension. British Journal of Urology (1987) 60, 122-124. |
| Galloway NTM, Davies N, Stephenson TP. The complications ofcolposuspension. Br J Uiol 1987; 60: 122-124. |
| Galloway, Davies, Stephenson. The Complications of Colposuspension British Journal of Urology (1987), 60, 122-124 |
| Galzynski K. A classification of complications in urogynecology. Prz Menopauzalny. 2014; 18(2):127-131. |
| Garcia S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Arch Esp Urol 2011; 64 (7): 620-628 |
| Garely A et al. Diagnosis and Surgical Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; 124:1011-27. |
| Gerwin R. A review of myofascial pain and fibromyalgia - factors that promote their persistence. Acupuncture in Medicine 2005; 23(3): 121-134. |
| Ghezzi, F. Impact of Tension-free Vaginal Tape on Sexual Function: Results of a Prospective Study. Int Urogynecol J (2005) 17:54-59 (2005) |
| Ghezzi, F. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence with Intrinsic Sphincteric Deficiency. Int Urogynecol J (2006) 17: 335-339 (2006) |
| Giarenis I. and Cardozo L. Managing urinary incontinence: what works? Climacteric 2014; 17(Suppl 2): 26-33. |
| Giarenis I. Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA). Int Urogynecol J, DOI 10.1007/s00192-015-2696-7. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Glatt. The Prevalence of Dyspareunia; Obstetrics & Gynecology, Vol.75, No. 3, part 1, March 1990 |
| Glavind K, Glavind E, Fenger-Gron M (2012) Long-term subjective results of tension-free vaginal tape operation for female stress urinary incontinence. Int Urogynecol J 23:585-588 |
| Gleason J et al. Outcomes of midurethral sling procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26:715-720. |
| Goktolga U, Atay V, Tahmaz L, Yenen MC, Gungor S, Ceyhan T, Baser I (2008) Tension-free vaginal tape for surgical relief of intrinsic sphincter deficiency: results of 5-year follow-up. J Minim Invasive Gynecol 15:78-81 |
| Goldman H. Complications of Female Incontinence and Pelvic Reconstructive Surgery, 2013 |
| Golomb. Management of Urethral Erosion Caused by a Pubovaginal Fascial Sling; Urology 57: 159-160, 2001 |
| Gorlero 2008 - A new technique for surgical treatment of stress urinary incontinence: the TVT –Secur. Minerva Ginecol 2008; 60:459-68 |
| Greer W. Obesity and Pelvic Floor Disorders: A Systematic Review. Obstet Gynecol 2008; 112(2 Part 1): 341-349 |
| Greer, W.J. Obesity and Pelvic Floor Disorders: A Review of the Literature. Obstet Gynecol. 2008 August ; 112(2 Pt 1): 341–349 (2008) |
| Grigorescu B, Lazarou G. Managing Voiding Dysfunction After Sling Procedures. Female Patient. 2009; 34:40-44. |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D (2011) Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol 18:726-9 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz, A. Long-term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health Vol. 20, No. 10, (2011) |
| Groutz, A. Ten-Year Subjective Outcome Results of the Retropubic Tension-free Vaginal Tape for Treatment of Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2011) 18, 726–729 (2011) |
| Han 2012 - Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721-1726. |
| Han J-Y, Park J, Choo M-S. Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-7 |
| Han. Burch Colposuspension or tension-free vaginal tape for female stress urinary incontinence; International Urogynecology Journal, Vol 12, Suppl 3 2001 |
| Handa, V.L. Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. Obstet Gynecol 1996; 88:1045-9. (1996) |
| Handa. Sexual Function Before And After Sacrocolpopexy For Pelvic Organ Prolapse; Am J Obstet Gynecol 2007; 197:629.e1 -629.e6 |
| Haya N., et al. Prolapse and continence surgery in countries of the Organization for Economic Cooperation and Development in 2012. Am J Obstet Gyencol 2015; 212:755.e1-27. |
| Heidler S, Kopeinig PO, Puchwein E, Pummer K, Primus G (2010) The suprapubic arch sling procedure for treatment of stress urinary incontinence: a 5-year retrospective study. Eur Urol 57:897-901 |
| Heinonen P, Ala-Nissila S, Raty R, Laurikainen E, Kiiholma P (2013) Objective cure rates and patient satisfaction after the transobturator tape procedure during 6.5-year follow-up. J Minim Invasive Gynecol 20:73-78 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Heinonen P. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Heinonen, P. Tension-free Vaginal Tape Procedure without Preoperative Urodynamic Examination: Long-term Outcome. International Journal of Urology (2012) 19, 1003–1009 |
| Heinz. The Reaction of Formaldehyde with Proteins. (1948) |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton P (2008) Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? BJOG 115:135–143 |
| Hinoul 2011 - A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. The Journal of Urology, Vol. 18, 1356-1362, April 2011. |
| Hinoul, P. Surgical Management of Urinary Stress Incontinence in Women: A Historical and Clinical Overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 (2009) |
| Hogewoning C et al. The introduction of mid-urethral slings: an evaluation of literature. Int Urogynecol J DOI10.1007/s00192-014-2488-5 |
| Holmgren C. Quality of Life after Tension-Free Vaginal Tape for Female Stress Incontinence. Scandinavia Journal of Urology and Nephrology, 2006; 40: 131-137 (2006) |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence-A long-term follow-up. Eur J Obstet Gynecol Reprod Biol.132 (2007) 121-125 (2007) |
| Horbach, N.S. A Suburethral Sling Procedure with Polytetrafluoroethylene for the treatment of Genuine Stress Incontinence in Patients with Low Urethral Closure Pressure. Obstet Gynecol 71:648, (1998) |
| Hou J et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only. The Journal of Urology, Vol. 192, 856-860, September 2014. |
| Houwert RM, Renes-Zijl C, Vos MC, Vervest HA (2009) TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J Pelvic Floor Dysfunct 20:1327-1333 |
| Howard F, Perry C, Carter J, El-Minawi, Pelvic Pain: Diagnosis and Management |
| Howard F. Chronic Pelvic Pain. Obstetrics and Gynecology Vol. 101, No. 3, March 2003. |
| Hu TW. Costs of urinary incontinence and overactive bladder in the United States: a comparative study. Urology 2004; 63(3): 461-5 |
| Iglesia CB. The use if mesh in gynecologic surgery. Int Urogynecol J (1997) 8:105-115 |
| Ignjatovic. Experimental and clinical use of mesh in urogynecology; Vojnosanit Pegl 2014; 71(7):673-678 |
| Imamura, M. Systematic Review and Economic Modelling of the Effectiveness and Cost-Effectiveness of Non-Surgical Treatments for Women with Stress Urinary Incontinence. Health Technology Assessment 2010; Vol. 14: No. 40 (2010) |
| Jamieson. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irritable Bowel Syndrome I Primary Care Practices; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Jarvis GJ. Re: Erosion of buttress following bladder suspension [letter, comment]. Br J Urol 1992; 70: 695 |
| Jarvis GJ. Surgery for genuine stress incontinence. Br J Ohstet Gynaecol 1994; 101: 371-374. |
| Jeffrey. Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence; Urology 58:702-706, 2001 |
| Jelovsek J et al. Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jha S. Surgical Management of Stress urinary incontinence a questionnaire based survey. European Urology 2005; 47: 648-652 |
| Jha. Impact of Incontinence Surgery on Sexual Function; A systematic Review and Meta – Analysis. J Sex med 2012; 9:34-43 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Jha. The impact of TVT on sexual function; Int Urogynecol J (2009) 20;165-169 |
| Jomaa. 25(195) – A Five year follow-up of tension free vaginal tape (TVT) for surgical treatment of female stress Urinary incontinence in local anaesthesa; Interntaional Urogyecology Journal Vol. 12, Suppl 3 2001 |
| Jonsson Funk, M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Junge. Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair; Hernia (2005) 9;212-217 |
| Kaplan, S.A. Comparison of Fascial and Vaginal Wall Slings in the Management of Intrinsic Sphincter Deficiency. Urology 47:885-889, (1996) |
| Karaman U et al. The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II |
| Karram 2007 - An Evaluation Of The Gynecare TVT Secur System (Tension-Free Support For Incontinence) For The Treatment Of Stress Urinary Incontinence. Int Urogynecol J (2007) 18 Suppl 1)S1-S24. |
