# EXHIBIT E

# Marc Toglia

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 1

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

## Medical Literature

| |
|---|
| Aaron, L., et al. Chronic diffuse musculoskeletal pain, fibromyalgia and co-morbid unexplained clinical conditions. Best Practice & Research Clinical Rheumatology Vol. 17, No. 4, pp. 563-574, 2003. |
| Abbott, S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210:163.e1-8 |
| Abdel-Fattah (2007): Transobturator tension-free vaginal tapes: Are they the way forward in the surgical treatment of urodynamic stress incontinence? |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Uro/ 2004;46:629-35. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-fattah, M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106- |
| Abdel-fattah, M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-fattah, M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62  (2012) 843–851 |
| Abdel-fattah, M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878. |
| Abdel-Fattah, M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468 – 480 |
| Abdel-Fattah, M., et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int 2006; 98: 594-598. |
| Abdel-Fattah, M., et al. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open (2011) 1:e000206. doi:10.1136/bmjopen-2011- |
| Abdelwahab, O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93–98 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003:Abstract 550. |
| Afonso – mechanical properties of polypropylene mesh used in pelvic floor repair; Int Urogynecol J (2008) |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today IntJ 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agostini A, et al. "Immediate complications of tension-free vaginal tape (TVT): results of a French survey". Eur J Obstet Gynecol. 2006; 124:237-239. |
| Agur W, Riad M, Secco S, Litman H, Madhuvrata P, Novara G, Abdel-Fattah M (2013) Surgical treatment of recurrent stress urinary incontinence in women: a systematic review and meta-analysis of randomised controlled trials. Eur Urol 64:323–336 |
| Ahmed – Outcomes Following Polypropylene mesh pubovaginal slings for stress urinary incontinence; The Journal of Urology,  Volume 161, April 1999 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Aigmueller, T. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011;205:1.e1-1.e5 |
| Aigmueller, T., et al. Reasons for dissatisfaction ten years after TVT procedure. (2014) 25:213-217. |
| Al-Ali, B., et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31: 875-880. |
| Alappattu, M., et al. Psychological Factors in Chronic Pelvic Pain in Women: Relevance and Application of the Fear-Avoidance Model of Pain. Phys Ther. 2011; 91: 1542-1550. |
| Albo, M. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, M. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287. |
| Alcalay, M. Burch colposuspension: a 10—20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int  Braz J Uro/ 2009;35:60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| Ames, B. Environmental pollution, pesticides, and the prevention of cancer: Misconceptions. (1997) |
| Ames, B. The causes and prevention of cancer: gaining perspective. Environmenal Health Perspectives, Vol 105, Suppl 4, June 1997 |
| Amid, P.K. Classification of biomaterials and theirrelated complications in abdominal wall hernia surgery. Hernia (1197) 1: 15-21 |
| Amital, D., et al. The Premenstrual Syndrome and Fibromyalgia - Similarities and Common Features. Clinic Rev Allerg Immunol (2010) 38: 107-115. |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Uro/ 2005;47:537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Uro/ 2007;52:245-251. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among female medicare beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009;45:639 643. |
| Ankardal M, Heiwall B, Lausten-Thomsen N, Carnelid J, Milsom I (2006) Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol Scand |
| Araco, F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917—926 |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Athanasiou, S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Athanasopoulos A, et al. Efficacy and preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence. (2011) |
| Atherton – A comparison of bladder neck movement and elevation after tension-free vaginal tape and colposuspension; British Journal of Obstetrics and Gynaecology, November 2000, Vol 107, pp. 1366-1370 |
| Aube, M., et al. Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. ICS Abstract #456 (2015). |
| Aydin – Effect of Vaginal Electrical Stimulation on Female Sexual functions; A randomized study; J Sex med 2015; 12:463-469 |
| Aydin S, et al. "An unexpected late complication of retropubic midurethral sling: vaginal obliteration". Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2673-1. |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Ballester M, Bui C, Frobert JL, Grisard-Anaf M, Lienhart J, Fernandez H et al (2012) Four-year functional results of the suburethral sling procedure for stress urinary incontinence: a French prospective randomized multicentre study comparing the retropubic and transobturator routes. World J Urol 30:117-122 |
| Barber – Sexual Function in Women With Urinary Incontinence and Pelvic Organ Prolapse; The American College of Obstetricians and Gynecologists, Vol. 99, No. 2, February 2002 |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Beck RP, McCormick S, Nordstrom L. The fascia lata sling procedure for treating recurrent genuine stress incontinence of urine. Obstet Gynecol l988; 72: 699-703. |
| Bent AE, Ostergard DR, Zwick-Zaffuto M. Tissue reaction to expanded polytetrafluroethylene suburethral sling for urinary incontinence: clinical and histological study. Am J Ohstet Gynecol 1993; |
| Ben-Zvi T, et al. [Pop 128, 5 yr fu] AUQ Abs Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O and Composix based sling. CUAJ, July-August 2015, Vol. 9 (7-8 Suppl5) |
| Bergman – Primary Stress urinary incontinence and pelvic relaxation; Prospective randomized comparison of tree different operations; Am J Obstet Gynecol 1989; 161:97-101 |
| Bernasconi, F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93–98 |
| Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bjelic-Radisic V, Greimel E, Trutnovsky G, Zeck W, Aigmueller T, Tamussino K (2011) Patient-reported outcomes and urinary continence five years after the tension-free vaginal tape operation. Neurourol Urodyn 30:1512-1517 |
| Blaivas – Keys to successful pubovaginal sling surgery; Contemporary OB/GYN Vol. 40 No 3 (March 1995) |
| Blaivas – Pubovaginal fascial sling for the treatment of complicated stress urinary incontinence; The Journal of Urology Vol. 145, 1214 – 1218 (1991) |
| Blaivas – Pubovaginal Sling; Female Urology, Chapter 17 1994 |
| Blaivas, J. Safety considerations for synthetic sling surgery. Nat. Rev. Urol. (2015) |
| Blaivas. J. Not the correct choice. J Urol 194, 1-2 (2015) |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Bo, K. Vaginal Palpation of pelvic floor muscle strength: inter-test reproducibility and comparison between palpation and vaginal squeeze pressure. Acta Obstet Gynecol Scand, 2001; 80: 883-887. |
| Bradley, L., et al. Lessons from fibromyalgia: abnormal pain sensitivity in knee osteoarthritis. 2004 Osteoarthritic joint pain. Wiley, Chichester (Novartis Foundation Symposium 260) p 258-276 |
| Brubaker, L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker, L. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011;205:498.e1-6. |
| Bryans FE. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecoll979; 133: 292-294. |
| Burch, J. Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' experience – results, complications, technique. Am. J. Obst. & Gynec. Vol. 100, No. 6, 764-774. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Canete P, Ortiz E, Doming S, Cano A (2013) Transobturator suburethral tape in the treatment of stress urinary incontinence: efficacy and quality of life after 5 year follow-up. Maturitas 74:166-171 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557. |
| Cayan, F., et al. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet (2008) 277: 31-36. |
| Celebi I, Güngördük K, Ark C, Akyol A (2009) Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet 279:463-7 |
| Chaikin – Pubovaginal fascial sling for all types of stress urinary incontinence; Long-term analysis; The Journal of Urology Col. 160, 1312-1316 1998 |
| Chaliha C & Stanton SL, Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; |
| Chapple C, Zimmern P, Brubaker, Smith A, Bo K, Multidisciplinary Management of Female Pelvic Floor Disorders, |
| Chêne G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B (2007) Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol |
| Cheng, D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 |
| Cheung RYK, Chan SSC, Yiu KW, Chung TKH (2014) Inside-out versus outside-in transobturator tension-free vaginal tape: a 5-year prospective comparative study. Int J Urol 21:74-80 |
| Cho, S. Nationwide database of surgical treatment pattern for patients with stress urinary incontinence in Korea. Int Neurourol J 2014; 18:91-94 |
| Choe – The use of synthetic materials in pubovaginal sling; Bladder Disease; Reasearch Concepts and Clinical Applications, Chapter 33 pp481-492 (2003) |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Cholhan, H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Christensen – Ling-term Results of the stamey Bladder – Neck Suspension Procedure and of the Burch Colposuspension;Scand J Urol Nephrol 31:349-353-1997 |
| Chughtai (2013): Midurethral Sling Is the Dominant Procedure For Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. |
| Chughtai, B. Midurethral sling is the dominant procedure for female stress urinary incontinence: analysis of case logs from certifying American urologists. Urology 2013; 82(6): 1267-71 |
| Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clave, A. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270 |
| Clemons, J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Coda – Structural altercations of prosthetic meshes in humans; Hernia (2003) 7: 29-34 |
| Colaco, M., et al. The Scientific basis for the use of biomaterials in stress urinary incontinence (SUI) and pelvic organ prolapse (POP). BJU Int 2015; 115: 859-866. |
| Collinet, P. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Correction to Alacalay – Burch colposuspension: a 10-20 year follow-up; Bristish Journal of Obstetrics and Gynaecology 1995, Vol. 102, pp740-745; 1996 Br J Obstet Gynaecol 103, 287-290 |
| Cosson, M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169 178 |
| Costantini E, Lazzeri M, Zucchi A, di Biase M, Porena M (2014) Long-term efficacy of the transobturator and retropubic midurethral sling for stress urinary incontinence: single-center update from a randomized controlled trial. Eur Urol 66:599-601 |
| Costello, C.R. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Cox (2013): Surgical Management of Female SUI: Is there a Gold Standard? |
| Cox, A., et al. Surgical Management of female SUI: is there a gold standard? Nat. Rev. Urol. 10, 78-89 (2013). |
| Cresswell, J., et al. Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58- |
| Daher – Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology 107 (2003) 205-207 |
| Danford, J., et al. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65- |
| Darai, E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Dati, S., et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. |
| Davila, G. Pelvic Floor Dysfunction Management Practice Patterns: A survey of members of the international urogynecological association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25 |
| De Leval (2003) Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out |
| De Leval, J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145–156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl I):S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8 |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. /CS 2003:Abstract 344. |
| de Tayrac, R. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011) |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| Debondiance – Tension-free vaginal tape (TVT in the treatment of urinary stress incontinence; 3 years experience involving 256 operations; European Journal of Obstetrics & Gynecology and Reproductive Biology |
| Deffieux X, Donnadieu AC, Porcher R, Gervaise A, Frydman R, Fernandez H (2007) Long-term results of tension-free vaginal tape for female urinary incontinence: follow-up over 6 years. Int J Urol 14: 521-526 |
| Deffieux, X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Demirci - Comparison of Pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence; Arch Gynecol Obstet (2001) 265:190-194 |
| Demirci, F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Denis, S. Abs 620. Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Deprest – The biology behind fascial defects and the use of implants in pelvic organ prolapse repair; Int Urogynecol J (2006) 17: S16-S25 |
| deTayrac, R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239–243. |
| Dietz. Does the Tension-Free Vaginal Tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Doo CK, Hong B, Chung BJ, Kim JY, Jung HC, Lee KS, Choo MS (2006) Five-year outcomes of the tension-free vaginal tape procedure for treatment of female urinary incontinence. Eur Urol 50:333-338 |
| Dooley (2008) Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination |
| Drahorada P, Maata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. /CS 2004:Abstract 278. |
| Duckett, J. Groin pain after a tension-free vaginal tape or similar subrethral sling: management strategies. BJU International (2005) |
| Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195- |
| Dwyer – Evolution of biological and synthetic grafts in reconstructive pelvic surgery; Int Urogynecol J (2006) |
| Dwyer, P.L. Carcinogenicity of implanted synthetic grafts and devices. Int Urogynecol J (2014) |
| Dyrkorn, O. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010; 21: 1321-1326. |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elzevier, H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Endo – Mesh contraction; in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging int eh rabbit abdominal wall model; In Urogynecol J DOI 10.1007/s00192-013-2293- |
| Enhorning G. Simultaneous recording of intravesical and intraurethral pressure.  Acta Chir Scan 1967;s0:309-317. |
| Eriksen BC. Hagen B, Eik-Nes SH. Molne K. Mjolnerod D, Romslo Long-term effectivness of the Burch colposuspension in female urinary stress incontinence.Acta Obstet Gynnecol Scand 1990;69: 45-50. |
| Faber K. "How I Do It: Techniques to avoid complications in transvaginal mesh surgery". Can J Urol. 2015; 22(3):7844-7846. |
| Falconer C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23. |
| Falconer, C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |
| Falconer, C. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2):S19 S23 |
| Fantl JA, Newman DK, Colling J, DeLancey JOL, Keeys C, Loughery R, et al. Urinary incontinence in adults: acute and chronic management. Clinical practice guideline. Vol. 2, Rockville (MD): US Department of Heath and Human Services.  Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Fong, E., et al. Mid-Urethral synthetic slings for female stress urinary incontinence. BJU International, 106: 596- |
| Ford, A., et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2015. |
| Francis – Dyspareunia Following Vaginal Operations; The Journal of Obstetrics and Gynaecology; Vol. LXVIII, No1 February 1961 |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Freilich – Removal of Polypropylene Sling Mesh formt he Uretha; AN Anatomic Technique; Urology (2015) |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Fultz (2003) Burden of Stress Urinary Incontinence for Community-Dwelling Women |
| Funk, M. Trends in the surgical management of stress urinary incontinence. Obstet Gynecol 2012; 119: 845-51 |
| Galloway NTM, Davies N, Stephenson TP. The complications ofcolposuspension. Br J Uiol 1987; 60: 122-124. |
| Galloway, M., et al. The Complications of Colposuspension. British Journal of Urology (1987) 60, 122-124. |
| Galzynski K. "A classification of complications in urogynecology". Prz Menopauzalny. 2014; 18(2):127-131. |
| Gandhi, S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Garely, A., et al. Diagnosis and Surgical Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; |
| Gerwin, R. A review of myofascial pain and fibromyalgia - factors that promote their persistence. Acupuncture in Medicine 2005; 23(3): 121-134. |
| Ghezzi, F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

Ghezzi, F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005)

Giarenis, I. and Cardozo, L. Managing urinary incontinence: what works? Climacteric 2014; 17(Suppl 2): 26-33.

