# Exhibit

## "2"

| | |
|---|---|
| ETH.MESH.09650853 - ETH.MESH.09650863 | Invention Disclosure Form - A form that discusses the invention disclosures of Areal implant with body embedded properties. |
| ETH.MESH.12003000 - ETH.MESH.12003012 | Prolift - A memo discussing Prolift in detail |
| ETH.MESH.00857704 - ETH.MESH.00857705 | T-PRO_TPP.ppt Email - An email discussing the advantages over +M |
| ETH.MESH.01239420 - ETH.MESH.01239424 | RAB - T-Pro redefinition Email - An email discussing impressions from RAB |
| ETH.MESH.07171404 - ETH.MESH.07171406 | Promisa Take Away Messages Email - An email discussing the highlights from a meeting |
| HMESH_ETH_02094649 - HMESH_ETH_02094650 | Trip Summary: Dr. Neuman Email - An Email discussing the summary of a trip |
| ETH.MESH.01254550 - ETH.MESH.01254554 | Interesting data on Dyspareunia and PROLIFT+M Email - An email discussing an upcoming meeting |
| ETH.MESH.02011262 - ETH.MESH.02011267 | Methodology to Prevent Mesh Torsion during Vaginal Mesh Placement Email - An email containing notes about sheath invention |
| ETH.MESH.09122371 - ETH.MESH.09122372 AND ETH.MESH.07515083 - ETH.MESH.07515104 | NEO sample requirements for pilot sheep study Email - An email discussing the sheep pilot study |
| ETH.MESH.07237575 - ETH.MESH.07237576 | Actually a few more Questions Email - An email discussing questions about mesh arms |
| ETH.MESH.16196954 - ETH.MESH.16196977 | Report - A memo discussing the meeting  regarding Prolift Mesh |
| | Cornu, J.N., Sebe, P., Peyrat, L., et al. "Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate," European Urology 58 (2010) 157-161. |
| | Saltz, S., Miklos, J., Moore, R., et al., "Multicenter Short Term Assessment of Patients Undergoing the New Tension Free Vaginal Tape Secur Procedure for Treatment of Stress Urinary Incontinence" (Abstract) |
| | Danford, J., Osborn, D., Reynolds, W., Biller, D., Dmochowski, R., "Postoperative Pain Outcomes After Transvaginal Mesh Revision", Int. Urogynecol J., 2014 |
| | The American College of Obstetricians and Gynecologists Practice Bulletin, "Urinary Incontinence in Women", Vol. 126, No. 5, November 2015, 66-81 |

| | |
|---|---|
| | The American College of Obstetricians and Gynecologists Practice Bulletin Summary, "Urinary Incontinence in Women", Vol. 126, No. 5, November 2015, 1120-1122 |
| | Mary, C., Marois, Y., King, M., et al. "Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery," ASAIO Journal, 1998, pp. 199-206. |
| | Blandon, R., Gebhart, J., Trabaco, E., Ktingele, C. "Complications from Vaginally Placed Mesh in Pelvic Reconstructive Surgery," Int. Urogynecol J (2009) 20:523-531. |
| | D.F. Burkley - Sept. 30, 1987 - IR Microscopy of explanted Prolene received from Prof. R. Guidoin (14 pp.) |
| | Jongebloed, W.L., Figueras, M.J., Humalda, D., Blanksma, L.J. and Worst, J.G.F. "Mechanical and Biochemical Effects of Man-Made Fibers and Metals in the Human Eye, a SEM-study," Documents Ophthalmologics 61, 303-312 (1986). |
| | Treatment of Stress Urinary Incontinence with Gynecare TVT Secur System (38 pp.) |
| ETH.MESH.00870465 - ETH.MESH.00870476 | Minutes Hamburg Meeting Email - An email containing minutes from the Hamburg meeting |
| ETH.MESH.03460813 - ETH.MESH.03460853 | Gynecare Prolift Surgeon's Resource Monograph - A memo discussing Prolift in detail |
| ETH.MESH.03722384 - ETH.MESH.03722386 | Mesh + Anti-Proliferative agent Email - An email discussing issues that are happening |
| ETH.MESH.07201006 | Exhibit 3 - Gynecare Prolift systems |
| ETH.MESH.09888187 - ETH.MESH.09888223 | Seven Year Data for Ten Year Prolene Study - A memo discussing the seven year data for the ten year Prolene study |
| ETH.MESH.12831405 - ETH.MESH.12831406 | Crack Depth - A memo discussing the crack depth in Prolene sutures |
| ETH.MESH.15955438- ETH.MESH.15955439 | Prolene Microcracks - A memo discussing microcracks in Prolene |
| ETH.MESH.15955440 - ETH.MESH.15955442 | Human Retrieval Specimens - A memo discussing prolene sutures and their issues from human specimens |
| ETH.MESH.15955462 - ETH.MESH.15955468 | Examination of Sutures from Human Retrieval - A memo discussing the examination of sutures retrieved from human specimens |
| | **David B. Robinson, MD - 03-13-12** |

| | |
|---|---|
| ETH.MESH.00167104 - ETH.MESH.00167110 | No. 1369 - 4/18/06 Clinical Expert Report Signed by Weisberg |
| ETH.MESH.01222075- ETH.MESH.01222079 | No. 1370 - 3/6/06 Letter from Kammerer to Weisberg and Robinson |
| | **Gene Kammerer - 01/30/14** |
| ETH.MESH.05316775- ETH.MESH.05316812 | No. 1371 - 3/5/03 "Histological 688 14 Evaluation and Comparison of Mechanical Pull Out Strength 15 of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model," 16 Report by Cirelli, Kammerer, et al |
| | Adhoute F, Soyeur L, Pariente JL, Le guillou M, Ferriere JM. [Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients]. Prog Urol. 2004;14(2):192-6. Article in French. |
| | Bader G, Fauconnier A, Roger N, Heitz D, Ville Y. [Cystocele repair by vaginal approach with a tension-free transversal polypropylene mesh. Technique and results]. Gynecol Obstet Fertil. 2004;32(4):280-4. And letters to the editor. Articles and replies in French. |
| | Benhaim Y, De tayrac R, Deffieux X, et al. [Treatment of genital prolapse with a polypropylene mesh inserted via the vaginal route. Anatomic and functional outcome in women aged less than 50 years]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(3):219-26. Article in France. |
| | Caquant F, Collinet P, Debodinance P, et al. Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. J Obstet Gynaecol Res. 2008;34(4):449-56. |
| | De Tayrac R, Deffieux X, Gervaise A, Chauveaud-lambling A, Fernandez H. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(5):483-8. |
| | De Tayrac R, Gervaise A, Chauveaud A, Fernandez H. Tension-free polypropylene mesh for vaginal repair of anterior vaginal wall prolapse. J Reprod Med. 2005;50(2):75-80. |

| | |
|---|---|
| | De Tayrac R, Gervaise A, Fernandez H. [Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis]. J Gynecol Obstet Biol Reprod (Paris). 2002;31(6):597-9. |
| | De Tayrac R, Picone O, Chauveaud-lambling A, Fernandez H. A 2-year anatomical and functional assessment of transvaginal rectocele repair using a polypropylene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(2):100-5. |
| | De Vita D, Araco F, Gravante G, Sesti F, Piccione E. Vaginal reconstructive surgery for severe pelvic organ prolapses: a 'uterine-sparing' technique using polypropylene prostheses. Eur J Obstet Gynecol Reprod Biol. 2008;139(2):245-51. |
| | Deffieux X, de Tayrac R, Huel C, et al. Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(1):73-9. |
| | Deffieux X, Huel C, De tayrac R, et al. [Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: Treatment and functional outcomes]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(7):678-84. |
| | Edwards SL, Werkmeister JA, Rosamilia A, Ramshaw JA, White JF, Gargett CE. Characterization of clinical and newly fabricated meshes for pelvic organ prolapse repair. J Mech Behav Biomed Mater. 2013;23:53-61. |
| | El-Nazer MA, Gomaa IA, Ismail Madkour WA, Swidan KH, El-etriby MA. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet. 2012;286(4):965-72. |
| | Feola A, Abramowitch S, Jallah Z, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG. 2013;120(2):224-32. |
| | Jo H, Kim JW, Park NH, Kang SB, Lee HP, Song YS. Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh (Gynemesh). J Obstet Gynaecol Res. 2007;33(5):700-4. |
| | Krause HG, Galloway SJ, Khoo SK, Lourie R, Goh JT. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol. 2006;46(1):42-5. AND Letter to the editor. |

| | |
|---|---|
| | Lee YS, Han DH, Lim SH, et al. Efficacy and Safety of "Tension-free" Placement of Gynemesh PS for the Treatment of Anterior Vaginal Wall Prolapse. Int Neurourol J. 2010;14(1):34-42. |
| | Liang R, Abramowitch S, Knight K, et al. Vaginal degeneration following implantation of synthetic mesh with increased stiffness. BJOG. 2013;120(2):233-43. |
| | Liang R, Zong W, Palcsey S, Abramowitch S, Moalli PA. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. Am J Obstet Gynecol. 2015;212(2):174.e1-7. |
| | Lin TY, Su TH, Huang WC. Polypropylene mesh used for adjuvant reconstructive surgical treatment of advanced pelvic organ prolapse. J Obstet Gynaecol Res. 2010;36(5):1059-63. |
| | Manodoro S, Endo M, Uvin P, et al. Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions. BJOG. 2013;120(2):244-50. |
| | Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. Female Pelvic Med Reconstr Surg. 2011;17(3):139-43. |
| | Natale F, La Penna C, Padoa A, Agostini M, De Simone E, Cervigni M. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(1):75-81. |
| | Röhrnbauer B, Mazza E. A non-biological model system to simulate the in vivo mechanical behavior of prosthetic meshes. J Mech Behav Biomed Mater. 2013;20:305-15.23507263 |
| | Sayasneh A, Johnson H. Risk factors for mesh erosion complicating vaginal reconstructive surgery. J Obstet Gynaecol. 2010;30(7):721-4. |
| | Sola V, Pardo J, Ricci P, Guiloff E. Tension free monofilament macropore polypropylene mesh (Gynemesh PS) in female genital prolapse repair. Int Braz J Urol. 2006;32(4):410-4. |

| | |
|---|---|
| | Takeyama M. Basic procedures in tension-free vaginal mesh operation for pelvic organ prolapse. Int J Urol. 2011;18(8):555-6. |
| | Abdel-Fattah M, Ford J, Lim C P, Madhuvrata P.  Systematic review and meta-analysis of single-incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence. Abstract 802 at ICS 2011. |
| | Abduljabbar HS, Al-shamrany HM, Al-basri SF, Abduljabar HH, Tawati DA, Owidhah SP. Comparison of the classic TVT and TVT-Secur. Clin Exp Obstet Gynecol. 2013;40(4):499-501. |
| | Albrich, S; Naumann, G; Skala, C; Koelbl, H. Tvt-secur: a novel approach for the treatment of female genuine stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S25-26. Oral Poster 42 at IUGA 2007. |
| | Andrada Hamer M, Larsson PG, Teleman P, Bergqvist CE, Persson J. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J. 2013;24(2):223-9. |
| | Andrada Hamer M, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. One year results of a  prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Abstract 3 at ICS 2012. |
| | Andrada Hamer M, Larsson PG, Teleman P, Etén-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Urogynecol J. 2011;22(7):781-7. |
| | Angleitner-Flotzinger J, Aigmueller T. Mid-term follow-up of the TVT-Secur midurethral sling for primary stress incontinence. Eur J Obstet Gynecol Reprod Biol. 2014;180:24-7. |

| | |
|---|---|
| | Angleitner-Flotzinger J, Hinterreitner M, Krahwinkler N, Fischerlehner G, Lafleur J, Roithmeier F, Stummvoll W. TVT-Secur®-system: retrospective data of two years experience in complication risk, outcome, and patient satisfaction. Int Urogynecol J 2009;20(Suppl 3):S329. Abstract 321 at IUGA 2009. |
| | Araco F, Gravante G, Sorge R, et al. Sedation with local versus general anesthesia for the tension-free vaginal tape Secur hammock procedure. Int J Gynaecol Obstet. 2011;113(2):108-11. |
| | Assassa R, Girn S, Thangavelu A, Moran P, B BBSUG Committee. Which single incision mid urethral sling should you use? An audit of TVT Secur and Bard Ajust within a single unit compared to the BSUG UK database. Int Urogynecol J 2011; 22(Suppl 1):S61. Presentation 60 at IUGA 2011. |
| | Assassa R, Girn Z, Marsh F. TVT Secur. What to expect after the learning curve. Int Urogynecol J.2009;20(Suppl 2):S223. Abstract 180 at IUGA 2009. |
| | Assassa R. 100 women undergoing TVT Secur: Complications and changes in urinary function (subjective, objective and quality of life). Int Urogynecol J 2008;19(Suppl 2):S170. Abstract 202 at IUGA 2008. |
| | Asulin Y, Kulwa E, Hines B. The short-term efficacy and safety of the Miniarc; A single incision sling system vs. the tension-free vaginal tape secure system procedure (TVT-S) in women with urodynamic stress incontinence. J Pelv Med Surg. 2008;14(4):269. Poster 15 at AUGS 2008. |
| | Badalian SS. Clinical outcome and safety after three different midurethral slings for stress incontinence: TVT, TOT and TVT-Secure. J Pelv Med Surg. 2007;13(5):309. Abstract 106P at AUGS 2007. |
| | Barber MD, Foundation For Female Health Awareness Study Group. A blinded multi-center randomized trial comparing TVT-Secur ''U'' to the tension-free vaginal tape (TVT) for the surgical treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S2-3. Presentation 2 at IUGA 2011. |

| | |
|---|---|
| | Barber MD, Weidner AC, Sokol AI, et al. A blinded multi-center randomized trial comparing TVT-Secur "U" to the tension-free vaginal tape (TVT) for the surgical treatment of stress urinary incontinence. Fem Pelv Med Reconstr Surg 2011;17(5 Suppl 2):S52-53. Paper 3 at AUGS 2011. |
| | Barker MA, Rooney CM, Pancholy AB, Vaccaro CM, Karram MM. The Surgical Anatomy and Variability in Placement of the Single Incision Slings: A Cadaver Study. J Pelv Med Surg 2009;12(5):302. Poster 7 at AUGS 2009. |
| | Bayrak O, Seckiner I, Urgun G, Sen H, Ozcan C, Erturhan S. Transobturator Midurethral Slings versus Single-Incision Slings for Stress Incontinence in Overweight Patients. Int Braz J Urol. 2015;41(4):714-21. |
| | Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J. 2012;23(1):93-8. |
| | Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao MJ. Randomized trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl 1):S62. Presentation 61 at IUGA 2011. |
| | Bianchi AH, Jarmy-Di-Bella ZI, Castro RA, Sartori MG, Girão MJ. Randomized trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2012;23(Suppl 2):S216-217. Abstract 164 at IUGA 2012. |
| | Bianchi AM, Jarmy-Di Bella Z, Castro R, Sartori M, Girão M. Randomized trial of TVTO™ and TVTS ™ for the treatment of stress urinary incontinence. Preliminary study. Int Urogynecol J 2010;21(Suppl 1):S221. Abstract 154 at ICS 2010. |
| | Bianchi-Ferraro AH, Jarmy-Di Bella ZI, Bortolini MT, Castro RA, Sartori MG, Girao MJ. Randomized trial of transobturator and mini sling for treatment of stress urinary incontinence 30 months follow-up. Int Urogynecol J 2013;24(Suppl 1):S116. |
| | Bianchi-Ferraro AM, Jarmy-di Bella ZI, Castro Rde A, Bortolini MA, Sartori MG, Girão MJ. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J. 2013;24(9):1459-65. |

| | |
|---|---|
| | Bianchi-Ferraro AM, Jarmy-diBella ZI, De Aquino Castro R, Bortolini MA, Sartori MG, Girão MJ. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J. 2014;25(10):1343-8. |
| | Blewniewski M, Markowski M, Kliś R, Różański W. Mini-slings - an option in stress urinary incontinence treatment. Case studies. Cent European J Urol. 2015;68(1):68-71. |
| | Blewniewski M, Markowski M, Rozanski W. Initial experience with TVT-Ssecur system procedure in the treatment of stress urinary incontinence. Int Urogynecol J. 2008;19(Suppl 2):S224. Abstract 297 at IUGA 2008. |
| | Blewniewski M, Markowski M, Rozanski W. Mini-sling – A new option in stress urinary incontinence treatment. Int Urogynecol J. 2010;22(Suppl 2):S1695. |
| | Bourdy C, Lucot JP, Giraudet G, Ferdynus C, Cosson M. Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. Eur J Obstet Gynecol Reprod Biol. 2014;176:191-6. |
| | Chan S, Pang S, Choy K, Lee L. A prospective observational study on peri-operative outcome of TVT-Secur surgery for women with urinary stress incontinence. Int Urogynecol J (2009) 20 (Suppl 3):S422-424. Abstract 459 at IUGA 2009. |
| | Chen YH, Wang YJ, Li FP, Wang Q. Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence. Chin Med J. 2011;124(9):1296-9. |
| | Cornu JN, Lizée D, Sèbe P, et al. TVT SECUR single-incision sling after 5 years of follow-up: The promises made and the promises broken. Europ Urol 2012; 62:737–738. |
| | Cornu JN, Sèbe P, Peyrat L, Ciofu C, Cussenot O, Haab F. Midterm prospective evaluation of TVT-Secur reveals high failure rate. Eur Urol. 2010;58(1):157-61. |
| | Coskun B, Lavelle RS, Alhalabi F, Lemack GE, Zimmern PE. Mini-slings can cause complications. Int Urogynecol J. 2015;26(4):557-62. |
| | Debodinance P, Amblard J, Lucot JP, Cosson M, Villet R, Jacquetin B. [TVT Secur: prospective study and follow up at 1 year about 154 patients]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(4):299-303. |