| Karram M et al. Avoiding and Managing Complications of Synthetic Midurethral Slings. Cuff Bladder Dysfunct Rep (2015) 10: 64-70. |
| Karram. Complications and Untoward Effects of the tension-free Vaginal Tape Procedure; The American College of Obstetrics and Gynecologists, Vol 101, No. 5, part 1, may 2003 |
| Karram. When and how to place an autologous rectus fascia pubovaginal sling; OBJ management, Vol. 24, No. 11 November 2012 |
| Kavvadias. Chapter 56 Aloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse; Springer-Verlag Pub. 2010 Hernia Repria Sequelae, Ch. 56, pp. 439-444 (2010) |
| Keegan, P.E. Periurethral Injection Therapy for Urinary Incontinence in Women (Review). The Chochrane Library 2009, Issue 1 (2009) |
| Kennelly M. Opposing Views. Synthetic sling for index patients with stress urinary incontinence. J Urol 194, 18-20 (2015) |
| Kenton K, et al. 5-year longitudinal followip after retropubic and transobturator mid urethral slings. The Journal of Urology (2015) Vol. 193, 203-210. |
| Kenton K. Surgical management of stress urinary incontinence in women: Bladder neck fascial sling procedures. (2015) |
| Kenton. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid Urethral Slings. The Journal of Urology (2015) Vol. 193; 203-210 |
| Kenton. 182 Outcomes and Complicatios of Burch, Fascial, and Midurethral Slings; |
| Kenton. 5 year Longitudinal follow-up after retropubic and Transobturator Mid Urethral Slings; The Journal of Urology Vol. 193, 203-210 January 2015 |
| Keys, Badlani, Goldman. Post-Implantation Alterations of Polypropylene in the Human. J Urol 2012; 188:27-32 |
| Khan Z et al. Long-term follow-up of a multicentre randonised controlled trial comparing tension-free vaginal tape, xenograft and autoloous fascial slings for the treatment of stress urinary incontinence in women. BJU int 2015; 115: 968-977. |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women BJU Int 2015: 115: 968-977 |
| Khan. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women (2015) |
| Khandwala 2010 - Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Khandwala 2012 - TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 4, July/August 2012. |
| King A. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kinn. Burch Colposuspension for Stress Urinary Incontinence; Scand J Urol Nephrol 29: 449-455, 1995 |
| Kjohede, P. Long-term efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005: 84:767-772 |
| Kjolhede. Prediction of gential prolapse after Burch colposuspension; Acta Obstet Gynecol Scand 1996; 75:849-854 |
| Klein-Patel. paper 11 – Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Medicine & Reconstructive Surgery, Volume 17, number 5, Supplement 2, September/October 2011 |
| Klosterhalfen. Influence of implantation interval on the long-term biocompatibility of surgical mesh; British Journal of Surgery 2002, 89, 1043-1048 |
| Klutke C. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. (2001) |
| Kociszewski. Tape Functionality: Sonographic Tape Characteristics and Outcome after TVT incontinence Surgery; Neurourol. Urodynam. 27:485-490, 2008 |
| Kokanali MK. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol. 2014; 177:146-150. |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Koo K et al. Transvaginal Mesh in the Media Following the 2011 FDA Update. Urodynamics/Incontinence/Female Urology: Female Urology. |
| Korda. Experience with Silastic Slings for Female Urinary Incontinence; Aust NZJ Obstet Gynaecol 1989; 29:150 |
| Krambeck, Elliott. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model; Urology 67:1105-1110, 2006 |
| Kuehnert, Kling. In vivo MRI visualization of mesh shrinkage using surgical implants loaded with superparamagnetic iron oxides; Surg Endosc (2012) 26: 1468-1475 |
| Kursh E, McGure E, Female Urology, 1994 |
| Kuuva N & Nilsson CG. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstetricia et Gynecologica. 2006; 85:482-487. |
| Kuuva N, Nilsson CG (2006) Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 85:482-487 |
| Kuuva, N. A Nationwide Analysis of Complications Associated with the Tension-Free Vaginal Tape (TVT) Procedure. Acta Obstet Gynecol Scand 2002; 81:72-77 (2002) |
| Kuuva. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure; Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuvva. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure; Acta Obstet Gynecol Scand 2002; 81-72-77 |
| Labrie, J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med 2013;369:1124-33 (2013) |
| Lapitan M. Open retropubic colposuspension for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2012. |
| Laterza RM, et al. Sexuality after 1°-2°-3° Generation of Mid-Urethral Sling for Female Urinary Incontinence. n.j. n.d.; n.v.:n.p. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Latthe P et al. Transonturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007; 114: 522-531. |
| Latthe PM, Foon R, Toozs-Hobson P (2007) Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 114:522–531 |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P (2010) Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int 106:68–76 |
| Laumann. Sexual Dysfunction I the United States Prevalence and Predictors; JAMA, February 10, 1999 – Vol. 281, No. 6 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG (2014) Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol 65:1109-1114 |
| Laurikainen E. A nationwide analysys of transvaginal tape release for urinary retention after tension-free vaginal tape procedure. Int Urogynecol J (2006) 17: 111-119 |
| Laurikainen, E. Five-year Results of Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. European Urology (2014) |
| Laurikainen. [Pop 254, 5 yr fu] Five year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) |
| Laurikainen. ICS Abs 2 Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial (2011) |
| Laursen H. Colposupension A.M. Burch – an 18-Year Followup Study. Neurourology and Urodynamics Vol. 13, No. 4, 1994. |
| Laursen. [Pop 771, span of up to 18 yrs] ICS Abs 67 Colposuspension A.M. Burch - An 18-Year Followup Study. Neurology and Urodynamics (1994) Vol 13, No. 4 |
| Leach. Erosion of Woven polyester synthetic ( ("protegen") Pubvaginal Sling; The Journal of Urology,  Volume 161, April 1999 |
| Lee 2010 - A prospective multicenter randomized comparative study between the U- and H- type methods of the TVT Secur procedure for the treatment of female stress urinary  incontinence: 1- year follow-up. European Urology (2010) 973-979. |
| Lee 2015 - Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7, 9-16 |
| Lee B et al. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50: 908-915. |
| Lee D et al. Management of complications of mesh surgery. Curr Opin Urol 2015, 25:284-291. |
| Lee E. Midurethral slings for all stress incontinence: A urology perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee E. Outcomes of Autologous Rectus Fascia Pubovaginal Sling for Severe Intrinsic Sphincter Deficiency and/or Recurrent Stress Urinary Incontinence: up to 11-year Follow-up. Urodynamics/Incontinence/Female Urology: Female Incontinence – Therapy II. Abstract: PD28-06. |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS (2010) Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol 51:409-415 |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS. Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol (2010) 51:409-415 |
| Lee K et al. [Pop 120, 1 yr fu] A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. The Journal of Urology Vol. 177, 214-218, January 2007. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Lee, D. Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is There a Difference between Primary and Secondary Slings? Neurourol. Urodynam. (2013) |
| Lemack, G.E. Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction after Burch Colposuspension Versus Pubovaginal Sling. The Journal of Urology Vol. 180, 2076-2080, November (2008) |
| Li B, Zhu L, Lang JH, Fan R, Xu T (2012) Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol 19: 201-205 |
| Liapis A, Bakas P, Creatsas G (2008) Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G (2010) Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol 148:199-201 |
| Liapis A, Bakas P, Creatsas G. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis, A. Efficacy of inside-out Transobturator Vaginal Tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 (2010) |