Giarenis, I., Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA). Int Urogynecol J, DOI 10.1007/s00192-015-

Gilpin, S.A. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23

Glatt – The Prevalence of Dyspareunia; Obstetrics & Gynecology, Vol.75, No. 3, part 1, March 1990

Glavind K, Glavind E, Fenger-Gron M (2012) Long-term subjective results of tension-free vaginal tape operation for female stress urinary incontinence. Int Urogynecol J 23:585-588

Glavind, K., et al. Incidence and treatment of postoperative voiding dysfunction after tension-free vaginal tape procedure. Int Urogynecol J (2015) doi 10.1007/s00192-015-2756-z.

Gleason, J., et al. Outcomes of midurethral sling procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26:715-720.

Goktolga U, Atay V, Tahmaz L, Yenen MC, Gungor S, Ceyhan T, Baser I (2008) Tension-free vaginal tape for surgical relief of intrinsic sphincter deficiency: results of 5-year follow-up. J Minim Invasive Gynecol 15:78-81

Goldman H, Complications of Female Incontinence and Pelvic Reconstructive Surgery, 2013

Golomb – Management of Urethral Erosion Caused by a Pubovaginal Fascial Sling; Urology 57: 159-160, 2001

Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352

Greer, W. Obesity and Pelvic Floor Disorders: A Systematic Review. Obstet Gynecol 2008; 112(2 Part 1): 341-349

Grigorescu B, Lazarou G. Managing Voiding Dysfunction After Sling Procedures. Female Patient. 2009; 34:40-44.

Groutz (2010) "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair

Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528

Groutz, A. Ten year subjective outcome results of the retropubic tension free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol 2010; 18:726–729

Guerrero, K. L. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493–1503

Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787.

Hamer, M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229

Han – Burch Colposuspension or tension-free vaginal tape for female stress urinary incontinence; International Urogynecology Journal, Vol 12, Suppl 3 2001

Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J. 2013 Sep;17(3):145-51

Han J-Y, Park J, Choo M-S (2014) Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol 46:1921-7

Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726

Handa – Sexual Function Before And After Sacrocolpopexy For Pelvic Organ Prolapse; Am J Obstet Gynecol 2007; 197:629.e1 -629.e6

Medical Literature

| |
|---|
| Haya, N., et al. Prolapse and continence surgery in countries of the Organization for Economic Cooperation and Development in 2012. Am J Obstet Gyencol 2015; 212:755.e1-27. |
| Heidler S, Kopeinig PO, Puchwein E, Pummer K, Primus G (2010) The suprapubic arch sling procedure for treatment of stress urinary incontinence: a 5-year retrospective study. Eur Urol 57:897-901 |
| Heinonen P, Ala-Nissila S, Raty R, Laurikainen E, Kiiholma P (2013) Objective cure rates and patient satisfaction after the transobturator tape procedure during 6.5-year follow-up. J Minim Invasive Gynecol 20:73-78 |
| Heinonen, P. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Hellberg, D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423–429 |
| Hill, A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton P (2008) Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? BJOG 115:135–143 |
| Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul, P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997–1004 |
| Hinoul, P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201–1206 |
| Hinoul, P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hogewoning, C., et al. The introduction of mid-urethral slings: an evaluation of literature. Int Urogynecol J DOI10.1007/s00192-014-2488-5 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence – A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren, C. G. Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gnecology, VOL. 106, NO. 1, JULY 2005, 38-43 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hou, J., et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only. The Journal of Urology, Vol. 192, 856-860, September 2014. |
| Houwert, R. TVT-O versus Monarc after a 2—4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327–1333 |
| Howard F, Perry C, Carter J, El-Minawi, Pelvic Pain: Diagnosis and Management |
| Howard, F. Chronic Pelvic Pain. Obstetrics and Gynecology Vol. 101, No. 3, March 2003. |
| Hu TW, Wagner TH, Bentkover JD, Leblanc K, Zhou SZ, Hunt T. Costs of urinary incontinence and overactive bladder in the United States: a comparative study. Urology 2004;63(3):461–5. |
| Hwang, E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) |
| Iglesia, C.B. The use if mesh in gynecologic surgery. Int Urogynecol J (1997) 8:105-115 |
| Ignjatovic – Experimental and clinical use of mesh in urogynecology; Vojnosanit Pegl 2014; 71(7):673-678 |
| Jamieson – The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irritable Bowel Syndrome I Primary Care Practices; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Jarvis GJ. Re: Erosion of buttress following bladder suspension [letter, comment]. Br J Urol 1992; 70: 695 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Jarvis GJ. Surgery for genuine stress incontinence. Br J Ohstet Gynaecol 1994; 101: 371-374. |
| Jeffrey – Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence; Urology 58:702-706, 2001 |
| Jelovsek, J., et al. Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jha – Impact of Incontinence Surgery on Sexual Function; A systematic Review and Meta – Analysis. J Sex med 2012; 9:34-43 |
| Jha – The impact of TVT on sexual function; Int Urogynecol J (2009) 20;165-169 |
| Jha, S. Surgical Management of Stress urinary incontinence a questionnaire based survey. European Urology 2005; 47: 648-652 |
| Jomaa – 25(195) – A Five year follow-up of tension free vaginal tape (TVT) for surgical treatment of female stress Urinary incontinence in local anaesthesa; Interntaional Urogyecology Journal Vol. 12, Suppl 3 2001 |
| Jonsson Funk, M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; |
| Junge – Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair; Hernia (2005) 9;212-217 |
| Kaelin-Gambirasio, I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9,28, |
| Karaman, U., et al. The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-0 in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karram – When and how to place an autologous rectus fascia pubovaginal sling; OBJ management, Vol. 24, No. 11 November 2012 |
| Karram, M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram, M., et al. Avoiding and Managing Complications of Synthetic Midurethral Slings. Cuff Bladder Dysfunct Rep (2015) 10: 64-70. |
| Kavvadias – Chapter 56 Aloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse; Springer-Verlag Pub. 2010 Hernia Repria Sequelae, Ch. 56, pp. 439-444 (2010) |
| Kennelly, M. Opposing Views. Synthetic sling for index patients with stress urinary incontinence. J Urol 194, 18- |
| Kenton – 182 Outcomes and Complicatios of Burch, Fascial, and Midurethral Slings; |
| Kenton – 5 year Longitudinal follow-up after retropubic and Transobturator Mid Urethral Slings; The Journal of Urology Vol. 193, 203-210 January 2015 |
| Khan, Z., et al. Long-term follow-up of a multicentre randonised controlled trial comparing tension-free vaginal tape, xenograft and autoloous fascial slings for the treatment of stress urinary incontinence in women. BJU int 2015; 115: 968-977. |
| Khandwala, S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King, A. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

King, A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792,

Kinn – Burch Colposuspension for Stress Urinary Incontinence; Scand J Urol Nephrol 29: 449-455, 1995

Kjolhede – Prediction of gential prolapse after Burch colposuspension; Acta Obstet Gynecol Scand 1996; 75:849-

Kjolhede, P. Long-term efficacy of Burch colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005: 84: 767-772.