| | |
|---|---|
| | Debodinance P, Lagrange E, Amblard J, et al. [TVT Secur: more and more minimally invasive. Preliminary prospective study of 110 cases]. J Gynecol Obstet Biol Reprod (Paris). 2008;37(3):229-36. |
| | Debodinance P, Lagrange E, Amblard J, Jacquetin B. TVT Secur™ : More and more minimal invasive-Preliminary prospective study on 40 cases. Int Urogynecol J. 2007;18(Suppl 1):S136. Abstract 239 at IUGA 2007. |
| | Debodinance P, Lagrange E, Amblard J, Yahi H, Lucot J, Cosson M, Villet R, Jacquetin B. TVT Secur™: Prospective study and follow up to 1 year about 150 patients. Int Urogynecol J (2008) 19 (Suppl 1):S11. Abstract 56 at IUGA 2008. |
| | Deus A, Avella M, Ayres T. TVT-Secur treatment of stress urinary incontinence under local anesthesia. J Min Inv Gynecol. 2009;16:S146-147. Abstract 531 at SGS 2009. |
| | Dover C, Leverson GE, McAchran SE. Complication rates of single-incision slings: Meta-analysis of the world literature. Fem Pelv Med Reconstr Surg. 2011;17(5 Suppl 2):S175. Poster 169 at AUGS 2011. |
| | Enemchukwu E, Padmanabhan P, Whittam B, Dmochowski R. Clinical outcomes in patients undergoing TVT-Secur for stress urinary incontinence: an update. Int Urogynecol J 2010;21(Suppl 1):S1045. Abstract 154 at ICS 2010. Abstract 777 at ICS-IUGA 2010. |
| | Figueroa Muruaga C, Martin Martinez A, Luelmo Buitron E, Garcia Hernandez JA. Cure rates and morbidity for different bands for stress urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S446-447. Abstract 502 at IUGA 2009. |
| | Finnegan S, Fogarty P. Clinical outcome of the TVT Secur at one year. Int Urogynecol J (2008) 19 (Suppl 1):S192. Abstract 239 at IUGA 2008. |
| | Finnegan S, Fogarty PP. Clinical outcome of the first cases of the TVT Secur in the UK. Int Urogynecol J. 2007;18(Suppl 1):S222. Abstract 417 at IUGA 2007. |
| | Fischerlehner G, Angleitner-Flotzinger J, Krahwinkler N, Stummvoll W. TVT-Secur-system: One year experience. Int Urogynecol J (2008) 19 (Suppl 1):S196. Abstract 247 at IUGA 2008. |

| | |
|---|---|
| | Friedman M. TVT-S vs TVT-O : randomized, prospective comparative study of intraoperative complications, perioperative morbidity and short-term postoperative results. Int Urogynecol J. 2007;18(Suppl 1):S204. Abstract 377 at IUGA 2007. |
| | Frydman V, Cornu JN. Have mini-slings come of age?. Curr Opin Urol. 2015;25(4):296-9. |
| | Gaddi A, Sandhu K, Hines B. A retrospective review of outpatient sling operations for stress urinary incontinence in patients over 90 years of age. Fem Pelv Med Reconstr Surg. 2010;16(5 Suppl 2):S110. Poster 29 at AUZGS 2010. |
| | Gagnon L, Tu L. Better Short-Term Outcomes with the "U-method" Compared to the "Hammock" Technique for the Implantation of the TVT-SECUR under Local Anesthesia. J Pelv Med Surg. 2009;12(5):354. Poster 110 at AUGS 2009. |
| | Gagnon LO, Tu le M. Better short-term outcomes with the U-method compared with the Hammock technique for the implantation of the TVT-SECUR under local anesthesia. Urology. 2010;75(5):1060-4. |
| | Girn Z, Marsh F, Assassa R. An evaluation of TVT-Secur in women with mixed urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S412-413. Abstract 443 at IUGA 2009. |
| | Gobrecht U, Kuhn A, Fellman B. Injury of the corona mortis during vaginal tape insertion (TVT-Secur™ using the U-Approach). Int Urogynecol J. 2011;22(4):443-5. |
| | Goitia Ibarra M, Diez Lazaro S, Urquijo Beamonte E, et al. TVT-Secur: After the learning curve. Short-term follow-up and surgery complications. Int Urogynecol J. 2011;22(Suppl 2):S1630-1631. Abstract 1173 at IUGA 2010. |
| | Haddad JM, Fiorelli LR, De lima takami T, Peterson TV, Soares-jr JM, Baracat EC. Relationship between BMI and three different devices used in urinary incontinence procedures and anatomical structures in fresh cadavers. A pilot study. Eur J Obstet Gynecol Reprod Biol. 2015;194:49-53. |
| | Han HC, Shukiman I, Lee LC. TVT Secur® in treating female stress urinary incontinence: early experience. Int Urogynecol J. 2007;18(Suppl 1):S184. Abstract 336 at IUGA 2007. |

| | |
|---|---|
| | Han J, Lee HN, Park CM, Choo M. The durability of efficacy of the TVT-Secur procedure for treatment of female stress urinary incontinence: two-year follow-up. Int Urogynecol J 2010;22(Suppl 2):S977-978. Abstract 738 at IUGA-ICS 2010. |
| | Han JY, Chun J, Song M, Chung JY, Choo M. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Abstract 597 at ICS 2012. |
| | Han JY, Park J, Choo MS. Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J. 2012;23(12):1721-6. |
| | Hazewinkel MH, Schilthuis MS, Roovers JP. Stress urinary incontinence in patients treated for cervical cancer: is TVT-Secur a valuable treatment option?. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(3):357-9. |
| | Hinoul P, Vervest HA, Den boon J, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Urol. 2011;185(4):1356-62. |
| | Hinoul P, Vervest HA, Venema P, Den Boon J, Milani A, Roovers JP. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Urogynecol J. 2009;20(Suppl 2):S213. Abstract 166 at IUGA 2009. |
| | Hota LS, Hanaway K, Hacker MR, et al. TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg. 2012;18(1):41-5. |
| | Hubka P, Masata J, Nanka O, Grim M, Martan A, Zvarova J. Anatomical relationship and fixation of tension-free vaginal tape Secur. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(6):681-8. |
| | Hubka P, Masata J, Nanka O, Grim M, Martan A, Zvarova J. Complications concerning fixation of the TVT-S vaginal tape in the H-position. Int Urogynecol J. 2009;20(Suppl 2):S212-213. Abstract 165 at IUGA 2009. |
| | Hubka P, Nanka O, Martan A, Grim M, Zvarova J, Masata J. TVT-S in the U position--anatomical study. Int Urogynecol J. 2011;22(2):241-6. |

| | |
|---|---|
| | Hubka P, Nanka O2=, Martan A, et al. Anatomical study of TVT-S in the U-position. Int Urogynecol J 2011;22(Suppl 2):S1026-1027. Abstract 766 at ICS-IUGA 2010 |
| | Hwang E, Shin JH, Lim JS, Song KH, Sul CK, Na YG. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J. 2012;23(7):907-12. |
| | Jeffery S, Acharyya R, Algar M, Makhene M, Makhene M. Mini-sling procedures in stress urinary incontinence: A systematic review of efficacy and complications. Int Urogynecol J. 2010;21(Suppl 1):S7-8. Abstract 5 at ICS-IUGA 2010. |
| | Jeong MY, Kim SJ, Kim HS, Koh JS, Kim JC. Comparison of Efficacy and Satisfaction between the TVT-SECUR® and MONARC® Procedures for the Treatment of Female Stress Urinary Incontinence. Korean J Urol. 2010;51(11):767-71. |
| | Joo YM, Choe JH, Seo JT. One-Year Surgical Outcomes and Quality of Life after Minimally Invasive Sling Procedures for the Treatment of Female Stress Urinary Incontinence: TVT SECUR(R) vs. CureMesh(R). Korean J Urol. 2010;51(5):337-43. |
| | Jung YS, Lee JH, Shin TS, Han CH, Kang SH, Lee YS. Arterial Injury Associated with Tension-Free Vaginal Tapes-SECUR Procedure Successfully Treated by Radiological Embolization. Int Neurourol J. 2010;14(4):275-7. |
| | Kamel A. Experience with TVT-Secur procedure, tensioning offers better results. Int Urogynecol J. 2011;22(Suppl 2):S940. Abstract 716 at ICS-IUGA 2010. |
| | Karram M, Lucente V, Khandwala S, Nilsson C, Artibani W, Dmochowski R. An evaluation of the Gynecare TVT Secur* system (tension-free support for incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S3. Abstract 4 at IUGA 2007. |
| | Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J. 2010;21(7):767-72. |

| | |
|---|---|
| | Khandwala S, Jayachandran C. TVT-Secur in office sling procedure under local anesthesia: a prospective 2-year analysis. Female Pelvic Med Reconstr Surg. 2012;18(4):233-8. |
| | Khandwala S, Lucente V, Kalbfleisch R, Lee K, Tincello D, Botha T, BuchsbaumG, Grier D. Preliminary results of peri-operative and 3-month outcomes from a world-wide observational registry of tension-free vaginal tapes in women with stress urinary incontinence. Int Urogynecol J 2008;19(Suppl 1):S24. Abstract 166 at IUGA 2008. |
| | Khandwala S, Lucente V, Kalbfleisch R, Lee K, Tincello D, Botha T, BuchsbaumG, Grier D. Preliminary results of peri-operative and 3-month outcomes from a world-wide observational registry of tension-free vaginal tapes in women with stress urinary incontinence. J Pelv Med Surg. 2008;14(4):265 Poster 5 at AUGS 2008. |
| | Khandwala S, Lucente V, Tincello D, et al. One year results from a world-wide registry of TENSIONFREE vaginal tapes in women with stress urinary incontinence. Journal of Pelvic Medicine & Surgery • Volume 12, Number 5, September/October 2009. J Pelv Med Surg. 2009;12(5):265 Poster 62 at AUGS 2009. |
| | Kim JJ, Lee YS, Lee KS. Randomized Comparative Study of the U- and H-Type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One-Year Follow-Up. Korean J Urol. 2010;51(4):250-6. |
| | Kim MK, Cheon MW, Noh JH, Park JK, Kim HJ, Kim YG. The impact of tension-free vaginal tape-obturator or tension-free vaginal tape-Secur procedure on quality of life and overactive bladder symptoms in women with urinary incontinence: Documented with validated questionnaires. Int Urogynecol J 2010;22(Suppl 2):S1501. |
| | Kim Y, Jung W, Jo SW, Kim WT, Yun S J, Lee S, Kim W. Prospective comparative study between the TVT-secure and TOT procedures for treatment of stress urinary incontinence patients. Int Urogynecol J 2010;22(Suppl 2):S1643. Abstract 1182 at ICS-IUGA 2010. |

| | |
|---|---|
| | Krofta L, Feyereisl J, Kramer M, Otcenasek M, Kasikova E. One year prospective follow-up of the TVT-S procedure for treatment of stress urinary incontinence. Int Urogynecol J 2009;20(Suppl 2):S125. Abstract 58 at IUGA 2009. |
| | Krofta L, Feyereisl J, Velebil P, Otcenásek M, Kasíková E, Krcmár M. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J. 2010;21(7):779-85. |
| | Lammerink E, Houwert M, Vervest H. Short-term outcome of TVT-Secur. Int Urogynecol J. 2008;19(Suppl 1):S229. Abstract 308 at IUGA 2008. |
| | Larsson PG, Teleman P, Persson J. A serious bleeding complication with injury of the corona mortis with the TVT-Secur procedure. Int Urogynecol J. 2010;21(9):1175-7. And letter to the editor. |
| | Laterza RM, Meyer M, Albrich S, Zanirato M, Salvatore S, Naumann G, Koelbl H. Sexuality after 1°-2°-3° generation of mid-urethral sling for female urinary incontinence. Int Urogynecol J 2010;22(Suppl 2):S1613. Abstract 1162 at ICS-IUGA 2010. |
| | Leanza V, Intagliata E, Leanza A, Ferla F, Leanza G, Vecchio R. Comparison between three mini-sling surgical procedures and the traditional transobturator vaginal tape technique for female stress urinary incontinence. G Chir. 2014;35(3-4):80-4. |
| | Lee JS, Kim JH, Kim JH, Seo JT. One-year surgical outcomes and quality of life in minimally invasive slings for the treatment of female stress urinary incontinence: TVT Secur® vs. Curemesh. Int Urogynecol J 2010;22(Suppl 2):S1091. Abstract 806 at ICS-IUGA 2010. |
| | Lee JW, Seo JH, Kim GN. The shortening of pre-implanted tape mesh for treatment of persistent or recurrent stress urinary incontinence after TVT-Secur with over one year follow-up; is it effective? Int Urogynecol J 2011;22(Suppl 2):S1002. Abstract 752 at ICS-IUGA 2010. |
| | Lee K, Lee Y, Seo JT. A prospective multicenter randomized study of 'U' and 'H' approach of TVT-Secur procedure for the treatment of female stress urinary incontinence: one-year follow-up. Abstract 5 at ICS 2009. |

| | |
|---|---|
| | Lee KS, Lee YS, Seo JT, et al. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol. 2010;57(6):973-9. |
| | Lee L, Yeo S, Han H, Tseng A, Wong HK. TVT-Secur: secure or insecure? Int Urogynecol J (2010) 22 (Suppl 2):S1693. Abstract 1220 at ICS-IUGA 2010. |
| | Lenz F, Doll S, Brocker K, Maier-Hein J, Sohn C. Tensile strength of the membrane obturatoria in the use of minislings. Int Urogynecol J 2009;20(Suppl 2):S220. Abstract 175 at IUGA 2009 |
| | Liapis A, Bakas P, Creatsas G. Comparison of the TVT SECUR System "hammock" and "U" tape positions for management of stress urinary incontinence. Int J Gynaecol Obstet. 2010;111(3):233-6. |
| | Lim J, De Cuyper E, Cornish A, Frazer M. Short-term clinical and quality of life outcomes in women treated by the TVT-Secur procedure. Int Urogynecol J. 2008;19(Suppl 1):S212. Abstract 280 at IUGA 2008. |
| | Lim JL, De cuyper EM, Cornish A, Frazer M. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust N Z J Obstet Gynaecol. 2010;50(2):168-72. |
| | Lingam K, Vatturi K, Duvvur S, Holden A. Clinical audit of TVT Secur in the management of patients with urodynamic proven stress incontinence- is it really secure? Int Urogynecol J (2011) 22 (Suppl 2):S1656. Abstract 1191 at ICS-IUGA 2010. |
| | Lucente V, van Raalte H, Molden S. TVT Secur surgical technique and learning tips and tricks. Int Urogynecol J. 2008;19(Suppl 1):S119. Abstract 49 at IUGA 2008. |
| | Lukanović A, Barbič M. Incontinence surgery – towards minimal invasiveness. Gynecol Surg. 2007;4(Suppl 1):S23. Abstract SS-14 at ESGE 2007. |
| | Luo D, Dai Y, Zhang H, Yuan Z, Shen H. Clinical report on tension-free vaginal tape-Secur for female stress urinary incontinence. Int Urogynecol J 2011 22(Suppl 2):S1690. Abstract 1218 at ICS-IUGA 2010. |
| | Luo DY, Wang KJ, Zhang HC, Dai Y, Yang TX, Shen H. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci. 2014;30(3):139-45. |

| | |
|---|---|
| | Marinkovic S, mini sling: does it work for low cough leak point pressures? Int Urogynecol J 2009;20(Suppl 3):S377. Abstract 387 at IUGA 2009. |
| | Marsh FA, Assassa P. An audit of the introduction of TVT Secur in clinical practice. Int Urogynecol J. 2007;18(Suppl 1):S26. Abstract 43 at IUGA 2007. |
| | Martan A, Masata J, Svabik K, El-Haddad R, Koleska T, Pavlikova M. Curative effect of tension-free vaginal tape-Secur procedure—Correlation with changes in ultrasound measurements. Int Urogynecol J. 2008;19(Suppl 1):S78. Abstract 8 at IUGA 2008. |
| | Martan A, Masata J, Svabik K. Initial experience with TVT-Secur system procedure and the reason for persistent stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S26. Abstract 44 at IUGA 2007. |
| | Martan A, Svabik K, Masata J, El-Haddad R, Koleska T, Pavlikova M. Initial experience with TVT-SECUR* System procedure. Int Urogynecol J. 2008;19(Suppl 1):S10-11. Abstract 55 at IUGA 2008. |
| | Martan A, Svabík K, Masata J, Koleska T, El-haddad R, Pavlikova M. Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-SECUR* procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(5):533-9. |
| | Masata J, Martan A, Svabík K. Severe bleeding from internal obturator muscle following tension-free vaginal tape Secur hammock approach procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(11):1581-3. |
| | Masata J, Svabik K, Drahoradova P, Hubka P, Zvara K, El-Haddad R, Martan A. Randomized prospective trial of a comparison of the efficacy of tvt-o and tvt secur system in the treatment of stress urinary incontinent women – comparison of the long- and short-term results. Abstract 3 at ICS 2011. |
| | Masata J, Svabik K, Elhaddad R, Hubka P, Drahoradova P, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - long-term results. Int Urogynecol J 2011;22(Suppl 1):S3. Abstract 3 at IUGA 2011. |

| | |
|---|---|
| | Masata J, Svabik K, Hubka P, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - long-term results with a minimum of five years follow-up. Int Urogynecol J (2015) 26 (Suppl 1):S137-138. Oral presentation 108 at IUGA 2015. |
| | Masata J, Svabik K, Zvara K, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. Int Urogynecol J. 2012;23(10):1403-12. |
| | Maslow K, Gupta C, Klippenstein P, Girouard L. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. Int Urogynecol J. 2014;25(7):909-14. |
| | Meschia M, Barbacini P, Ambrogi V, Pifarotti P, Ricci L, Spreafico L. TVT-secur: a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(3):313-7. |
| | Meschia M, Barbacini P, Pifarotti P, Ambrogi V, Ricci L, Spreafico L. Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Int Urogynecol J. 2008;19(Suppl 1):S8-9. Abstract 53 at IUGA 2008. |
| | Meschia M, Rossi G, Bertini S, Sommacal A, Foina S, Sandretti F, Barbacini P. Body mass index and outcome of single incision slings. Int Urogynecol J 2012;23(Suppl 2):S75-76. Abstract 29 at IUGA 2012. |
| | Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep. 2008;9(5):358-61. |
| | Molden SM, Van Raalte H, Olson G, Lucente V. One year outcomes for TVT-Secur. Int Urogynecol J 2009;20(Suppl 3):S274. Abstract 248 at IUGA 2009. |
| | Monteiro S, Mascarenhas T, Duarte S, Melo A, Mota R, Costa F. Efficacy of TVT-S system (tension-free vaginal tape secure system) for treatment of female urinary incontinence. Int Urogynecol J. 2008;19(Suppl 1):S312-313. Abstract 440 at IUGA 2008. |