| Liapis, A. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J (2008) 19:1509–1512 (2008) |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater Res, Vol. 10, 939-951 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Lo. Ultrasonographic and Urodynamic evaluation after tension free vagina tape procedure (TVT); Acta Obstet Gynecol Scand 2001; 80:65-70 |
| Lo. Ultrasound Assessment of Mid-Uretha Tape at Three-year Follow-up After Tension-free Vaginal Tape Procedure; Urology 63:671-675, 2004 |
| Long Lin (2005) In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. |
| Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence : A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 (2010) |
| Lord. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence; 2006 BJU International, 98, 367-376 |
| Lose G, Jorgensen L, Mortensen SO, Molsted-Pedersen L, Kristensen JK. Voiding difficulties after colposuspension.,Obstrt Gynecol 1987; 69: 33-37. |
| Lose. Voiding Difficulties After Colposuspension; Obstet Gynecol 69:33, 1987 |
| Luber, K.M. The Definition, Prevalence and Risk Factors for Stress Urinary Incontinence. Rev Urol. 2004;6(suppl 3):S3-S9 (2004) |
| Lucas, EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129 |
| Lukacz. The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longtundinal evaluation ; In Urogynecol J (2003) 14: 179-184 |
| Luo 2013 - Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2014) 30, 139-145. |
| Maaita, M. Sexual Function after using Tension-Free Vaginal Tape for the Surgical Treatment of Genuine Stress Incontinence. BJU International (2002), 90, 540-543 (2002) |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M (2012) Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 162:1–10 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Magee G et al. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence. Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 (2012). |
| Maher. Pubovaginal or Vicryl Mesh Rectus Fascia Sling in Intrinsic Sphincter Deficiency; Int Urogynceol J (2001) 12:111-116 |
| Maldonado P et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26: 404-408. |
| Mallipeddi, P.K. Anatomic and Functional Outcome of Vaginal Paravaginal Repair in the Correction of Anterior Vaginal Wall Prolapse. Int Urogynecol J 2001; 12: 83-88 |
| Marks B. Controversies in the management of mesh-based compliacions: A urology perspective. Urol  Clin N Am 39, 419-428 (2012) |
| Martan, A. Ultrasound imaging of paravaginal defects in women with stress incontinence before and after paravaginal defect repair. Ultrasound Obstet Gynecol 2002; 19: 496-500 |
| Mary C. Comparison of the In Vivo Behavior of Polyvinylidene Flouride and Polypropylene Sutures Used in Vascular Surgery. ASAIO Journal 1998 |
| Mathias. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| McCracken GR, Henderson NA, Ashe RG (2007) Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J 76:146-149 |
| McCracken GR, Henderson NA, Ashe RG. Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J (2007) 76:146-149 |
| McGuire. Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 78:1034-1039, 2011 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan; The journal of Urology, Vol. 138, September 1987 |
| Meyer CP, Trinh QD. Complications After Surgery for Stress Urinary Incontinence. The Migliari – Tension-free Vaginal mesh Repair for Anterior Vaginal Wall Prolapse; Eur Urol 2000;38:151-155 |
| Migliari. TVT (tension-free vaginal tape) Procedure for St--- Urinary Incontinence; The Journal of Urology, Volume 161, April 1999 |
| Miklos, J. Letters to the Editors- A randomized comparison of Burch colposuspension and abdominal paravaginal defect repair. American Journal of Obstetrics and Gynecology 1997; 176(1) |
| Minassian V et al. Tension-Free Vaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol. Urodynam. 24:35-38, 2005. |
| Mitsui. Clinical and urogynamic outcomes of pubvaginal sling procedure with autologous rectus fascia for stress urinary incontinence; Int J Urology (2007) 14, 1076-1079 |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moalli, P. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moalli, P.A. Tensile properties of five commonly used mid-urethral slings relative to the TVT™. Int Urogynecol J (2008) 19:655-663 (2008) |
| Moen M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Vol. 15, No. 2, March/April 2009. |
| Mohamad Al-Ali B, Hutterer GC, Puchwein E, Pummer K, Novara G, Primus G (2013) Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 31:875-80 |
| Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group (2009) Reprint – preferred reporting items for systematic reviews and meta analyses: the PRISMA statement. Phys Ther 89:873–880 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Molden, Lucente 2008 - New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Morgan, J.E. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16 – year review. Am J Obstet Gynecol 151;2: 224-226 (1985) |
| Moss. A multicentre review of the tension-free vaginal tape procedure in clinical practice; Journal of Obstetrics and Gynaecology (2002) Vol. 22, No. 5, 519-522 |
| Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M (2014) Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol 65:402–427 |
| Mueller, E. Retropubic Bladder Neck Suspensions. Chapter 10 In H.B. Goldman Complications of Female Incontinence and Pelvic Reconstructive Surgery. Current Clinical Urology. DOI 10.1007/978-1-61779-924-2_10. 2013. 107-114. |
| Mundy AR. A trial comparing Stamey bladder neck suspension procedure with colposuspension for the treatment of stress incontinence. Br J Urol1983; 55: 687-690. |
| Muznai D, Canill E, Dubin C, Silverman I. Retropubic vaginopexy for the correction of urinary stress incontinence. Obsret Gynecol 1992; 59: 113-1 17 |
| Nager C. A Randomized Trial of Urodynamic Testing before stress-incontinence surgery. N Engl J Med 2012; 366: 1987-97 |
| Nager C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager, C.W. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med (2012) |
| Nager. (2014) AUGS – Final Presidential Blog. |
| Nambiar A, Cody JD, Jeffery ST (2014) Single-incision sling opera-tions for urinary incontinence in women. Cochrane Database Syst Rev 6:CD008709 |
| National Institute of Health, NIH State of the Science Conference Statement on Prevention of Fecal and Urinary Incontinence in Adults, Volume 24, Number 1, December 10-12, 2007. |
| Neuman 2007 - TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Neuman 2011 - Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence. Early postoperative pain and 3-year follow-up. Journal of Minimally Invasive Gynecology, Vol. 18, No. 6, November/December 2011. |
| Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J (2011) Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol 18:769-773 |
| Nguyen J. Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstetrics & Gynecology 119; 3: 539-546 (2012) |
| NICE Clinical Guideline 171 - Urinary incontinence: The management of urinary incontinence in women. (2013) |
| Niemczyk. [Pop 100, 2 mo fu] United States experience with tension-free vaginal tape procedure for urinary stress incontinence: Assessment of safety and tolerability; Techniques in Urology (2001) Vol. 7, No. 4, pp261-265 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C (2013) Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 24: 1265-1269 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Nilsson, C.G. Eleven Years Prospective Follow-up of the Tension-free Vaginal Tape Procedure for Treatment of Stress Urinary Incontinence. Int Urogynecol J (2008) 19:1043-1047 (2008) |
| Nilsson, C.G. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) |
| Nilsson. Creating a gold standard surgical procedure: the development and implementaion of TVT  Int Urogynecol J (2015) |
| Nilsson. Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| North CE, Hilton P, Ali-Ross NS, Smith ARB. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape™) for female stress urinary incontinence. BJOG 2010; 117: 356-360 |
| Novara G, ArtibaniW., Barber MD, Chapple CR, Costantini E, Ficarra V, Hilton P, Nilsson CG, Waltregny D (2010) Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol 58: 218–238 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W (2008) Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53:288–308 |