Klein-Patel – paper 11 – Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Medicine & Reconstructive Surgery, Volume 17, number 5, Supplement 2, September/October 2011

Klinge, U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007)

Klosterhalfen – Influence of implantation interval on the long-term biocompatibility of surgical mesh; British Journal of Surgery 2002, 89, 1043-1048

Klutke, C. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. (2001)

Kobashi, K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999

Kociszewski – Tape Functionality: Sonographic Tape Characteristics and Outcome after TVT incontinence Surgery; Neurourol. Urodynam. 27:485-490, 2008

Kokanali MK. "Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence". Eur J Obstet Gynecol. 2014; 177:146-150.

Kolle, D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9

Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544.

Koo, K., et al. AUA Abs: MP81. Transvaginal Mesh in the Media Following the 2011 FDA Update. Urodynamics/Incontinence/Female Urology: Female Urology. (2015)

Korda – Experience with Silastic Slings for Female Urinary Incontinence; Aust NZJ Obstet Gynaecol 1989; 29:150

Krambeck, Elliott – Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model; Urology 67:1105-1110, 2006

Krofta, L. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J (2010) 21:141–148

Krofta, L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785

Kuehnert, Kling – In vivo MRI visualization of mesh shrinkage using surgical implants loaded with superparamagnetic iron oxides; Surg Endosc (2012) 26: 1468-1475

Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391–396

Kursh E, McGure E, Female Urology, 1994

Kuuva N, Nilsson CG (2006) Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 85:482-487

Kuuva. A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure; Acta Obstet Gynecol Scand 2002; 81: 72-77

Labrie, Julian. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomised controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health