| | |
|---|---|
| | Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol. 2014;65(2):402-27. And letter to the editor. |
| | Mostafa A, Lim CP, Hopper LR, Madhuvrata P, Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review meta-analysis of effectiveness and complications. Abstract 4 at ICS 2013. |
| | Mota R, Mascarenhas T, Costa F, Rasteiro C, Duarte S, Melo A. Outcome assessment of the TVT Secur System for the treatment of the Stress Urinary Incontinence and its impact on urge urinary symptoms. Int Urogynecol J. 2008;19(Suppl 1):S9. Abstract 54 at IUGA 2008. |
| | Nambiar AK, Cody JD, Jeffery ST. Single -incision sling operations for urinary incontinence in women. A Cochrane review. Int Urogynecol J 2014;25(Suppl 1):S8-9. Paper 7 at IUGA 2014. |
| | Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol. 2011;18(6):769-73. |
| | Neuman M. Perioperative complications and early follow-up with 100 TVT-SECUR procedures. J Minim Invasive Gynecol. 2008;15(4):480-4. |
| | Neuman M. Training TVT Secur: The first 150 teaching operations. Int Urogynecol J. 2007;18(Suppl 1):S27 Abstract 45at IUGA 2007. |
| | O'Boyle AL, Dicarlo-Meacham A, Hernandez S. Minimally invasive management of retropubic bleeding and hematoma evacuation after a TVT Secur or mini-sling procedure. Female Pelvic Med Reconstr Surg. 2014;20(2):119-20. |
| | Oliveira R, Botelho F, Silva P, et al. Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up. Eur Urol. 2011;59(6):940-4. And letter to the editor. |

| | |
|---|---|
| | Oliveira R, Silva A, Pinto R, et al. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int. 2009;104(2):225-8. |
| | Palma P, Siniscalchi RT, Maciel LC, Bigozzi MA, Dal fabbro I, Riccetto C. Primary fixation of mini slings: a comparative biomechanical study in vivo. Int Braz J Urol. 2012;38(2):258-65. |
| | Palomba S, Falbo A, Oppedisano R, et al. A randomized controlled trial comparing three single-incision minislings for stress urinary incontinence. Int Urogynecol J. 2014;25(10):1333-41. |
| | Palomba S, Oppedisano R, Torella M, et al. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012;163(1):108-12. |
| | Pardo J, Ricci P, Solà V. Lower tract urinary injuries associated to mid-urethral slings for stress urinary correction surgery. Int Urogynecol J 2011;22(Suppl 2):S1628-1629. Abstract 1172 at ICS-IUGA 2010. |
| | Pardo J, Solà V, Ricci P. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling. Int Urogynecol J 2010;21(Suppl 1):S322. Abstract 221 at ICS-IUGA 2010. |
| | Pope R, Mahajan ST. Refractory overactive bladder symptoms after mid-urethral synthetic sling: when should you cut the sling? Fem Pelv Med Reconstr Surge 2012;18(8 Suppl 1):S126-127. Poster 63 at AUGS 2012. |
| | Porta O, Lete I, Goitia M, Galmes I, Santiago A. TVT-Secur* for the surgical management of female stress urinary incontinence: a longitudinal, short-term follow-up study involving a cohort of 117 patients. Int Urogynecol J. 2008;19(Suppl 1):S274. Abstract 378 at IUGA 2008. |
| | Porta O, Targa C, Macia M, Simo M, Perello J, Gich I. One to three year prospective follow-up data of tvt-s procedure for stress urinary incontinence surgery. Int Urogynecol J 2010;21(Suppl 1):S320. Abstract 220 at ICS-IUGA 2010. |

| | |
|---|---|
| | Rasteiro C, Mascarenhas T, Melo A, Duarte S, Monteiro S, Costa F. TVT-S in female urinary incontinence: are there any differences if it is a single or associated surgical gynecological procedure? Int Urogynecol J. 2008;19(Suppl 1):S313. Abstract 441 at IUGA 2008. |
| | Reis I, Passos F, Coelho A, Bernardino M, Ribeirinho AL, Valentim-Lourenço A, Abranches Monteiro L. Normal distribution of urethral resistance and detrusor contractility in women with urinary incontinence and  interior compartment pelvic organ prolapse. Int Urogynecol J (2010) 21 (Suppl 1):S42-43. Abstract 29 at ICS-IUGA 2010. |
| | Richard P, Gagnon L, Tu L. Voiding pattern after 'U-method' TVT-Secur: is it obstructive? Int Urogynecol J 2011;22(Suppl 2):S1068. Abstract 794 at IUGA-ICS 2010. |
| | Richard P, Gagnon LO, Tu le M. "U-method" TVT-Secur slings: Are they obstructive?. Can Urol Assoc J. 2012;6(2):E104-7. |
| | Roovers J, van Dessel N, Vervest H, den Boon J, Milani F, Hinoul P. TVT-Secur: prospective data of outcome, complication risk and patients satisfaction. Int Urogynecol J. 2008;19(Suppl 1):S7. Abstract 52 at IUGA 2008. |
| | Ross S, Tang S, Schulz J, et al. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes. 2014;7:941. |
| | Roth TM. An unexpected cause of dyspareunia and partner dyspareunia following TVT-Secur. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(11):1391-2. |
| | Saltz SM, Haff RE, Lucente VR. Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J. 2007;18(Suppl 1):S27 Abstract 46 at IUGA 2007. |
| | Saltz SM, Mitchell G, Haff R, Forster K, Moore R, Miklos J, Lucente VR. Multicenter short term assessment of patients undergoing the tension free vaginal tape-Secur system for the surgical treatment of female stress urinary incontinence. J Pelv Med Surg. 2007;13(5):311. Abstract 111P at AUGS 2007. |

| | |
|---|---|
| | Seo JH, Kim GN, Kim JY, Seo HJ, Lee JW, Lee WG, Cho D H. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective randomized study. Abstract 23 at ICS 2011. |
| | Seo JH, Kim GN, Yoo ES, Kwon TG, Chung SK, Kim BW, Seo YJ, Chang HS, Park CH, Kim DY, Jung HC, Kim HT. How can we determine proper tension for new minimally invasive sling surgery (TVT-Secur)? : Prospective randomized study. Abstract 123 at ICS 2008. |
| | Shin YS, Cha JS, Cheon MW, Kim YG, Kim MK. Efficacy and safety of the TVT-SECUR® and impact on quality of life in women with stress urinary incontinence: a 2-year follow-up. Korean J Urol. 2011;52(5):335-9. |
| | Siddiqui NY, Mitchell TR, Weidner AC. Anatomic locations of the TVT-SECUR mid-urethral sling. J Pelv Med Surg 2009;12(5):379. Poster 160 at AUGS 2009. |
| | Solà V, Pardo J, Ricci P.  525 meshes under urethra in the surgical incontinence urinary treatment. J Min Inv Gynecol 2009;16:S88. Abstract 322 at SGS 2009. |
| | Sola V, Pardo J, Ricci P. Our experience with seven hundred tapes of three different generations under the urethra: comparing results and complications. Int Urogynecol J 2011;22(Suppl 3):S1869-1870. Abstract 325 at IUGA 2011. |
| | Solà V, Pardo J, Ricci P. Six hundred meshes under the urethra in the urinary incontinence surgical treatment with three generations of sub-mid urethral tapes: comparing results. Int Urogynecol J (2010) 22 (Suppl 2):S1053-54. Abstract 783 at ICS-IUGA 2010. |
| | Stavropoulou-deli A, Anagnostopoulou S. Corona mortis: anatomical data and clinical considerations. Aust N Z J Obstet Gynaecol. 2013;53(3):283-6. |
| | Tan C, Han H, Lee L, Tseng A, Wong HK. TVT-Secur for stress urinary incontinence. Int Urogynecol J 2010;22(Suppl 2):S1055. Abstract 784 at IUGA-ICS 2010. |
| | Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014;21(6):641-5. |

| | |
|---|---|
| | Tang X, Zhu L, Zhong W, Li B, Lang J. Short-term effect of TVT-SECUR procedure on quality of life and sexual function in women with stress urinary incontinence. J Minim Invasive Gynecol. 2013;20(4):455-9. |
| | Tartaglia E, Delicato G, Baffigo G, et al. Third-generation tension free tape for female stress urinary incontinence. J Urol. 2009;182(2):612-5. |
| | Terlecki RP, Pshak TJ, Flynn BJ. Efficacy and complications of TVT-SECUR in the management of stress urinary incontinence. Pelv Med Surg 2009;12(5):359. Poster 160 at AUGS 2009. Poster 121 at AUGS 2009. |
| | Tincello D, Lucente V, Khandwala S, Botha T, Grier D, Urquhart C, Kirkemo A. One year results from a world-wide registry of TVT-Secur™ in women with stress urinary incontinence (SUI). Int Urogynecol J 2010;21(Suppl 1):S229-230. Abstract 160 at IUGA-ICS 2010. |
| | Tincello D, Lucente V, Khandwala S. Twelve-month objective and subjective outcomes from  a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence. Int Urogynecol J 2009;20(Suppl 2):S129-130. Abstract 63 at IUGA 2009. |
| | Tincello DG, Botha T, Grier D, et al. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol. 2011;186(6):2310-5. |
| | Tommaselli G, Di Carlo C, D'Afiero A, Gargano V, Cerrota G, Nappi C. TVT-O vs. TVT-s in the treatment of stress urinary incontinence: complications and early follow-up outcomes. [sic] Int Urogynecol J 2008;19(Suppl 2):S239. Abstract 322 at IUGA 2008. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol. 2013;20(2):198-204. |

| | |
|---|---|
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015;185:151-5. |
| | Tommaselli GA, D'Afiero A, Di Carlo C, Scala M, Formisano C, Basilica F, Nappi C. Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. Int Urogynecol J (2011) 22 (Suppl 2):S1064. Abstract 791 at IIUGA-ICS 2010. |
| | Tommaselli GA, D'Afiero A, Formisano C, Fabozzi A, Di Carlo C, Nappi C. Ultrasonographic evaluation of the positioning of TVT-O vs. TTVT-Secur and their effect on the urethra: an ancillary analysis of a 36-months follow-up randomized study. Abstract 187 at ICS 2013. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet. 2012;286(2):415-21. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. Vaginal delivery following single incision sling (TVT-Secur) for female stress urinary incontinence. J Obstet Gynaecol Res. 2013;39(2):608-10. |
| | Tommaselli GA, Di carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J. 2010;21(10):1211-7. |
| | Valentim-Lourenco A, Henriques A, Bernardino M, Ribeirinho A. Comparing success rate of TVT, TVT-O and TVT Secur (learning-curve). Int Urogynecol J 2008;19(Suppl 2):S309. Abstract 436 at IUGA 2008. |
| | Valentim-Lourenco A, Henriques A, Coelho A, Bernardino M, Ribeirinho A. An unexpected early complication of a minimally invasive procedure - TVT Secur®. Int Urogynecol J 2008;19(Suppl 2):S181. Abstract 221 at IUGA 2008. |

| | |
|---|---|
| | Vervest H, van Dessel N, Lammerink E, Hinoul P, Roovers J. TVT-Secur: The learning curve. Int Urogynecol J 2008;19(Suppl 2):S. Abstract 3 at IUGA 2008. |
| | Vilhena V, Mendonça R, Sarmento R, Matos I. Female stress urinary incontinence treatment with three different tapes - a seven-year experience. Int Urogynecol J 2011;22(Suppl 3):S1816. Abstract 255 at IUGA 2011. |
| | Walsh CA. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int. 2011;108(5):652-7. |
| | Wang YJ, Li FP, Wang Q, Yang S, Cai XG, Chen YH. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J. 2011;22(11):1369-74. |
| | Woods MP. Vaginal sling for stress urinary incontinence under local anesthetic in the office setting. J Pelv Med Surg. 2008;14(4):268. Poster 12 at AUGS 2008. |
| | Yasmin H, Mokrzycki M. Efficacy and safety of SECUR-Tension free vaginal tape [TVT] surgery in stress urinary incontinence- a short term follow-up. Int Urogynecol J 2008;19(Suppl 2):S258. Abstract 346 at IUGA 2008. |
| | Yasmin H, Mokrzycki M. Efficacy and safety of SECUR-Tension free vaginal tape [TVT] surgery in stress urinary incontinence- a short term follow-up. J Pelv Med Surg. 2008;14(4):268-269. Poster 13 at AUGS 2008. |
| | Zhu J, Wang Y, Yue Y. Tension-free vaginal tape-Secur(TVT-S) for the treatment of female stress urinary incontinence. Abstract 796 at ICS 2012. |
| | Zivanovic I, Kociszewski J, Eberhard J, Viereck V. Bladder perforation after TVT-Secur procedure: how secure is TVT-Secur?. Arch Gynecol Obstet. 2014;289(1):131-4. |
| | Achtari C, Mckenzie BJ, Hiscock R, et al. Anatomical study of the obturator foramen and dorsal nerve of the clitoris and their relationship to minimally invasive slings. Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(4):330-4. |
| | Atassi Z, Reich A, Rudge A, Kreienberg R, Flock F. Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. Arch Gynecol Obstet. 2008;277(2):161-4. |

| | |
|---|---|
| | Athanasiou S, Grigoriadis T, Giannoulis G, Protopapas A, Antsaklis A. Midurethral slings for women with urodynamic mixed incontinence: what to expect?. Int Urogynecol J. 2013;24(3):393-9. |
| | Saez Barranquero F, Descalzo Pulido MJ, Yáñez Gálvez A, et al. Analysis of efficacy and functional results with use of TOT, TOA, TVT, mini arc and adjust for sui. Our experience of 7 years. Abstract 750 at ICS 2014. |
| | Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J. 2015;26(10):1509-16. |
| | Chen HY, Yeh LS, Chang WC, Ho M. Analysis of risk factors associated with surgical failure of inside-out transobturator vaginal tape for treating urodynamic stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(4):443-7. |
| | Collinet P, Ciofu C, Costa P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(5):711-5. |
| | Dyrkorn OA, Kulseng-hanssen S, Sandvik L. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010;21(11):1321-6. |
| | Groutz A, Rosen G, Gold R, Lessing JB, Gordon D. Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. J Womens Health (Larchmt). 2011;20(10):1525-8. |
| | Haddad JM, Fiorelli LR, De lima takami T, Peterson TV, Soares-jr JM, Baracat EC. Relationship between BMI and three different devices used in urinary incontinence procedures and anatomical structures in fresh cadavers. A pilot study. Eur J Obstet Gynecol Reprod Biol. 2015;194:49-53. |
| | Hinoul P, Vanormelingen L, Roovers JP, De jonge E, Smajda S. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(10):1201-6. |

| | |
|---|---|
| | Kaelin-Gambirasio I, Jacob S, Boulvain M, Dubuisson JB, Dällenbach P. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Womens Health. 2009;9:28. |
| | Kuhn A, Burkhard F, Eggemann C, Mueller MD. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc. 2009;23(4):765-8. |
| | Laurikainen E, Valpas A, Kivelä A, et al. Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial. Obstet Gynecol. 2007;109(1):4-11. |
| | Masata J, Hubka P, Martan A. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)--case report and anatomical study. Int Urogynecol J. 2012;23(4):505-7. |
| | Oh CY, Cho ST, Lee SH, et al. The surgical outcomes of the simultaneous tans obturator tape (TOT) and trocar-guided tension free vaginal mesh repair (Prolift and POP-UP) procedures in patients with stress urinary incontinence (SUI) concomitant with anterior vaginal wall prolapse. Abstract 779 at ICS 2014. |
| | Pushkar DY, Godunov BN, Gvozdev M, Kasyan GR. Complications of mid-urethral slings for treatment of stress urinary incontinence. Int J Gynaecol Obstet. 2011;113(1):54-7. |
| | Richards SR, Balaloski SP. Vulvar hematoma following a transobturator sling (TVT-O). Int Urogynecol J Pelvic Floor Dysfunct. 2006;17(6):672-3. |
| | Serati M, Bauer R, Cornu JN, et al. TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol. 2013;63(5):872-8. |
| | Tan PF, Yang LL, Ou RB, et al. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J. 2014;35(1):20-32. |

| | |
|---|---|
| | Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014;21(6):641-5. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol. 2013;167(2):225-9. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol. 2013;20(2):198-204. |
| | Tommaselli GA, Di carlo C, Formisano C, Fabozzi A, Nappi C. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J. 2015;26(9):1253-68. |
| | Tommaselli GA, D'afiero A, Di carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015;185:151-5. |
| | Verma R, Acharya R, Bhatia S, Dumaswala A, Vekhariya N. Study of inside-out technique of trans-obturator tape for treatment of stress urinary incontinence in women with utero-vaginal prolapse. J Midlife Health. 2013;4(4):221-4. |
| | Zhang Z, Zhu L, Xu T, Lang J. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J. 2015; [ahead of print as of 12/17/15] |
| | United States Patent 7,070,556 B2 |
| | United States Patent 2006/0142637 |
| | United States Patent 2006/0142637 A1 |
| | **James C. Hart, M.D. - 09-17-13** |
| | T-1296 - CV of James C. Hart, M.D. |
| | T-1297 - Article entitled "Mutator activity induced by microRNA-1555 (MiR-155) links inflammation and cancer" |

| | |
|---|---|
| ETH.MESH.00086823 - ETH.MESH.00086829 | Vaginal Mesh Contraction - Emails discussing article on contraction with Prolift titled "Vaginal Mesh Contraction Definition, Clinical Presentation, and Management" by B. Feiner, and C. Maher in Obstetrics & Gynecology (Feb. 2008) Vol 115, No 2 |
| ETH.MESH.09928467 - ETH.MESH.09928527 | Specific Complications After Transvaginal Mesh Repair with Kits: How to Prevent ? How to manage? Workshop 30 - Schedule for workshop on mesh complications; presentations on mesh shrinkage, erosion, and sexual outcomes; document by B. Jacquetin discussing how to assess, manage, and prevent mesh shrinkage; document by P. Dwyer discussing recurrence of Pelvic Organ Prolapse after surgery |
| ETH.MESH.02010834 - ETH.MESH.02010855 | Biomechanical Consideration for Pelvic Floor Mesh Design - Report detailing technical development of design of next generation pelvic floor mesh based on generating an  advanced understanding of pelvic floor biomechanics |
| ETH.MESH.03753245 - ETH.MESH.03753245 | Biomechanics (Pelvic Forces) - PowerPoint analyzing pelvic forces for future mesh development and detailing technical components of possible testing |
| ETH.MESH.08313650 - ETH.MESH.08313652 | RE: French TVM 5-year and the Prolift Future - Emails discussing the difficulties and future of TVM and Prolift, the stance of IUGA, ACOG, and AUGS on mesh |
| ETH.MESH.000856903 (WITH NOTES) | Team Latin Quarter PowerPoint 2007 - PowerPoint on TVT Secur detailing procedure steps |
| ETH.MESH.00856904 | Secur Magic - Video advertising TVT Secur featuring a man dressed as a magician |
| | New TVT-O IFU - from Ethicon Website (8 pp.) |
| HMESH_ETH_00126243 | Module 3A: Mesh in Hernia Repair - In Search of the Optimal Mesh: The Impact of Alloplastic Mesh Material on Patient Outcome in Hernia Repair -PowerPoint detailing history of mesh, host reaction to mesh and complications, and discussing optimal mesh design |
| | Balchandra DP, Landon C. Experienced surgeon equates low intraoperative complication rates after Prolift transvaginal mesh repair for pelvic organ prolapse. Abstract 777 at ICS 2014. |