| Novara G. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. European Urology 58 (2010) 218-238 (2010) |
| Nwabineli NJ, Mittal S, Russell M, Coleman S (2012) Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynaecol 32:773-777 |
| Nyyssönen V, Talvensaari-Mattila A, Santala M (2014) A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol 48:309-315 |
| Obloza A et al. The Current Role of Retropubic Suspensions. Cuff Bladder Dysfunct Rep (2015) 10: 57-63. |
| Ogah J et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochran Collaboration, Wiley 2010. |
| Ogah J et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochran Review. Neurourology and Urodynamics 30:284-291 (2011). |
| Ogah J, Cody DJ, Rogerson L (2011) Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane review. Neurourol Urodyn 30:284–291 |
| Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochrane Library 2009, Issue 4 (2009) |
| Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Okulu E. [Pop144, 4 yr fu, Vypro, Ultrapro, Prolene soft] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandinavian Journal of Urology, 2013; 47:217-224 |
| Oliphant S. Trends in stress urinary incontinence inpatient procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200:521.e1-521.e6 |
| Olsson I, Abrahamsson AK, Kroon UB (2010) Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-year postoperative evaluation of tension-free vaginal tape; Gynecol Obstet Invest 1999; 48:267-269 |
| Olsson. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010) 21:679-683 |
| Ortega-Castillo. Surgical Complication with Sythetic Materials; Urinary Incontinence, Mr. Ammar Alhasso (Ed.), InTech |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013; 82(4): 759-63 |
| Osborn, D.J. Obesity and Female Stress Urinary Incontinence. Urology (2013) |
| Ostergard D, Bent A, Urogynecology & Urodynamics: Theory and Practice - Fourth Edition, 1996 |
| Ozel. The Impact of pelvic Organ Prolapse on Sexual Function in Women with Urinary Incontinence; in Urogynecol J (2005) 17:14-17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palva, K. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049-1055 (2010) |
| Palva, Nilsson. [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator. 36-month results (2010) |
| Paraiso, M.F.R. Laparoscopic Burch Colposuspension versus Tension-Free Vaginal Tape: A Randomized Trial. Obstet Gynecol 2004;104:1249-58 (2004) |
| Pardo 2010 - Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1): S1-S428. |
| Park YJ, Kim DY (2012) Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol 53:258-262 |
| Parnell JPII, Marshall VF, Vaughan ED Jr. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914. |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls R. Practice patterns of physician members of the American Urogynecologic  Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pauls, Karram. (2005) Practice Patterns of physician members of the American Urogynecologic Society [AUGS] regarding female sexual dysfunction: results of a national survey. |
| Perkins C et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45. |
| Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scandinavian Journal of Urology and Nephrology. Supplementum 1993;153:1–93 |
| Petros PE, Ulmsten UI. An integral theory of female urinary incontinence. Experimental and clinical considerations. Acta Obstetricia et Gynecologica Scandinavica. Supplement 1990;153:7–31. |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J (2015) 26: 471-476. |
| Petros, P.E.P. An Integral Theory of Female Urinary Incontinence: Experimental and Clinical Considerations. Acta Obstet Gynecol Scand 1990: 69 Suppl  153:7-31 (1990) |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Petros. Creating a gold standard surgical device: scietific discoveries leading to TVT and beyond Int Unogynecol J (2015) 26:471-476 |
| Petrou, S.P. Suprameatal Transvaginal Urethrolysis. The Journal of Urology Vol. 161, 1268-1271, April 1999 |
| Prien-Larsen JC, Hemmingsen L (2009) Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct 20:703-9 |
| Prien-Larsen JC, Hemmingsen L. Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-9 |
| Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Pulliam. (2007) Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists [AUGS] |
| Rajendra M, Han HC, Lee LC, Tseng LAA, Wong HF. (2012) Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J 23:327-334 |
| Rehman H et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2011. |
| Rehman, H. Traditional Suburethral Sling Operations for Urinary Incontinence in Women (Review). The Cochrane Library 2011, Issue 1 (2011) |
| Reich A, Kohorst F, Kreienberg R, Flock F. (2011) Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology 78:774-777 |
| Reich A, Kohorst F, Kreienberg R, Flock F. Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long Term Follow Up. Int Urogynecol J. 2001;Suppl 2:S9-S11. |
| Richardson, A. Ch. 12 Paravaginal Repair in J. T. Benson's Female Pelvic Floor Disorders- Investigation and Management 280-287. |
| Richter, H.E. Factors Associated with Incontinence Frequency in a Surgical Cohort of Stress Incontinent in Women. American Journal of Obstetrics and Gynecology (2005) 193, 2088-93 (2005) |
| Richter, H.E. Patient Related Factors Associated with Long-Term Urinary Continence after Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology Vol. 188, 485-489, August (2012) |
| Richter, H.E. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. N Engl J Med 2010;362:2066-76 (2010) |
| Richter. Patient related Factors Associated with Long-term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries; The Journal of Urology Vol. 188, 485-489, August 2012 |
| Richter. Retropubic versus Transobturator midurethral Slings for Stress Incontinence; N Engl J Med 362; 22 2010 |
| Rinne K et al. A randomized trial comparing TVT with TVT-O: 12 month-results. Int Urogynecol J. 2008; 19:1049-1054. |
| Rinne, Nilsson. [12 mo fu] A randomized trial comparing TVT with TVT-O. 12 month results (2008) |
| Rinne. Dynamic MRI confirms support of the mid uretha by TVT and TVT-O surgery for stress incontinence; Nondic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629-635 |
| Rockville. (MD) US Department of Health and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Roger. (2010) What's Best in the Treatment of Stress Urinary Incontinence?  New England Journal of Medicine. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Rogers, R.G. Sexual function in women with pelvic floor disorders. Can Urol Assoc J 2013;7(9-10):S199-201 (2013) |
| Rogo-Gupta L. Ch 9 Pain Complications of Mesh Surgery in Goldman's Complications of Female incontinence and pelvic reconstructive surgery. 2013. 87-105. |
| Rogo-Gupta L. Trends in the surgical management of stress urinary incontinence among female medicare beneficiaries, 2002-2007. Urology 2013; 82(10: 38-41 |
| Ross. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial (2014) |
| Rovner ES. Complications of Female Incontinence Surgery, n.p., n.p.: n.p.; n.d. |
| Sabbagh R, et al. [pop 186, median 5 yr fu] Long-term anatomical and functional results or laparoscopic promontofixation for pelvic organ prolapse. BJU (2010) |
| Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, de Souza A, Hiscock R (2012) Three-year follow-up of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency. Obstet Gynecol 119(2 Pt 1):321-327 |
| Schimpf M et al. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol 2014; 210: 1.e1-1.e24. |
| Schimpf MO, Rahn DD, Wheeler TL et al (2014) Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol 211:71.e1–71.e27 |
| Schraffordt Koops. Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113-26-29 |
| Schraffordt Koops. Result of the Tension-free vaginal tape in patients with concomitant prolapse surgery; a 2-year follow-up study. An Analysis from the Netherlands TVT database; In Urogynecol J (2007) 18;437-442 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Scion PA. SUI Treatment Unmet Needs Exploratory Research [ETH.MESH.02219584] |