Labrie, Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-

Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Lapitan, M. Open retropubic colposuspension for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2012. |
| Laterza RM, et al. "Sexuality after 1°-2°-3° Generation of Mid-Urethral Sling for Female Urinary Incontinence". n.j. n.d.; n.v.:n.p. |
| Latthe PM. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522–531. |
| Latthe, P. Two routes of transobturator tape procedure in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68 – 76 |
| Laumann – Sexual Dysfunction I the United States Prevalence and Predictors; JAMA, February 10, 1999 – Vol. |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-0) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E. Five-year result of a randomized trial comparing retropubic and transobturator midurethal slings for stress incontinence; European Urology 65 (2014)1109-1114 |
| Laurikainen, E. A nationwide analysys of transvaginal tape release for urinary retention after tension-free vaginal tape procedure. Int Urogynecol J (2006) 17: 111-119 |
| Laurikainen, E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen, E., et al. Five-year Results of a Randomized Trial Comparing Retropubic andTransobturator Midurethral Slings for Stress Incontinence. European Urology 65(2014) 1109-1114 |
| Laursen, H., Colpousupension A.M. Burch – an 18-Year Followup Study. Neurourology and Urodynamics Vol. 13, No. 4, 1994. |
| Leach – Erosion of Woven polyester synthetic ( ("protegen") Pubvaginal Sling; The Journal of Urology,  Volume 161, April 1999 |
| Lee - [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence. 1-year followup (2007) |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS (2010) Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol 51:409-415 |
| Lee, B., et al. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50: 908-915. |
| Lee, D., et al. Management of complications of mesh surgery. Curr Opin Urol 2015, 25:284-291. |
| Lee, E. Midurethral slings for all stress incontinence: A urology perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee, E., Outcomes of Autologous Rectus Fascia Pubovaginal Sling for Severe Intrinsic Sphincter Deficiency and/or Recurrent Stress Urinary Incontinence: up to 11-year Follow-up. Urodynamics/Incontinence/Female Urology: Female Incontinence – Therapy II. Abstract: PD28-06. |
| Lee, K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577–582 |
| Lee, K., et al. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. The Journal of Urology Vol. 177, 214-218, January 2007. |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN UROLOGY 57 (2010) 973-979 |
| Li B, Zhu L, Lang JH, Fan R, Xu T (2012) Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol 19: 201-205 |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis, A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7- year follow-up. lilt Urogynccol J (2008) 19:1509-1512 |
| Liapis, A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185–190 |
| Liapis, A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim, J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168–172 |
| Lim, J.L. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Lleberia, J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025–1030 |
| Lo – Ultrasonographic and Urodynamic evaluation after tension free vagina tape procedure (TVT); Acta Obstet Gynecol Scand 2001; 80:65-70 |
| Lo – Ultrasound Assessment of Mid-Uretha Tape at Three-year Follow-up After Tension-free Vaginal Tape Procedure; Urology 63:671-675, 2004 |
| Long Lin, A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894–897 |
| Long, C., et al. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lose – Voiding Difficulties After Colposuspension; Obstet Gynecol 69:33, 1987 |
| Lose G, Jorgensen L, Mortensen SO, Molsted-Pedersen L, Kristensen JK. Voiding difficulties after colposuspension.,Obstrt Gynecol 1987; 69: 33-37. |
| Lucas MG, EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lukacz – The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longtundinal evaluation ; In Urogynecol J (2003) 14: 179-184 |
| Maaita, M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540–543 |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M (2012) Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 162:1–10 |
| Magee, G., et al. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence. Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 (2012). |
| Magno-Azevedo, V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher – Pubovaginal or Vicryl Mesh Rectus Fascia Sling in Intrinsic Sphincter Deficiency; Int Urogynceol J (2001) 12:111-116 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maldonado, P., et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26: 404-408. |
| Markland (2011) Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008 |
| Marks, B. Controversies in the management of mesh-based compliacions: A urology perspective. Urol Clin N Am 39, 419-428 (2012) |
| Martan, A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata, J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Mathias - Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| McCracken GR, Henderson NA, Ashe RG (2007) Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J 76:146-149 |
| McGuire – Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 78:1034-1039, 2011 |
| McGuire – Experience with pubovaginal slings for urinary incontinence at the University of Michigan; The journal of Urology, Vol. 138, September 1987 |
| McLennan, M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gyneco/ 2004;190:609-6713. |
| Meschia, M. Multicenter prospective trial of TVT secur for the treatment of primary stress urinary incontinence. Urogynaecologia International Journal 2008; 22(2): 108-111 |
| Meschia, M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Meschia, M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". The Migliari – Tension-free Vaginal mesh Repair for Anterior Vaginal Wall Prolapse; Eur Urol 2000;38:151-155 |
| Migliari – TVT (tension-free vaginal tape) Procedure for St--- Urinary Incontinence; The Journal of Urology, Volume 161, April 1999 |
| Minassian, V., et al. Tension-Free Vaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol. Urodynam. 24:35-38, 2005. |
| Mitsui – Clinical and urogynamic outcomes of pubvaginal sling procedure with autologous rectus fascia for stress urinary incontinence; Int J Urology (2007) 14, 1076-1079 |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Moalli, P. Tensile properties of file commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655 663 |
| Moen, M., A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Vol. 15, No. 2, |
| Mohamad Al-Ali B, Hutterer GC, Puchwein E, Pummer K, Novara G, Primus G (2013) Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 31:875-80 |
| Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group (2009) Reprint – preferred reporting items for systematic reviews and meta analyses: the PRISMA statement. Phys Ther 89:873–880 |
| Moore, R.D., et al. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal (2009) 9:163-189. |
| Moss – A multicentre review of the tension-free vaginal tape procedure in clinical practice; Journal of Obstetrics and Gynaecology (2002) Vol. 22, No. 5, 519-522 |
| Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M (2014) Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol 65:402–427 |
| Mundy AR. A trial comparing Stamey bladder neck suspension procedure with colposuspension for the treatment of stress incontinence. Br J Urol1983; 55: 687-690. |
| Muznai D, Canill E, Dubin C, Silverman I. Retropubic vaginopexy for the correction of urinary stress incontinence. Obsret Gynecol 1992; 59: 113-1 17 |
| Nager (2012): Synthetic full-length midurethral slings remain the standard of care for SUI surgery. |
| Nager (2014): AUGS – Final Presidential Blog. |
| Nager, C. A Randomized Trial of Urodynamic Testing before stress-incontinence surgery. N Engl J Med 2012; 366: |
| Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November ; 30(6): 531–539 |
| Nager, Charles. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nambiar A, Cody JD, Jeffery ST (2014) Single-incision sling opera-tions for urinary incontinence in women. Cochrane Database Syst Rev 6:CD008709 |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Uro/ 2009;25:321- 325. |
| Neuman, M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480--484 |
| Neuman, M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery • Volume 10, Number 1, January/February 2004 |
| Neuman, M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl |
| Neuman, M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769–773 |
| Neuman, M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Nguyen, J. Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstetrics & Gynecology 119; 3: 539-546 (2012) |
| Niemczyk – United Stated experience with tension-free vaginal tape Procedure for urinary stress incontinence: Assessment of safety and tolerability; Techniques in Urology Vol. 7, No. 4, pp261-265 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Nilsson – Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson, C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J. 2015; 26(4): 467-9 |
| Nilsson, C. G. Long-Term Results of the Tension Free Vaginal Tape. Int Urogynecol J (2001) (Suppl 2):S5 S8 |
| Nilsson, C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson, C.G. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson, C.G. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J. 2013;24(8):1265-9 |
| North, CE, Hilton P, Ali-Ross NS, Smith ARB. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (MinitapeTM) for female stress urinary incontinence. BJOG 2010; 117:356-360 |
| Norton, P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) |
| Novara G, et al. Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol. 2008 Feb;53(2):288-308. |
| Novara, G., et al. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. European Urology 58 (2010) 218-238. |
| Nwabineli NJ, Mittal S, Russell M, Coleman S (2012) Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet |
| Nygaard (2008) Pelvic Floor Disorders Network: Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| Nygaard (2013) Long-term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse |
| Nyyssönen V, Talvensaari-Mattila A, Santala M (2014) A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol 48:309-315 |
| Obloza, A., et al. The Current Role of Retropubic Suspensions. Cuff Bladder Dysfunct Rep (2015) 10: 57-63. |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. (2009) Oct 7;(4):CD006375 |
| Ogah, J., et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochran Collaboration, Wiley 2010. |
| Ogah, J., et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochran Review. Neurourology and Urodynamics 30:284-291 (2011). |
| Okulu, E. Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandinavian Journal of Urology, 2013; 47: 217-224 |
| Oliphant, S. Trends in stress urinary incontinence inpatient procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200:521.e1-521.e6 |
| Oliveira, R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira, R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225–228 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson – A Three-year postoperative evaluation of tension-free vaginal tape; Gynecol Obstet Invest 1999; 48:267- |
| Olsson, I. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679–683 |
| Ortega-Castillo – Surgical Complication with Sythetic Materials; Urinary Incontinence, Mr. Ammar Alhasso (Ed.), |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013; 82(4): 759-63 |
| Ostergard D, Bent A, Urogynecology & Urodynamics: Theory and Practice - Fourth Edition, 1996 |
| Ozel – The Impact of pelvic Organ Prolapse on Sexual Function in Women with Urinary Incontinence; in Urogynecol J (2005) 17:14-17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palomba, S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 |
| Palva, K. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049-1055 |
| Palva, Nilsson - [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator. 36-month results (2010) |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gyneco/ 2004;104:1249-1258. |
| Park YJ, Kim DY (2012) Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol 53:258-262 |
| Parnell JPII, Marshall VF, Vaughan ED Jr. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914. |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787- |
| Pauls, R. Practice patterns of physician members of the American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Perkins C. et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45. |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petros P., Ulmsten,U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scandinavian Journal of Urology and Nephrology. Supplementum 1993;153:1–93 |