| | |
|---|---|
| | Abou-Elela A, Salah E, Torky H, Azazy S. Outcome of treatment of anterior vaginal all prolapse and stress urinary incontinence with transobturator tension-free vaginal mesh (Prolift) and concomitant tension-free vaginal tape-obturator. Adv Urol. 2009;:341268. |
| | Adebayo O1, Simons A. A review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. Abstract 55 at ICS 2011. |
| | Adedipe T, Chawathe S, Vine SJ. Perioperative and immediate postoperative outcomes of Gynecare Prolift pelvic floor repair system in a predominantly obese population. Int Urogynecol J. 2009;20(Suppl 3):S424-425. Non-discussed poster 463 @ IUGA 2009. |
| | Agarwala N, Hasiak N, Shade M. Laparoscopic sacral colpopexy with Gynemesh as graft material - Experience and results. J Minim Invas Gynecol 2007; 14: 577-583. |
| | Aguirre OA, Minne LA. Pelvic floor reconstruction employing Prolift in high-risk surgical patients using pudendal nerve blockade with intravenous sedation. Int Urogynecol J. 2007;18(Suppl 1):S193. Unmoderated poster presentation 355 @ IUGA 2007. |
| | Alperin M, Ellison R, Meyn L, Frankman E, Zyczynski HM. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg. 2013;19(2):72-8. |
| | Alperin M, Sutkin G, Ellison R, Meyn L, Moalli P, Zyczynski H. Perioperative outcomes of the Prolift pelvic floor repair systems following introduction to a urogynecology teaching service. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(12):1617-22. AND Erratum to that article in Int Urogynecol J Pelvic Floor Dysfunct. 2009 Feb;20(2):269. |
| | Alperin M. Collagen scaffold for treatment of large mesh exposure following vaginal prolapse repair. Pelv Med Reconstr Surg. 2012;18(8):S180. Poster 187 at AUGS 2012 |
| | Altman D, Falconer C, Nordic Transvaginal Mesh Group. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol 2007; 109(2): 303-308. |

| | |
|---|---|
| | Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic Transvaginal Mesh Group. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2008; 19: 787-793. |
| | Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic<br>Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal Mesh for<br>Pelvic-Organ Prolapse. N Engl J Med. 2011;364:1826-36.<br>AND<br>Erratum to Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the<br>Nordic Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal<br>Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36. In N Engl J<br>Med. 368:(4)394.<br>AND<br>Altman D, Vayrynen T, Engh ME, Axelsen S, Falconer C for the Nordic<br>Transvaginal Mesh Group. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med. 2011;364:1826. [Updated version, Jan. 4, 2013] |
| | Ambrogi V, Agostini M, Pallante D, De Matteis G, Iuliano A, Dati S, Spreafico L. Transvaginal mesh repair of pelvic organ prolapse with the Prolift™ system in patients with "uterine sparing" technique: a multicenter retrospective study. Int Urogynecol J. 2009;20(Suppl 3):S491. Non-discussed poster 582 @ IUGA 2009. |
| | Aniuliene R, Stankeviciene A, Kacerauskiene J, Aniulis P, Druktenyte V. [Surgical treatment of female pelvic organ prolapse at the Clinic of Obstetrics and Gynecology, Hospital of Kaunas University of Medicine]. Medicina (Kaunas). 2009;45(6):440-6. |
| | Araco F, Gravante G, Piccione E. Bladder erosion after 2 years from cystocele repair with type I polypropylene mesh. Int Urogynecol J. 2009;20(6):731-733. $ |

| | |
|---|---|
| | Argirović R, Berisavac M, Likić-ladević I, Kadija S, Bosković V, Zizić V. [Transvaginal mesh in repair of pelvic organs prolapse as a minimally invasive surgical procedure]. Vojnosanit Pregl. 2011;68(7):583-8. |
| | Argirovic R, Gudovic A, Berisavac M, Nedeljkovic S. Transvaginal repair of genital prolapse with polypropylene mesh using a tension-free technique. Int Urogynecol J. 2011;22(Suppl 2):S1586-1587. Non-discussed poster presentation #1143 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Argirovic R. Treatment of post-hysterectomy vaginal vault prolapse with a polypropylene mesh. Int Urogynecol J. 2011;22(Suppl 3):S1972-73. Non-discussed poster 469 @ IUGA 2011. |
| | Arisco A, Kraus S. A Critical Review of Mesh Kits for Prolapse Repair. Curr Bladder Dys Reports 2008; 3:19-25. |
| | Aslam N, Bulchandani S, Moran P, Assassa P. Primary and re-do posterior repair surgery in the UK: Analyses of the British society of urogynaecologists (BSUG) database. Int Urogynecol J. 2011;22(Suppl 2):S881-882. Non-discussed poster presentation #679 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Aube M, McVeigh T, Tu LM. Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. Abstract 456 at ICS 2015. |
| | Aungst MJ, Friedman EB, von Pechmann WS, Horbach NS, Welgoss JA. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201: 73.e1-e7. |
| | Avery DR. A cohort study to determine the outcome and complication rate and to classify complications using IUGA/ICS terminology following vaginal mesh for pelvic organ prolapse surgery. Int Urogynecol J. 2012;23(Suppl 2):S99-S100. Abstract 57 @ IUGA 2012. |
| | Baessler K. Do we need meshes in pelvic floor reconstruction?. World J Urol. 2012;30(4):479-86. |

| | |
|---|---|
| | Bafghi A, Iannelli A, Verger S, et al. [Transvaginal repair of genital prolapse with Prolift: evaluation of safety and learning curve]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(1):77-82. AND<br>Letter to the editor: Amblard J, Velemir L, Savary D, Fatton B, Debodinance P, Jacquetin B. [Transvaginal repair of genital prolapse with Prolift: a standardized surgery?]. J Gynecol Obstet Biol Reprod (Paris). 2009;38(2):186-7. |
| | Banach R, Antosiak B, Blewniewska G, Malinowski A. [Evaluation of safety and effectiveness of pelvic organ prolapse treatment with the use of polypropylene mesh depending on mesh and application technique]. Ginekol Pol. 2013;84(7):596-602. |
| | Bartelink LR, Feitz WF, Kluivers KB, Withagen MI, Vierhout ME. Surgical treatment of uterine prolapse in women with bladder exstrophy: report of two cases with modified Prolift procedure. Int Urogynecol J. 2011;22(7):889-91. |
| | Bartley JM, Sirls LT, Killinger KA, Boura JA. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol. 2015;47(4):609-15. |
| | Bartley JM, Sirls LT, Killinger KA. REOPERATION FOR ANY REASON AFTER PELVIC ORGAN PROLAPSE SURGERY WITH MESH. J Urol. 2013;189(Suppl 4S):e880. AUA 2013 Poster 2148. |
| | Bartuzi A, Futyma K, Kulik-rechberger B, Skorupski P, Rechberger T. Transvaginal Prolift(®) mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol. 2012;165(2):295-8. [transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study.] |
| | Bekker MD, Bevers RF, Elzevier HW. Transurethral and suprapubic mesh resection after Prolift bladder perforation: a case report. Int Urogynecol J. 2010;21(10):1301-3. |

| | |
|---|---|
| | Belsan T, Krofta L, Feyereisl J, Krcmar M, Otcenasek 2, Kasikova E. Female pelvic organ prolapse – value of dynamic mri in decision about surgical technique. Int Urogynecol J. 2011;22(Suppl 2):S426-427. Non-discussed poster presentation #415 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Benbouzid S, Cornu JN, Benchikh A, Chanu T, Haab F, Delmas V. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol. 2012;19(11):1010-6. |
| | Berrocal J, Clave H, Cosson M, Debodinance Ph, Garbin O, Jacquetin B, Rosenthal C, Salet-Lizee D, Villet R. Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004; 33: 577-587. |
| | Bezmenko AA, Berlev IV, Skvortsov VG. [Experience of use of synthetic cellular implants for correction of genitals prolapse]. Voen Med Zh. 2012;333(8):35-8. |
| | Bhatia N, Murphy M, Lucente V, Ehsani N, Devakumar H, Shaw R, DeTurk R. A Comparison of Short Term Sexual function Outcomes for Patients Undergoing the Transvaginal Mesh Procedure Using the Standard Polypropylene Mesh vs. a Hybrid Polypropylene/Poliglecaprone Mesh. Oral Poster, Journal of Female Pelvic Medicine & Reconstructive Surgery 2010; 16(2 Supp):S15. $ |
| | Bhatia N, Murphy M, Saiz Rodriguez C, Lucente V, Haff R. A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(2 Suppl 1):S20. |
| | Blandon RE, Gebhart JB, Trabuco EC, Klingele CJ. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 2009; 20: 523-531. |
| | Blum E, Sirls L, Mclennan G, Killinger K. MESH EXPOSURE RATES AND MANAGEMENT AFTER TRANSVAGINAL PROLAPSE REPAIR WITH THE ELEVATE® AND PROLIFT® SYSTEMS. J Urol. 2013;189(Suppl 4S):e880. AUA 2013 Poster 2149. |

| | |
|---|---|
| | Borrell Palanca A, Chicote Pérez F, Beltrán Meseguer JF, Queipo Zaragozá JA, Esteve Claramunt J, Pastor Sempere F. [Comparison of different suburethral slings for the treatment of stress urinary incontinence]. Actas Urol Esp. 2005 Sep;29(8):757-63. |
| | Boukerrou M, Rubod C, Dedet B, Boodhum R, Nayama M, Cosson M. Tissue resistance of the tension-free procedure: what about healing?. Int Urogynecol J Pelvic Floor Dysfunct. 2008;19(3):397-400. |
| | Braun H, Rondini C, Alvarez J, Aros S. Can mesh exposure rates be reduced in anterior prolapse repair? Int Urogynecol J. 2011;22(Suppl 2):S898. Non-discussed poster presentation #689 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Braun H, Rondini C, Jordan F, Aros S, Descouvieres C, Troncoso F. Conservative management of paravaginal hematoma secondary to anterior Prolift surgery: a case report. Int Urogynecol J. 2009;20(Suppl 3):S473-474. Non-discussed poster 550 @ IUGA 2009. |
| | Bulchandani S, Aslam N, Moran P, Assassa P. Primary & redo anterior repair surgery in uk- An analysis of the BSUG database. Int Urogynecol J. 2011;22(Suppl 2):S713-714. Non-discussed poster presentation #585 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Caquant F, Collinet P, Debodinance P, Berrocal J, Garbin O, Rosenthal C, Clave H, Villet R, Jacquetin B, Cosson M. Safety of Trans Vaginal mesh procedure: Retrospective study of 684 patients. J Obstet Gynaecol Res 2008; 34(4): 449-456. $ |
| | Carracedo Calvo D, López-Fando Lavalle L, Jiménez-Cidre MA, et al. Cost analysis of surgical treatment for pelvic organ prolapse: Laparoscopic sacrocolpopexy versus correction with vaginal mesh. Abstract 457 at ICS 2015. |
| | Castellanos ME, Yi J, Atashroo D, Desai N, Hibner M. Pudendal neuralgia after posterior vaginal wall repair with mesh kits: An anatomical study and case series. J Minim Inv Gynecol. 2012;19:S72-73. Abstract 211 at AAGL 2012. |

| | |
|---|---|
| | Chaloupka P, Smažinka M, Havíř M. [Severe postoperative bleeding after Total Prolift procedure for vaginal vault prolapse - case study]. Ceska Gynekol. 2014;79(1):34-6. |
| | Chang CY, Tsai EM, Wu CH, Wang CL, Liu CM, Long CY. Pelvic floor abscess secondary to gossypiboma following a total Prolift procedure. Taiwan J Obstet Gynecol. 2012;51(2):283-4. |
| | Chen CCG, Ridgeway B, Paraiso MFR. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2007; 50(2): 383-411. |
| | Chen YS, Cao Q, Ding JX, Hu CD, Feng WW, Hua KQ. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol. 2012;164(2):221-6. |
| | Cho CH, Cha SD, Kwon SH, Shin SJ, Jung SW. New Criteria for Pelvic Organ Prolapse Repair with Prolift Mesh without Hysterectomy. Journal of Minimally Invasive Gynecology. 2011;18(Suppl 6):S162. Abstract 536 at AAGL 2011 |
| | Cho MK, Kim CH, Kang WD, Kim JW, Kim SM, Kim YH. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol. 2012;19(3):307-12. |
| | Climent N, Martinez V, Ortega A, Herrera M. Impact of vaginal mesh on sexual function. Int Urogynecol J. 2011;22(Suppl 2):S1506. Non-discussed poster presentation #1090 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Collinet P, Belot F, Debodinance P, Ha Duc E, Lucot JP, Cosson M. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2006; 17: 315-320. $ |
| | Cornu JN, Sèbe P, Peyrat L, Ciofu C, Cussenot O, Haab F. Midterm prospective evaluation of TVT-Secur reveals high failure rate. Eur Urol. 2010;58(1):157-61. |
| | Cosson M, Caquant F, Collinet P, Rosenthal, C, Clave H, Debodinance P, Garbin O, Berrocal J, Villet R, Jacquetin B. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: A retrospective study of 96 women of less than 50 years old. 2005. ICS Abstracts; 686. |

| | |
|---|---|
| | Cosson M, Jean Charles C, Debodinance P, Lucot JP, Rubod C, Boukerrou M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post surgical complications and failures. Int Urogynecol J. 2008;19(Suppl 1):S92. Presentation 89 @ IUGA 2008. |
| | Cosson M, Rosenthal C, Clave H, Debodinance P, Garbin O, Berrocal J, Villet R, Salet- Lizee D, Jacquetin B. Prospective Clinical Assessment of the total Transvaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 Month Results. IUGA 2006. |
| | Cosson M, Rosenthal C, Debodinance P, Berrocal J, Clave H, Gauld J, Jacquetin B, TVM Group. Trans-vaginal mesh technique for Treatment of pelvic organ prolapse: 5 years of prospective follow up. 2010 IUGA. Poster 56. |
| | Cosson M, Rosenthal C, Debodinance P, Clave H, Berrocal J, Jacquetin B. Prospective clinical assessment of the Total Transvaginal Mesh (TVM) technique for treatment of Pelvic Organ Prolapse - 3 year results. 2008 IUGA. |
| | Coutinho S, Fernandes E, Vicente AR, Mira R. Evaluation of results of transvaginal surgery for genital prolapse with a polypropylene implant- Prolift™ System. Int Urogynecol J. 2011;22(Suppl 3):S1917. Non-discussed poster 386 @ IUGA 2011. |
| | D'Afiero A, Tommaselli GA, Basilica F, Fusco F, Scala M, Nappi C. Treatment of posterior vaginal wall prolapse associated with anorectal dysfunctions using a vaginal polypropylene mesh kit (posterior Prolift): One year follow-up study. Int Urogynecol J. 2011;22(Suppl 2):S1584-1585. Non-discussed poster presentation #1142 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Damoiseaux A, Milani AL, Withagen MI. Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J. 2015;26(Suppl 1):S23-25. Abstract PP 01 at IUGA 2015. |
| | Dati S, Leanza V, Ambrogi V, De Matteis G. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. Int Urogynecol J. 2008;19(Suppl 2):S248-249. Non-discussed poster 333 @ IUGA 2008. |

| | |
|---|---|
| | Dati S, Leanza V, Ambrogi V, De Matteis G. PROLIFT VS. AVAULTA FOR TRANSVAGINAL REPAIR OF SEVERE PELVIC PROLAPSE. Int Urogynecol J. 2008;19(Suppl 2):S248–S249. [Non-discussed poster at IUGA 2008] $ |
| | Dati S, Leanza V. Results and complications of synthetic/biosynthetic mesh in the pelvic floor reconstructive surgery. Int Urogynecol J. 2009;20(Suppl 3):S254-255. Non-discussed poster 218 @ IUGA 2009. |
| | de Landsheere L, Ismail S, Lucot J, Cosson M. Patient satisfaction after Prolift ® mesh repair for pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1532-1533. Non-discussed poster presentation #1109 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | de Landsheere L, Ismail S, Lucot J, Cosson M. Patient satisfaction after Prolift mesh repair for pelvic organ prolapse. 2010 IUGA. Poster 1109. |
| | De Landsheere L, Ismail S, Lucot JP, Deken V, Foidart JM, Cosson M. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol. 2012;206(1):83.e1-7. |
| | De Ridder D. Should we use meshes in the management of vaginal prolapse. Curr Opin in Urol 2008; 18: 377-382. |
| | Debodinance P, Amblard J, Fatton B, Cosson M, Jacquetin B. [The prosthetic kits in the prolapse surgery: is it a gadget?]. J Gynecol Obstet Biol Reprod (Paris) 2007; 36(3): 267-75. |
| | Debodinance P, Berrocal J, Clave H, Cosson M, Garbin O, Jacquetin B, Rosenthal C, Salet-Lizee D, Villet R. (Groupe TVM) Evolution des idees sur le traitement chirurgical des prolapsus gentiaux. Journal de gynecologie obstetrique et bilogie de la reproduction; Eur J Obstet Gynecol Reprod Biol 2004; 33(7): 577-588 |
| | Debodinance P, Cosson M, Collinet P, Boukerrou M, Lucot JP, Madi N. [Synthetic meshes for transvaginal surgical cure of genital prolapse: evaluation in 2005]. J Gynecol Obstet Biol Reprod (Paris). 2006;35(5 Pt 1):429-54. Article in French "Les prothèses synthétiques dans la cure de prolapsus génitaux par la voie vaginale : bilan en 2005" $ |

|  | Debodinance P. [Patent for medical device: from design to marketing (example of Prolift®)]. J Gynecol Obstet Biol Reprod (Paris). 2010;39(6):507-8. |
|  | Dedet B, Robud C, Boukerrou M, Debodinance P, Cosson M. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. 2008 IUGA. |
|  | Demirci F, Demirci O, Dolgun ZN, et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J. 2014;31(2):158-63. |
|  | Duggan P, Barry C. Anterior compartment prolapse: short term results and quality of life in women randomized to mesh or traditional repair. Int Urogynecol J. 2011;22(Suppl 2):S894-895. Non-discussed poster presentation #687 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
|  | Dungl AD, Riss PR, Aigmueller TA, Brunner AB. Bladder perforation in the course of an attempted anterior Prolift procedure. Int Urogynecol J. 2006;17(Suppl 2):S350-351. Non-discussed poster presentation 564 @ IUGA 2006. |
|  | Duvvur S, Lingam K, Holden A. Clinical audit of patient satisfaction and quality of life following Prolift mesh repair in the treatment of women with pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1505. Non-discussed poster presentation #1089 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
|  | Ehsani N, Van Raalte HM, Molden S, Lucente V, Murphy M, Olson G. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S92. Presentation 023 @ IUGA 2009. |
|  | Elmer C, Blogren B, Falconer C, Zhang A, Altman D. Histological Inflammatory Response To Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urol 2009; 181: 1189-1195. |
|  | Fatton B, Amblard J, Debodinance P, Cosson M, Jacquetin B. Transvaginal repair of genital prolapse: preliminary results of a tension-free vaginal mesh (Prolift technique)- a case series multicentric study. Int Urogynecol J 2007; 18:743-752. |