| Seklehner S et al. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings versus Transobturator Med Urethral Slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Seo 2011 - Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S (2013) TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, M. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-up. European Urology 61 (2012) 939-946 (2012). |
| Serati, M. TVT-O for the treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-year Follow-up. European Urology 63 (2013) 872-878 (2013) |
| Serey-Eiffel S et al. Outpatient suburethral sling in women: Review of the literature. Prog Urol (2015) http://dx.doi.org/10.1016/j.purol.2015.06.001 |
| Shah. K. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111–2117 (2013) |
| Shaker D. Do Complications Affect Patients' Assessment of the Outcome of Tension Free Vaginal Tape Procedure (TVT)?. . 2015; 26 (Suppl 1):S23-S174. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: A medium-term follow-up |
| Shepherd. Uniaxial biomechanical Properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620 |
| Sivaslioglu AA et al. The management of recurrent cases after the Burch colposuspension: 7 years experience. Arch. Gynecol. Obstet. 283, 787–790 (2011). |
| Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I (2012) A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199 |
| Smith T. Pathologic evaluation of explanted vaginal mesh: Interdisciplinary experience from a referral center. Female Pelvic Med Reconstr Surg 2013; 19:238-241 |
| Sobhgol. Rate and related factors of Dyspareunia in reproductive age women: a cross-sectional study; International Journal of Impotence Research (2007) 19, 88-94 |
| Sola 2009 - Third Generation Sub-Mid Urethral Mesh: Experience With 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388. |
| Sola V et al. Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three generations of Sub-Mid Urethral Tapes: Comparing Results. Int Urogynecol J. 2010; 22 (Suppl 2):S197-S1768. |
| Song PH, Kim YD, Kim HT, et al. The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-7. |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A (2009) The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int 104:1113-1117 |
| Song X et al. The valve of the preoperative 1-h pad test with pessary insertion for prediction the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol DOI 10.1007/s00345-015-1590-8 |
| Speights, S. Frequency of Lower Urinary Tract Injury at Laparoscopic Burch and Paravaginal Repair. The Journal of the American Association of Gynecologic Laparoscopists. J Am Assoc Gynecol Laparosc 2000; 7(4): 515-518 |
| Srinivasan A et al. Myofascial Dysfunction Associated with Chronic Pelvic Floor Pain: Management Strategies. Current Pain and Headache Reports 2007, 11: 359-364. |
| Stanford E et al. Evaluation of Local Tolerance and of Tissue Integration with Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl. 2): S101-S152. |
| Stanton S, Zimmern P, Female Pelvic Reconstructive Surgery, 2002 |
| Steege J, Metzger D, Levy, Chronic Pelvic Pain: An Integrated Approach, 1998 |
| Summitt RL Jr, Bent AE and Ostergard DR. The pathophysiology of genuine stress incontinence. Int Urogynecol J 1990;1:12-18. |
| Summitt RL. Bent AE, Ostergard DR, Hams TA. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure: a continued experience. lni Urogynecol J 1992; 3: 18-21. |
| Suskind, A. Effectiveness of mesh compared with nonmesh sling surgery in medicare beneficiaries. Obstet Gynecol 2013 122(3): 546-52 |
| Suskind, A.M. Effectiveness of Mesh Compared with Nonmesh Sling Surgery in Medicare Beneficiaries. Obstet Gynecol 2013;0:1–7 (2013) |
| Sutcliffe, S., et al. Urological chronic pelvic pain syndrome flares and their impact: qualitative analysis in the MAPP network. Int Urogynecol J (2015) 26:1047-1060. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Svenenningsen. Long-term follow-up of the retropubic tension-free vaginal tape procedure; Int Urogynecol J  DOI 10.1007/00192-013-2058-2 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen R, Staff AC, Schiøtz HA, Western K, Kulseng-Hanssen S (2013) Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J 24:1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics 33:1140-1146 (2013) |
| Svenningsen, R. Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J (2013) |
| Svenningsen. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Syan R et al. Guidelines of Guidelines: Urinary Incontinence - Review of Urinary Incontinence Guidelines.  DOI: 10.1111/bju.13187. |
| Tammaa. Oral Poster 18 – Retropubic versus Transobturator TVT; Five-Year Results of the Austrian Trial; Abstracts/Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. Tension-free Vaginal Tape Operation; Results of the Austrian Registry; The American College of Obstetrics and Gynecologists, Vol. 98, No. 5, part 1 November 2001, 732-6 |
| Tamussino KF. Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. (2003) |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ (2014) Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 2014; Vol. 35 (1): 20-32. |
| Tang 2014 - Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause, Vol. 21, No. 6 (2014). |
| Tartaglia 2009 - Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009. |
| Tassussino. The Austrian Tension-Free Vaginal Tape Registry; Int Urogynecol J (2001) (Suppl 2) S28-S29 |
| Thiagamoorthy. Sexual function after urinary incontinence surgery; Maruritas 81 (2015) 243-247 |
| Tincello. 063 Twelve-Month Objective and Subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence; In Urogynecol J (2009) 20 (Suppl 2); S73-S239 |
| Tincello. The TVT worldwide observational registry for long-term data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women;  the Journal of Urology, Vol. 186, 2310-2315, December 2011 |
| Tommaselli 2010 - Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli 2012 - TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421. |
| Tommaselli 2013 - Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. Journal of Minimally Invasive Gynecoloyg, Vol 20, No 2, March/April 2013. |
| Tommaselli GA, D'Afiero A, di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape -O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol (2013) 20:198-204 |

Woods, Michael - Materials List, updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Tommaselli, G., et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. European Journal of Obstetrics & Gynecology and Reproductive Biology 185 (2015) 151-155 |
| Tommaso M et al. Fibromyalgia comorbidity in primary headaches. Cephalalgia, 2008, 29, 453-464. |
| Trabuco E. Midurethral slings for the treatment of stress urinary incontinence. Long-Term Follow-up. (2014) |
| Trabuco E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long Term Follow up. Obstetrics & Gynecology: American College of Obstetricians and Gynecologists,  Vol. 123, No. 5 (Supplement), May 2014. |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco, E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco, E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. (2014) |
| Tunn. Changes I the MRI morphology of the stress continence control system after TVT (tension-free vaginal tape) insertion; European Journal of Obstetrics & Gynecology and Reproductive Biology 131 (2007) 2009-213 |
| Tzartzeva K, et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourology and Urodynamics DOI 10.1002/nau |
| UITN – The Trial of Mid-Uretral Slings (TOMUS); Design and methology; The Journarl of Applied Research, Vol. 8, No. 1 2008 |
| Ulmsten U, Henriksson L, Johnson P, Varhos G. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. International Urogynecology Journal including Pelvic Floor Dysfunction 1996;7(2):81–5. |
| Ulmsten, U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213 (1998) |
| Ulmsten, U. An Ambulatory Surgical Procedure under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J (1996) 7:81-86 (1996) |
| Ulmsten. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence; British Journal of Obstetrics and Gynaecology April 1999, Vol 106, pp. 345-350 |
| Unger CA, et al. Indications and risk factors for midurethral sling revisions. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence Treatment Network – Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr); Urology 66: 1213-1217, 2005 |
| Valpas A, Nilsson C. Tension-free vaginal tape procedure and laparoscopic colposuspension in the treatment of stress urinary incontinence. Curr Opin Obstet Gynecol 16: 319-323. |