| Petros PE, Ulmsten UI. An integral theory of female urinary incontinence. Experimental and clinical considerations. Acta Obstetricia et Gynecologica Scandinavica. Supplement 1990;153:7–31. |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J 2015; 26(4): 471-6 |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J (2015) 26: 471-476. |
| Porena M, Costantini E, Frea B, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Uro/ 2007;52:1481-1490. |
| Prien-Larsen JC, Hemmingsen L (2009) Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct 20:703-9 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Rajendra M, Han HC, Lee LC, Tseng LAA, Wong HF (2012) Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J 23:327-334 |
| Rechberger, T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432–436 |
| Rechberger, T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman, H., et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2011. |
| Reich A, Kohorst F, Kreienberg R, Flock F (2011) Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology 78:774-777 |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long Term Follow Up. Int Urogynecol J. 2001;Suppl 2:S9-S11. |
| Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Mixes Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour, M. Tension-Free Vaginal Tape (TVT) in Stress Incontinence Women with Intrinsic Sphincter Deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001; Suppl 2: S12-S14 |
| Rezapour, M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S15-18. |
| Richter HE, A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609–617 |
| Richter, H. Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. N Engl J Med 362; 22 |
| Rinne – Dynamic MRI confirms support of the mid uretha by TVT and TVT-O surgery for stress incontinence; Nondic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629-635 |
| Rinne K, et al. "A randomized trial comparing TVT with TVT-O: 12 month-results". Int Urogynecol J. 2008; |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Rockville (MD): US Department of Health and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Rogers (2010): What's Best in the Treatment of Stress Urinary Incontinence?  New England Journal of Medicine. |
| Rogo-Gupta, L. Trends in the surgical management of stress urinary incontinence among female medicare beneficiaries, 2002-2007. Urology 2013; 82(10: 38-41 |
| Ross - Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial (2014) |
| Rovner ES. Complications of Female Incontinence Surgery, n.p., n.p.: n.p.; n.d. |
| Sabbagh R, et al. [pop 186, median 5 yr fu] Long-term anatomical and functional results or laparoscopic promontofixation for pelvic organ prolapse. BJU (2010) |
| Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, de Souza A, Hiscock R (2012) Three-year follow-up of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency. Obstet Gynecol 119(2 Pt 1):321-327 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Schimpf, M. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol 2014; 210: 1.e1-1.e27 |
| Schiotz, H. Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911–915 |
| Schraffordt Koops – The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Schraffordt Koops –Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113-26-29 |
| Schraffordt Koops –Result of the Tension-free vaginal tape in patients with concomitant prolapse surgery; a 2-year follow-up study. An Analysis from the Netherlands TVT database; In Urogynecol J (2007) 18;437-442 |
| Seklehner, S., et al. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings versus Transobturator Med Urethral Slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Serati, M. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. E Uro 61 (2012) 939 – 946 |
| Seratti, M. TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872 – 878 |
| Serey-Eiffel, S., et al. Outpatient suburethral sling in women: Review of the literature. Prog Urol (2015) http://dx.doi.org/10.1016/j.purol.2015.06.001 |
| Shah, S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270–274, 2005 |
| Shaker D. "Do Complications Affect Patients' Assessment of the Outcome of Tension Free Vaginal Tape Procedure (TVT)?". . 2015; 26 (Suppl 1):S23-S174. |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Shel, K., et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J (2008) 19(Suppl 1): S88-S89. Abstract #31. |
| Shepherd – Uniaxial biomechanical Properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620 |
| Shin, Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey, S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I (2012) A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199 |
| Sivaslioglu, A. A., et al. The management of recurrent cases after the Burch colposuspension: 7 years experience. Arch. Gynecol. Obstet. 283, 787–790 (2011). |
| Smith, T. Pathologic evaluation of explanted vaginal mesh: Interdisciplinary experience from a referral center. Female Pelvic Med Reconstr Surg 2013; 19:238-241 |
| Sobhgol – Rate and related factors of Dyspareunia in reproductive age women: a cross-sectional study; International Journal of Impotence Research (2007) 19, 88-94 |
| Sola V, et al. "Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three generations of Sub-Mid Urethral Tapes: Comparing Results". Int Urogynecol J. 2010; 22 (Suppl 2):S197-S1768. |
| Sola, V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A (2009) The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Song, X., et al. The valve of the preoperative 1-h pad test with pessary insertion for prediction the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol DOI 10.1007/s00345-015-1590-8 |
| Srinivasan, A., et al. Myofascial Dysfunction Associated with Chronic Pelvic Floor Pain: Management Strategies. Current Pain and Headache Reports 2007, 11: 359-364. |
| Stanford, E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanford, E., et al. Evaluation of Local Tolerance and of Tissue Integration with Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl. 2): S101-S152. |
| Stanton S, Zimmern P, Female Pelvic Reconstructive Surgery, 2002 |
| Steege J, Metzger D, Levy, Chronic Pelvic Pain: An Integrated Approach, 1998 |
| Summitt RL Jr, Bent AE and Ostergard DR. The pathophysiology of genuine stress incontinence. Int Urogynecol J 1990;1:12-18. |
| Summitt RL. Bent AE, Ostergard DR, Hams TA. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure: a continued experience. lni Urogynecol J 1992; 3: 18-21. |
| Suskind, A. Effectiveness of mesh compared with nonmesh sling surgery in medicare beneficiaries. Obstet Gynecol 2013 122(3): 546-52 |
| Sutcliffe, S., et al. Urological chronic pelvic pain syndrome flares and their impact: qualitative analysis in the MAPP network. Int Urogynecol J (2015) 26:1047-1060. |
| Svenningsen - (Norwegian registry) Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen, R. Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals. |
| Syan, R. et al. Guidelines of Guidelines: Urinary Incontinence - Review of Urinary Incontinence Guidelines.  DOI: 10.1111/bju.13187. |
| Tammaa – Oral Poster 18 – Retropubic versus Transobturator TVT; Five-Year Results of the Austrian Trial; Abstracts/Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino, K. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98: |
| Tamussino, K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino, K.F. Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. (2003) |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ (2014) Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 35:20–32 |
| Tan, P., et al. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-opturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Saudi Med J 2014; Vol. 35 (1): 20-32. |
| Tang, X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459 |
| Tassussino – The Austrian Tension-Free Vaginal Tape Registry; Int Urogynecol J (2001) (Suppl 2) S28-S29 |
| Tate, A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thiagamoorthy – Sexual function after urinary incontinence surgery; Maruritas 81 (2015) 243-247 |
| Tincello –063 Twelve-Month Objective and Subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence; In Urogynecol J (2009) 20 (Suppl 2); S73-S239 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG |
| Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. Jurology (2011) Vol. 186, 2310-2315 |
| Tommaselli, G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) |
| Tommaselli, G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211–1217 |
| Tommaselli, G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli, G. Tension-Free Vaginal Tape-O and –Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198–204 |
| Tommaselli, G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415–421 |
| Tommaselli, G., et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J DOI 10.1007/s00192-015-2645-5 |
| Tommaso, M., et al. Fibromyalgia comorbidity in primary headaches. Cephalalgia, 2008, 29, 453-464. |
| Trabuco, E. Midurethral slings for the treatment of stress urinary incontinence. Long-Term Follow-up. (2014) |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230- |
| Tunn – Changes I the MRI morphology of the stress continence control system after TVT (tension-free vaginal tape) insertion; European Journal of Obstetrics & Gynecology and Reproductive Biology 131 (2007) 2009-213 |
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourology and Urodynamics DOI 10.1002/nau |
| UITN – The Trial of Mid-Uretral Slings (TOMUS); Design and methology; The Journarl of Applied Research, Vol. 8, No. 1 2008 |
| Ulmsten – A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence; British Journal of Obstetrics and Gynaecology April 1999, Vol 106, pp. 345-350 |
| Ulmsten - Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of FUI. Scand J Urol Nephrol 29:75-82, 1995 |
| Ulmsten - The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 40:269-273 |
| Ulmsten (1987) Different biochemical composition of connective tissue incontinent and stress incontinent |
| Ulmsten U, Henriksson L, Johnson P, Varhos G. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. International Urogynecology Journal including Pelvic Floor |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U., et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Ulmsten, U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J, (1998) 9:210-213 |
| Ulmsten, U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten, U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogyneool J (1996) 7:81-86 |
| Ulmsten, U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2):S3-S4 |
| Unger CA, et al. "Indications and risk factors for midurethral sling revisions". Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence Treatment Network – Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr); Urology 66: 1213-1217, 2005 |
| Usher (1958) Use of Marlex Mesh in the repair of incisional hernias |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, A., et al. Tension-Free Vaginal Tape and Laparoscopic Mesh Colposuspension for Stress Urinary Incontinence. Obstet Gynecol 2004; 104: 42-9. |
| Valpas, Nilsson  [Pop 121, 1 yr fu - Ob Gyn] Tension-Free Vaginal Tape and Laparoscopic Mesh Colposuspension for Stress Urinary Incontinence (2004) |
| Valpas. TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI 10.1007/s00192-014-2454-2 |
| Vasavada S, Appell R, Sand P, Raz S, Femal Urology, Urogynecology, and Voiding Dysfunction, 2005 |
| Virtanen. Urogynecologic Ultrasound is a useful Aid in the Assessment of Female stress urinary incontinence – A prospective study with TVT Procedure; In Urogynecol J (2002) 13;218-223 |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai CY, et al. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16. |
| Wai, Zyczynski, Brubaker (UITN TOMUS) - [Pop 597, 1 yr fu] Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence (2013) |
| Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652 – 657 |
| Walter, M., Weber, A., Which sling for which SUI patient? OBG Management, May 2012; Vol. 24, No. 5., pp. 29- |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Fourth Edition, 2015 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Second Edition, 1999 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007 |
| Walters, M. and Karram, M. Sling Procedures for Stress Urinary Incontinence. Urogynecology and Reconstructive Pelvic Surgery – Third Edition, 2007. |
| Walters, M. Which Sling for Which SUI Patient? OBG Management 2012; 24(5): 28-40 |
| Walters/Weber (2012): Which Sling for Which SUI Patient? |
| Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, de Leval J (2008) TVT-O for the treatment of female stress urinary incontinence: results of a prospective study after a 3-year minimum follow-up. Eur Urol 53:401-10 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Medical Literature