| | |
|---|---|
| | Fatton B, Boda C, Debodinance P, Amblard J, Jacquetin B. Transvaginal mesh repair of pelvic organ prolapse with Prolift technique: one-year outcomes. Int Urogynecol J. 2007;18(Suppl 1):S217. Unmoderated poster presentation 407 @ IUGA 2007. |
| | Fatton B, Lagrange E, Jacquetin B. Sexual outcome after transvaginal repair of pelvic organ prolapse (POP) with and without mesh: a prospective study of 323 patients. Int Urogynecol J. 2010;21(Suppl 1):S79-81. Presentation 53 @ 2010 joint IUGA-ICS meeting. |
| | Fatton B, Philippe A, Niro J, Amblard J, Jacquetin B. Postoperative pain after transvaginal repair of POP with or without mesh: a prospective study of 132 patients. Int Urogynecol J. 2009;20(Suppl 2):S200. Presentation 151 @ IUGA 2009. |
| | Fatton BF, Amblard JA, Dabadie CD, Debodinance PD, Cosson MC, Jacquetin BJ. Preliminary results of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: A multicentric retrospective series of 110 patients. Int Urogynecol J. 2006;17(Suppl 2):S212-213. Non-discussed poster presentation 275 @ IUGA 2006. |
| | Fayyad AM, North C, Reid FM, Smith AR. Anatomical, quality of life and sexual function outcomes following anterior Prolift for recurrent anterior vaginal wall prolapse. Int Urogynecol J. 2009;20(Suppl 3):S321. Non-discussed poster 308 @ IUGA 2009. |
| | Fayyad AM, North C, Reid FM, Smith ARB. Prospective study of anterior transobturator mesh kit (Prolift) for the management of recurrent anterior vaginal wall prolapse. Int Urogynecol J 2011; 22: 157-163. |
| | Feiner B, Gietelink L, Maher C. Sacrospinous hysteropexy and anterior mesh - isn't that a perfect match? Int Urogynecol J. 2008;19(Suppl 1):S152-153. Presentation 182 @ IUGA 2008. |
| | Feiner B, Jelovsek J, Baessler K, Maher C. Efficacy and Safety of Transvaginal Mesh Kits in the Treatment of Upper Vaginal Prolapse: A Systematic Review. 2008 IUGA. |
| | Feiner B, Jelovsek JE, Maher C. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2008; 116: 15-24. |

| | |
|---|---|
| | Feiner B, Maher C. Vaginal Mesh Contraction: Definition, clinical presentation, and management. Obstet Gynecol 2010; 115(2):325-330. $ |
| | Feiner B, O'Rourke P, Maher C. Comparison of outcomes following surgery using the anterior-Prolift™ and Perigee™ systems in women with pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S97. Presentation 028 @ IUGA 2009. |
| | Feiner B, O'Rourke P, Maher C. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J 2012; 23: 279-283. |
| | Filindris T, Balaxis D, Kavvadias T, Lialios G, Taravanis T. Evaluation of the long term results and complications of the use of posterior pelvic floor repair systems on fifty women. ICS/IUGA 2010 Abstract. Poster 1144. |
| | Finamore PS, Echols KT, Hunter K, Goldstein HB, Holzberg AS, Vakili B. Risk factors for mesh erosion 3 months following vaginal reconstructive surgery using commercial kits vs. fashioned mesh-augmented vaginal repairs. Int Urogynecol J 2010; 21: 285-291. |
| | Firoozi F, McAchranS, Ingber MS, Moore CK, Goldman HB. Short and intermediate-term complications of the Prolift transvaginal mesh procedure. Int Urogynecol J. 2009;20(Suppl 3):S283. Non-discussed poster 260 @ IUGA 2009. |
| | Frankman EA, Alperin M, Sutkin G, Meyn L, Zyczynski HM. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int. 2013;2013:926313. |
| | Fuentes Ea, Garcia V. Venezuelan experience at university based hospital of social security system Perez Carreño using meshes and tapes eight years experience. Int Urogynecol J. 2011;22(Suppl 3):S1956. Non-discussed poster 440 @ IUGA 2011. |
| | Futyma K, Miotła P, Bartuzi A, et al. Does a midurethral sling inserted at the time of pelvic organ prolapse mesh surgery increase the rate of de novo OAB? A prospective longitudinal study. Ginekol Pol. 2014;85(9):652-7. |

| | |
|---|---|
| | Gabriel B1, Rubod C2, Cordova L G2, Lucot J2, Cosson M. Prolapse surgery in women of 80 years and older using the Prolift( technique. [sic] Int Urogynecol J. 2011;22(Suppl 2):S1515-1516. Non-discussed poster presentation #1098 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Gad N, Duvvuru A, Burchgart B. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res. 2013;39(1):243-9. |
| | Gagnon L. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using tension-free vaginal mesh: Presented at ICS. From: www.pslgroup.com/dg/2529B6.htm |
| | Gagnon LO, Tu LM. Mid-term results of pelvic organ prolapse repair using a transvaginal mesh: the experience in Sherbooke, Quebec. Can Urol Assoc J. 2010;4(3):188-91. |
| | Galleguillos G, Pizarro J, Cuevas R, Aramayo M, Gonzalez S, Majerson A, Silva S, Ortiz JA. Anterior Prolift like (PL) surgery: Can provoke pelvic organ prolapse (POP) in unaffected posterior compartment? Int Urogynecol J. 2011;22(Suppl 2):S890-891. Non-discussed poster presentation #685 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Gangam N, Kanee A. Retroperitoneal Hemorrhage After a Vaginal Mesh Prolapse Procedure. Obstet Gynecol 2007; 110(2 Part 2): 463-464. |
| | Ginath S, Garely AD, Luchs JS, et al. Magnetic resonance imaging of abdominal versus vaginal prolapse surgery with mesh. Int Urogynecol J. 2012;23(11):1569-76. |
| | Ginath S, Vardy M, Luchs J, Shahryarinejad A, Olivera C, Garely A. Magnetic resonance imaging of abdominal versus vaginal prolapse surgery with mesh. Int Urogynecol J. 2008;19(Suppl 1):S102. Presentation 146 @ IUGA 2008. |
| | Groenen MJC, Vos MC, Vervest HAM. Initial experience and short term outcome of tension free vaginal mesh (TVM). Int Urogynecol J. 2006;17(Suppl 2):S350. Non-discussed poster presentation 562 @ IUGA 2006. |

| | |
|---|---|
| | Groenen R, Vos MC, Vervest HAM. Medium-term outcome of Prolift for vaginal prolapse. Int Urogynecol J. 2007;18(Suppl 1):S227-228. Unmoderated poster presentation 429 @ IUGA 2007. |
| | Guenin MO, Wolfisberg L, Kern B, Stoll L, Borbély Y, Von flüe M. [Rectal erosion caused by a prosthesis for treatment of vaginal prolapse (Prolift)]. J Obstet Gynaecol Can. 2011;33(1):36-7. |
| | Gupta P, Burgess K, Nakib N, Sutherland SE. A retrospective review of vaginal rectocele repairs using mesh. Pelv Med Reconstr Surg. 2013;19(5):S180. Poster 196 at AUGS 2013. |
| | Gutman RE, Sokol AI, Sokol ER, et al. Three-year outcomes of a randomized clinical trial of vaginal mesh for prolapse. Fem Pelv Med Reconstr Surg. 2013;19(2 Suppl 1):S9. Oral presentation 17 presented at SGS 2013. |
| | Halaska M, Krcmar M, Feyreisl J, Krofta L, Martan A, Svabik K. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J. 2008;19(Suppl 1):S114-115. Presentation 161 @ IUGA 2008. |
| | Halaska M, Maxova K, Sottner O, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012;207:301.e1-7. |
| | Halaska M, Sottner O, Maxová K, et al. [Prolene mesh comparing with sacrospinal fixation in the treatment of genital prolapse in women. Prospective multicentre randomized study]. Ceska Gynekol. 2010;75(2):126-32. |
| | Halaska M, Sottner O, Maxova K, Hurt K, Vlacil J, Kolarik D, Mala I. A randomized multicentric prospective comparison of Prolene meshes and sacrospinous fixation in the treatment of pelvic organs prolapse. Int Urogynecol J. 2010;21(Suppl 1):S407-408. Abstract 284 @ 2010 joint IUGA-ICS meeting. |
| | Han H, Han H, Lee L, Tseng A, Wong H. One-year outcome of Gynecare Prolift pelvic floor repair system in the surgical management of pelvic organ prolapse. Int Urogynecol J. 2008;19(Suppl 2):S291. Non-discussed poster 401 @ IUGA 2008. |

| | |
|---|---|
| | Harper C. Permacol: Clinical Experience with a New Biomaterial. Hosp Med. 2001; 62(2):90-5. |
| | Haylen BT, Freeman RM, Swift SE, et al. An International Urogynecological Association (IUGA)/ International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) & grafts in female pelvic floor surgery. April 2010. ics.org; accessed 9/18/2013. |
| | Heinonen P, Aaltonen R, Ala-Nissilä S, Kiilholma P. Polypropylene mesh in surgical repair of pelvic organ prolapses. Int Urogynecol J. 2008;19(Suppl 2):S250-251. Non-discussed poster 335 @ IUGA 2008. |
| | Heinonen P, Aaltonen R, Joronen K, Alanissilä S. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J. 2015;26(Suppl 1):S121-122. Abstract PP 093 at IUGA 2015. |
| | Henriques A, Lourenco A, Afonso M, Fadigas C, Ribeirinho AL. TEN TIPS & TRICKS TO AVOID MESH EXPOSURE IN PELVIC ORGAN PROLAPSE SURGERY. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(2 Suppl 1):S12. Tips & Tricks 01 at SGS 2012 |
| | Hinoul P, Ahankour F, Ombelet W, Smajda S. Prolift anterior(C): 6 month data on 29 procedures. Int Urogynecol J. 2006;17(Suppl 2):S289-290. Non-discussed poster presentation 424 @ IUGA 2006. |
| | Hinoul P, Ombelet WU, Burger MP, Roover JP. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. J Minimal Invas Gynecol 2008; 15(5): 615-620. |
| | Holly I, Papcun P, Ferianec V, Holoman K. Implants in operative therapy in women with pelvic organ prolapse--two years of experience. Bratisl Lek Listy. 2009;110(11):692-6. |
| | Hong MK, Chu TY, Wei YC, Ding DC. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwan J Obstet Gynecol. 2013;52(3):389-94. |

| | |
|---|---|
| | Hott H, Correa R, Iglesias R, Schneider E, Anrique S, Figueroa F. Tension free vaginal polypropylene soft mesh (Prolift) in treatment of genital prolapse: experience of two centers in Chile. Int Urogynecol J. 2009;20(Suppl 3):S405-406. Non-discussed poster 432 @ IUGA 2009. |
| | Houwert RM, Roovers JPWR, Venema PL, et al. Outcome and complications of retropubic and transobturator midurethral slings translated into surgical therapeutic indices.  Am J Obstet Gynecol 2010; 202:75.e1-7. |
| | Huang K, Chuang F. Evaluate the short-term outcome of pelvic reconstruction with Prolift mesh for severe pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 3):S431. Non-discussed poster 475 @ IUGA 2009. |
| | Huang LY, Chu LC, Chiang HJ, Chuang FC, Kung FT, Huang KH. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ mesh. Int Urogynecol J. 2015;26(7):1013-20. |
| | Huang WC, Lin TY, Lau HH, Chen SS, Hsieh CH, Su TH. Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up. Int Urogynecol J 2011; 22: 197-203. |
| | Huang WC, Su TH, Lau HH, Hsieh CH, Lin TY. The bladder function changes after transvaginal pelvic reconstructive surgery using Prolift technique for pelvic organ prolapse. Int Urogynecol J. 2011;22(Suppl 2):S1539-1540. Non-discussed poster presentation #1113 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Huffaker RK, Shull BL, Thomas JS. A serious complication following placement of posterior Prolift. Int Urogynecol J 2009 Nov; 20(11): 1383-1385. |
| | Iglesia CB, Kudish BI, Sokol AI, Robinson-Walton B, Inaldo J, Peterson JL, Lu L. Objective and Quality of Life Outcomes of Vaginal Prolapse Repairs Using a Synthetic Polypropylene Mesh Kit (Prolift). 2008 SGS. |
| | Iglesia CB, Sokol AI, Robinson-Walton B, Lu L. Objective and Quality of Life Outcomes of Vaginal Prolapse Repairs Using Synthetic Polypropylene Mesh Kit (Prolift ™). 2007 SGS. |

| | |
|---|---|
| | Ignjatovic I, Basic D, Stosic D, Potic M, Mitic P, Milic V. Reutilization of the Prolift mark system for the simultaneous correction of prolapse and incontinence in patients with pelvic organ prolapse and stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol. 2008;141(1):79-82. |
| | Ignjatovic I, Stojkovic I, Basic D, Medojevic N, Potic M. Optimal primary minimally invasive treatment for patients with stress urinary incontinence and symptomatic pelvic organ prolapse: tension free slings with colporrhaphy, or Prolift with the tension free midurethral sling?. Eur J Obstet Gynecol Reprod Biol. 2010;150(1):97-101. |
| | Ignjatovic I, Stojkovic I, Stankovic J, Basic D, Potic M, Ignjatovic B. Simultaneous correction of anterior and apical vaginal prolapse with the modified placement of the transobturator-guided mesh (Anterior Prolift™) set. Urol Int. 2011;87(1):14-8. |
| | Ignjatovic I, Stosic D. Retrovesical hematoma after anterior Prolift procedure for cystocele correction. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(12):1495-7. |
| | Illston JD, Morris MM, Garris JB, Wheeler TL. A single surgeon's experience with Prolift and patient perception of pain. Pelv Med Reconstr Surg. 2012;18(8):S119. Poster 47 at AUGS 2012 |
| | Ismail S, de Landsheere L, Lucot J, Cosson M. Surgical re-invention after Prolift mesh repair for pelvic organ prolapse: A 4 year retrospective cohort study. 2010 IUGA. Poster 691. |
| | Ismail S. Complications of Mesh Kits for Pelvic Organ Prolapse: A Review of Manufacturer and User Facility Device Experience (Maude) Databases. Poster 9 at ICS 2009. |
| | Jacquetin B, Caquant F, Collinet P, Debodinance P, Rosenthal C, Clave H, Cosson M. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patient. Poster 767. |
| | Jacquetin B, Cosson M. Complications of vaginal mesh: our experience. Int Urogynecol J 2009: 20: 893-896. $ |

| | |
|---|---|
| | Jacquetin B, Fatton B, Rosenthal C, Clave H, Debodinance, Hinoul P, Gauld J, Garbin O, Berrocal J, Villet R, Lizee DS, Cosson M. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 2010; 21(12): 1455-62. $ |
| | Jakimiuk AJJ, Borucki WB, Beta JB, Maciejewski TM, Durczyñski AD. Anatomical and functional assessment of vaginal prolapse treatment in women undergoing transvaginal synthetic mesh implantation (Gynecare Prolift®). Int Urogynecol J. 2007;18(Suppl 1):S168. Unmoderated poster presentation 306 @ IUGA 2007. |
| | Jakus S, Shapiro A, Hall C. Biologic and Synthetic Graft Use in Pelvic Surgery: A Review. Obstetrical and Gynecological Survey 2008; 63(4): 253-266. |
| | Jambusaria, L, Lucente, V, Haff, R, Murphy, M. Anatomic and functional outcomes of patients undergoing vaginal extraperitoneal colpopexy versus robotic sacral colpopexy with synthetic mesh. Female Pelvic Medicine & Reconstructive Surgery 2011;17(5):S160. [Poster presentation #133, AUGS Annual meeting 2011] $ |
| | Jambusaria, Murphy M, Haff R, Lucente V. Long term anatomic and functional outcomes of patients undergoing robotic sacral colpopexy versus vaginal extraperitoneal colpopexy with synthetic mesh. Female Pelvic Medicine & Reconstructive Surgery 2012;18(8):S186. |
| | Karagkounis S, Balaxis D, Paraschou G, Taravanis T. Treating high grade uterine prolapse. Preservation or not of major anatomic structures? Int Urogynecol J. 2009;20(Suppl 3):S351. Non-discussed poster 349 @ IUGA 2009. |
| | Karateke A, Cam C, Ayaz R. Unilateral hydroureteronephrosis after a mesh procedure. J Minim Invasive Gynecol. 2010;17(2):232-4. |
| | Kasian GR, Kaïfadzhian MM, Malkhasian VA, Pushkar' DIu. [Effects of synthetic materials used for the treatment of genital prolapse on lower urinary tract function]. Urologiia. 2011;(5):20-3. |

| | |
|---|---|
| | Kasturi S, Lowman JK, Lowman J, et al. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol. 2010;203(5):504.e1-5.<br>AND<br>AND erratum (corrects citation) |
| | Kasyan G, Abramyan K, Popov AA, Gvozdev M, Pushkar D. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol. 2014;67(3):296-301. |
| | Kasyan G, Pushkar D, Godunov B, Gvozdev M. Complication rate of pelvic organ prolapse repair with Prolift transvaginal mesh. Int Urogynecol J. 2011;22(Suppl 2):S1143. Non-discussed poster presentation #834 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Kato K, Suzuki S, Yamaoto S, Furuhashi K, Suzuki K, Murase T. Evaluation of a Clinical Pathway for Tension-Free Vaginal Mesh (TVM) Procedure in 300 Patients with Pelvic Organ Prolapse. 2008 IUGA. |
| | Kaufman Y, Singh SS, Alturki H, Lam A. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J 2011; 22: 307-313. |
| | Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift™ kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet. 2014;290(6):1151-7. |
| | Khandwala S, Jayachandran C. Transvaginal mesh surgery for pelvic organ prolapse-Prolift+M: a prospective clinical trial. Int Urogynecol J 2011; 22(11): 1405-11. |
| | Khandwala S, Lucente V, Van Drie D, Gauld J, Hinoul P. Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Female Pelvic Medicine & Reconstructive Surgery 2011;17(5):S163-S164. [Poster 141 at AUGS 2011.] $ |
| | Khandwala S. Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis. Female Pelvic Med Reconstr Surg. 2013;19(2):84-9. |