| Valpas, Nilsson. [Pop 121, 1 yr fu - Ob Gyn] Tension-Free Vaginal Tape and Laparoscopic Mesh Colposuspension for Stress Urinary Incontinence. Obstet Gynecol 2004; 104: 42-9. |
| Valpas. TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI 10.1007/s00192-014-2454-2 |
| Vasavada S, Appell R, Sand P, Raz S, Female Urology, Urogynecology, and Voiding Dysfunction, 2005 |
| Virtanen. Urogynecologic Ultrasound is a useful Aid in the Assessment of Female stress urinary incontinence – A prospective study with TVT Procedure; In Urogynecol J (2002) 13;218-223 |
| Wai, Zyczynski, Brubaker (UITN TOMUS) - [Pop 597, 1 yr fu] Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16. |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Wall, Norton, DeLancy. Practical Urogynecology |
| Walsh 2011 - TVT-Secur mini-sling for stress urinary incontinence - a review of outcomes at 12 months. BJUI (2011) 108, 652-657 |
| Walter M, Weber A. Which sling for which SUI patient? OBG Management, May 2012; Vol. 24, No. 5., pp. 29-40. |
| Walters M, Karram M. Sling Procedures for Stress Urinary Incontinence. Urogynecology and Reconstructive Pelvic Surgery – Third Edition, 2007. |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Fourth Edition, 2015 |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Second Edition, 1999 |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007 |
| Walters, M.D. Urogynecology and Reconstructive Pelvic Surgery Second Edition- Ch. 14 Retropubic Operations for Genuine Stress Incontinence. 159-169 |
| Walters, M.D. Which Sling for which SUI Patient? Obgmanagement.com Vol. 24, No. 5, May (2012) |
| Waltregny D, de Leval J (2012) New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int 22:149-157 |
| Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, de Leval J (2008) TVT-O for the treatment of female stress urinary incontinence: results of a prospective study after a 3-year minimum follow-up. Eur Urol 53:401-10 |
| Waltregny, D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study after a 1-Year Minimum Follow-up. The Journal of Urology Vol. 175, 2191-2195, June (2006) |
| Wang 2011 - Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374. |
| Wang, A. Burch Colposuspension vs. Stamey Bladder Neck Suspension: A Comparison of Complications with Special Ephasis on Detrusor Instability and Voiding Dysfunction. J Reprod Med 1996; 41: 529-533. |
| Ward KL, et al. Tension-Free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow-up. Int J Obstets & Gynaecol. 2007; DOI:10.1111/j.1471-0528.2007.01548.x. |
| Ward KL, Hilton P; on behalf of the UK and Ireland TVT Trial Group. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233. |
| Ward, K. Prospective Multicenter Randomised Trial of Tension-Free vaginal tape and Colposuspension as primary treatment for stress incontinence. Bmj.com 2002;325:67 (2002) |
| Ward, K.L. A Prospective Multicenter Randomized Trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Two-year Follow-up. American Journal of Obstetrics and Gynecology (2004) 190, 324-31 (2004) |
| Ward, K.L. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233 (2008) |
| Ward. (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; two year follow-up; American Journal of Obstetrics and Gynecology (2004) 190, 324-31 |
| Ward. Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence;  BMJ Volume 325 2002 |
| Welk B, et al. (Abstract PD28-09): a Population based assessment of the risk factors for mesh removal or revision after female incontinence procedures. NOMCC: 214. May 17, 2015; Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. |
| Welk B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. Supplemental Online Content (2015) |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Weyhe. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Williams D. Carcinogenicity of implantable materials: experimental and epidemiological evidence. Int Urogynecol J (2014) |
| Wiltz AL, Reynolds WS, Jayram G, Fedunok PA, Bales GT. Management of Vaginal Synthetic Graft Extrusion following Surgery for Stress Urinary Incontinence and Prolapse. Curr Urol. 2009; 3(2):82-86. |
| Winters. A Conversation with Dr. Winters [President of SUFU]: Questions About "Vaginal Mesh" for SUI Repair. |
| Wiskind. The incidence of genital prolapse after the Burch colposuspension; Am J Obstet Gynecol 1992; 167:399-405 |
| Wood A. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122 |
| Woodruff. Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study. Urology 72: 85–89, 2008 |
| Woods 2008 - Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Volume 14, Number 4, July/August 2008. |
| Wu C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691. |
| Wu J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5 |
| Wu J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22:1437-1443 |
| Yalcin O, et al. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98. |
| Zaslau S, Dx/Rx: Sexual Dysfunction in Men and Women, 2011 |
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J (2015) |
| Zhang. Retropublic tension free vaginal tape and inside out transobturator tape: a long-term randomized trial; Int Urogynecol J DOI 10.1007/s00192-015-2798-2 |
| Zhu YF, Gao GL, He LS, Tang J, Chen QK (2012) Inside out transobturator vaginal tape versus tention-free vaginal tape for primary female stress urinary incontinence: meta-analysis of random¬ized controlled trials. Chin Med J 125:1316–1321 |
| Zimmern P, Norton P, Haab F, Chapple C, Vaginal Surgery for Incontinence and Prolapse, 2006 |
| Zoorob D, et al. Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective. Urol Clin N Am 39 (2012) 413-418. |
| Zugor V, Labanaris AP, Rezaei-Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W (2010) TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. Int Urol Nephrol 42:915-920 |
| Zyczynski, H.M. Sexual activity and function in women more than 2 years after Midurethral sling placement. Am J Obstet Gynecol 2012;207:421 (2012) |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Production Materials

| |
|---|
| 10.7.2005 Memo from Gene Kammerer re: Laser Cutting of Prolene Mesh [ETH.MESH.03714274-75] |
| 11.18.2003 Memo by Martin Weisberg re Mesh Fraying for TVT Devices Inadequate testing [ETH.MESH0541379- |
| 11.25.2002 Memo from Gene Kammerer re: Ultrasonic Slitting of Prolene Mesh for TVT [ETH.MESH.04939544- |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 1986 Annual Report (ETH.MESH.09634081) |
| 1990 FDA reclassification letter [ETH.MESH.09634664-88] |
| 2.15.2006 Memo from Dan Smith re: Elongation Characteristics of Laser Cut Prolene Mesh for TVT-Secur [ETH.MESH.01744577-82] |
| 2.23.2006 Memo from Dan Smith re Elongation Characteristics of Laser Cut Prolene Mesh for TVT Secur [ETH.MESH.01804953-58] |
| 2.24.2006 Memo from Dan lamont re TVT Laser Cut Mesh (LCM) Risk Analysis Summary [ETH.MESH.00302105-6] |
| 2.3.2006 Memo from Joerg Holste re: Biocompatibility Risk Assessment for Laser-Cut Implant of Gynecare TVT |
| 2.3.2006 Memo from Joerg Holste re: Laser Cut Mesh Biocompatibility |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2013 Clinical Expertise TVT Prof Ed Slide Deck [ETH.MESH.10281860-74] |
| 223.2006 Memo from Dan Lamont re: TVT-Base amd TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| 3.6.2006 Memo from Gene Kammerer re: Elongation Characteristics of Laser Cut PROLENE Mesh for TVT [ETH.MESH.01222075-79] |
| 4.25.2005 Memo from Katherine Seppa re: Performance Evaluation of TVT Secure Prolene Mesh: Mechanical Cut versus Laser Cut. Study (LIMS# BE-2004-1920) |
| 4.25.2006 Gene Kammerer Memo to Project TVT Laser cut mesh DHF - T-1365 [ETH.MESH.01219542-48] |
| Abbrevo meeting minutes - laser cut vs. mechanically cut [ETH.MESH.00207182-83] |
| Allison London Brown Memo to Dan Smith re LCM rationale [ETH.MESH.00858252-53] |
| An independent biomechanical evaluationof commericial available suburethral slings [ETH.MESH.01221055] |
| Approval letter (ETH.MESH.09625731 – 09625737) |
| Approval letter (ETH.MESH.09634299 – 09634303) |
| Attachment I to the Corporate Prodcut Characterizatrion Plan_ Biocompatibility |
| Barbara Matlaga 1993 Memo (Micro-crack Committee) [ETH.MESH.15955440-442] |
| CER for Gynecare TVT family of Products |
| Changes in Techniques and Materials for the Treatment of Urinary Incontinence and Pelvic Relaxation powerpoint |