| |
|---|
| Waltregny, D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial ofTVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, A. Burch Colposuspension vs. Stamey Bladder Neck Suspension: A Comparison of Complications with Special Ephasis on Detrusor Instability and Voiding Dysfunction. J Reprod Med 1996; 41: 529-533. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (20 I I) 22: \369-!J 74 |
| Ward, K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |
| Ward, K.L. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233 |
| Ward. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; two year follow-up; American Journal of Obstetrics and Gynecology (2004) 190, |
| Weber (2012) Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |
| Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995 |
| Welk B, et al. "(Abstract PD28-09): a Population based assessment of the risk factors for mesh removal or revision after female incontinence procedures". NOMCC: 214. May 17, 2015; Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. |
| Welk, B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. (2015) |
| Welk, B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. Supplemental Online Content (2015) |
| Weyhe – Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Williams, D. Carcinogenicity of implantable materials: experimental and epidemiological evidence. Int Urogynecol J (2014) |
| Wiltz AL, Reynolds WS, Jayram G, Fedunok PA, Bales GT. "Management of Vaginal Synthetic Graft Extrusion following Surgery for Stress Urinary Incontinence and Prolapse". Curr Urol. 2009; 3(2):82-86. |
| Winters: A Conversation with Dr. Winters [President of SUFU]: Questions About "Vaginal Mesh" for SUI Repair. |
| Wiskind – The incidence of genital prolapse after the Burch colposuspension; Am J Obstet Gynecol 1992; |
| Withagen, M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Vol. 117, No. 2, Part 1, Feb. 2011 Obstetrics and Gynecol |
| Wu (2010) Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions |
| Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683- |
| Wu, J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5 |
| Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22:1437- |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Medical Literature