| | |
|---|---|
| | Kim H, Cho H. A case of buttock abscess after tension free vaginal mesh procedure for stump prolapse developed after both sacrospinous ligament colpopexy. Int Urogynecol J. 2011;22(Suppl 3):S1986-87. Non-discussed poster 490 @ IUGA 2011. |
| | Kim JH, Kim HW, Kim HG, Kim JC, Seo JT. Safety and efficacy of two surgical meshes on anterior vaginal wall prolapse. Abstract 766 at ICS 2014. |
| | Kozal S, Ripert T, Bayoud Y, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J. 2014;8(9-10):E605-9. |
| | Kozal S, Ripert T. TRANSVAGINAL REPAIR OF GENITAL PROLAPSE WITH PROLIFT™ SYSTEM: MORBIDITY AND ANATOMIC OUTCOMES AFTER 6 YEARS OF USE - A MULTICENTRIC STUDY. J Urol. 2012;187(Suppl 4S):e47. AUA 2012, abstract 2144. |
| | Krasnopol'skiĭ VI, Popov AA, Abramian KN, et al. [Complications of mesh-vaginopexy: results of a multicenter trial]. Urologiia. 2012;(1):29-32. [Krasnopol'skii] |
| | Krasnopolsky VI, Popov AA, Manannikova TN, Ramazanov MR, Fedorov AA, Krasnopolskaya IV, Abramyan KN, Slobodyanyuk BA, Golovina EN, Kolesnik NA. Complications of mesh use in pelvic organ prolapses surgery- retrospective multicenter study of 677 patients. Int Urogynecol J. 2011;22(Suppl 3):S1801. Non-discussed poster 238 @ IUGA 2011. |
| | Krasnopolsky VI, Popov AA, Manannikova TN, Slobodyanyuk BA, Krasnopolskaya IV, Ramazanov MR, Fedorov AA, Abramyan KN, Golovina EN, Kolesnik NA. Vaginal and laparoscopic mesh surgery could improve quality of life. Int Urogynecol J. 2011;22(Suppl 3):S1958. Non-discussed poster 443 @ IUGA 2011. |
| | Krcmar M, Krofta L, Feyereisl J, Otcenasek M, Dlouha K, Kasikova E. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J. 2012;22(Suppl 1):S27-S28. Presentation 24 @ IUGA 2011. |

| | |
|---|---|
| | Krcmar M, Krofta L, Feyereisl J, Otcenasek M, Kasikova E. Subjective and objective assessment of the status of quality of life before and after surgery using mesh implants. Int Urogynecol J. 2011;22(Suppl 2):S827-828. Non-discussed poster presentation #647 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Krofta L, Krcmar M, Feyereisl J, Otcenasek M, Kasikova E. Mesh implants in pelvic organ prolapse surgery: prospective study - One year follow-up. Int Urogynecol J. 2011;22(Suppl 2):S909-910. Non-discussed poster presentation #695 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Kudish b, Iglesia CB, Melcher L, Sokol AI. Anatomic and quality-of-life outcomes of polypropylene (Prolift) mesh versus uterosacral ligament suspension for vaginal prolapse repair. Int Urogynecol J. 2009;20(Suppl 2):S203-204. Presentation 154 @ IUGA 2009. |
| | Lau HH, Su TH, Huang WC, Hsieh CH, Su CH, Chang RC. A prospective study of transobturator tape as treatment for stress urinary incontinence after transvaginal mesh repair. Int Urogynecol J. 2013. doi: 10.1007/s00192-012-2033-3 |
| | Le TH, Kon L, Bhatia N, Ostergard D. Update on the utilization of grafts in pelvic reconstruction surgeries. Curr Opin Obstet Gynecol 2007; 19: 480-489. |
| | Lee D, Dillon B, Lemack G, Gomelsky A, Zimmern P. ANTERIOR TRANSVAGINAL MESH- HOW "SERIOUS" ARE THE COMPLICATIONS AND ARE THEY REVERSIBLE? J Urol. 2012;187(Suppl 4S):e866. AUA 2012, abstract 2145. |
| | Lefevre R, Aguilar VC, Davila GW. Surgical management of recurrent vaginal prolapse after transvaginal mesh repairs. Int Urogynecol J. 2009;20(Suppl 3):S340-341. Non-discussed poster 336 @ IUGA 2009. |
| | Lensen EJ, Withagen MI, Stoutjesdijk JA, Kluivers KB, Vierhout ME. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol. 2012;162(1):113-5. |
| | Lenz F, Doll S, Brocker KA, Schwab E, Scharf A, Sohn C. Anatomical position of different mesh-implants for anterior, posterior and apical prolapse repair in female pelvic floor descent. Int Urogynecol J. 2009;20(Suppl 2):S95-96. Presentation 026 @ IUGA 2009. |

| | |
|---|---|
| | Leong Y, Marks J, Oliver K, Jasey B, Tomc J. Retrospective review of mesh erosion associated with transvaginal mesh prolapse repair in a community setting. ICS/IUGA 2010 Abstract. Poster 666. |
| | Lesavre M, Legendre G, Nazac A, Deffieux X, Fernandez H. Elevate versus Prolift mesh: Comparative study of anatomic and functional outcomes 6 months after vaginal prolapse surgery. J Minim Inv Gynecol. 2012;19:S113-114. Abstract 354 at AAGL 2012. |
| | Lin T, Su T, Chen. Comparison of anatomic results for pelvic reconstructive surgery with mesh. Int Urogynecol J. 2008;19(Suppl 2):S191. Non-discussed poster 257 @ IUGA 2008. |
| | Lin TY, Su TH, Chen SS. Prolift system for correction of prolapse and incontinence in patients with pelvic organ prolapse and stress urinary incontinence. Int Urogynecol J. 2009;20(Suppl 3):S489. Non-discussed poster 578 @ IUGA 2009. |
| | Littman PM, Culligan PJ. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part I and II. The Female Patient 2009; 34: 2-8/1-2. |
| | Liu C, Wu W, Yang Q, Hu M, Zhao Y, Hong L. [POP-Q indication points, Aa and Ba, involve in diagnosis and prognosis of occult stress urinary incontinence complicated with pelvic organ prolapse]. Zhonghua Fu Chan Ke Za Zhi. 2015;50(6):415-9. |
| | Liu XC, Zhu L, Lang JH, et al. [Total Prolift(TM) system surgery for the repair of recurrent severe pelvic organ prolapse]. Zhonghua Yi Xue Za Zhi. 2010;90(41):2907-10. |
| | Lo T, Karim N, Wu S, Mohd Yusof F. Predictors for de novo stress urinary incontinence following extensive pelvic reconstructive surgery. Int Urogynecol J. 2015;26(Suppl 1):S150-151. Abstract PP 122 at IUGA 2015. |
| | Lo T, Liang C, Wang AC, Tseng L, Lin Y. One-year outcome of concurrent anterior and posterior transvaginal mesh surgery for treatment of advanced urogenital prolapse: Case series. Int Urogynecol J. 2011;22(Suppl 2):S1560-1561. Non-discussed poster presentation #1126 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |

| | |
|---|---|
| | Lo T, Tan Y, Pue L, Wu P, Sirisakpanich K. MESH COMPLICATIONS: MANAGEMENT AND OUTCOME FROM A SINGLE UROGYNECOLOGIST PERSPECTIVE. Int Urogynecol J. 2013;24(Suppl 1):S41. Abstract 53 at IUGA 2013. |
| | Lo TS, Nawawi EA, Wu PY, Bt karim N, Al-kharabsheh A. Predictors for persistent urodynamic stress incontinence following extensive pelvic reconstructive surgery with and without midurethral sling. Int Urogynecol J. 2015; [ahead of print] |
| | Long CY, Hsu CS, Jang MY, Liu CM, Chiang PH, Tsai EM, Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 233-239. |
| | Lowman JK, Jones LA, Woodman PJ, Hale DS. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199(6): 707.e1-707.e6. $ |
| | Lucente V, Haff R, Bhatia N, et al. Outcome incidence: a retrospective series of over 1000 patients following transvaginal mesh surgery for pelvic organ prolapse. Female Pelvic Medicine & Reconstructive Surgery. 2012;18(8):S78. $ Oral Poster 3 at AUGS 2012. |
| | Lucente V, Hinoul P, Gauld J, et al. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Pelv Med Reconstr Surg. 2012;18(8):S79. Oral poster 6 at AUGS 2012 |
| | Lucioni A, Rapp DE, Gong EM, Reynolds WS, Fedunok PA, Bales GT. The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. Can J Urol. 2008;15(2):4004-8. |
| | Luo X. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J. 2013;24(Suppl 1):S144-S145. Abstract 189 @ IUGA 2013. |
| | Ma N, Wang FM, Huang HJ, Song YF. [Study on modified Prolift for pelvic floor reconstruction in the prevention of stress urinary incontinence]. Zhonghua Fu Chan Ke Za Zhi. 2012;47(7):505-9. |

| | |
|---|---|
| | Maher CF, Feiner B, De Cuyper E, Nicholas C, Hickey K, Schluter P. Laparoscopic sacral colpopexy versus total vaginal mesh for the management of vaginal vault prolapse: a randomized controlled trial. Int Urogynecol J. 2009;20(Suppl 2):S151-152. Presentation 089 @ IUGA 2009. |
| | Maher CF, Feiner B, Decuyper EM, Nichlos CJ, Hickey KV, O'Rourke P.  Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized study. Am J Obstet Gynecol 2011; 204(4): 360.e1-360.e7. $ |
| | Malinowski A, Maciolek-Blewniewska G, Wojciechowski M. Pelvic organ prolapse surgical repair with gynecare Prolift polypropylene mesh system—our experience. Int Urogynecol J. 2009;20(Suppl 3):S424. Non-discussed poster 462 @ IUGA 2009. |
| | Manchana T, Han HC, Lee LC. The use of Prolift* in the surgical treatment of pelvic organ prolapse. Int Urogynecol J. 2007;18(Suppl 1):S54-55. Moderated (oral) poster presentation 092 @ IUGA 2007. |
| | Mani D, Nolfi A, Brown BN, Palcsey S, Moalli P. Chronic foreign body response following implantation of prolapse meshes in the rhesus macaque. Pelv Med Reconstr Surg. 2013;19(5):S89. Oral poster 26 at AUGS 2013. |
| | Manriquez V, Naser M, Boldrini P, Díaz-Araya G, Guzman R, Lecannelier J, Sandoval C, Valdevenito R, Aguilera A, Castro A. Inflammatory and remodeling response to surgical Repair for pelvic organ prolapse. Int Urogynecol J. 2013;24(Suppl 1):S151-S152. Abstract 198 @ IUGA 2013. |
| | Margulies RU, Lewicky-Gaupp C, Fenner DE, McGuire EJ, Clemens JQ, DeLancey JO. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. Am J Obstet Gynecol 2008; 199: 678.e1-678.e4. |
| | Marsh F, K Sandeep, Landon C. Transvaginal mesh (Prolift) for the treatment of pelvic organ prolapse: a prospective review of the short term safety, success and complication rates. Int Urogynecol J. 2009;20(Suppl 3):S442-443. Non-discussed poster 495 @ IUGA 2009. |

| | |
|---|---|
| | Martan A, Svabik K, Masata J, El-Haddad R, Hubka P, Pavlikova M. Correlation between stress urinary incontinence and anterior compartment defect before and after surgical treatment. Int Urogynecol J. 2010;21(Suppl 1):S409. Abstract 285 @ 2010 joint IUGA-ICS meeting. |
| | Martan A, Svabík K, Masata J, El-Haddad R, Pavlikova M. [Correlation between stress urinary incontinence or urgency and anterior compartment defect before and after surgical treatment]. Ceska Gynekol. 2010;75(2):118-25. |
| | Martinez V, Climent N, Moreno C, Herrera M, Lopez A. Management of vaginal erosions after polypropylene vaginal mesh placement. Int Urogynecol J. 2008;19(Suppl 2):S263-264. Non-discussed poster 360 @ IUGA 2008. |
| | Martínez-Franco E, Amat-Tardiu L, Rodríguez-Mias N, Cortés-Laguna L, Laïlla-Vicens JM. Surgical treatment of vaginal prolapse with Prolift® mesh in patients with risk of recurrence. Arch Esp Urol. 2012;65(6):616-22. |
| | Marzik CF, Rossini MR, Di Leo P, Castano R. Surgical treatment of vaginal prolapse with meshes. Results & outcome. Int Urogynecol J. 2011;22(Suppl 3):S1962-63. Non-discussed poster 450 @ IUGA 2011. |
| | Mašata J, Martan A, Poislová M, et al. A Comparison of the Incidence of Early Postoperative Infections between Patients Using Synthetic Mesh and Those Undergoing Traditional Pelvic Reconstructive Surgical Procedures. Prague Med Rep. 2013;114(2):81-91. [Masata] |
| | Mašata J, Martan A, Svabík K, Zvara K, Hubka P, Jedlickova A, Poislova M, El Haddad R. Early postoperative infections – Comparison between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures. Int Urogynecol J. 2011;22(Suppl 2):S856-857. Non-discussed poster presentation #664 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |

| | |
|---|---|
| | Maxova K, Sottner O, Halaska M, Krofta L, Svabik K, Mlcoch M, Rittstein T, Krcmar M, Vlacil J. Quality of Life in Patients with Posthysterectomy Vaginal Vault Reconstruction: Mesh vs SSF. Int Urogynecol J. 2013;24(Suppl 1):S131-S32. Abstract 171 @ IUGA 2013. |
| | Maxova1 K, Sottner O, Krofta L, Svabik K, Mlcoch M, Rittstein T, Krcmar M, Hurt K, Halaska M. Do the transvaginal mesh systems improve the quality of life? Int Urogynecol J. 2009;20(Suppl 3):S364-365. Non-discussed poster 368 @ IUGA 2009. |
| | McDermott CD, Park J, Terry CL, Woodman PJ, Hale DS. Sacral colpopexy versus transvaginal mesh colpopexy in obese patients. J Obstet Gynaecol Can. 2013;35(5):461-7. |
| | McDermott CD, Terry CL, Woodman PJ, Hale DS. Does tension-free vaginal tape placement at the time of total Prolift colpopexy affect distal anterior vaginal support?. Female Pelvic Med Reconstr Surg. 2010;16(6):353-7. |
| | McDermott CD, Terry CL, Woodman PJ, Hale DS. Surgical outcomes following total Prolift: Colpopexy versus hysteropexy. Austr New Zeal J Obstet Gynaecol 2011; 51: 61-66. |
| | McEvoy M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J. 2008;19(Suppl 2):S303-304. Non-discussed poster 425 @ IUGA 2008. |
| | McLennan G, Killinger K, Bentley-Taylor M, Boura J, Sirls L. FACTORS ASSOCIATED WITH VAGINAL MESH EXPOSURE AFTER USING THE ELEVATE® AND PROLIFT® PROLAPSE REPAIR SYSTEMS J Urol. 2012;187(Suppl 4S):e866-e867. AUA 2012, abstract 2146. |
| | McLennan GP, Sirls LT, Killinger KA, et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J. 2013;24(2):287-94. |
| | Merritt K, Hitchins VM, Neale AR. Tissue colonization from implantable biomaterials with low numbers of bacteria. J Biomed Mater Res. 1999;44(3):261-5. |

| | |
|---|---|
| | Meschia M, Spreafico L, Ambrogi V, Perrone A, DeMatteis G, Migliorini P. A multicenter retrospective study on transvaginal mesh repair of genital prolapse with the Prolift M system. Int Urogynecol J. 2007;18(Suppl 1):S51-52. Moderated (oral) poster presentation 087 @ IUGA 2007. |
| | Milani AL, Hinoul P, Gauld J, Jones P, Reisenauer C, Lobodasch K, Cosson M, Khandwala S, Van Drie D, Lucente V. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. IUGA Abstract 2012: 74-81. [abstract] $ |
| | Milani AL, Hinoul P, Gauld J, Sikirica V, Van Drie D, Cosson M, Prolift+M -Study-Group +. A light-weight, partially resorbable mesh for severe pelvic organ prolapse: 1 year anatomical and functional results. Int Urogynecol J. 2011;22(Suppl 2):S876-877. Non-discussed poster presentation #676 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Milani AL, Hinoul P, Gauld J, Sikricia V, Van Drie D, Cosson M, Prolift M Study Group. A light-weight, partially resorbable mesh for severe pelvic organ prolapse: 1 year anatomical and functional results. 2010 IUGA. Poster 676. |
| | Milani AL, Hinoul P, Gauld JM, Sikirica V, van Drie D, Cosson M for the Prolift+M Investigators. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8. $ |
| | Milani AL, Lobodasch K, Reisenauer C, Khandwala S, Van Drie D, Cosson M, Lucente V, Hinoul P, Urquhart C, Gauld J, Jacquetin B, Robinson D. A light-weight mesh system for trans-vaginal mesh repair: interim 3-month results. Int Urogynecol J. 2009;20(Suppl 2):S209-210. Presentation 162 @ IUGA 2009. |
| | Milani AL, Lucente V, Urquhart C, Hinoul P, Cosson M.  Two year clinical outcomes of a trocar-guided transvaginal mesh repair utilizing a new light-weight synthetic mesh. Int Urogynecol J. 2012;22(Suppl 1):S26-S27. Presentation 23 @ IUGA 2011. |

| | |
|---|---|
| | Milani AL, Withagen MI, Vierhout ME. Trocar-guided total tension free vaginal mesh repair of post hysterectomy vaginal vault prolapse. Int Urogynecol J. 2009;20(Suppl 3):S316-317. Non-discussed poster 302 @ IUGA 2009. |
| | Milani AL, Withagen MIJ, Vierhout ME. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J 2009; 20: 1203-1211. |
| | Miller DP, Lotze PM. Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model. Int Urogynecol J 2009; 20 (Suppl 2): S99-100. IUGA 2009 |
| | Mobley JD III, Copas P, White WM, Klein FA. PATIENT SATISFACTION AND SELF-REPORTED OUTCOMES FOLLOWING REPAIR OF VAGINAL PROLAPSE USING TENSIONFREE NON-ABSORBABLE POLYPROPYLENE MESH KITS. J Urol. 2009;181(Suppl 4):485. Abstract 1359 at AUA 2009 |
| | Mokrzycki ML, Hampton BS. Pelvic arterial embolization in the setting of acute hemorrhage as a result of the anterior Prolift procedure. Int Urogynecol J Pelvic Floor Dysfunct. 2007;18(7):813-5. |
| | Molden SM, Lucente V, VanRaalte H, Haff R, Murphy M. Validated measurements of quality of life and sexual function in women one year after transvaginal mesh reconstruction. Int Urogynecol J. 2009;20(Suppl 2):S187. Presentation 133 @ IUGA 2009. [Van Raalte H] |
| | Molnar R. Anterior colporrhaphy: comparison of midline plication and mesh for repair of cystocele. Int Urogynecol J. 2009;20(Suppl 3):S368. Non-discussed poster 373 @ IUGA 2009. |
| | Moore R, Miklos J. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal 2009; 9: 163-189. $ |
| | Moore RD, Davila GW. Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications. Female Patient 2010; 35: 33-37. |
| | Murphy M, Raders JL, Haff R, Yeager M, Lucente VR. Early U.S. Experience with vaginal Extraperitoneal Colpopexy Using a Polypropylene Graft (ProliftTM) for the Treatment of Pelvi Organ Prolapse. 2006 SGS. $ |