| Clinical Expert Report - LCM for Gynecare TVT [ETH.MESH.01784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Conversion to Laser Cut TVT [ETH.MESH.16416002] |
| Corporate Product Characterization Plan re: Ultrasonic Slitting of Prolene Mesh for TVT |
| De Leval (2003) Novel SurgicalTechnique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out |
| Doo. Five year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinal incontinence; European urology 50 (2006) 333-338 [ETH.MESH. 00001065-1070] |
| DX21169 - Mechanical vs. "Machine"-cut Mesh 1.19.2005 [ETH.MESH.02248778] |
| DX21350 - Laser Cut CER [ETH.MESH.01784823-28] |
| Email about making Abbrevo laser cut [ETH.MESH.01202189] |
| Email dated 7.16.2004 re D'Art - Conversation with Prof. Jacquetin [ETH.MESH.02270857-58] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Production Materials

| |
|---|
| Email from Axel Arnaud regarding Mini TVT-mesh adjustment [ETH.MESH.03910418] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Dan Smith re: Update from the Oct 27 cadaver lab - Smith - T2183 [ETH.MESH.05548122-23] |
| Email from Dan Smith regarding meeting Minutes Prof deLeval 20/04/09 [ETH.MESH.00575257] |
| Email from Dan Smith regarding TVT Secur [ETH.MESH.01822361] |
| Email from David Waltregny Mini Me followup from our visit [ETH.MESH.01202190] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Steve Bell re: Mesh Fraying: Dr. Eberhard letter |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: Important Laser Cut Mesh Update [ETH.MESH.01809056] |
| Email re: Laser Cut TVT [ETH.MESH.06859834-35] |
| Email re: OR agenda Tunn [ETH.MESH.03922926-28] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.00525573] |
| Email re: TVT Laser Mesh Info [ETH.MESH.00442825-26] |
| Email re: TVT Meeting with the Agency [ETH.MESH.00524746-48] |
| ETH.MESH.00393045 - 46 (2008 - 582) TVT-O Procedural Steps |
| ETH.MESH.00523942 (2005 - 1638) Waltregny TVT-O Summit |
| ETH.MESH.00993273 (2091_2006-02-01) - TVT-O 2006 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for |
| ETH.MESH.04046302 - TVT and TVT-O |
| ETH.MESH.07268056 (Internal Ethicon Document): 2011 IUGA SUI Survey Results. |
| ETH.MESH.08307644 - Piet Hinoul sent 2012 TVT and TVT-O RCTs |
| ETH.MESH.08307644 - T-3528 - Email from Piet Hinoul regarding RCT data |
| ETH.MESH.PM.000002 |
| ETH.MESH.PM.000056 |
| Ethicon (Burkley) response to Clave paper re degradation [ETH.MESH.07226481-82] |
| Ethicon Prolene Documents - Microscopy of explanted Prolene from Prof Guidoin [ETH.MESH.12831391] |
| Ethicon response regarding publication by Clave - [ETH.MESH.07205369-70] |
| Exhibit 14130-R Evaulation and amangement of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study |
| Extracted Laser Cut Documents from TVT-R Notebook |
| FDA 24-Hour Summary, Obstetrics & Gynecology Devices Panel, Sept. 8-9, 2011. |
| FDA letter (ETH.MESH.09630649) |
| FDA Mesh Clearance Letter (ETH.MESH.05217098 – 05217100) |
| FDA TVT Clearance letter (ETH.MESH.08476211 – 08476213) |
| FDA Updated Clearance letter (ETH.MESH. 10040062 – 10040065) |
| Final printed labeling (ETH.MESH.09629447 – 09629448) |
| FMEA - TVT Laser Cut [ETH.MESH.06696593] |
| FMEA Laser Cut Mesh - T-1284 - copy of 18 [ETH.MESH.01218019] |
| Form for Customer Requirements Specification (CRS) for Project TVT-O PA - Smith - T2181[ETH.MESH.06917699-704] |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Production Materials

| |
|---|
| Government Submissions Log Sheet (ETH.MESH.09625725 – 09625729) |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| GYNECARE TVT tm Retropubic System Tension-free Support for Incontinence; [ETH.MESH.084266833-5] |
| Gynecare TVT with abdominal guides - Early Clincal Experience [ETH.MESH.01271289-ETH.MESH.01271301] |
| Histological Evaluation and comparison of mechanical pull out strength of PROLENE mesh and PROLENE Soft mesh in a rabbit model [EHT.MESH.07789155-228] |
| Histological Evaluation and Comparison of Mechanical Pull out Strength of Prolene Mesh and Prolene Soft Mesh in Rabbit Model - 14 day rabbit study - particle loss study - PSE Acc. No 02-0579, Proj No 48010 |
| History of TVT-O [ETH.MESH.3932909-11] |
| IND 1688 (ETH.MESH.09625989 – 09626241) |
| Isenberg - TVT Risk Benefit Analysis CER 2000_20765154_1 [ETH.MESH.07226579] |
| Issue Report [ETH.MESH.02620914] |
| Issue Report [ETH.MESH.02622276] |
| July 5, 1990 FDA Order (ETH.MESH.09634664 – 09634688) |
| KOL Interview 6.18.08 [ETH.MESH.04048515] |
| KOL Interview_ Carl G. Nilsson_Project Scion_Helsinki, Finland [ETH.MESH.04048515-20] |
| Laser Cut CPC  [ETH.MESH.02183732-48] |
| Laser Cut Launch Strategy 2006 [ETH.MESH.00998348] |
| Laser Cut Technical File Amendment - Laser Cuty Mesh Product Code 830041BL - Sheath Pull  Out, Particle Loss, Elongation Pro [ETH.MESH.00309254-350] |
| Laser Cut Technical File Amendment - Laser Cuty Mesh Product Code 830041BL - Sheath Pull  Out, Particle Loss, Elongation Properties - no clinical studies required [ETH.MESH.00309254-350] |
| LCM vs. MCM Presentation after 50% elongation side by side [ETH.MESH.08334245] |
| Lessons Learned in In-Office-TVT-Secur powerpoint |
| Lucas, M., et al. Failure of Procine Xenograft Sling in a Randomized Controlled Trial of Three Sling Materials in Surgery for Stress Incontinence. [ETH.MESH.00992863-64] |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| Mechanical vs. "Machine"-cut Mesh 1.19.2005 - P2607  [ETH.MESH.02248778] |
| Mechanical vs. Machine Cut - Particle Loss [ETH.MESH.02248778] |
| Memo from Allison London Brown re: VOC on new Laser Cut TVT Mesh [ETH.MESH.06878438-39] |
| Memo FROM Allison London Brown regarding Mechanical Cut vs. Laser Cut Mesh Rationale |
| MEMO from Becky Leibowitz regarding Comparison of Laser-cut and Machine-Cut TVT Mesh to meshes from Competitive Devices (BE-2004-1641) [ETH.MESH.01809080] |
| MEMO from Dan Lamont regarding TVT-base & TVT-O Complaint Review  for Laser  Cut mesh (LCM) Risk Analysis [ETH.MESH.02319312] |
| Memo from Gene Kammerer regarding Review of Surgeon Responses for VOC Questionaire |
| Memo from Katrin Elbert re: R&D Memorandum on PA Mesh Assessments for TVTO-PA dated December 12, 2012  [ETH.MESH.09922570] |
| Memo re R&D Memo on PA Mesh assessments for TVTO-PA [ETH.MESH.09922570-78] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.06878438-39] |
| Mesh Erosion Office Management powerpoint |
| Michael Trester email to Ryan Roseleip re LCM v. MCM data [ETH.MESH.08422124-25] |
| Modified PROLENE Mesh 510(k) (ETH.MESH.05217103 – 05217144) |
| October 12, 1990 FDA letter (ETH.MESH.09634662 – 09634663) |
| Office Based Slings and Periuthral Injections AAGL 2010 |
| Owens 2012-09-13 3005 - Jacquetin high erosion rate with Vypro [ETH.MESH.02270857-58] |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Production Materials

| |
|---|
| Performan Evaluation of TVT Prolene Blue Mesh: Laser Cut v. Mechanical Cut - Elongation Properties Testing for DHF0000176 |
| Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.06696411-19] |
| Performance Evaluation of TVT U PROLENE Mesh_ Mechanical Cut versus Laser Cut [ETH.MESH.06696367-79] |
| Performance Evaluation of TVT U PROLENE Mesh_ Mechanical Cut versus Laser Cut. Study (LIMS# BE-2004-1920) |
| Photgraph of MCM [ETH.MESH.09656795] |
| Photograph of LCM [ETH.MESH.09656792] |
| PPT re partical loss and FTIR - Trial Lawyer Training |
| Primary training Presentation for Gynemesh TVT-Secur system powerpoint |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Protocol to Evaluate Elongation, Particle Loss and Flexural Rigidity of TVT U Prolene Mesh Laser-Cut vs. Mechanical-Cut [ETH.MESH.06696367-75] |
| PSE Accession No 02-0579 - Histological Evaluation and Comparison of Mechanical Pull Out Strength of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model [ETH.MESH.05316775-812] |
| Receipt Letter (ETH.MESH.09625816) |
| RMR - TVT Laser Cut Mesh - Revision 1 (5 pages) [ETH.MESH.08466860-64] |
| RMR - TVT Laser Cut Mesh - Revision 2 (5 pages) [ETH.MESH.08466865-69] |
| RMR - TVT Laser Cut Mesh - Revision 3 (6 pages) [ETH.MESH.09103808-13] |
| Scion PA/SUI Treatment Unmet Needs Exploratory Research, January 22, 2010 [ETH.MESH.02219584] |
| Smith - T2184 - LCM 3x stiffer than MCM - Memo from Becky Leibowitz to Paul Parisi and Dan Smith regarding MCM vs. LCM stretch characteristics [ETH.MESH.01809080-81] |