| |
|---|
| Yalcin, O., et al. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98. |
| Zaslau S, Dx/Rx: Sexual Dysfunction in Men and Women, 2011 |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhang Z, et al. [Pop 120, mean 95 mo fu] Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J (2015) |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zhu YF, Gao GL, He LS, Tang J, Chen QK (2012) Inside out transobturator vaginal tape versus tention-free vaginal tape for primary female stress urinary incontinence: meta-analysis of random¬ized controlled trials. Chin Med J |
| Zimmern P, Norton P, Haab F, Chapple C, Vaginal Surgery for Incontinence and Prolapse, 2006 |
| Zoorob, D., et al. Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective. Urol Clin N Am 39 (2012) 413-418. |
| Zugor V, Labanaris AP, Rezaei-Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W (2010) TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. Int Urol Nephrol 42:915-920 |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Uro/ 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski, H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |
| |
| |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX
Production Materials

| Production Materials |
|---|
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy |
| 09/07/2009 Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 1998 TVT Slide Deck [ETH.MESH.05795537-99] |
| 2000 June TVT Surgeons Resource Monograph |
| 2000 June TVT Surgeons Resource Monograph [ETH.MESH.10027307-328] |
| 2001 slides from Parisi binder [ETH.MESH.05795421-508] |
| 2002 Dr. Miklos Minimizing and Managing TVT Complications [ETH.MESH.00397674].pdf |
| 2002 TVT Advanced Users Forum Presentation [ETH.MESH.08156958] |
| 2003 - TVT Support for Incontinence General Prof Ed Deck [ETH.MESH.00373310-88] |
| 2006 - TVT-O Summit Presentation by Raders and Lucente [ETH.MESH.00993273] |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2008 - TVT Family of Products [ETH.MESH.00369995] |
| 2009 - The Science of What's Left Behind [ETH.MESH.03751819] |
| 2010 - TVT Exact Prof Ed [ETH.MESH.00295355] |
| 2012 - ETH.MESH.08117473 - TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| 2013 - Clinical Expertise TVT Prof Ed Slide Deck [ETH.MESH.10281860-874] |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> [ETH.MESH.07351297] |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 [ETH.MESH.01320351-67] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| Doo – Five year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinal incontinence; European urology 50 (2006) 333-338 [ETH.MESH. 00001065-1070] |
| Email dated 7.16.2004 re D'Art - Conversation with Prof. Jacquetin [ETH.MESH.02270857-58] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Production Materials

| |
|---|
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for |
| ETH.MESH.07268056 (Internal Ethicon Document): 2011 IUGA SUI Survey Results. |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000088 |
| ETH.MESH.PM.000089 |
| ETH.MESH.PM.000090 |
| ETH.MESH.PM.000134 |
| ETH.MESH.PM.000151 |
| ETH.MESH.PM.000154 |
| Ethicon response regarding publication by Clave - [ETH.MESH.07205369-70] |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides [ETH.MESH.08107354] |
| GYNECARE TVT tm Retropubic System Tension-free Support for Incontinence; [ETH.MESH.084266834-5] |
| Gynecare TVT with abdominal guides - Early Clincal Experience [ETH.MESH.01271289-ETH.MESH.01271301] |
| History of TVT-O [ETH.MESH.3932909-11] |
| KOL Interview [ETH.MESH.4048515-20] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| Lucas, M., et al. Failure of Procine Xenograft Sling in a Randomized Controlled Trial of Three Sling Materials in Surgery for Stress Incontinence. [ETH.MESH.00992863-64] |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT [ETH.MESH.00584811-13] |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Production Materials