| | |
|---|---|
| | Murphy M, Shrestha R, Haff R, van Raalte H, Devakumar H, Lucente VR. Vaginal hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg. 2010;16(5):272-7. $ |
| | Nair R, Nnochiri A, Barnick C, Roberts C. Transvaginal mesh (Prolift) repair: 2-year anatomic outcomes. Eur J Obstet Gyncol 2011; 158(2): 358-360. |
| | Nechiporenko AN, Nechiporenko NA. [Erosions of the vaginal, bladder and urethral mucosa after transvaginal correction of genital prolapse and stress urinary incontinence using synthetic materials]. Urologiia. 2013;(4):12-5. |
| | Nechiporenko NA, Nechiporenko AN, Iutsevich GV. [Synthetic prosthesis in surgical treatment of females with stress urinary incontinence combined with genital prolapse]. Urologiia. 2010;(1):25-9. |
| | Neuman M, Friedman M. [Advanced mesh implants for vaginal pelvic floor reconstruction: report of 100 Prolift operations]. Harefuah. 2007;146(12):923-7, 999-1000. |
| | Neuman M, Friedman M. Advanced mesh implants for vaginal pelvic floor reconstruction: report of 150 Prolift operations. Int Urogynecol J. 2007;18(Suppl 1):S231. Unmoderated poster presentation 436 @ IUGA 2007. |
| | Nguyen J. The use of grafts for anterior vaginal prolapse repair: pros and cons. Curr Opin Obstet Gynecol 2008; 20: 501-505. |
| | Nieuwoudt A, Jeffery S. Outcomes of secondary prolapse repair surgery following failure of either anterior Prolift or anterior Surgisis. Int Urogynecol J. 2009;20(Suppl 3):S303-304. Non-discussed poster 286 @ IUGA 2009. |
| | Nieuwoudt A, Jeffery ST. Anatomical outcomes and complications of the total vaginal mesh (Prolift) procedure for pelvic organ prolapse. Int Urogynecol J. 2009;20(Suppl 2):S158-159. Presentation 095 @ IUGA 2009. |
| | Niro J, Philippe AC, Jaffeux P, et al. [Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh]. Gynecol Obstet Fertil. 2010;38(11):648-52. |

| | |
|---|---|
| | Nnochiri A, Rostom N, Roberts C, Barnick C. Comparison of surgical outcomes of TVTO as an isolated procedure and when combined with Prolift. Int Urogynecol J. 2007;18(Suppl 1):S198. Unmoderated poster presentation 365 @ IUGA 2007. |
| | Oh CY, Cho ST, Lee SH, et al. The surgical outcomes of the simultaneous tans obturator tape (TOT) and trocar-guided tension free vaginal mesh repair (Prolift and POP-UP) procedures in patients with stress urinary incontinence (SUI) concomitant with anterior vaginal wall prolapse. Abstract 779 at ICS 2014. |
| | Otto J, Kaldenhoff E, Kirschner-Hermanns R, Mühl T, Klinge U. Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res A. 2013;:n/a-n/a. [Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates] |
| | Ouzaid I, Hermieu JF, Misraï V, Gosseine PN, Ravery V, Delmas V. [Transvaginal repair of genital prolapse using the Prolift technique: a prospective study]. Prog Urol. 2010;20(8):578-83. |
| | Ozog Y, Konstantinovic ML, De Ridder D, Mazza E, Deprest J. Weight of polypropylene mesh is not the only property defining in vivo mesh biomechanics. 2010 IUGA. Poster 47. |
| | Ozog Y, Konstantinovic ML, Werbrouck E, De Ridder D, Mazza E, Deprest J. Persistence of polypropylene mesh anisotropy after implantation: an experimental study. BJOG 2011; 118(10): 1180-5. |
| | Ozog Y, Mazza E, De rider D, Deprest J. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J. 2012;23(10):1397-402. |
| | Pacquee S, Palit G, Jacquemyn Y. Complications and patient satisfaction after transobturator anterior and/or posterior tension-free vaginal polypropylene mesh for pelvic organ prolapse. Acta Obstet Gynecol 2008; 87: 972-974. |

| | |
|---|---|
| | Paplomata E, Balaxis D, Karagounis S, Sarikas K, Taravanis T. Short-term and medium-term results after placement of transvaginal synthetic mesh for the correction of pelvic floor prolapse. Int Urogynecol J. 2008;19(Suppl 2):S228. Non-discussed poster 305 @ IUGA 2008. |
| | Pardo J, Solà V, Ricci P. Management of vaginal mucosa erosion and mesh extrusion after genital prolapse surgery with polypropylene mesh. Int Urogynecol J. 2011;22(Suppl 2):S1522-1523. Non-discussed poster presentation #1103 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Park HK, Paick SH, Lee BK, Kang MB, Jun KK, Kim HG. Initial experience with concomitant Prolift™ system and tension-free vaginal tape procedures in patients with stress urinary incontinence and cystocele. Int Neurourol J. 2010;14(1):43-7. |
| | Patel PS, Lam A. Transvaginal mesh for pelvic organ prolapse: 10-year experience with 627 procedures. J Minim Inv Gynecol. 2012;19:S61. Abstract 179 at AAGL 2012. |
| | Patel PS, Lam A. Transvaginal mesh repair systems: Experience with over 500 procedures.  J Minim Inv Gynecol. 2012;19:S171. Abstract 555 at AAGL 2012. |
| | Patta U, Constantine G. Use of mesh in large or recurrent vaginal prolapse: short term complications. Int Urogynecol J. 2008;19(Suppl 2):S323-324. Non-discussed poster 456 @ IUGA 2008. |
| | Pérez Hernández C, Lleberia Juanos J, Pubill Soler J, Ruiz Murillo R, Mestre Costa M, Mutlló Cantarell S. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. Abstract 254 at ICS 2013. |
| | Perschler M, Eichhorn F, Plotho B, Mirna A, Tammaa A, Salzer H, Ralph G. Prolift—a new therapy option for vaginal vault prolapse? Int Urogynecol J. 2006;17(Suppl 2):S311-312. Non-discussed poster presentation 471 @ IUGA 2006. |
| | Pilzek A, Havard L, Guzman Rojas R, Dietz HP.  Recurrence after prolapse surgery: does partial avulsion of the levator ani muscle matter? Abstract 134 at ICS 2013. |

| | |
|---|---|
| | Pizarro Berdichevsky J, Galleguillos G, Cuevas R, Aramayo M, Gonzalez S, Kusanovic J, Miranda V, Majerson A, Ortiz J. Prolift+M™: higher erosion rate than Classic Prolift™? [sic] Int Urogynecol J. 2011;22(Suppl 3):S1947. Non-discussed poster 427 @ IUGA 2011. [higher erosion rate than Classic Prolift] |
| | Price N, Jackson SR, Moran P. Vaginal prolapse surgery with synthetic mesh augmentation in the UK: analysis of the British society of urogynaecologists' (BSUG) database. Int Urogynecol J. 2011;22(Suppl 2):S847-848. Non-discussed poster presentation #647 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Pubill J, Lleberia J, Mestre M, Vila R, López A, Grimau M, Canet Y. Complications and patient satisfaction after transvaginal repair of genital prolapse using a tension free vaginal mesh (Prolift®). Int Urogynecol J. 2012;22(Suppl 3):S1798. Non-discussed poster 234 @ IUGA 2011. |
| | Raders J, Lucente V, Murphy M, Haff R. Laparoscopic demonstration of anatomic transvaginal placement of mesh for the repair of anterior compartment support defects. Int Urogynecol J. 2006;17(Suppl 2):S153. Video presentation 164 @ IUGA 2006. |
| | Rechberger T, Bartuzi A, Futyma K. How transvaginal mesh surgery for advanced pelvic organ prolapse influence female sexual function? Abstract 237 at ICS 2011. |
| | Rechberger T, Bartuzi A, Futyma K. Late post-surgical complication and reoperation rate after vaginal mesh surgery. Int Urogynecol J. 2011;22(Suppl 2):S1519-1520. Non-discussed poster presentation #1101 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Rechberger T, Futyma K, Adamiak A, Gogacz M, Skorupski P, Tomaszewski J. Efficacy of Prolift system in the treatment of pelvic floor disorders: experience after first hundred cases. Int Urogynecol J. 2007;18(Suppl 1):S149. Unmoderated poster presentation 268 @ IUGA 2007. |

| | |
|---|---|
| | Rechberger T, Futyma K, Bartuzi A. Total Prolift System surgery for treatment posthysterectomy vaginal vault prolapse--do we treat both anatomy and function?. Ginekol Pol. 2008;79(12):835-9. |
| | Rechberger T, Futyma K, Winkler I, Lis E, Miotła P. Does concomitant prolapse surgery influence the outcome of transobturator sling procedure? Int Urogynecol J. 2011;22(Suppl 3):S1828-29.Non-discussed poster 271@ IUGA 2011. |
| | Reis I, Passos F, Coelho AM, Bernardino M, Ribeirinho AL, Valentim-Lourenco A, Abranches Monteiro L. Pubovaginal sling procedure and bladder outlet obstruction in women with anterior compartment pelvic organ prolapse. ICS/IUGA 2010 Abstract. Poster 801. |
| | Reisenauer C, Kirschniak A, Drews U, Wallwiener. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| | Ricci Arriola P, Solà Dalenz V, Pardo Schanz J. [Occult stress incontinence identified by preoperative urodynamic study in women with severe pelvic organ prolapse]. Actas Urol Esp. 2008;32(8):827-32. |
| | Ridgeway B, Walters M, Paraiso, MFR, Barber M, McAchran SE, Goldman HB, Jelovsek JE. Early experience with mesh excision for adverse outcomes after transvaginal mesh placement using prolapse kits. Am J Obstet Gynecol 2008; 199: 703.e1-703.e7. |
| | Roberts CH, Nnochiri A, Rostom N, Barnick C. Bladder outflow obstruction following total Prolift repair. Int Urogynecol J. 2007;18(Suppl 1):S180. Unmoderated poster presentation 327 @ IUGA 2007. |
| | Roberts CH, Nnochiri A, Rostom N, Barnick C. Functional and anatomical outcome of prolapse repair surgery using Prolift mesh at 6 months. Int Urogynecol J. 2007;18(Suppl 1):S161. Unmoderated poster presentation 292 @ IUGA 2007. |
| | Rodrigo N, Shek K, Wong VL, Martin A, Dietz H. Hiatal ballooning is an independent risk factor for prolapse recurrence. Int Urogynecol J. 2012;23(Suppl 2):S129-S130. Abstract 82 @ IUGA 2012. |

| | |
|---|---|
| | Rogowski A, Bienkowski P, Tarwacki D, et al. Retrospective comparison between the Prolift and Elevate anterior vaginal mesh procedures: 18-month clinical outcome. Int Urogynecol J. 2015; [ahead of print] |
| | Rogowski A, Bienkowski P, Tosiak A, Jerzak M, Mierzejewski P, Baranowski W. Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair. Int Urogynecol J. 2013; [ahead of print] |
| | Roos EJ, Groen GJ, The HS. Pelvic hemorrhage after Prolift anterior: a role for embolization. Int Urogynecol J. 2009;20(Suppl 3):S427. Non-discussed poster 467 @ IUGA 2009. |
| | Roy S, Mohandas A, Coyne K, et al. Assessment of the psychometric properties of the Short-Form Prolapse/Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med. 2012;9(4):1190-9. |
| | Salimova L, Shalaev O, Ignatenko T. Averting and management vaginal mucosa erosions after mesh-surgery in POP treatment. Int Urogynecol J. 2011;22(Suppl 3):S1926. Non-discussed poster 398 @ IUGA 2011. |
| | Sanses TV, Molden S. Hoskey KA, Abbasy S, Patterson D, Saks EK, Weber LeBrun EE, Gamble TL, Branham V, Shahryarinejad A, Nguyen, Young SB. Anatomical outcomes of abdominal sacrocolpopexy and vaginal mesh procedure (Prolift, Gynecare) for pelvic organ prolapse. Fellows Pelvic Research Network. 2009 SGS. |
| | Sanses TVD, Shahryarinejad A, Molden S, et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study. Am J Obstet Gynecol 2009;201:519.e1-8. $ |
| | Seeger D, Schmidt A, Kimmig R. Transobturator polypropylene mesh interposition for paravaginal defect repair in women with symptomatic cystocele POP-Q stage III/IV—a prospective trial. Int Urogynecol J. 2006;17(Suppl 2):S268-269. Non-discussed poster presentation 383 @ IUGA 2006. |

| | |
|---|---|
| | Seeger D. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J. 2008;19(Suppl 2):S191. Non-discussed poster 237 @ IUGA 2008. |
| | Shek K, Wong VL, Rane A, et al. Mesh anchor failure: In vivo validation of mathematical pelvic floor modelling? Int Urogynecol J. 2014;25(Suppl 1):S148. OP 070 presented at AUGS-IUGA 2014. |
| | Shek K, Dietz H, Rane A, Goh J. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J 2008; 19 (Suppl 1): S88. Oral presentation #31 @ IUGA 2008 |
| | Shek KL, Wong V, Lee J, et al. Anterior compartment mesh: a descriptive study of mesh anchoring failure. Ultrasound Obstet Gynecol. 2013;42(6):699-704. |
| | Shepherd J, Feola A, Abramowitch S, Moalli P. Uniaxial tensile properties of seven vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J. 2010;21(Suppl 1):S73-75. Presentation 49 @ 2010 joint IUGA-ICS meeting. |
| | Shepherd J, Feola A, Abramowitch S, Moalli P. Uniaxial tensile properties prior to and after resorption of a partially delayed absorbable mesh for vaginal repair of pelvic organ prolapse. Int Urogynecol J. 2010;21(Suppl 1):S75-76. Presentation 50 @ 2010 joint IUGA-ICS meeting. |
| | Shepherd JP, Alperin M, Meyn LA, Frankman EA, Zyczynski HM. Now or later. Does timing of a midurethral sling in relation to transvaginal prolapse repair affect continence outcomes at 1 year?. Female Pelvic Med Reconstr Surg. 2010;16(5):299-303. |
| | Shepherd JP, Feola AJ, Abramowitch SD, Moalli PA. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J 2011. |
| | Sikirica V, Hinoul P, Kirkemo A, Gauld J, Subramanian D, Robinson D. Treatment outcomes of the Gynecare Prolift® pelvic floor repair system: a systematic literature review. Int Urogynecol J. 2009;20(Suppl 3):S260. Non-discussed poster 225 @ IUGA 2009 |

| | |
|---|---|
| | Dos reis brandão da silveria S, Haddad JM, De jármy-di bella ZI, et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2015;26(3):335-42. |
| | Simon M, Debodinance P. Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol 2011: 104-109. |
| | Sirls L, Killinger K, Peters K, Eilya F, Nagaruju P, Kangas J, Boura J. Perioperative complications and symptom outcomes after pelvic organ prolapse repair with the Prolift system. J Urol 2010; 4(suppl 1): e537-e538. AUA 2010 |
| | Sirls LT, McLennan GP, Killinger KA, et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg. 2013;19(4):206-9. |
| | Sokol AI, Iglesia CB, Kudish BI, Gutman RE, Shveiky D, Bercik R, Sokol ER. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9. $ |
| | Solà Dalenz V, Pardo Schanz J, Ricci Arriola P, Guiloff Fische E. [Prolift system in the correction of female genital prolapse]. Actas Urol Esp. 2007;31(8):850-7. |
| | Solà V, Ricci P, Pardo J. Prolapse cystocele surgical repair with site-specific correction reinforced with soft vaginal tension-free polypropylene mesh compared with trocar-guided soft tension free polypropylene mesh without site-specific correction. Int Urogynecol J. 2011;22(Suppl 2):S907-908. Non-discussed poster presentation #694 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Solà V, Ubertazzi E, Ricci P, Pardo J. Collaborative study in the correction of the female genital prolapse with Gynemesh PS through the Prolift system anchorage. Int Urogynecol J. 2007;18(Suppl 1):S236. Unmoderated poster presentation 447 @ IUGA 2007. |

| | |
|---|---|
| | Solà V, Ubertazzi E, Ricci P, Pardo J. Transvaginal genital prolapse repair with tension free vaginal tape: A case series multicentric study with Prolift mesh. Int Urogynecol J. 2011;22(Suppl 2):S922-923. Non-discussed poster presentation #704 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Song Y, Ye P, Hong X, et al. Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using the Total Prolift procedure. Int J Gynaecol Obstet. 2009;106(1):53-6. |
| | Starczewski A, Brodowska A, Brodowski J. [Epidemiology and treatment for urinary incontinence and pelvic organ prolapse in women]. Pol Merkur Lekarski. 2008;25(145):74-6. |
| | Su TH, Lau HH, Huang WC, et al. Short term impact on female sexual function of pelvic floor reconstruction with the Prolift procedure. J Sex Med. 2009;6(11):3201-7. |
| | Su TH, Liu PE, Lau HH, Huang WC, Lin TY, Hsieh CH. Impact of Prolift procedure on bladder function and symptoms in women with pelvic organ prolapse. Int Urogynecol J 2011; 22: 585-890. |
| | Svabik K, Hubka P, Mašata J, El Haddad R, Martan A. How to assess the mesh by ultrasound? Abstract 99 at ICS 2014. |
| | Svabík K, Martan A, Mašata J, El Haddad R, Hubka P, Drahoradova P. Do meshes really shrink or do we fold them? Int Urogynecol J. 2011;22(Suppl 2):S861. Non-discussed poster presentation #668 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Svabik K, Martan A, Masata J, El Haddad R, Hubka P. How stable is the mesh after implantation? Longitudinal prospective observational study. Abstract 252 at ICS 2013. |
| | Svabik K, Martan A, Masata J, El-Haddad R, Hubka P, Pavlikova M. Ultrasound appearances after mesh implantation-evidence of mesh contraction or folding? Int Urogynecol J 2011; 22: 529-533. |