| Smith - T2184 - Memo from Becky Leibowitz to Paul Parisi and Dan Smith regarding MCM vs. LCM stretch [ETH.MESH.01809080-81] |
| Smith - T2185 - KOL Interview: Carl Nilsson - Project Scion [ETH.MESH.04048515-20] |
| Smith - T2186 - Nilsson Podcast Transcript [ETH.MESH.01228079-84] |
| Smith - T3588 - LCM vs. MCM Marketing Slides - Clinical Results Transferable |
| Submission Letter (ETH.MESH.09625817) |
| Supplement 34 (extracted page) (ETH.MESH.09634318) |
| T-2321 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale [ETH.MESH.00858252-3] |
| T-3333 Meng Chen - Medical Assessment for mesh fraying [ETH.MESH.04097335] |
| Technical File Amendment - LCM Product Code 830041BL - Laser Cut Technical File - Risk Documents [ETH.MESH.00309254-350] |
| Technical File Amendment - LCM Product Code 830041BL [ETH.MESH.00309254-350] Production 07_000001 |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The Argument for Lightweight Polypropylene mesh in Hernia Repair [ETH.MESH.01424029] |
| TOPA & Scion PA Alignment - Smith - T2182 [ETH.MESH.02218268-] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793-806] |
| TVT 510(k) (ETH.MESH.08476210 – 08476342 and ETH.MESH.10040062 – 10040065) |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Surgeon's Monograph - Color copy [ETH.MESH.10027307-26] |
| TVT-Exact Updated Prof Ed Slide Deck [ETH.MESH.08117473] |
| Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71] |
| Wang. Voiding Dysfunction following TVT Procedure; Int Urogynecol J (2002) 13:353-358 [ETH.MESH.00000948- |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Company Witness Depositions

| Kammerer, Gene [12.5.2013] |
|---|

Woods, Michael - Materials List, updated 2.29.16.XLSX

Other Materials

| **Publically Available** |
|---|
| 7 Year Dog Study Prolene Sutures (1992) |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence (16 pages) |
| ABOG (The American Board of Obstetrics and Gynecology) and ABU (The American Board of Urology): Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery – 2012 – Division of Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME (Accreditation Council for Graduate Medical Education): ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery. |
| ACOG (American College of Obstetricians and Gynecologists) and AUGS: Committee Opinion Number 603 – Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment. |
| ACOG: 120 Post Graduate Course - Advanced Gynecologic Surgery for Prolapse and incontinence |
| ACOG: Frequently Asked Questions - Chronic Pelvic Pain FAQ099 |
| ACOG: Frequently Asked Questions – Dysmenorrhea: Painful Periods. |
| ACOG: Frequently Asked Questions – Pelvic Inflammatory Disease |
| ACOG: Frequently Asked Questions – Surgery for Stress Urinary Incontinence. |
| ACOG: Frequently Asked Questions – When Sex Is Painful. |
| Approval letters |
| AUA (2011) Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA (American Urological Association): AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA Guideline: Interstitial Cystitis/Bladder Pain Syndrome. |
| AUA Guidelines for the Surgical Management of Female Stress Urinary Incontinence: Updated 2012 |
| AUA National Medical Student Curriculum: Urinary Incontinence. |
| AUA: A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| AUA: Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update (2009) |
| AUGS (American Urogynecologic Society) / SUFU (Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction).  Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS / SUFU: Frequently Asked Questions by Patients: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS Resident Learning Objectives. |
| AUGS/SUFU - January 2014 - Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU - March 2014 - Patient FAQs MUS for SUI |
| AUGS/SUFU - March 2014 - Provider FAQs MUS for SUI |
| AUGS/SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS: Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. |
| AUGS_SUFU - March 2014 - Patient FAQs MUS for SUI |
| AUS/ SUFU - Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 |
| BAUS (The British Association of Urological Surgeons): Synthetic Vaginal Tapes for Stress Incontinence: Procedure-Specific Information for Patients. |
| Chart of Supplemental NDAs |
| Chronic Pelvic Pain; ACOG Technical Bulletin Number 129 – June 1989 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 and April 12-14, 2013 |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Other Materials

| |
|---|
| EAU (2012): Guidelines on Surgical Treatment of Urinary Incontinence. Published in European Urology (Lucas, 2012). |
| EAU (European Association of Urology): Guidelines on Urinary Incontinence. |
| FDA (Food and Drug Administration): Considerations about Surgical Mesh for SUI. |
| FDA (March 27, 2013) Position Statement re Considerations about Surgical Mesh for SUI |
| FDA Executive Summary (Sept. 2011) Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| FDA Executive Summary, Surgical Mesh for Treatment of Women with Pelvic organ Prolapse and Stress Urinary Incontinence, Obstetrics & Gynecology Devices Advisory Committee Meeting, Sept. 8-9, 2011. |
| FDA, Medical Devices/Considerations about Surgical Mesh for SUI, http://www.fda.gov/medicaldevices/productsandmedicalprocedures/impla ntsandprosthetics/default.htm (updated March 27, 2013) |
| FDA: Implants and Prosthetics. |
| FDA: Information for Patients for SUI. |
| FDA: Stress Urinary Incontinence (SUI) |
| Gynecare TVT Tension-free vaginal tape system - Instructions for Use |
| Hinoul Presentation - November 4, 2009 |
| ICS (International Continence Society): ICS Fact Sheets: A Background to Urinary and Faecal Incontinence. |
| ICS Fact Sheets A background to urinary and faecal Incontinence. July 2013 [34 pages] |
| IUGA (International Urogynecological Association): Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence. |
| IUGA Draft Statement on Mid-Urethral Slings (June 18, 2014) |
| IUGA Guideline: Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. |
| IUGA Guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS); Updated Guidelines 2010. |
| IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence (2014) |
| IUGA: Stress Urinary Incontinence: A Guide for Women. |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432609&resultClick=1. Published September 09, 2015. Accessed September 10, 2015. |
| Miklos – Video Article; Obturator Neuralgia a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal; From the International Urogynecology Associates of Atlanta GA and Beverly hills CA, Accepted Manuscript |
| NAFC (National Association For Continence): Female Stress Urinary Incontinence Procedures. |
| NICE (National Institute for Heath and Care Excellence): Urinary Incontinence: The Management of Urinary Incontinence in Women. NICE Clinical Guideline 171. |
| Ostergard, D. Prolapse Surgery "How to Handle Innovations" Polypropylene is not inert in the human body" (64 pages) |
| Other |
| RANZCOG (Royal Australian and New Zealand College of Obstetricians and Gynaecologists) and UGSA (Urogynaecological Society of Australiasia): Position Statement on Midurethral Slings. |
| RANZOG and UGSA - 2014 Position Statement on Midurethral Slings |

Woods, Michael - Materials List, updated 2.29.16.XLSX

Other Materials

| |
|---|
| SUFU Course Materials - Review Course in Female Pelvic Medicine and Reconstructive Surgery.  April 12-14, 2013 |
| UCLA website (2015): Urinary incontinence treatments provide a range of options. |
| Welk B, Al-Hothi H, Winick-Ng J. "Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence". The JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432613. Published September 09, 2015. Accessed September 10, 2015. |
| Declaration of Reynaldo Librojo |

| |
|---|
| Rosenzweig, Bruce (OBGYN) deposition 11.4.2013 in re Carolyn Lewis |
| Jewell, Nicholas expert report in re Carolyn Lewis |
| Jordi, Howard expert report in re Carolyn Lewis |
| Klinge, Uwe expert report in re Carolyn Lewis |
| Margolis, Michael Thomas expert report in re Carolyn Lewis |
| Margolis, Michael Thomas Supplemental expert report in re Carolyn Lewis |
| Muehl, Thomas expert report in re Carolyn Lewis |
| Rosenzweig, Bruce Second Supplemental Report expert report in re Carolyn Lewis |
| Rosenzweig, Bruce Company Documents (Mullins) |
| Bruce Rosenzweig's Testimony and Exhibits from Carlino Depositions |
| |