| |
|---|
| Memo re R&D Memo on PA Mesh assessments for TVTO-PA [ETH.MESH.09922570-78] |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) RiskAnalysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Patient Brochure [ETH.MESH.03458123-38] |
| Patient Brochure [ETH.MESH.03459088-104] |
| Patient Brochure [ETH.MESH.03905968-ETH.MESH.03905975] |
| Patient Brochure [ETH.MESH.03905976-ETH.MESH.03905991] |
| Patient Brochure [ETH.MESH.03905992-ETH.MESH.03906000] |
| Patient Brochure [ETH.MESH.03906037-ETH.MESH.03906052] |
| Patient Brochure [ETH.MESH.06087471-2] |
| Patient Brochure [ETH.MESH.06087513-4] |
| Patient Brochure [ETH.MESH.08003231-46] |
| Patient Brochure [ETH.MESH.08003247-62] |
| Patient Brochure [ETH.MESH.08003263-78] |
| Patient Brochure [ETH.MESH.08003279-94] |
| Patient Brochure [ETH.MESH.09744840- 45] |
| Patient Brochure [ETH.MESH.09744848- 855] |
| Patient Brochure [ETH.MESH.09744858- 63] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-301] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-17] |
| Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) [ETH.MESH.01320328-33] |
| Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 [ETH.MESH.02614610-624] |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer [ETH.MESH.00442129] |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| Scion PA- SUI Treatment Unmet Needs Exploratory Research [ETH.MESH.02219584] |
| Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. [ETH.MESH.07246690-719] |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT |
| The History of TVT [ETH.MESH.03932912-14] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793- |
| TVT & TVT-O Long Term Studies No Highlights - No Confidential Stamp |
| TVT IFU [ETH.MESH.02340471-503] |
| TVT IFU [ETH.MESH.03427878-945] |
| TVT IFU [ETH.MESH.05222673-705] |
| TVT IFU [ETH.MESH.05225354-85] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Production Materials

| |
|---|
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Prof Ed - Marc Toglia - The Integral Theory of the TVT Sling |
| TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71] |
| Wang – Voiding Dysfunction following TVT Procedure; Int Urogynecol J (2002) 13:353-358 [ETH.MESH.00000948- |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Other Materials

| |
|---|
| 2011 ICS Fact Sheet on Stress Urinary Incontinence |
| 2012 Update AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Sept. NICE Guideline- The management of urinary incontinence in women. |
| 2014 July IUGA Position Statement on uncomplicated Stress urinary Incontinence - CO 603 |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| ABOG (The American Board of Obstetrics and Gynecology) and ABU (The American Board of Urology): Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery – 2012 – Division of Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME (Accreditation Council for Graduate Medical Education): ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery. |
| ACOG (American College of Obstetricians and Gynecologists) and AUGS: Committee Opinion Number 603 – Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment. |
| ACOG Frequently Asked Questions FAQ099- Chronic Pelvic Pain. [2 pages] |
| ACOG Practice Bulletin, Number 63, June 2005 |
| ACOG: Frequently Asked Questions – Chronic Pelvic Pain. |
| ACOG: Frequently Asked Questions – Dysmenorrhea: Painful Periods. |
| ACOG: Frequently Asked Questions – Pelvic Inflammatory Disease |
| ACOG: Frequently Asked Questions – Surgery for Stress Urinary Incontinence. |
| ACOG: Frequently Asked Questions – When Sex Is Painful. |
| AUA (American Urological Association): AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA 2013 Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guideline: Interstitial Cystitis/Bladder Pain Syndrome. |
| AUA National Medical Student Curriculum: Urinary Incontinence. |
| AUA PocketGuide for Physicians |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, Nov. 2011 |
| AUA Update  Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUA: A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| AUA: Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update (2009) |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS (American Urogynecologic Society) / SUFU (Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction).  Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS / SUFU: Frequently Asked Questions by Patients: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS Resident Learning Objectives. |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS/SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS: Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. |
| AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| BAUS (The British Association of Urological Surgeons): Synthetic Vaginal Tapes for Stress Incontinence: Procedure-Specific Information for Patients. |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Other Materials

| |
|---|
| Chronic Pelvic Pain; ACOG Technical Bulletin Number 129 – June 1989 |
| EAU (2012): Guidelines on Surgical Treatment of Urinary Incontinence.  Published in European Urology (Lucas, 2012). |
| EAU (European Association of Urology): Guidelines on Urinary Incontinence. |
| FDA (Food and Drug Administration): Considerations about Surgical Mesh for SUI. |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA Public Health Notification 2008 Oct. 20 |
| FDA Public Health Notification 2011 July 11 |
| FDA: Implants and Prosthetics. |
| FDA: Information for Patients for SUI. |
| FDA: Stress Urinary Incontinence (SUI) |
| ICS (International Continence Society): ICS Fact Sheets: A Background to Urinary and Faecal Incontinence. |
| ICS Fact Sheets A background to urinary and faecal Incontinence. July 2013 [34 pages] |
| IUGA (International Urogynecological Association): Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence. |
| IUGA Guideline:  Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. |
| IUGA Guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS); Updated Guidelines 2010. |
| IUGA: Stress Urinary Incontinence: A Guide for Women. |
| NAFC (National Association For Continence): Female Stress Urinary Incontinence Procedures. |
| NICE (National Institute for Heath and Care Excellence): Urinary Incontinence: The Management of Urinary Incontinence in Women.  NICE Clinical Guideline 171. |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| RANZCOG (Royal Australian and New Zealand College of Obstetricians and Gynaecologists) and UGSA (Urogynaecological Society of Australiasia):  Position Statement on Midurethral Slings. |
| TVT & TVT-O long Term Studies No Highlights- No Confidential Stamp |
| UCLA website (2015): Urinary incontinence treatments provide a range of options. |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533-45 |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research • Vol. 8, No. 1, 2008 |
| |
| |
| **Other** |
| Ostergard, D. Prolapse Surgery "How to Handle Innovations"  Polypropylene is not inert in the human body" (64 pages) |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432609&resultClick=1. Published September 09, 2015. Accessed September 10, 2015. |
| Hinoul Presentation - November 4, 2009 |

Toglia, Marc - Materials List, Updated 2.29.16.XLSX

Other Materials

| |
|---|
| Welk B, Al-Hothi H, Winick-Ng J. "Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence". The JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432613. Published September 09, 2015. Accessed September 10, 2015. |
| Miklos – Video Article; Obturator Neuralgia a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal; From the International Urogynecology Associates of Atlanta GA and Beverly hills CA, Accepted Manuscript |
| Gynecare TVT Tension-free vaginal tape system - Instructions for Use |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence (16 pages) |
| AUS/ SUFU - Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 and April 12-14, 2013 |
| Bruce Rosenzweig's Testimony and Exhibits from Carlino Depositions |
| |
| Materials produced at prior depositions |
| Materials produced at Mullins TVT deposition |
| Materials lists produced with Mullins TVT report |