| | |
|---|---|
| | Svabik K, Martan A, Masata J, El-haddad R, Hubka P. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol. 2014;43(4):365-71. |
| | Svabík K, Martan A, Masata J, El-Haddad R, Pavlikova M. [Changes in the length of implanted mesh after reconstructive surgery of the anterior vaginal wall]. Ceska Gynekol. 2010;75(2):132-5. |
| | Svabik K, Martan A, Masata J, Elhaddad R. Vaginal mesh shrinking—ultrasound assessment and quantification. Int Urogynecol J. 2009;20(Suppl 2):S166. Presentation 103 @ IUGA 2009. |
| | Svabik K, Martan A, Masata J. What to expect from the mesh after implantation? Longitudinal prospective study. Pelv Med Reconstr Surg. 2013;19(5):S164. Poster 158 at AUGS 2013. |
| | Svabik K, Martan A, Masata, J, El-Haddad R. Ultrasound assessment of the vaginal mesh shrinking in patient with anterior vaginal wall repair. Abstract 249 ICS 2009. |
| | Svabik K, Masata J, Martan A, el Haddad, R, Hubka P. Randomized trial comparing Prolift total and native tissue vaginal repair with sacrospinous fixation in patients with vaginalvault prolapse and levator ani avulsion injury, 1-year follow-up. Int Urogynecol J. 2012;23(Suppl 2):S46-S47. Abstract 3 @ IUGA 2012. |
| | Takeyama M. Basic procedures in tension-free vaginal mesh operation for pelvic organ prolapse. Int J Urol. 2011;18(8):555-6. |
| | Tammaa A, Bjelic V, Geiss I, Ralph G, Riss P, Roth A, Bayr M, Medl M, Kropshofer S, Tamussino K. Vaginal mesh registry: Results of the Austrian urogynecology working group. Int Urogynecol J. 2011;22(Suppl 2):S851. Non-discussed poster presentation #661 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Tarasov NI, Mironov VN, Shyl'gin AS. [Choice of a surgical treatment of genital prolapse in women]. Urologiia. 2008;(6):33-7. |
| | Togami JM, Krlin R, Dmochowski RR, Winters JC. Biomaterials in the Treatment of Pelvic Organ Prolapse and Stress Urinary Incontinence.  Curr Bladder Dysfunction Reports 2008; 3: 151-157. |

| | |
|---|---|
| | Toh VV, Bogne V, Bako A. Management of recurrent vault prolapse. Int Urogynecol J. 2012;23(1):29-34. |
| | Tonkin JB, Bepple J, McCammon KA. COMPLICATIONS ASSOCIATED WITH MINIMALLY INVASIVE SURGERY FOR PELVIC ORGAN PROLAPSE (POP). J Urol. 2009;181(Suppl 4):484. Abstract 1356 at AUA 2009. |
| | Touboul C, Nizard J, Fauconnier A, Bader G. Perineal approach to vascular anatomy during transobturator cystocele repair. BJOG 2009;116:708–712. |
| | Ubertazzi E, Saavedra A, Soderini H, Perez Vidal R, Sampietro A. Trans vaginal mesh : Argentine experience over 220 consecutives cases. Int Urogynecol J. 2011;22(Suppl 2):S924-925. Non-discussed poster presentation #705 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Ubertazzi E, Saavedra Sanchez A, Gerding A, Perez Vidal R, Testa R. Treating 3rd and 4th degree prolapses (POP-Q) with Prolift. Int Urogynecol J. 2009;20(Suppl 3):S399. Non-discussed poster 421 @ IUGA 2009. |
| | Ubertazzi EP, Montuoso VS, Sampietro AE, Perez Vidal R, Orti R, Prada M. Postoperative stress urinary incontinence: comparison between anterior colporraphy and transvaginal mesh. Int Urogynecol J. 2011;22(Suppl 3):S1829. Non-discussed poster 272 @ IUGA 2011. |
| | Ubertazzi EP, Sampietro AE, Saavedra Sanchez AJ, et al. Trans vaginal mesh (TVM) five years follow up. A retrospective study from Latam. Int Urogynecol J. 2015;26(Suppl 1):S150-151. Abstract PP 122 at IUGA 2015. |
| | Urdzík P, Galád J, Ostró A. [Risk of the prolapse "de novo" in primary unaffected compartment by using the synthetic mesh in the surgery treatment of the pelvic organ prolapse]. Ceska Gynekol. 2011;76(4):321-6. |
| | Vaish SS, Wolter CE. Management of Complications Related to Mesh Use Within the Female Pelvis. Curr Bladder Dysfunct Rep 2010;5(3):157-162 |

| | |
|---|---|
| | Vaiyapuri G, Han H, Lee L, Tseng A, Wong HK. Comparing the one-year outcome of the use of Gynecare Prolift( system in pelvic organ prolapse (POP) surgeries performed in 2008 as compared to 2006 & 2007. Int Urogynecol J. 2011;22(Suppl 2):S1508. Non-discussed poster presentation #1092 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Vaiyapuri G, Han H, Lee L, Tseng A, Wong HK. Comparing the two year's peri-operative outcome post Gynecare Prolift( system in pelvic organ prolapse (POP) surgeries performed in 2006 and 2007. [sic] Int Urogynecol J. 2011;22(Suppl 2):S1514. Non-discussed poster presentation #1097 at joint ICS-IUGA meeting 2010. (poster booklet published in 2011) |
| | Vaiyapuri GR, Han HC, Lee LC, Tseng AL, Wong HF. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J. 2012;53(10):664-70. |
| | Vaiyapuri GR, Han HC, Lee LC, Tseng LA, Wong HF. Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome. Int Urogynecol J. 2011;22(7):869-77. $ |
| | Vaiyapuri GR, Han HC, Teo S, Lee LC, Tseng A, Wong HF. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the Kkwch Hospital, using the Gynecare Prolift® system. Int Urogynecol J. 2011;22(Suppl 3):S1908. Non-discussed poster 375 @ IUGA 2011. |
| | Valentim-Lourenco A, Pauleta J, Bernardino M, Ribeirinho A. Preventing stress urinary incontinence after prolapse repair with Prolift® mesh. Int Urogynecol J. 2008;19(Suppl 2):S189. Non-discussed poster 234 @ IUGA 2008. |
| | Valentim-Lourenço AVL, Barata SB, Bernardino MB, Ribeirinho ALR. A rare complication of the surgical repair of pelvic prolapse with trans-obturator mesh (TVM): imagological diagnosis and surgical repair. Int Urogynecol J. 2007;18(Suppl 1):S178-179. Unmoderated poster presentation 325 @ IUGA 2007. |

| | |
|---|---|
| | Valentim-Lourenço AVL, Barata SB, Ribeirinho ALR, Pereira-Coelho APC, Graça LMG. Hematoma of the rectovaginal septum with constipation: a rare complication of surgical repair of pelvic prolapse with trans-obturator mesh (TVM). Int Urogynecol J. 2006;17(Suppl 2):S330. Non-discussed poster presentation 513 @ IUGA 2006. |
| | Valentim-Lourenço AVL, Henriques AH, Bernardino MB, Ribeirinho ALR, Calhaz-Jorge CCJ. One year anatomical outcome (POP-Q) of pelvic organ prolapse after surgery with Prolift prosthesis vs collagen prosthesis (Pelvicol) vs hysterectomy with classical anterior colporphy: prospective study. [sic] Int Urogynecol J. 2007;18(Suppl 1):S42-43. Moderated (oral) poster presentation 072 @ IUGA 2007. |
| | Van Geelen JM, Dwyer PL. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J. 2013;24:707–718. |
| | van Raalte H, Lucente V, Haff R, Murphy M. Prolift: An Innovative Delivery System for Transvaginal Placement of Synthetic Grafts for the Repair of Pelvic Organ Prolapse. Journal of Pelvic Medicine and Surgery. 2007;13(6):351-360. $ |
| | Van Raalte H, Lucente V, Murphy M, McCardell J, Haff R, Wiseman B. Short-term results of the Prolift™ procedure in 350 patients used in the treatment of pelvic organ prolapse. Int Urogynecol J. 2007;18(Suppl 1):S49. Moderated (oral) poster presentation 083 @ IUGA 2007. |
| | van Raalte H, Murphy M, Mccardell J, Haff R, Wiseman B, Lucente VR. Short-term Results of the PROLIFT™ Procedure in 350 Patients Used in the Treatment of Pelvic Organ Prolapse. 2007 SGS. |
| | van Raalte HM, Lucente VR, Molden SM, et al. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of posthysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6. $ |
| | Van Rumpt-Van de Geest DA, Milani AL, Kluivers KB, Withagen MI. Vaginal repair of primary pelvic organ prolapse; Trocar guided partially absorbable mesh or native tissue: a randomized controlled trial. Int Urogynecol J. 2015;26(Suppl 1):S29-30. Abstract PP 05 at IUGA 2015. |

| | |
|---|---|
| | Velemir L, Amblard J, Fatton B, Savary D, Jacquetin B. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol. 2010;35(4):474-80. |
| | Velemir L, Fatton B, Amblard J, Savary D, Jacquetin B. Ultrasonographic assessment of polypropylene implants after transvaginal repair of cystocele and/or rectocele with the Prolift® kit. Int Urogynecol J. 2008;19(Suppl 1):S66-67. Presentation 18 @ IUGA 2008. |
| | Voskerician G, Connor J, O'Reilly B. Evaluation of local tolerance of lightweight meshes in an animal model. Int Urogynecol J. 2010;21(Suppl 1):S400-401. Abstract 279 @ 2010 joint IUGA-ICS meeting. |
| | Walid MS, Heaton RL. Laparoscopic apical mesh excision for deep dyspareunia caused by mesh banding in the vaginal apex. Arch Gynecol Obstet. 2009;280(3):347-50. |
| | Wang FM, He CN, Song YF. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet. 2013;288(2):355-9. |
| | Wang H, Zhang XH, Wang JL. [Clinical observation on quality of life of two different operative methods of total pelvic floor reconstruction.]. Zhonghua Fu Chan Ke Za Zhi. 2009;44(11):825-7. |
| | Wang L, Chen X, Li X, Gong Y, Li H, Tong X. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J. 2013; |
| | Wang W, Zhu L, Wei B, Lang J. An anatomical comparison of two minimally invasive pelvic reconstructive surgeries using fresh female cadavers. Chin Med J. 2014;127(8):1510-6. |
| | Wetta LA, Gerten K, Wheeler T, Abdo L, Varner R, Holley R, Richter H. Synthetic Graft Use in Vaginal Prolapse Surgery: Objective and Subjective Outcomes. 2009 SGS. |
| | Wetta LA, Gerten KA, Wheeler TL, Holley RL, Varner RE, Richter HE. Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(11):1307-12. |

| | |
|---|---|
| | Withagen M, Vierhout M, Milani A. High effectiveness and satisfaction one year after Tension free Vaginal Mesh (Prolift®) surgery. Int Urogynecol J. 2008;19(Suppl 1):S111-112. Presentation 158 @ IUGA 2008. |
| | Withagen MI, A. L. Milani 2, J. Boon Den 3, H. A. Vervest 4, M. E. Vierhout. Tension free vaginal mesh compared to conventional vaginal prolapse surgery in recurrent prolapse; a randomized controlled trial. Int Urogynecol J. 2009;20(Suppl 2):S153-154. Presentation 090 @ IUGA 2009. |
| | Withagen MI, Milani AL, Den Boon J, Vervest HA, Vierhout ME. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial. Obstet Gynecol. 2011;117(2 Pt 1):242-50. $<br>AND<br>Letter to the editor: Maher C, O'Rourke P. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial. Obstet Gynecol. $2011;117(6):1435-6.<br>AND<br>Letter to the editor: Raz S, Rogo-gupta L. Words of wisdom. Re: Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse. Eur Urol. 2012;61(2):426. $ |
| | Withagen MI, Vierhout ME, Hendriks JC, Kluivers KB, Milani AL. Risk factors for exposure, pain, and dyspareunia after tension-free vaginal mesh procedure. Obstet Gynecol. 2011;118(3):629-36. |
| | Withagen MIJ, Milani AL, Kluivers KB, Vierhout ME. Total vaginal mesh in recurrent pelvic organ prolapse; a promising new technique. Int Urogynecol J. 2006;17(Suppl 2):S314. Non-discussed poster presentation 476 @ IUGA 2006. |
| | Withagen MIJ, Milani AL, van den Akker PAJ, Kluivers KB, Vierhout ME. Total vaginal mesh in pelvic organ prolapse: results after six months. Int Urogynecol J. 2007;18(Suppl 1):S158. Unmoderated poster presentation 285 @ IUGA 2007. |
| | Withagen MIJ, Viewhout ME, Milani AL. Does trocar-guided tension-free vaginal mesh (Prolift) repair provoke prolapse of the unaffected compartments? Int Urogynecol J 2010; 21: 271-278. |

| | |
|---|---|
| | Wong V, Shek K, Rane A, Goh J, Krause H, Dietz HP. Is levator avulsion a predictor of cystocele recurrence following anterior vaginal mesh placement?. Ultrasound Obstet Gynecol. 2013;42(2):230-4. |
| | Wong V, Shek KL, Rane A, Goh J, Dietz HP. Is levator ani avulsion a predictor for cystocele recurrence following anterior vaginal mesh? Abstract 57 at ICS 2011. |
| | Wu CJ, Chuang FC, Chu LC, Kung FT, Huang KH, Wu MP. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwan J Obstet Gynecol. 2013;52(4):516-22. |
| | Wu MP, Huang KH, Long CY, Yang CC, Tong YC. In vitro extracellular matrix model to evaluate stroma cell response to transvaginal mesh. Neurourol Urodyn. 2013; |
| | Wu MP. The biological responses of host stroma cells to different synthetic meshes with the matrigel multi-cellular co-culture system. Int Urogynecol J. 2009;20(Suppl 2):S141-142. Presentation 076 @ IUGA 2009. |
| | Yakasai IA, Bappa LA, Paterson A. Outcome of repeat surgery for genital prolapse using Prolift-mesh. Ann Surg Innov Res. 2013;7(1):3. |
| | Yang X, Li H. A modified anterior compartment reconstruction and Prolift-a for the treatment of anterior pelvic organ prolapse: a non-inferiority study. Arch Gynecol Obstet. 2012;285(6):1593-7. |
| | Yesil A, Watermann D, Farthmann J. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet. 2014;289(4):817-21. |
| | Yi J, Castellanos M, Atashroo D, Hibner M. Pudendal nerve entrapment following posterior trans-vaginal mesh procedure-cadaveric demonstration of pudendal nerve dissection. Pelv Med Reconstr Surg. 2012;18(8):S95. Video 16 at AUGS 2012 |
| | Yuan ZY, Dai Y, Chen Y, Wei Q, Shen H. [Clinical study on concomitant surgery for stress urinary incontinence and pelvic organ prolapse]. Zhonghua Wai Ke Za Zhi. 2008;46(20):1533-5. |

| | |
|---|---|
| | Zhang L, Zhu L, Xu T, Liang S, Lang J. Postoperative voiding difficulty and mesh-related complications after Total Prolift System surgical repair for pelvic organ prolapse and predisposing factors. Menopause. 2015;22(8):885-92. |
| ETH.MESH.07971048-<br>ETH.MESH.07971055 | Mesh Contraction Clinical - Email discussing article on mesh complications specific to Prolift, and stating these complications are the reason that Ethicon came out with Prolift +M, and article by B. Feiner and C. Maher titled "Vaginal Mesh Contraction: Definition, Clinical Presentation and Management" |
| ETH.MESH.13204508-<br>ETH.MESH.13204521 | RE: Product Complaint CC1007005- Taiwan - Emails discussing complaint about mesh pieces in unopened box of TVT-O, complaint form, and photographs |
| ETH.MESH.13206130-<br>ETH.MESH.13206134 | FW: Product Complaint CC1007047&CC1007048 - Taiwan - Emails requesting response from Ethicon on complaint of mesh pieces in unopened box of TVT-O and detailing additional instances of mesh pieces in TVT-O box. |
| ETH.MESH.01745568-<br>ETH.MESH.01745572 | RE: Product Complaint CC1007005- Taiwan - Emails discussing how to handle complaint about mesh pieces in unopened box of TVT-O and email recommending a meeting rather than an email chain |
| ETH.MESH.04101823-<br>ETH.MESH.04101824 (+6 PP.) | Particles in TVTO Blisters  - Emailed PowerPoint on complaints of foreign matter in TVTO blisters containing investigation of complaints and photographs |
| ETH.MESH.04101014-<br>ETH.MESH.04101015 | RE: 10100124625 etc. - Memo re TVT-O Particles - Emails discussing drafts of a memo responding to complaint about about mesh pieces in unopened box of TVT-O |
| ETH.MESH.00518699-<br>ETH.MESH.00518702 | Clinical Strategy for SECUR - Emails discussing potential studies with TVT-Secur, doctors concern that TVT-Secur is being launched without enough clinical data, and instructions not to communicate future clinical plans to Key Opinion Leaders |
| | Chmielowski, L., M.D., Walters, M., Webert, A., et al. "Reanalysis of  Randomized Trial of 3 Techniques of Anterior Colporrhaphy Using Clinically Relevant Definitions of Success", www.AJOG.org. |
| ETH.MESH.02090196-<br>ETH.MESH.02090209 | 04/15/08-04/16/08 Trip Notes - Notes about Mini TVT-O cadaver surgery, discussions about TVT-O procedure and complications and differences between laser and mechanical cut mesh |

| | |
|---|---|
| ETH.MESH.10182456 | T-3736 Report dated 09/25/1999 |
| ETH.MESH.17661347 | T-3737 E-mail dated 04/5/2000 |
| ETH.MESH.12002601 | T-3738 E-mail dated 06/1/2001 |
| HMESH ET_H 00958003 | T-3739 Meeting Minutes dated 06/21/2001 |
| HMESH ETH 00958014 | T-3740 TVT recommendations from Dr. Wang |
| HMESH ETH 01879196 | T-3741 E-mails dated 12/17/2004 |
| HMESH ETH 01871640 | T-3742 E-mails dated 01/2005 |
| HMESH ET_H 00959923 | T-3743 E-mails dated 04/18/2001 |
| ETH.MESH.10182462 | T-3744 Responsibility Matrix for the TVT Improvement Project |
| ETH.MESH.11283949 | T-3745 Document dated 06/08/1999 |
| | T-3746 The chain of e-mails back and forth between Ethicon's counsel and plaintiff's counsel about the parameters and scope of the deposition |
| ETH.MESH.06592243 | T-3747 E-Mail from Professor Carl Nilsson to Ms. Angelini dated 09/14/2012 |
| | T-3748 Flash Drive |
| ETH.MESH.02270857 | T-3749 E-mail from Laura Angelini to a number of people at Ethicon dated 07/16/2004 |
| ETH.MESH.10591942 | T-3750 Non-Compete Agreement |
| | Manodoro, S., Endo, M., Uvin, P., Albersen M., Viacil, J., Engels, A., et al. "Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimension," BJOG, 244-250, 2013. |
| | Elmer, C., Biomgrn, B., Falconer, C., Zhang, A., Altman, D. "Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery, The Journal of Urology, Vol. 181, 1189-1195, March 2009. |
| HMESH_ETH_02328102-HMESH_ETH_02328104 | Document regarding T-Pro/Thunder as a safer alternative |