# Christina Pramudji

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 1

EXHIBIT B

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| 2005 (Sovrin M.) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry |
| 2011 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh |
| Abbott JA, Jarvis SK, Lyons SD, Thomson A, Vancaille TG. Botulinum toxin type A for chronic pain and pelvic floor spasm in women: a randomized controlled trial. Obstet Gynecol. 2006 Oct;108(4):915-23. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Uro/ 2004;46:629-35. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-Fattah, M, et al (2008). Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30.Urogynecol j 22: 789-798. |
| Abdel-fattah, M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah, M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98 , 594 – 598 |
| Abdel-fattah, M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-Fattah, M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open 2011; 14; 1(2):e000206.doi: 10.1136/bmjopen-2011-000206 |
| Abdel-fattah, M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62 (2012) 843–851 |
| Abdel-fattah, M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878. |
| Abdel-Fattah, M. Randomized trial-3 year followup-ICS Meeting. Neurourol Urodyn (2011) |
| Abdel-Fattah, M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468 – 480 |
| Abdelmonem, A. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology, 151 (2010) 190-192 |
| Abdelwahab, O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93–98 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed, H et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int (2011) |
| Abramov, Y. Site-specific rectocele repair compared with standard posterior colporrhaphy. (2005) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Achtari, C. et al."Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh." Int Urogynecol J (2005) 16:389-394. |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Practice Bulletin, Number 63, June 2005 |
| Adams, K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J (2014) 25:677-682 |
| Adams, S. (2015) Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg 21:252-256 |
| Adhoute, F., et al.  Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003:Abstract 550. |
| Afonso, J.  Mechanical properties of polypropylene mesh used in pelvic floor repair.  Int Urogynecol J (2008) 19:381 |
| Agarwal a N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today IntJ 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agostini, A. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237–239 |
| Aigmueller, T. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011;205:1.e1-1.e5 |
| Akyol, A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolpopexy. (2014) |
| Albo, M. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albrecht, K. (2015) "How-To" Guide to Pelvic Floor Muscle Dysfunction.  Clinical Obstetrics & Gynecology 58(3)546-550 |
| Alcalay, M. Burch colposuspension: a 10—20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Aleqijnse, D. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn. 2003;22(4):284-95 |
| Alfieri, S., et al. "International guidelines for prevention and management of post-operative chronic pain following inguinal hernia surgery," Hernia (2011) 15:239-249. |
| Allegri, M., et al. "Acute and chronic pain: where we are and where we have to go," Minerva Anestesiol (2012) 77:222-235. |
| Al-Salihi, S. - IUGA Abs 136. Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. (2009) |
| Altman, D, et al. Anterior Colporrhaphy Versus Transvaginal Mesh for Pelvic Organ Prolapse.  N Engl J Med 2011; 364:1826-36. |
| Altman, D. et al. (2007). Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol 109: 303-08 |
| Altman, D. et al. (2009). Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 113: 127-33 |
| Altman, D. Female Pelvic Medicine & Reconstructive Surgery — Volume 17, Number 3, May/June 2011 —Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011;364:1826-36 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Altman, Daniel. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2007) |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int  Braz J Uro/ 2009;35:60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| Amid, P.K. Classification of biomaterials and their related complications in abdominal wall hernia surgery, Hernia (1997) 1:15-21 |
| Anderson, Flynn - PD50-05 Surgical management of ICS, IUGA class 1-4 Transvaginal Mesh (TVM) Prolapse Kit Complications: 8-year Review of 82 Patients from a Single Center May 19, 2015 |
| Anderson, R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Uro/ 2005;47:537- 541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Uro/ 2007;52:245-251. |
| Andrews J, Yunker A, Reynolds WS, Likis FE, Sathe NA, Jerome RN, "Noncyclic Chronic Pelvic Pain Therapies for Women: Comparative Effectiveness", AHRQ Publicaton No. 11(12)-EHC088-EF. 2012 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009;45:639 643. |
| Araco, F.  The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses.  A multicenter study.  Acta Obstet & Gynecol (2009) 88:772-780 |
| Araco, F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse.  Int Urogynecol J (2008) 19:473-479 |
| Araco, F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917–926 |
| Arikan, D. "Letters to the Editor," European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 120-121 |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Aslan, Erdogan, et al. "Female sexual dysfunction," Int Urogynecol J (2008);19:293-305 |
| Athanasiou, S. Mixed Urodynamic Incontinence: TVT or TVT-O. Int Urogynecol J (2009) 20 (Suppl 2): S218  [Pop 75] Abs 173 |
| Athanasiou, S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. |
| AUA -  Choosing Wisely List. Five things physcians and patients should question (2015) |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (Nov. 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence |
| AUA Update  Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Aube, M. Pop 225 Median 37 mo fu ICD Abs 456 Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction using Trans-vaginal mesh. |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| Aungst, M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009;201:73.e1-7 |
| Bachmann GA & Leiblum SR. The impact of hormones on menopausal sexuality: A literature review. The Journal of the North American Menopause Society. 2004;11:120–30. |
| Baessler, K. Do we need meshes in pelvic floor reconstruction? World J Urol. 2012;30:479-486 |
| Baginska, J.E. - Abs C38. Prosima - A new device for pelvic organ prolapse repair. An initial experience. (2012) |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Bajzak, K. Response to Ostergard's Commentary: Polypropylene Vaginal Mesh Grafts in Gynecology. 2010 |
| Balchandra, P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet DOI 10:1007/s00404-015 (Apr. 24, 2015) |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barber, M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11 |
| Barber, M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse. The Optimal Randomized Trial. JAMA. 2014; 311(10):1023-1034 |
| Barber, M. Supplementary Online Content. JAMA (2014) |
| Barber, M. Surgery for Apical prolapse. Int Urogynecol J (2013) 24:1815-1833 |
| Barber, Matthew D. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600 – 609 |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Barski, D.  Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair.  Surg. Technol Int. (March 2014) 24:217-24. |
| Bartuzi, A. Transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. (2012) |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Benbouzid, S. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. International Journal of Urology (2012) 19, 1010–1016 |

Pramudji Christina - Materials List updated 3.1.16.XLSX
Medical Literature

Benson, J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996;175:1418-22

Berek, J., et al. Berek & Novak's Gynecology (Fourteenth Ed) (2007)

Bernasconi, F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93–98

Berrocal, J., et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587

Bezhenar, V. - ICS Abs 765. The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013)

Bianchi, A. H. Randomised Trial of TVT-O and TVT-S for the Treatment of SUI [Pop 122, mean 18 mo fu] IUGA Abs 061. Int Urogynecol J (2011) 22 (Suppl 1): S62

Bianchi-Ferraro 2012 - Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J (2012)

Bianchi-Ferraro 2014 - Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348.

Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012)

Black, N.A. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996) 78, 497-510

Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005

Bo, K.  (2007) Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice.

Boukerrou, M. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267

Boukerrou, M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19:397-400.

Brandner, S. Sexual function after rectocele repair. J Sex Med. 2011;8:583-588

Brown (2002) Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol, Volume 186, Number 4 , pg. 712-716

Brubaker, L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330

Brubaker, L. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011;205:498.e1-6.

Burger, J. Long-term Follow-up of a Randomized Controlled Trial of Suture Versus Mesh Repair of Incisional Hernia. Ann Surg 2004;240: 578–585

Burke, S., Shorten, G.D. "When pain after surgery doesn't go away..." Biochemical Society Transactions (2009) 37:318-322.

But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861.

Butrick, C. Pathophysiology of Pelvic Hypertonic Disorders. (2009)

Caliskan, C., et al.  "Experimental comparison of meshes for rectal prolapse surgery." Eur Surg Res, 2009, 43(3): 310-4

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Caquant, F. Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients. J. Obstet Gynaecol Res. Vol. 34, No. 4: 449-456 August 2008 |
| Carey, M. Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. BJOG 2009; 116: 1380-1386 |
| Carey, M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391–397 |
| Carlson, K. Outcomes of Hysterectomy. Clinical Obstetrics and Gynecology. 1997, 40:4; 939-946 |
| Carlson, Karen J., et al. "The Maine Women's Health Study: I., Outcomes of Hysterectomy," Obstetrics & Gynecology 1994;83(4):556-565 |
| Carlson, Karen J., et al. "The Maine Women's Health Study: II., Outcomes of Nonsurgical Management of Leiomyomas, Abnormal Bleeding, and Chronic Pelvic Pain," Obstetrics & Gynecology 1994;83(4):566-572 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557. |
| Cavkaytar, S. Effects of horizontal vs  vertical vaginal cuff closure techniques on vagina lenth after vaginal hysterectomy: A prospective randomized study. Journal of Minimally Invasive Gynecology (2014) |
| Cervigni, M. ICS Abs 36 Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: trans-obturator appraoch (Monarc versus retropubic appraoch TVT). 2006 |
| Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology December 1999, Vol106, pp. 1238-1245 |
| Chen, J.  Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapste stage III.  The Chinese Journal of Obstetrics and Gynecology; 2012; 47; 664. |
| Cheng, D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228–231 |
| Choe, JH. Abs 159 Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female SUI (2005) |
| Cholhan, H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Chu, Li-Ching. Comparison of short-term outcomes following pelvic reconstruction with Perigee and Apogee systems: hysterrectomy or not? Int Urogynecol J (2012) 23:79-84 |
| Chughtai BI, Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chung, C.  Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol (2012) 120:292-295 |
| Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clauw, D. The relationship between fibromyalgia and interstitial cystitis. J. psychiat. Res., Vol. 31. 125-131 (1997) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Clave (2010) Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants.  Int Urogynecol J (2010) 21:261-270 |
| Clemons (2013) Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet, P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collinet, P. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Collinet, P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315–320 |
| Colombo, M. Randomized Study to compare pereyra and TVT procedures for women with SUI and advanced urogenital prolapse. Urogynaecologia International Journal Vol. 19 n. 1 Jan-Apr 2005: 177-181 AIUG Proceedings (15th) (2005) |
| Cornu, J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. EUROPEAN UROLOGY 58 (2010) 157 – 161 |
| Cosson, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract (2005), pgs. 590 – 591 |
| Cosson, M. Abst. 56 Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson, M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) [ETH.MESH.00012009-74] |
| Cosson, M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169 178 |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Cronje, H.S., "Colposacrosuspension for severe genital prolapse." Int. Journal of Gynecology and Obstetrics 85 (2004) 30-35. |
| Crosby, E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Cundiff, G.W. Risk factors for mesh/suture erosion following sacral colpopexy.  Am J Obstet Gynecol. (December 2008) 199:(6):688. |
| da Silva Lara, Lucia, et al. "The Effects of Hypoestrogenism on the Vaginal Wall: Interference with the Normal Sexual Response," J Sex Med 2009;6:30-39 |
| D'Afiero, A. - Abs 0156. Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between trocar guided and single incision devices. (2012) |
| D'Afiero, A. - IUGA Presentation 150. Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse. (2011) |
| Damoiseaux, A. IUGA Abs PP 01 Long-term Follow-up (7 years) of a Randomized Controlled Trial: Trocar-Gudied Mesh Compared with Conventional Vaginal Repair in Recurrent Pelvic Organ Prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-24 |
| Dandolu, V. IUGA Abs PP 37 Mesh complications in U.S. after transvaginal mesh repai versus abdominal or laprascopic sacrocoloplexy. Int Urogynecol J (2015) 26 (Suppl 1): S63-S64. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Danford, J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26:65-69 |
| Darai, E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| David-Montefiore, E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 209–213 |
| Davila, G.W. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J (2002) 13:319 325 |
| De Landsheere, L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7 |
| De Leval, J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |
| de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145–156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl I):S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8 |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. /CS 2003:Abstract 344. |
| de Tayrac, R. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod (Paris). 2002 Oct;31(6):597-9. |
| de Tayrac, R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J (2006) 17: 483--488 |
| de Tayrac, R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J of Reproductive Medicine 50:2 (Feb 2005) |
| Debodinance (2004) (English abstract – Article French) Changing attitudes on the surgical treatment of urogenital prolapse: Birth of tension free vaginal mesh. |
| Debodinance, P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2010) 39, 507-508 |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| DeBord, J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux, X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Demirci (2001) Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001;51:243-247 |
| Demirci, F.  Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures.  Int Urogynecol J (2007) 18:257-261. |
| Deng, T. (2015) Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis.  BJU Int. (April 24 2015) 10.1111 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Dennerstein L, et al. The menopause and sexual functioning: A review of the population-based studies. Annu Rev Sex Res. 2003; 14:64–82.

Dennerstein, L . The Menopause and Sexual Functioning: A review of the population-based studies. Menopause and sexual functioning. 2003; 64-82

deTayrac, R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8

Dietz, H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569

Dietz, H.P. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239–243.

Dietz, V. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24:1853-1857

Diwadkar, G. Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair. Obstet Gynecol 2009;113:367–73

Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010

Dooley (2008) Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey

Drahoradova P, Ma5ata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. /CS 2004:Abstract 278.

Dua, A. The effect of prolapse repair on sexual function in women. J Sex Med. 2012;9:1459-1465

Einarsson, Jon I., et al. "Bidirectional Barbed Suture: An Evaluation of Safety and Clinical Outcomes," JSLS 2010;14:381-385

El Haddad, et al. "Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh." Ces. Gynek. 2009, 74: 282-285.

El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281.

El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953.

Elmer, C. Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urology, 191, 1189-1195 (March 2009)

Elmer, C., et al. (2009). Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 113: 117-26.

Elmer, C., et al. (2012) Risk Factors for Mesh Complications after Trocar Guided Transvaginal Mesh Kit Repair of Anterior Vaginal Wall Prolapse. Neurourol Urodyn. 2012 Sep;31(7):1165-9

El-Toukhy, T.A., et al. "The effect of different types of hysterectomy on urinary and sexual functions: a prospective study," Journal of Obstetrics and Gynaecology (June 2004);24(4):420-425

Elzevier, H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406

Epstein, L. (2008) Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales. IUJ 19:1013-1018.

Erickson, D. Nonbladder related symptoms in patients with interstital cystitis. (2001)

Erickson. Nonbladder related symptoms in patients with interstitial cysitis. The Journal of Urology, Vo. 166, 557-562 (2001)

Falconer C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23.

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Falconer, C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |
| Falconer, C. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2):S19 S23 |
| Falconer, C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23. |
| Fatton, B. Transvaginal repair of genital prolapsed: preliminary results of a new tension –free vaginal mesh (Prolift technique) – a case series multicentric study. Int. Urogynecol J (2007) 743-752 |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| Feiner, B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23:279–283 |
| Feiner, et al (2008). Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 116: 15-24. |
| Fialkow, M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483 1487 |
| Finnegan, S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner, G. TVT-Secur System: One Year experience (Abstract Only) |
| Flood, C.G., et al. Anterior Colporrhaphy Reinforced with Marlex Mesh for the Treatment of Cystoceles. Int Urogynecol J  1998;9:200-204. |
| Francis, WJA, Jeffcoate, TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth. 1961;LXVIII(1):1-10. |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multicentre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Friedman, M. TVT-O vs TVT-S_ First randomized, Prospective, Comparative Study of Intraoperative Complications, Perioperative Morbidity and One Year Postoperative Results- [Pop 84, 2 yr fu] Abs 12. Journal of Pelvic Medicine & Surgery, Volume 15, Number 2, March/April 2009 |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Fultz (2003) Burden of Stress Urinary Incontinence for Community-Dwelling Women |
| Gagnon 2010 – Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia |
| Gandhi, S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ghezzi, F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59 |
| Ghezzi, F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96–100 |
| Gilpin, S.A. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt AE, Zinner SH, McCormick WM. The prevalence of dyspareunia. Obstet Gynecol 1990;75:433-6. |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015 26(11): 1657-60 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Goldman, H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |
| Gomelsky, A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU International, 107, 1704-1719 (2011) |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Gorlero 2008 - A new technique for surgical treatment of stress urinary incontinence: the TVT –Secur. Minerva Ginecol 2008; 60:459-68 |
| Greer WJ, Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-9 |
| Gronnier, C., et al. "Risk Factors for Chronic Pain after Open Ventral Hernia Repair by Underlay Mesh Placement," World J Surg (2012) 36:1548-1554. |
| Groutz (2010) "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz, A. Ten year subjective outcome results of the retropubic tension free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol 2010; 18:726–729 |
| Guerrero, K. L. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493–1503 |
| Gupta, P. AUA PD20-08. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gupta,P., Sirls, L. AUA Abs PD20-08 The impact of comorbid chronic pain syndrome on sexual activity and dyspareunia after organ prolapse repair May 16, 2015 |
| Gurlick, R. "Laparoscopic rectopexis." Rozhl Chir. 2006 (May; 85(5):233-5. |
| Halaska (2012) A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Hamer, M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229 |
| Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J. 2013 Sep;17(3):145-51 |
| Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Handa, V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol (2004) 191, 751-6 |
| Handa, V. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-629.e6 |
| Hardiman, P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996;175:612-6 |
| Hardiman, P., et al.  Cystocele repair using polypropylene mesh.  Br j Obstet Gynaecol 2000;107:825-826. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Heinonen, P. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 Long-term outccome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2015) 26 (Suppl 1): S121-122 |
| Heinonen, P. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Hellberg, D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423–429 |
| Helstrom, L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84 |
| Hendrix, S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |
| Higgs P, Goh J, Krause H, Sloane K, Carey M. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Aus New Zeal J Obstet Gynecol 2005;45: 430-4. |
| Hilton Ward (2007) Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up |
| Hiltunen, R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse. Vol. 110, No. 2, Part 2, August 2007 ACOG pgs 455 – 462 ETH-60188 – 60195 |
| Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul, P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| Hinoul, P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997–1004 |
| Hinoul, P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201–1206 |
| Hinoul, P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Holley RL, Varner RE, Gleason BP, Apffel LA, Scott S. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996;41:355-8. |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence – A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren, C. G. Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gnecology, VOL. 106, NO. 1, JULY 2005, 38-43 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Houwert, R. TVT-O versus Monarc after a 2—4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327–1333 |
| Howard, F. "Pelvic Pain: Diagnosis & Management"  Philadelphia, Lippincott Williams & Wilkins (2000) |
| Huebner, M.  The use of graft materials in vaginal pelvic floor surgery.  Int J Gynecol & Obstet (2006) 92:279-288 |
| Hung, M. - IUGA Oral Presentation 149. Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. (2012) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Huseyin S, et al. "A Comparison of Gabapentin and Ketamine in Acute and Chronic Pain after Hysterectomy", Anesth Analg 2009;109:1645-50. |
| Hwang, E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907–912 |
| Iglesia, C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Iglesia, C.B. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| International Continence Society in their 2013 Stress Urinary Incontinence Fact Sheet |
| Jacquetin, B et al. (2010). Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 21: 1455-1462 |
| Jacquetin, B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| Jacquetin, et al (2006). (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J. 2011;22:923–932 |
| Jamieson, D. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol, 1996; 87:1, 55-58 |
| Jarmy-Di Bella, Z. I.  Randomised trial of TVT-O and TVT-S for the Treatment of SUI [Pop 31] Abs 117. Int Utrogynecol J (2009) 20 (Suppl 2): S176-177 |
| Jelovsek J. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219–225. |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; |
| Julian, T. The efficacy of Marlex mesh in the repair recurrent vaginal prolapse of the anterior of severe, midvaginal wall. Am J Obstet Gynecol 1996;175:1472-5. |
| Jung, H.C. Three-year outcomes of the IRIS procedure for treatment of female SUI: comparison with TVT procedure. Eur Urol Suppl 2007; 6(2): 231. [Pop 66, 3 yr fu] Abs 834 |
| Kaelin-Gambirasio, I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28, |
| Kahn, M. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstetrics & Gynaecology, January 1997, Vol 104, 82-86 |
| Kahn, M.A. and Stanton, S.L. (1997) Posterior colporrhaphy: its effects on bowel and sexual function. Br. J. Obstet. Gynecol. 104, 82-86. |
| Kao, a. Dyspareunia in postmenopausal women: A critical review. Pain Res Manage 2008; 13(3): 243-254 |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-0 in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karram, M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram, M. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010;203:504.e1-5 |

Pramudji Christina - Materials List updated 3.1.16.XLSX
Medical Literature

| |
|---|
| Khandwala 2012 - TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 4, July/August 2012. |
| Khandwala, S.  A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry.  Female Pelvic Medicine & Reconstructive Surgery; 2011; 17; 164 |
| Khandwala, S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Khandwala, S., et al. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Kilkku, Pentii, et al. "Supravaginal Uterine Amputation vs. Hysterectomy, Effects on libodo and orgasm," Acta Obstet Gynecol Scand 1983;62:147-152 |
| Kilkku, Pentii. "Supravaginal Uterine Amputation vs. Hysterectomy, Effects on Coital Frequency and Dyspareunia" Acta Obstet Gynecol Scand 1983;62:141-145 |
| Kim, J.Y.  Comparisons of IRIS, TVT and SPARC procedure for SUI. Eurpoean Urology Supplements 3 (2004) No. 2, pp.80. [Pop 62, 1 yr fu] Abs 312 |
| Kim, Jung Jun. Abs 1559 Comparison of the efficacy of TVT and TVT-O on the overactive bladder symptoms in women with SUI.  The Journal of Urology, Vol. 181, No. 4, Supplement, April 28, 2009 |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King, A. Is there an association between polypropylene midurethral slings and malignancy? Urology 84: 789-792, 2014 |
| Kjohede, P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767–772. |
| Klinge, U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge, U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |
| Kobashi, K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999 |
| Kocjancic, E. [Pop 116] Abs. 209 Tension free vaginal tape vs trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial.  Eur Urol Suppl 2008; 7(3): 123 |
| Koelbl, H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial in patients with genuine stress incontinence (2002) [Pop 166] ICS Abs 33 |
| Kokanali, M.K.  Rish factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J. Obstet Gynecol Reprod Biol. (June 2014) 177:146-50. |
| Kolle, D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu, Y. Posterior Repair and Sexual Function. Am J Obstet Gynecol 2007; 197:101.e1-101.e6 |
| Komisaruk, Barry R., at al. "Hysterectomy improves sexual response? Addressing a crucial omission in the literature," J Minim Invasive Gynecol 2011:18(3):288-295 |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544. |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-0 for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Krofta, L. - IUGA Presentation 116. Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. (2011) |
| Krofta, L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785 |
| Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391–396 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24 |
| Labrie, Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301- 307 |
| Lammerink, E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. American College of Obstetrians and Gynecologists, Vol 104, 2004; 6: 1340-1346 |
| Langford, C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourology & Urodynamics 26:59-62 (2007) |
| Lara LA, et al. The effects of hypoestrogenism on the vaginal wall: Interference with the normal sexual response. J Sex Med 2009; 6:30-9. |
| Latthe, P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe, P. M. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522–531. |
| Latthe, P. Two routes of transobturator tape procedure in stress urinary incontinence: a metaanalysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68 – 76 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-0) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stree Incontinence. European Urology 65 (2014) 1109-1114 |
| Laurikainen, E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Learman, Lee A., et al. "A Randomized Comparison of Total or Supracervical Hysterectomy: Surgical Complications and Clinical Outcomes," ACOG 2003;102(3):453-462 |
| Lee 2015 - Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7, 9-16 |
| Lee, D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee, J. Does conventional or single port laparoscopically assisted vaginal hysterectomy affect female sexual function. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 1410-1415 |
| Lee, K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tapec procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577–582 |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN UROLOGY 57 (2010) 973-979 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Lee, Kyu-Sung. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Uro, Vol. 177, 214-218, January 2007 |
| Lethaby, A. [Cochrane Review] Total versus subtotal hysterectomy for benign gynaecological conditions. (2012) |
| Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145–156 |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis, A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7- year follow-up. lilt Urogynccol J (2008) 19:1509- 1512 |
| Liapis, A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185–190 |
| Liapis, A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lieng, M. Long-Term Outcomes Following Laparoscopic and Abdominal Supracervical Hysterectomies. Obstetrics and Gynecology International. (2010) (Article ID 989127, 6 pages) |
| Lieng, M. Long-term outcomes following laparoscopic supracervical hysterectomy. BJOG 2008; 115:1605-1610 |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim, J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168– 172 |
| Lim, J.L. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315–1320. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Littman, P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009 |
| Lleberia, J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025–1030 |
| Lone, F. A 5-year prospective study of vaginal pessary use for pelvic prolapse. International Journal of Gynecology and Obstetrics 114 (2011) 56–59 |
| Long Lin, A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894–897 |
| Long, C. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22:223-239 |
| Lopes, E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J (2010) 21:389–394 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Lowder, J.  The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet & Gynecol (2008) 111:150-157 |
| Lowenstein, L.  Neural pain after uterosacral ligament vaginal suspension.  Int Urogynecol J (2007) 18:109-110 |
| Lowman, J. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199:707.e1-707.e6 |
| Lowman, J.K.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J Obstet Gynecol. (May 2008) 198(5):561. |
| Lucas MG, EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente, V. Oral Poster 55 – A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente, V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Luck, A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192, 1626-9 |
| Luijendijk, R. A Comparison of Suture Repair with Mesh Repair for Incisional Hernia. NEJM 343(6): 392-8, 2000. |
| Lukban, J. ICBR-51 Abs The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo 2013 - Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2014) 30, 139-145. |
| Lykke, R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair.  Int Urogynecol J DOI 10:1007/s00192-015-2757-y June 7, 2015 |
| Maaita, M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540–543 |
| Mage, P.  Interposition of a synthetic mesh by vaginal approach in the cure of genital prolapse. J Gynecol Obstet Biol Reprod (Paris) 1999;28(8);825-9. |
| Magno-Azevedo, V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher CF, Qatawneh AM, Dwyer PL, Carey MP, Cornish A, Schluter PJ. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: a prospective randomized study. Am J Obstet Gynecol 2004; 190:20-6. |
| Maher, C et al. (2008). Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 27: 3-12 |
| Maher, C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher,C. Surgical management of pelvic organ prolapse in women. Cochrane Database Syst Rev. 2013 |
| Malinowski, A. - IUGA Presentation 472. Initial experience with Gynecare Prosima pelvic floor repair system. (2011) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Margulies, R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Markland (2011) Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008 |
| Martan, A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Mary, C.  Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery.  ASAIO Journal (1998) 44: 199-206 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata, J. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)-- case report and anatomical study. Int Urogynecol J 2012 23:505-507 |
| Masata, J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-related Quality of Life, and Economic Correlate. Obstetrics & Gynecology, 87:3,  321-327 (1996) |
| Mattimore, J. AUA Abs FRII-07 The History of Pelvic Organ Prolapse from Antiquity to Present Day.  History of Urology II (Poster). May 17, 2015 |
| McLennan, G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2013) 24:287–294 |
| McLennan, M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Melzack, R. Pain Mechanisms_ A New Theory (1965) |
| Menefee, S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for anterior Vaginal Wall Prolapse. Obstet Gynecol 2011;118:1337–44 |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gyneco/ 2004;190:609-6713. |
| Meschia, M. A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-obturator In-Out Technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J ((2007) 18 (Suppl 1): S2 (IUGA Abs 003) |
| Meschia, M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Meschia, M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meschia, M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313–317 |
| Messelink, B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clincal assessment group of the international continence society. Neurourology & Urodynamics 24: 374-380 (2005) |
| Migliari, R., et al.  Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000;38:151-155. |
| Milani (2011) 2011 ICS Abstract 571 - Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Milani, A. Mediuim-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Int Urogynecol J (2012) |
| Milani, A. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011;204:74.e1-8 |
| Milani, Alfredo, et al. "Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse," Int Urogynecol J (2009) 20:1203-1211 |
| Miller, D.,et al (2011) Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse - 5 years results Pelvic Med Resconstr Surg, 17:139-143 |
| Mirosh, M.  TVT vs. Laparoscopic Burch Colposuspension for the Treatment of SUI. [Pop 30, 1 yr fu] ICS Abs 640 (2006) |
| Moalli, P. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogunecol J (2014) |
| Moalli, P. Tensile properties of file commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655 663 |
| Molden, Lucente 2008 - New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Moller, A.  Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet (2002) 359:114-117 |
| Montoya, T. Anatomic relationships of the pudendal nerve branches.Am J Obstet Gynecol 2011; 205: 504.e1-5 |
| Moore, R. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive review. The Scientific World Journal 2009 9 163-189 |
| Murphy, M, et al (2011). Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J D01 10.1007/s00192 001 1581 2 |
| Murphy, M.  Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet & Gynecol (2008) 112:1123-1130 |
| Murphy, M., et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 (DEFT 197.1-8) |
| Nagata, I.  Histological features of the rectovaginal septum in elderly women and a proposal for posterior vaginal defect repair.  Int Urogynecol J (2007) 18:863-868 |
| Nager, Chares. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November ; 30(6): 531–539 |
| Naumann, G.. Tension free vaginal tape (TVT) vs less invasive free tape (Lift) - A randomized multicentric study of suburethral sling surgery. Int Urogynecol J (2006) 17 (Suppl 2): S94-95. IUGA Abs 062(2006) |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Uro/ 2009;25:321- 325. |
| Neuman 2007 - TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Neuman 2011 - Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence. Early postoperative pain and 3-year follow-up. Journal of Minimally Invasive Gynecology, Vol. 18, No. 6, November/December 2011. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Neuman, M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480--484 |
| Neuman, M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery • Volume 10, Number 1, January/February 2004 |
| Neuman, M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| Neuman, M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769–773 |
| Neuman, M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Nguyen, J. Outcome after anterior vaginal prolapsed repair, A randomized controlled trial. Vol 111, No. 4, April 2008 Obstetrics & Gynecology pgs 891-898 |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Nicita, Giulio.  A New Operation For Genitourinary Prolapse. The Journal of Urology 1998;160:741-745. |
| Nieminen, K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478 |
| Nieminen, K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Sept 2010 Amer J of Obstet & Gynecol |
| Nieminen, K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611 – 1616 |
| Nikkolo, C. "Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty." Journal of Surgical Research 191 (2) 311-317 (2014). |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson, C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 (2015) |
| Nilsson, C. G. Long-Term Results of the Tension Free Vaginal Tape. Int Urogynecol J (2001) (Suppl 2):S5 S8 |
| Nilsson, C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson, C.G. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson, C.G. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J. 2013;24(8):1265-9 |
| Nilsson, C.G., et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| North, C., et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Norton, P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract  only) 1992 |
| Novara G, Artibani W, Barber MD, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010;58:218–38 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Novara G, et al. Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol. 2008 Feb;53(2):288-308.

Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol. 2007 Sep;52(3):663-78.

Novara, G. et al. Ch. 14: Surgical Mesh Reconstruction for Post-Hysterectomy Vaginal Vault Prolapse. New Techniques in Genital Prolapse Surgery. (2011)

Nygaard (2008) Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311.

Nygaard, I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004;104:805–23

Nygaard, I. Long-term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse. JAMA (2013); Vol 309, No. 19

O'Dwyer, P.J., et al., "Randomized clinical trial assessing impact of a lightweight or heavyweight mesh on chronic pain after inguinal hernia repair", Br J Surg. 2005 Feb;92(2):166-70.

Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. (2009) Oct 7;(4):CD006375

Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence inWomen: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284–291 (2011)

Oliveira, R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018

Oliveira, R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225–228 (2009)

Oliveira. IUGA Abs. 354 Comparison of Retropubic TVT, Prepubic TVT and TVT Transobturator in Surgical Treatment in Women. (2206)

Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6.

Olsson, I. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679–683

Osborn DJ, Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63

Ostergard, D. Evidence-based Medicine for Polypropylene Mesh Use Compared With Native Tissue Vaginal Prolapse Repair. Urology. 2012;79:12-14

Ostergard, D. Polypropylene Vaginal Mesh Grafts in Gynecology. 2010;116:962-966

Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53.

Palobma, S. A randomized controlled trial comparing three vaginal kits of single-incision minislings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108–112

Palva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055.

Pandit L & Ouslander JG. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci. 1997; 314(4):228-31.

Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gyneco/ 2004;104:1249-1258.

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Pardo 2010 - Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1): S1-S428. |
| Persson, P. Pelvic organ prolapse after subtotal and total hysterectomy. a long-term follow-up of an open randomisedcontrolled multicentre study. BJOG 2013;120:1556-1565 |
| Peters, K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 70: 16-18, 2007 |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petros P., Ulmsten,U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros, P.  Comment on Maher C, Schussler B; "The need for randomised controlled trials in urogynaecology". Int Urogynecol J (2007) 18:231-232 |
| Petros, P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 (2015) |
| Petros, P., Ulmsten,U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Pogatzki-Zahn, E.M., et al. "Acute pain management in patients with fibromyalgia and other diffuse chronic pain syndromes," Current Opinion in Anaesthesiology (2009) 22:627-633. |
| Porena, M. Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a multicenter Randomised Trial. European Urology 52 (2007) 1481-1491 |
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Rechberger, T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432–436 |
| Rechberger, T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman (2011) Traditional suburethral sling operations for urinary incontinence in women (Cochrane Review) |
| Reisenauer, C. - IUGA Abs 150. Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. (2009) |
| Reisenauer, C. Anatomic study of prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203:1.e1-1.e7. |
| Reisenauer, C. Transobturator vaginal tape inside-out A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006; 127: 123-129 |
| Resende, A. - [Pop 90, 24 mo fu] Abs 770 Mid-term follow-up of a randomized trial comparing TVT-O, TVT-Secur and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244 |
| Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Mixes Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour, M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour, M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Rezapour, M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rhodes, Julia C., et al. "Hysterectomy and Sexual Functioning," JAMA 1999;282(20):1934-1941 |
| Richter HE, A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609–617 |
| Richter, H. Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. n engl j med (2010) 362;22. 2066-2076 |
| Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Robinson, D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) [ETH.MESH.00012090-163] |
| Rock, J.A., et al. "Vaginal Apex Pain," Te Linde's Operative Gynecology: 10th Edition 2011:651 |
| Rodriguez, M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol (2009) 182(5): 2123-2131 |
| Rodríguez, M.C. Assessment of sexuality after hysterectomy using the Female Sexual Function Index. Journal of Obstetrics and Gynaecolgy, 2012; 32:180-184 |
| Roovers, Jan-Paul W.R., et al. "Hysterectomy and sexual wellbeing: prospective observational study of vaginal hysterectomy, subtotal abdominal hysterectomy, and total abdominal hysterectomy,"  BMJ 2003;327:1-5 |
| Rosenfeld, J.A. Dyspareunia. Handbook of Women's Health (2001) |
| Rosenthal, R. Dyspareunia after Hysterectomy. Hysterectomy (Thomas Stoval) (1993) |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Ross, Sue. Transobturator tape compared with tension-free vaginal tape for stress incontinence. Obstet Gynecol, vol. 114, No. 6 December 2009 |
| Rubod, C.  (2007)  Biomedhanical proprerties of vaginal tissue: preliminary results.  IUJ 19:811-816. |
| Salama-Hanna, J., et al. "Patients with Chronic Pain," Med Clin N Am (2013) 97:1201-1215. |
| Salamon, C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Sand PK. Chronic pain syndromes of gynecologic origin. J Reprod Med. 2004 Mar;49 (3 Suppl):230-4. |
| Sato, K. AUA Abs PD50-03 Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. May 19, 2015 |
| Sayer, Hinoul, Gauld (Prosima) - [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23:487-493 |
| Sayer, Hinoul, Gauld, Slack IUGA Presentation 090 Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 |
| Sayer, T. - IUGA Presentation 090. Medium-term clinical otcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. (2011) |
| Sayer, T.  Medium-term clincial outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device.  Int Urogynecol J; 2012; 23;487-493. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Sayer, T. Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol (2011) |
| Scheiner, D. - [Pop 149] Retropubic TVT vs Transobturator outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. |
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl I):S2-S3. |
| Schierlitz, Fitzgerald. ICS_IUGA  Abstract #1 - A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape (2010) |
| Schierlitz, Fitzgerald. ICS_IUGA Abstract #2 - A Prospective Randomised Controlled Trial Comparing Vaginal Prolapse Repair With and Without Tensionfree Vaginal Tape (TVT) in Women with Severe Genital Prolapse and Occult Stress Incontinence Long Term Follow Up (2010). |
| Schimpf (2014) Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis |
| Schiotz, H. Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911–915 |
| Schofield, M.J. Self-reported long-term outcomes of hysterectomy. British Journal of Obstetrics and Gynaecology. 1991, 98; 1129-1136 |
| Seo 2011 - Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. |
| Serati, M. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. E Uro 61 (2012) 939 – 946 |
| Serati, M. TVT for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 13-year follow-up. Neurourol Urodyn 2015 Oct 19. doi: 10.1002/nau.22914. [Epub ahead of print] |
| Serati, M. TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872 – 878 |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Shah, D., et al.  Short-Term Outcome Analysis of Total Pelvic Reconstruction with Mesh:  The Vaginal Approach. The Journal of Urology 2004;171:261-263. |
| Shah, S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270–274, 2005 |
| Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008;17:209-214. |
| Sharp, H. The role of vaginal apex excision in the management of persistent posthysterectomy dyspareunia. Am J Obstet Gynecol 2000; 183(6):1385-8; discussion 1388-9 |
| Shek, K. Perigee versus anterior prolift in the treatment of cystocele. Int Urogynecol J 2008; 19(Suppl 1): S88-89 |
| Shepherd, J.P.  Ex Vivo tensile properties of seven vaginal prolapse meshes.  Female Pelvic Medicine & Reconstructive Surgery; 2010; 16;108. |
| Sheth, S. Vaginal Hysterectomy. (2012) |
| Shin, Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey, S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Siddiqui, N.  Neural entrapment during uterosacral ligament suspension.  Obstet & Gynecol (2010) 116:708-713

Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology (2014) 21, 567-575

Sikirica, V. - IUGA Abs 159. Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. (2009)

Silva, W.  Uterosacral ligament vault suspension. Five-Year Outcomes. Obstet Gynecol 2006; 108:255-63

Silva, W. Scientific basis for use of grafts during vaginal reconstructive procedures. Current Opinion in Obstetrics and Gynecology 2005, 17:51 9-529

Simon JA. Identifying and treating sexual dysfunction in postmenopausal women: The role of estrogen. J Womens Health 2011; 20:1453-65.

Singh, R. - ICS Abs 575. Anatomic functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011)

Singh, R. - RANZCOG Abs. Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and vaginal support device at 1 year following surgery. (2011)

Singh, R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014)

Sivaslioglu, A.A. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19:467–471

Slack, M. - IUGA Abs 094. A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study. (2009)

Slack, M. - IUGA Abs 574. Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (2009)

Sobhgol SS, Charndabee SMA. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int j Impot 2007;19:88-94.

Sokol, A. 1-Year Objective and Functional Outcomes of a Randomized Clinical Trial of Vaginal Mesh for Prolapse. Am J Obstet Gynecol 2012;206:86.e1-9

Sola, V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388

Spahlinger, D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations.  Int Urogynecol J (2014) 25:873:881

Srinivasan, A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007)

Srinivasan. Myofascial dysfunction associated wtih chronic pelvic floor pain_ Management strategies. (2007)

Stanford, E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008

Steege J, et al., "Chronic Pelvic Pain: An Integrated Approach", N Engl J Med 1998

Stone, K. Wound Healing Principles of Management.  (1997)  ACOG

Styer, A. Ch.4 Gynecologic Etiologies of Chronic Pelvic Pain - Pain In Women (Allison Bailey) 2013

Subak, L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001.

Sung, V, et al. (2008). Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol 112(5) 1131-1135.

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Svabik, K. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol 2014: 1-7. DOI: 10.1002/uog.13305

Svenningsen - (Norwegian registry) Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8

Svenningsen, R. Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals.

Swift, S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9

Sze, E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinious Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J (1999) 10:390–393

Tamussino, K. - [Pop 564, 3 mo fu] IUGA Abs 112 TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008) 19 (Suppl 1): S20-S21

Tamussino, K. [Pop 564, 3 mo fu] IUGA Abs 112 TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008) 19 (Suppl 1): S20-S21

Tamussino, K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5.

Tang 2014 - Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause, Vol. 21, No. 6 (2014).

Tang, X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459

Tartaglia 2009 - Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009.

Tate, A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13

Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096.

Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355.

Thompson, J. "Hysterectomy" Te Linde's Operative Gynecology. 7th edition (1992) 663-738

Tijdink, M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011)

Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814.

Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. Jurology (2011) Vol. 186, 2310-2315

Toglia, M. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198:600.e1-600.e4

Tommaselli 2015 - Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence. A 5-year follow-up randomized study. European Journal of Obstetrics &Gynecology and Reproductive Biology 185 (2015) 151-155.

Pramudji Christina - Materials List updated 3.1.16.XLSX
Medical Literature

| |
|---|
| Tommaselli, G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261–S530 |
| Tommaselli, G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211–1217 |
| Tommaselli, G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli, G. Tension-Free Vaginal Tape-O and –Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198–204 |
| Tommaselli, G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415–421 |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco, E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco, E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. (2014) |
| Trabuco, E. Midurethral slings for the treatment of stress urinary incontinence: Long-term follow-up. American College of Obstetricians and Gynecologists, Vol.123, No.5 (Supplement), May 2014 |
| Trehan, A.  Laparoscopic posthysterectomy vaginal vault excision for chronic pelvic pain and deep dyspareunia. Journal of Minimally Invasive Gynecology (2009) 16, 326-32 |
| Tsai, Ching-Pei.  Factos that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure.  Taiwanese Journal of Obstetrics & Gynecology; 2014; 53; 337-342 |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| TVM Prospective 6 month Data |
| Ubertazzi, E. P. [Pop 62, median 68 mos fu] IUGA Abs OP 122 Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ulmsten (1987) Different biochemical composition of connective tissue incontinent and stress incontinent women |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U., et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten, U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J, (1998) 9:210-213 |
| Ulmsten, U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gynecology April 1999, Vol 106, pp. 345-350 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Ulmsten, U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogyneool J (1996) 7:81-86 |
| Ulmsten, U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten, U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten, U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten, U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten, U., et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten, U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533-45 |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research • Vol. 8, No. 1, 2008 |
| Usher (1958) Use of Marlex Mesh in the repair of incisional hernias |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Vaiyapuri, G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapsed. Singapore Med J 2012; 53(10) : 664 |
| Valentim-Lourenco, K. [Pop 149, 3 mo fu] IUGA Abs 63 TORP - Comparing the efficacy of TVT and TVT-O - 3 months follow up analysis. Int Urogynecol J (2008) 19 (Suppl 1): S18. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Van Drie, D.  Medium-term clincial outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device.  Female Pelvic Medicine & Reconstructive Surgery; 2011; 17; 63-64. |
| van Raalte, H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6 |
| van Veen (2007) Long-term follow-up of a randomized clinical trial of non-mesh versus mesh repair of primary inguinal hernia |
| VanDenKerkhof, E.G., et al. "Chronic pain, healthcare utilization, and quality of life following gastrointestinal surgery," Can J Anesth/J Can Anesth (2012) 59:670-680. |
| VanDenKerkhof, E.G., et al. "Impact of Perioperative Pain Intensity, Pain Qualities, and Opoid Use on Chronic Pain After Surgery," Reg Anesth Pain Med (2012) 37:19-27. |
| Vercellini, P., et al. "Chronic pain in women: etiology, pathogenesis and diagnostic approach," Gynecological Endocrinology (2009) 25:149-158. |
| Vollebregt, A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol. 2011;118:1518-1527 |
| Von Korff, M., Dunn, K.M. "Chronic Pain Reconsidered," Pain (2008) 138:267-276. |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490.

Wai CY Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009–16

Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652 – 657 (2011)

Walter, J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011;33(2):168-174

Waltregny, D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urology Vol. 175, 2191-2195, June 2006

Waltregny, D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012)

Wang 2011 - Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374.

Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190.

Wang F, Song Y, Huang H. Prospective randomized trial ofTVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286.

Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116.

Wang, Feng-Mei, et al. "Prospective study of transobturator mesh kit (Prolift TM) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up," Arch Gynecol Obstet (2013) 288:355-359

Wang, W. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsey. (2012)

Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT- Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (20 I I) 22: \369-!J 74

Ward, K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67

Ward, K.L. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233

Warren, J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009)

Watson, Trevor. "Vaginal Cuff Closure with Abdominal Hysteretomy: A new Approach," The Journal of Reproductive Medicine 1994;39(11):903-907

Weber (2012) Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40

Weber, A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001;185:1299-306

Weber, A. Pelvic Organ Prolapse. Obstet Gynecol 2005;106:615–634

Weber, A.M., et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615.

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995

Weiss, J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. (2001)

Weiss. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. The Journal of Urology, Vo. 166, 2262-2231 (2001)

White, S. Comparison of abdominal and vaginal hysterectomies. A Review of 600 Operations. Obstetrics and Gynecology (1971) 37:4;530-537

Whitehead, W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol. 2007 July ; 197(1): 78.e1–78.e7

Whiteside, M. Risk Factors for prolapsed recurrence after vaginal repair. Amer J Obstet and Gynecol 2004 191, 1533 – 8

Wilder-Smith, O.H., et al. "Patients with chronic pain after abdominal surgery show less preoperative endogenous pain inhibition and more postoperative hyperalgesia: a pilot study", J Pain Palliat Care Pharmacother (2010) 24L119-128

Withagen, M, et al. (2010). Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J 21: 271-278

Withagen, M, et al. (2011). Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 118: 629-36.

Withagen, M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Vol. 117, No. 2, Part 1, Feb. 2011 Obstetrics and Gynecol

Withagen, M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse. (2011)

Woods 2008 - Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Volume 14, Number 4, July/August 2008.

Wu (2010) Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions

Wu, J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009.

Wu, J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstetrics & Gynecology, Vol. 123, 1201-1206, No.6, June 2014.

Yazdany, T. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818

Ye, S. Quality of life and sexual function of patients following radical hysterectomy and vaginal extension. J Sex Med 2014; 11:1334-1342

Zaslau, S. Placement of prophylactic midurethral sling at time of hysterectomy...are the potential associated problems worth the additional cost and risk? Can J Urol 2012;19(5):6431

Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensivemodified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321.

Zhang, L., et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications, Abstract, Chinese Medical Journal, February 5, 2015, Vol. 128, Issue 3

Zhong, Chen. [Pop 187] Comparison of three kinds of mid-urethral slings for surgical treatment of female SUI. Urologia 2010; 77(1): 37-42

Pramudji Christina - Materials List updated 3.1.16.XLSX

Medical Literature

| |
|---|
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Uro/ 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski, H. - AUA Abs 1354 A New operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. The Journal of Urology 2009; 181:483. |
| Zyczynski, H. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203:587.e1-8 |
| Zyczynski, H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

## Document Description [Bates Range]

| Document Description [Bates Range] |
|---|
| [ETH.MESH.04548931-35] |
| [ETH.MESH.04926191-92] |
| [ETH.MESH.05009194] |
| [ETH.MESH.08565137-08565141] |
| [ETH.MESH.08791917] |
| [ETH.MESH.08961175-08961176] |
| [ETH.MESH.10378001-8002] |
| [ETH.MESH.13698840-59] |
| [ETH.MESH.PM.000042] |
| [ETH.MESH.PM.000045] |
| [ETH.MESH.PM.000048] |
| [ETH.MESH.PM.000059] |
| [ETH.MESH.PM.000143] |
| [ETH.MESH.PM.000148] |
| [ETH.MESH.PM.000156] |
| [ETH.MESH.PM.000157] |
| [ETH.MESH.PM.000170] |
| [ETH.MESH.PM.000171] |
| [ETH.MESH.PM.000246] |
| [ETH.MESH.PM.000257] |
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy [ETH.MESH.7393700] |
| 09/07/2009 Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 1998 TVT Slide Deck [ETH.MESH.05795537-99] |
| 2000 June TVT Surgeons Resource Monograph |
| 2001 slides from Parisi binder [ETH.MESH.05795421-508] |
| 2002 Dr. Miklos Minimizing and Managing TVT Complications [ETH.MESH.00397674].pdf |
| 2002 TVT Advanced Users Forum Presentation [ETH.MESH.08156958] |
| 2003 - TVT Support for Incontinence General Prof Ed Deck [ETH.MESH.00373310-88] |
| 2005 – 2006 Gynecare Prolift Pelvic Floor Repair Systems – slides (16 pages) |
| 2005 – 2006 Gynecare Prolift Pelvic Floor Repair Systems [ETH.MESH.00484929] |
| 2005 Prolift Prof Ed Slide deck (P's Exhibit 127) |
| 2006 - TVT-O Summit Presentation by Raders and Lucente [ETH.MESH.00993273] |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 & 2008 – Gynecare Prolift Pelvic Floor Repair Systems – slides (46 pgs) |
| 2007 & 2008 – Gynecare Prolift Pelvic Floor Repair Systems [ETH.MESH. 00484929] |
| 2007 Prolift Prof Ed Slide deck (P's Exhibit 128) |
| 2007 Prolift Surgeons Monograph [DEFT 730.1-730.72] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| 2008 - TVT Family of Products [ETH.MESH.00369995] |
| 2008 Prolift Slide deck [ETH-10505 to ETH-10596] |
| 2009 - The Science of What's Left Behind [ETH.MESH.03751819] |
| 2010 - TVT Exact Prof Ed [ETH.MESH.00295355] |
| 2011 B&W POP & SUI Patient Counseling Guide production copy (ETH.MESH.13635675) |
| 2012 - ETH.MESH.08117473 - TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| 2013 - Clinical Expertise TVT Prof Ed Slide Deck [ETH.MESH.10281860] |
| 2013 Clinical Evaluation Report; Gynecare Prosima Pelvic Floor Repair |
| 2013 Clinical Evaluation Report; Gynecare Prosima Pelvic Floor Repair System [ETH.MESH-12897617-78] |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| Anatomy Videos [ETH.MESH.PM.000006] |
| Anatomy Videos [ETH.MESH.PM.000009] |
| Anatomy Videos [ETH.MESH.PM.000057] |
| Anatomy Videos [ETH.MESH.PM.000068] |
| Anatomy Videos [ETH.MESH.PM.000088] |
| Anatomy Videos [ETH.MESH.PM.000089] |
| Anatomy Videos [ETH.MESH.PM.000090] |
| Anatomy Videos [ETH.MESH.PM.000134] |
| Anatomy Videos [ETH.MESH.PM.000151] |
| Anatomy Videos [ETH.MESH.PM.000154] |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> [ETH.MESH.07351297] |
| April 24 2012 email to FDA  [ETH.MESH.04476265-72] |
| AUA Position Statement on the use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence/ |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| Australian Pelvic Floor Discussion |
| Barber, M.D., et al. "Defining Success After Surgery for Pelvic Organ Prolapse." Obstet Gynecol (2009) 114:600-609. |
| Bart Pattyson editorial re prof ed bulletin [ETH.MESH.13698840-59] |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Boukerrou, M., et al. "Tissue resistance of the tension-free procedure: What about healing?" Int Urogynecol J (2008) 19:397-400. |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Carey email re keeping VSD on market  [ETH.MESH.04550996-97] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 [ETH.MESH.08315779-810] |
| Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 [ETH.MESH.01075187 – 75215] |
| Clinical Expert Report Gynecare Prosima ™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 [ETH.MESH.07229312-42] |
| Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 [ETH.MESH.00372564 – 372568] |
| Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 [ETH.MESH.00991195 – 991257] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 [ETH.MESH.01320351-67] |
| Cover Letter [ETH.MESH.02658316] |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Dati, S. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse ETH-03227-03228 |
| Dave Robinson delay letter [ETH.MESH.00409158] |
| De Leval (2003) Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Dear Surgeon Letter re Discontinuation [ETH.MESH.05820723] |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation [ETH.MESH.01785259-60] |
| Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. [ETH.MESH.00817181] |
| Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap [ETH.MESH.04568519] |
| Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier [ETH.MESH.01237077-79] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Frost to Globerman, et al. re: prosima usage northeast [ETH.MESH.11538048-49] |
| Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 [ETH.MESH.03895925-26] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? [ETH.MESH.00127125-26] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads [ETH.MESH.00662233] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice [ETH.MESH.04568717-18] |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: 60% Success  [ETH.MESH.01776504-10] |
| Email re: 69% Success  [ETH.MESH.00547500-501] |
| Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12  [ETH.MESH.04543334] |
| Email re: IFU errors  [ETH.MESH.02229013] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Meeting Minutes from April 18 2012 meeting w FDA  [ETH.MESH.04476274-75] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: No RCT for Prosima  [ETH.MESH.00592585-87] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Overstating Success - Less Misleading  [ETH.MESH.00594266] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: Piet explaining why no Ultrapro in Prosima  [ETH.MESH.01237077-79] |
| Email re: Piet explaining why Prosima uses a VSD  [ETH.MESH.00580588-89] |
| Email re: Piet explains PS in Prosima  [ETH.MESH.00580711-13] |
| Email re: Piet following 2011 Ad Com  [ETH.MESH.04568448] |
| Email re: Piet re Problem with posterior inserter  [ETH.MESH.02579701-06] |
| Email re: Piet's response to 522 FDA refusal  [ETH.MESH.05987605-06] |
| Email re: Piet's response to 522 FDA refusal clean  [ETH.MESH.04548975] |
| Email re: Piet's takeaways from 2011 FDA meeting  [ETH.MESH.04556236] |
| Email re: Prosima Jan 2007 Updated  [ETH.MESH.00455676-77] |
| Email re: Smelly VSDs  [ETH.MESH.00591563-65] |
| Email re: Stop communicating over email  [ETH.MESH.00594455] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant [ETH.MESH.00851319-21] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of those products [ETH.MESH.00856579-82] |
| Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch [ETH.MESH.00580588-89] |
| Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman [ETH.MESH.03466382-83] |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH MESH 00082651- 654 |
| ETH MESH 07903682-3683 |
| ETH MESH 09268043-045 |
| ETH.MESH.00000172 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00003895 to ETH.MESH.00003895 Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00019117 to ETH.MESH.00019121 Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00064002 to ETH.MESH.00064004 Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 to ETH.MESH.00064054 Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138 to ETH.MESH.00064139 Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 to ETH.MESH.00071755 Prosima - Apical Support Learning Guide |
| ETH.MESH.00076167 to ETH.MESH.00076167 Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |
| ETH.MESH.00076710 to ETH.MESH.00076790 Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00076710 to ETH.MESH.00076790<br><br> Clinical Study Report, Evaluation of Prosima for Pelvic Organ Prolapse, Protocol Number: 300-06-005 |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00078114 to ETH.MESH.00078115 Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00082651 to ETH.MESH.00082654 Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-3814 |
| ETH.MESH.00086463 to ETH.MESH.00086465 E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00108120 to ETH.MESH.00108121 Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.00125373 to ETH.MESH.00125373 Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00127103 to ETH.MESH.00127103 Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00129102 Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.00131149 to ETH.MESH.00131151 Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00144449 to ETH.MESH.00144449 Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00281482-484 |
| ETH.MESH.00303310 to ETH.MESH.00303313 Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. |
| ETH.MESH.00310205 to ETH.MESH.00310205 Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 to ETH.MESH.00310206 Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-ETH.MESH.00316850 |
| ETH.MESH.00318930 to ETH.MESH.00318930 (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 to ETH.MESH.00318934 Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00329474 to ETH.MESH.00329509 Project Mint Design Review |
| ETH.MESH.00335084 to ETH.MESH.00335085 Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00405513-514 |
| ETH.MESH.00409158 to ETH.MESH.00335158 Letter from David Robinson re: decision to delay preceptor training activities for Prosima (signed). |
| ETH.MESH.00409158 to ETH.MESH.00409158 (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855 to ETH.MESH.00418856 Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374 to ETH.MESH.00424375 Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 to ETH.MESH.00426441 Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00455676 to ETH.MESH.00455677 Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00467320 to ETH.MESH.00467320 Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00495796 to ETH.MESH.00495798 Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562 to ETH.MESH.00510563 Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424- 427 |
| ETH.MESH.00541708 to ETH.MESH.00541709 Document entitled "Notes from Competitive Ad Board." |
| ETH.MESH.00541873 to ETH.MESH.00541873 Chart listing Proposed Lab Scheduling for August 4th. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.00541876 to ETH.MESH.00541878 Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347 to ETH.MESH.00542348 Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 to ETH.MESH.00542463 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 to ETH.MESH.00547021 Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036 to ETH.MESH.00547037 Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00573815 to ETH.MESH.00573815 Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |
| ETH.MESH.00573860 to ETH.MESH.00573878 (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575580 to ETH.MESH.00575581 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634 to ETH.MESH.00575635 ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00578081 to ETH.MESH.00578083 Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 to ETH.MESH.00578550 (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00579296 to ETH.MESH.00579296 Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588 to ETH.MESH.00580589 Email string, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00592224 to ETH.MESH.00592229 E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00594528 Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468 to ETH.MESH.00595470 Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |
| ETH.MESH.00595889 to ETH.MESH.00595890 Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183 to ETH.MESH.00604186 Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782 to ETH.MESH.00631784 FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00679637 to ETH.MESH.00679640 Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00759327 to ETH.MESH.00759335 Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00800521 to ETH.MESH.00800522 Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.00806974 to ETH.MESH.00806975 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 to ETH.MESH.00807570 Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772 to ETH.MESH.00807774 Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972 to ETH.MESH.00807973 Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121 to ETH.MESH.00808122 Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 to ETH.MESH.00817181 Email from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 to ETH.MESH.00820634 Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00832749 to ETH.MESH.00832754 Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948 to ETH.MESH.00833949 Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910 to ETH.MESH.00834911 Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886 to ETH.MESH.00840887 Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00849014-ETH.MESH.00849017 |
| ETH.MESH.00850335 to ETH.MESH.00850336 Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |
| ETH.MESH.00851319 to ETH.MESH.00851321 E-mail string, top one from Piet Hinoul to Clifford Volpe and David Robinson re dimensions of the PROSIMA implant |
| ETH.MESH.00851319-ETH.MESH.00851321 |
| ETH.MESH.00895089 to ETH.MESH.00895091 Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00921692 to ETH.MESH.00921694 Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00925065 to ETH.MESH.00925067 Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.01136239 to ETH.MESH.01136240 Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01198058 to ETH.MESH.01198058 (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 to ETH.MESH.01200286 Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 to ETH.MESH.01201973 Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01237077 to ETH.MESH.1237079 Email from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier. |
| ETH.MESH.01244824 to ETH.MESH.01244826 Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01411037 to ETH.MESH.01411039 Summary re: Project Mint |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.0141137 to ETH.MESH.0141039 Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01593930 to ETH.MESH.01593942 Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01638150 to ETH.MESH.01638150 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backrgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 to ETH.MESH.01678340 Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01707963 to ETH.MESH.01707963 Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116 to ETH.MESH.01708117 Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 to ETH.MESH.01708180 Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 to ETH.MESH.01708190 Chart listing financial information re: preceptors. |
| ETH.MESH.01730626 to ETH.MESH.01730629 Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01803816 to ETH.MESH.01803818 Summary re: Project Mint |
| ETH.MESH.01821586 to ETH.MESH.01821587  Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Bob Roda, et al. |
| ETH.MESH.01821586 to ETH.MESH.01821587 Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Dan Smith, et al. |
| ETH.MESH.01821586-587 |
| ETH.MESH.02010349 to ETH.MESH.02010362 Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02066770-771 |
| ETH.MESH.02114615 to ETH.MESH.02114616 Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02156379-380 |
| ETH.MESH.02217343-44 |
| ETH.MESH.02229051 - cover sheet Biomechanics |
| ETH.MESH.02229051 Biomechanics video |
| ETH.MESH.02229051 to ETH.MESH.02229051 Video: "Biomechanics" |
| ETH.MESH.02229054 - cover sheet What to expect |
| ETH.MESH.02229054 to ETH.MESH.02229054 Video: "What to Expect" |
| ETH.MESH.02229054 What to expect video |
| ETH.MESH.02229055 - cover sheet VSD case series |
| ETH.MESH.02229055 to ETH.MESH.02229055 Video: "VSD Case Series 1" |
| ETH.MESH.02229055 VSD Case series 1 - PROS-276-11_PROSIMA_CASE_SERIES_V12_CA |
| ETH.MESH.02232685 Marketing 1 |
| ETH.MESH.02232685 to ETH.MESH.02232685 Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02233410 2009 US Sales Meeting Brief |
| ETH.MESH.02233410 to ETH.MESH.02233406 US Launch - Premarket Preparation (PMP) |
| ETH.MESH.02233417 Prosima New Product Request Form |
| ETH.MESH.02233417 to ETH.MESH.02233417 Prosima New Product Request Form |
| ETH.MESH.02233418 Surgical Technique |
| ETH.MESH.02233418 to ETH.MESH.02233438 Prosima - Surgical Technique |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.02233439 to ETH.MESH.02233451 A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233439 US Training 1-year clinical data |
| ETH.MESH.02233452 to ETH.MESH.02233467 Prosima - Background and Development History |
| ETH.MESH.02233452 US Training - Background & history |
| ETH.MESH.02233539 New Product Request Form 2 |
| ETH.MESH.02233539 to ETH.MESH.02233539 Prosima - New Product Request Form |
| ETH.MESH.02233540 2009 Sales training |
| ETH.MESH.02233540 to ETH.MESH.02233625 Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 B&W Webinar invite |
| ETH.MESH.02233605 to ETH.MESH.02233605 (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 B&W 2-year clinical data |
| ETH.MESH.02233640 to ETH.MESH.02233640  (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651 to ETH.MESH.02233673 One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device. Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674 KF Marketing 1 |
| ETH.MESH.02233674 to ETH.MESH.02233692 (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699 Dr. Carey white paper |
| ETH.MESH.02233699 to ETH.MESH.02233710 Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 Objective success learning guide |
| ETH.MESH.02233713 to ETH.MESH.02233714 Objective Success Rate Learning Guide |
| ETH.MESH.02233726 Ethicon360 12.09 |
| ETH.MESH.02233726 to ETH.MESH.02233727 Prosima Product Page on Ethicon-360 |
| ETH.MESH.02233728 to ETH.MESH.02233728 (native) Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233834 B&W 2009 Sales Aid Guide |
| ETH.MESH.02233834 to ETH.MESH.02233834 (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840 MRI Flashcard |
| ETH.MESH.02233840 to ETH.MESH.02233841 MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 to ETH.MESH.02233842 Virtual Round Table Registration Form |
| ETH.MESH.02233842 VRT rsvp 9.2010 |
| ETH.MESH.02233843 to ETH.MESH.02233849 Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851 to ETH.MESH.02233851 Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857 AJOG Press Release |
| ETH.MESH.02233857 to ETH.MESH.02233859 AJOG Press Release (Draft) |
| ETH.MESH.02233862 AALG in booth presentation |
| ETH.MESH.02233862 to ETH.MESH.02233880 AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse"  Douglas Van Drie, M.D. |
| ETH.MESH.02233881 to ETH.MESH.02233888 Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.02233961 to ETH.MESH.02233961 Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233961 VRT follow-up |
| ETH.MESH.02233962 to ETH.MESH.02233962 Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 VRT2 follow-up |
| ETH.MESH.02233963 to ETH.MESH.02233963 Virtual Round Table Invitation |
| ETH.MESH.02233963 VRT invite 9.2010 |
| ETH.MESH.02233964 B&W Prosima DVD |
| ETH.MESH.02233964 to ETH.MESH.02233964 (B&W) Prosima DVD |
| ETH.MESH.02234001 KF Marketing 1a |
| ETH.MESH.02234001 to ETH.MESH.02234002 (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005 Sales Training 20 |
| ETH.MESH.02234005 to ETH.MESH.02234171 Prosima Sales Training Program |
| ETH.MESH.02234173 to ETH.MESH.02234177 Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02234173 Training checklist |
| ETH.MESH.02237107 Pt Ethicon epiphany |
| ETH.MESH.02237107 to ETH.MESH.02237115 Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| Eth.Mesh.02293981  Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Response |
| ETH.MESH.02318553 to ETH.MESH.02318554 Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02322037 to ETH.MESH.02322039 Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02322037-039 |
| ETH.MESH.02341398 to ETH.MESH.02341453 Prosima IFU |
| ETH.MESH.02597949 to ETH.MESH.02597950 Hinoul, P., et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918 to ETH.MESH.02599920 Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02967410 to ETH.MESH.02967412 Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 to ETH.MESH.03048942 Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774 to ETH.MESH.03049775 Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578 to ETH.MESH.03056580 Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03109341 to ETH.MESH.03109341 Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 to ETH.MESH.03160821 Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822 to ETH.MESH.03160823 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827 to ETH.MESH.03160828 Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936 to ETH.MESH.03162938 Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.03393725 to ETH.MESH.03339731 Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 to ETH.MESH.03396246 VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757 to ETH.MESH.03427759 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03439842 to ETH.MESH.03439846 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816 to ETH.MESH.03440836 Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03471308 to ETH.MESH.03471308 Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03612364 to ETH.MESH.03612364 Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03626267 to ETH.MESH.03626269 Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643392 to ETH.MESH.03643395 Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| Eth.Mesh.03962244  Dear Surgeon letter 7/18/11 |
| ETH.MESH.03984409 to ETH.MESH.03984410 Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722 to ETH.MESH.03989723 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |
| ETH.MESH.03989781 to ETH.MESH.03989782 Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591 to ETH.MESH.03991592 Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04042511 to ETH.MESH.04042512 Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04077172 to ETH.MESH.04077172 Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04206959 |
| ETH.MESH.04381806 to ETH.MESH.04381819 Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04427456 to ETH.MESH.14427457 FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| Eth.Mesh.04543335  Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| Eth.Mesh.04543336  Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543336- POP Surgical Mesh Discussion 09.12 |
| ETH.MESH.04550996 to ETH.MESH.04550997  Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04550996 to ETH.MESH.04550997 Email string, top one from Piet Hinoul to Marcus Carey re: Prosima VSD. |
| ETH.MESH.04551757 to ETH.MESH.04551795 E-mail with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| Eth.Mesh.04551946  Ethicon Gynecare WW Commercialization Decision – US Surgeon Letter 6/1/12 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| Eth.Mesh.04554662  Ethicon Gynecare WW Commercialization Decision – US Frequently Asked Questions 6/1/12 |
| Eth.Mesh.04567174  Ethicon Gynecare US Commercialization Decision – US Discussion Guide for Use with Customers 5/15/12 |
| Eth.Mesh.04567674  Ethicon Gynecare US Commercialization Decision – Core Messages 5/15/12 |
| Eth.Mesh.04567677-04567679   Frequently asked questions 5/15/12 |
| Eth.Mesh.04567680-04567681   Message from Laura Angelini to Internal WW Associates 5/15/12 |
| Eth.Mesh.04567686-04567679 US Sales Call Script for Matt Henderson 5/15/12 |
| Eth.Mesh.04567695  Ethicon Gynecare WW Commercialization Decision – Core Messages 6/1/12 |
| Eth.Mesh.04567698  Ethicon Gynecare WW Commercialization Decision – Standby Statement 6/1/12 |
| Eth.Mesh.04567707  Ethicon Gynecare WW Commercialization Decision – Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| Eth.Mesh.04567726  Ethicon Gynecare WW Commercialization Decision – Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568519 to ETH.MESH.04568519 Email from Matt Henderson to Tim Schmid re: 522 Communication Recap. |
| ETH.MESH.05092843 to ETH.MESH.05092843 Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233 to ETH.MESH.05106234 Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |
| ETH.MESH.05164225 to ETH.MESH.05164226 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675 to ETH.MESH.05165677 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098 to ETH.MESH.05217100 FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103 to ETH.MESH.05217144 Letter to FDA re: Notification of Intent |
| ETH.MESH.05343480 to ETH.MESH.05343482 Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757 to ETH.MESH.05343758 Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05469908 to ETH.MESH.05469912 Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05469908-912 |
| ETH.MESH.05571741 to ETH.MESH.05571741 Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916 to ETH.MESH.05573917 Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05741094 to ETH.MESH.05741094 Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890 to ETH.MESH.05741891 Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05835298 to ETH.MESH.05835308 Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063 to ETH.MESH.05837110 Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.05840629 to ETH.MESH.05840629 Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05922038 to ETH.MESH.05922038 Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160 to ETH.MESH.05947163 Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05967586 to ETH.MESH.05967587 Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.06113091 to ETH.MESH.06113092 Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656 to ETH.MESH.06124657 Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954 to ETH.MESH.06124955 Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000 to ETH.MESH.06125001 Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 to ETH.MESH.06125058 Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 to ETH.MESH.06125098 Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 to ETH.MESH.06125277 Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 to ETH.MESH.06125309 Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 to ETH.MESH.06125502 Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466 to ETH.MESH.06151467 Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06238611 to ETH.MESH.06238611 Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523 to ETH.MESH.06255534 Gynecare Prosima ™ Pelvic Floor Repair System. "An Expert Interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the Inventor of the Gynecare Prosima System." |
| ETH.MESH.06388151 to ETH.MESH.06388151 Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06480608 to ETH.MESH.06480609 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821 to ETH.MESH.06482822 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 to ETH.MESH.06585815 Powerpoint: Agenda |
| ETH.MESH.06591558 to ETH.MESH.06591559 Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06769156 to ETH.MESH.06769156 Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.07105727 to ETH.MESH.07105727 Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |

Pramudji Christina - Materials List updated 3.1.16.XLSX
Production Materials

| |
|---|
| ETH.MESH.07189091 to ETH.MESH.07189091 Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144 to ETH.MESH.07090145 Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07219196 to ETH.MESH.07219209 Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07229215 to ETH.MESH.07229245 Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07296496 to ETH.MESH.07296496 Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636 to ETH.MESH.07308637 Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07374762 to ETH.MESH.07374763 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573 to ETH.MESH.07379574 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07384790 to ETH.MESH.07384791 Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| Eth.Mesh.07462313  Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.07587090 to ETH.MESH.07587091 Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 to ETH.MESH.07628243 EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 to ETH.MESH.07630654 Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 to ETH.MESH.07631488 Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752 to ETH.MESH.07631753 Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967 to ETH.MESH.07631968 Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 to ETH.MESH.07632042 Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042 to ETH.MESH.07632043 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 to ETH.MESH.07636090 Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362 to ETH.MESH.07653363 Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07931680 to ETH.MESH.07931681 Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 to ETH.MESH.07951163 Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429 to ETH.MESH.07953433 EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 to ETH.MESH.07977911 |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.08021804 to ETH.MESH.08021807 Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741 to ETH.MESH.08023744 Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 to ETH.MESH.08033153 Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08048738 to ETH.MESH.08048740 Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 to ETH.MESH.08066452 |
| ETH.MESH.08135444 to ETH.MESH.08135444 Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049 to ETH.MESH.08139118 Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08161765 to ETH.MESH.08161765 Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08169582 to ETH.MESH.08169620 Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 to ETH.MESH.08290691 |
| ETH.MESH.08309057 to ETH.MESH.08309092 Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08375158 to ETH.MESH.08375159 Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 to ETH.MESH.08384247 |
| ETH.MESH.08384270 to ETH.MESH.08384270 Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| Eth.Mesh.08421628 Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08492824 |
| ETH.MESH.08492824 to ETH.MESH.08492824 Strategic Business Team Meeting - Meeting Notes |
| Eth.Mesh.08640676 Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08945734 to ETH.MESH.08945735 ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742 to ETH.MESH.08945744 Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836 to ETH.MESH.08945840 Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364 to ETH.MESH.08948365 Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725 to ETH.MESH.08951726 Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08962682 to ETH.MESH.08962683 Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684 to ETH.MESH.08962685 Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152 to ETH.MESH.08971153 Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |

Pramudji Christina - Materials List updated 3.1.16.XLSX
Production Materials

| |
|---|
| ETH.MESH.08971269 to ETH.MESH.08971270 Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271 to ETH.MESH.08971272 Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309 to ETH.MESH.08971314 Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 to ETH.MESH.08988155 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298 to ETH.MESH.08988417 EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 to ETH.MESH.09050450 Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09128451 to ETH.MESH.09128451 Chart entitled "Faculty Training." |
| Eth.Mesh.09128545  Pelvic Organ Prolapse Surgical Mesh Discussion call in information   8/25/11 |
| ETH.MESH.09128545- POP Surgical Mesh Discussion 08.25 |
| ETH.MESH.09138054 to ETH.MESH.09138055 Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383 to ETH.MESH.09142384 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 to ETH.MESH.09142511 (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 to ETH.MESH.09144349 Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424 to ETH.MESH.09191426 Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 to ETH.MESH.09207059 Chart entitled "Grier." |
| ETH.MESH.09218452 to ETH.MESH.09218453 Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09283030 to ETH.MESH.09283030 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 to ETH.MESH.09283031 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 to ETH.MESH.09283032 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 to ETH.MESH.09283033 Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 to ETH.MESH.09283034 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 to ETH.MESH.09283035 Spreadsheet re: Summary |
| ETH.MESH.09283036 to ETH.MESH.09283036 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 to ETH.MESH.09283037 Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 to ETH.MESH.09283038 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 to ETH.MESH.09290755 Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 to ETH.MESH.09290760 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 to ETH.MESH.09290767 Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 to ETH.MESH.09290769 Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 to ETH.MESH.09290772 Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 to ETH.MESH.09300480 Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725 to ETH.MESH.09625729 Government Submissions Log Sheet |

Pramudji Christina - Materials List updated 3.1.16.XLSX
Production Materials

| |
|---|
| ETH.MESH.09625731 to ETH.MESH.09625737 FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 to ETH.MESH.09625816 FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 to ETH.MESH.09625817 Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447 to ETH.MESH.09629448 FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 to ETH.MESH.09630649 FDA Letter re: package insert for Prolene. |
| ETH.MESH.09634081 to ETH.MESH.09634081 Sections 6 re: adverse effects. |
| ETH.MESH.09634299 to ETH.MESH.09634303 FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 to ETH.MESH.09634318 Prolene Package Insert. |
| ETH.MESH.09634662 to ETH.MESH.09634663 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664 to ETH.MESH.09634688 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.10048035 to ETH.MESH.10048036 Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518 to ETH.MESH.10179636 Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul. |
| ETH.MESH.10224077 to ETH.MESH.10224077 Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 to ETH.MESH.10232708 Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10376963 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553 to ETH.MESH.10399554 Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10608341 to ETH.MESH.10608357 Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| Eth.Mesh.10817931  Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 to ETH.MESH.10960414 Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.11048537 to ETH.MESH.11048538 Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11448841 Conference Participant Report 8/25/11 |
| ETH.MESH.11518663 to ETH.MESH.11518665 Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550 to ETH.MESH.11522551 Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 to ETH.MESH.11523079 Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125 to ETH.MESH.11524128 Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 to ETH.MESH.11536046 Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11905619 to ETH.MESH.11905619 Spreadsheet: Prosima Virtual Roundtable Calls &Targets |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.12897617 to ETH.MESH.12897678 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.13314554 to ETH.MESH.13314554 Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| Eth.Mesh.13532200  Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13592561 to ETH.MESH.13592561 Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13618003 to ETH.MESH.13618004 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029 to ETH.MESH.13618031 EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000 to ETH.MESH.13622070 Prosima Trainee Deck Distribution |
| ETH.MESH.1363575.NATIVE |
| ETH.MESH.13645631 to ETH.MESH.13645631 DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13698543 to ETH.MESH.13698543 Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13699674 to ETH.MESH.13699754 Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13756212 to ETH.MESH.13756218 Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 to ETH.MESH.13756219 Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 to ETH.MESH.13756384 Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 to ETH.MESH.13756409 Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416 to ETH.MESH.13756417 Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 to ETH.MESH.13869166 Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.14427453 to ETH.MESH.14427455 FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459 to ETH.MESH.14427543 Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562 to ETH.MESH.14427563 Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564 to ETH.MESH.14427565 FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567 to ETH.MESH.14427569 Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578 to ETH.MESH.14427761 Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.15958178 to ETH.MESH.15958182 Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| Eth.Mesh.16259973  Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16350627 to ETH.MESH.16350628 Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.16352932 to ETH.MESH.16352934 Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.16352932-934 |
| ETH.MESH.17669942 to ETH.MESH.17669942 Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760 to ETH.MESH.17748761 E-mail from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.17748760-761- Email 4.25.11 FW: 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.18844812 to ETH.MESH.18844812 Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse. |
| ETH.MESH.19308264 to ETH.MESH.19308265 Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234 to ETH.MESH.19310238 Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |
| ETH-00797 to ETH-00829 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807 to ETH-00808 FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830 to ETH-00861 Labeling/Package Insert |
| ETH-00862 to ETH-00893 Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894 to ETH-00927 Medical Literature |
| ETH-01816 to ETH-01817 FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 [ETH.MESH.01310817 – 10829] |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Ethicon informs FDA of discontinuation  [ETH.MESH.04005090] |
| Ethicon informs FDA of discontinuation  [ETH.MESH.04005090-91] |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology — Clinical Compendium — Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| Ethicon's Cover Letter Response to TVT Secur 522 Order  [ETH.MESH.04474731] |
| Ethicon's Notification to FDA regarding Decommercialization  [ETH.MESH.04005095-96] |
| Ethicon's Notification to FDA to Decommercialize  [ETH.MESH.04005092-93] |
| Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System [ETH.MESH.04474733] |
| EWHU Faculty and PF User Conference Calls Outline |
| Exh. 10 Gynecare Prolift IFU dated 2004 [ETH-00295 – 00300] |
| Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift with attached 510(k) K071512  [ETH-01363 – 01365] |
| Exh. 59 – Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29)  [ETH.MESH.04554687] |
| FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 [ETH.MESH.06049894-96] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08;   Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08  [ETH.MESH.02105765-02105771] |
| FDA's Response to proposed study plan-04.02.2012  [ETH.MESH.04567040-44] |
| FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses  [ETH.MESH.04567080] |
| FDA's Resposne to Discontinuation Notification-07.09.2012  [ETH.MESH.04927339-40] |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidnace for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience [ETH.MESH.03736120-27] |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience dated in 2003 (8 pgs) |
| Gynecare Prolift IFU dated 2009 [ETH-10977 – 10983] |
| Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile [ETH.MESH.04181761-2] |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique (30 pgs) |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique [ETH-07252 – ETH-7281] |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima Pelvic Floor Repair System: An expert interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the inventor of the Gynecare Prosima system  [ETH.MESH.06255523-34] |
| Gynecare Prosima updates to ethicon360.com |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician [ETH.MESH.10220659] |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides [ETH.MESH.08107354] |
| Gynemesh PS Approval File from FDA website (K013718) |
| History of TVT  [ETH.MESH.03932912-14] |
| History of TVT-O [ETH.MESH.3932909-11] |
| Jan 2007 email re delaying launch  [ETH.MESH.18844812] |
| JJM.Mesh.00043703  Response Statement and FAQS – FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Kanerviko email re 40000 page response to 522  [ETH.MESH.04931596] |
| KOL Interview [ETH.MESH.4048515-20] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT [ETH.MESH.04939001] |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letter to EWHU Field Sales Force from Price St. Hilaire dated 10.23.06 re: criteria for surgeons being trained for Gynecare Prolift (1 pg) |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair [ETH.MESH.00031324 – 31325] |
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) RiskAnalysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift  [ETH.MESH.00031323] |
| Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS  [ETH-18415] |
| Memo to Jennifer Paine, et al from Renee Selman dated 1.16.08 regarding Project Lightning Status [ETH.MESH.00081288 – 81289 ] |
| Mesh Information for Patients with Pelvic Floor Disorders |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| Patient Brochure [ETH.MESH.03458123-38] |
| Patient Brochure [ETH.MESH.03459088-104] |
| Patient Brochure [ETH.MESH.03905968-ETH.MESH.03905975] |
| Patient Brochure [ETH.MESH.03905976-ETH.MESH.03905991] |
| Patient Brochure [ETH.MESH.03905992-ETH.MESH.03906000] |
| Patient Brochure [ETH.MESH.03906037-ETH.MESH.03906052] |
| Patient Brochure [ETH.MESH.06087471-2] |
| Patient Brochure [ETH.MESH.06087513-4] |
| Patient Brochure [ETH.MESH.08003231-46] |
| Patient Brochure [ETH.MESH.08003247-62] |
| Patient Brochure [ETH.MESH.08003263-78] |
| Patient Brochure [ETH.MESH.08003279-94] |
| Patient Brochure [ETH.MESH.09744840- 45] |
| Patient Brochure [ETH.MESH.09744848- 855] |
| Patient Brochure [ETH.MESH.09744858- 63] |
| Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006  [ETH-00254 – 00261] |
| Patient Brochure Prosima - [ETH.MESH.03906001-ETH.MESH.03906020] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-301] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-17] |
| Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." [ETH.MESH.01612323-33] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| Item |
|---|
| Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 [ETH.MESH.03906001-20] |
| Pelvic Organ Prolapse Patient Counseling Guide |
| Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) [ETH.MESH.01320328-33] |
| Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 [ETH.MESH.02614610-624] |
| Piet Hinoul_s email and Excel attachment with 104 RCTs attached to email [ETH MESH 08307644-45] |
| Post market surveillance report - litigation spike  [ETH.MESH.10608341-57] |
| Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima  [ETH.MESH.10608341-57] |
| Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift Pelvic Floor Repair Systems  [ETH.MESH.02658317-352] |
| Postmarket Surveillance Study PS120044, Gynecare Prosima ™ Pelvic Floor Systems - K063562 dated 2/1/2012 [ETH.MESH.04925553-91] |
| Powerpoint "Pelvic Organ Prolapse Surgical Mesh Discussion"  [ETH.MESH.04543335] |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer [ETH.MESH.00442129] |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Powerpoint: Gynecare Gynemesh PS Nonabsorbable Prolene Soft Mesh in the Treatment of Pelvic Organ Prolapse [ETH.MESH.00018382] |
| Presentation: Non Absorbable Sutures |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Prolift +M IFU [ETH.MESH.01595614-753] |
| Prolift +M IFU [ETH.MESH.02615519-658] |
| Prolift +M Patient Brochure [ETH.MESH.03906001-6020] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00020763] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00020764] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00093526-44] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00093991] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02232773-801] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02232854-74] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02233126-187] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02233290] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.08117625-26] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000034] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000048] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000092] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000145] |
| Prolift IFU [ETH.MESH.02001398-473] |
| Prolift IFU [ETH.MESH.02341454-1521] |
| Prolift IFU [ETH.MESH.02341522-89] |
| Prolift IFU [ETH.MESH.02341658-1733] |
| Prolift IFU [ETH.MESH.02341734-02341809] |
| Prolift IFU dated 2004 [ETH-00295 – 00300] |
| Prolift IFU dated 2009 [ETH-10977 – 10983] |
| Prolift M IFU [DEFT 19.1-19.6] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| Prolift Professional Education Videos [ETH.MESH.PM.000001] |
| Prolift Professional Education Videos [ETH.MESH.PM.000007] |
| Prolift Professional Education Videos [ETH.MESH.PM.000014] |
| Prolift Professional Education Videos [ETH.MESH.PM.000015] |
| Prolift Professional Education Videos [ETH.MESH.PM.000019] |
| Prolift Professional Education Videos [ETH.MESH.PM.000027] |
| Prolift Professional Education Videos [ETH.MESH.PM.000032] |
| Prolift Professional Education Videos [ETH.MESH.PM.000033] |
| Prolift Professional Education Videos [ETH.MESH.PM.000037] |
| Prolift Professional Education Videos [ETH.MESH.PM.000038] |
| Prolift Professional Education Videos [ETH.MESH.PM.000039] |
| Prolift Professional Education Videos [ETH.MESH.PM.000058] |
| Prolift Professional Education Videos [ETH.MESH.PM.000065] |
| Prolift Professional Education Videos [ETH.MESH.PM.000075] |
| Prolift Professional Education Videos [ETH.MESH.PM.000076] |
| Prolift Professional Education Videos [ETH.MESH.PM.000078] |
| Prolift Professional Education Videos [ETH.MESH.PM.000190] |
| Prolift Professional Education Videos [ETH.MESH.PM.000192] |
| Prosima 510(k)  [ETH.MESH.00371595-903] |
| Prosima 510K and Clearance letter  [ETH.MESH.00371595-903] |
| Prosima Brochure  [ETH.MESH.03906001-20] |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU (6.18.10 to discontinuance) - English only 13 pages  [ETH.MESH-02341398-410] |
| Prosima IFU [ETH.MESH.02341398-1453] |
| Prosima IFU Book |
| Prosima Training Deck 1 - ETH.MESH.00370315 |
| Prosima Training Deck 2 - ETH.MESH.04201880 |
| Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device," Am J Obstet Gynecol (2010) 1.e1-e7. |
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 [ETH.MESH.223779-84] |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. [ETH.MESH.07246690-719] |
| Summary of Saftey and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) |
| Supplement Numbers and Application Dates |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| Surgeon's Rescourse Monograph for TVT |
| Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT |
| The History of TVT [ETH.MESH.03932912-14] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793-806] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Production Materials

| |
|---|
| TVT Brochure [ETH.MESH.06087471-72] [ETH.MESH.06087513-14] [ETH.MESH.08003295-302] [ETH.MESH.08003303-18] |
| TVT IFU [ETH.MESH.02340306-69] |
| TVT IFU [ETH.MESH.02340471-503] |
| TVT IFU [ETH.MESH.02340504-67] |
| TVT IFU [ETH.MESH.03427878-946] |
| TVT IFU [ETH.MESH.05222673-705] |
| TVT IFU [ETH.MESH.05225354-85] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| TVT Surgeons Resource Monograph - June 2000 [ETH.MESH.10027307-28] |
| TVT-E IFU [ETH.MESH.05799233-316] |
| TVT-O (Reproducible Vaginal Approach) (TVTO-384-10-8-12)Production 36_000124_4580875_d [ETH.MESH.02330766] |
| TVT-O IFU [ETH.MESH.00860239-310] |
| TVT-O IFU [ETH.MESH.02340756-828] |
| TVT-O IFU [ETH.MESH.02340829-901] |
| TVT-O IFU [ETH.MESH.02340902-73] |
| TVT-O IFU [ETH.MESH.02340974-1046] |
| TVTO PA (TOPA) RD Memo on PA Mesh Assessments for TVTO-PA Katrin Elbert Dec. ETH.MESH.09922570 |
| TVT-O Procedural Video [ETH.MESH.PM.000002] |
| TVT-R Prof Education Slide Deck |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |
| Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Company Witness Depositions

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Butts, Lebron [8.21.14] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |
| Henderson, Matthew [8.27.2015] |
| Hinoul, Piet [01.13.2014] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Company Witness Depositions

| |
|---|
| Hinoul, Piet [01.14.2014] |
| Hinoul, Piet [01.15.2014] |
| Hinoul, Piet [6.26.2013] |
| Hinoul, Piet [6.27.2013] |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |
| Meek, Jonathan [2.24.12] [9.11.12] |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Company Witness Depositions

| |
|---|
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin [5.30.2013] |
| Weisberg, Martin [5.31.2013] |
| Weisberg, Martin [8.9.2013] |
| Weisberg, Martin M.D. [5.24.12] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Other Materials

| Publically Available |
|---|
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG Practice Bulletin Summary of 155- Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women |
| ACOG (2004) Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG (2007)- Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) - Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) - Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) - Committee Opinion - Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) - Committee Opinion - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) - Committee Opinion - Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG Practice Bulliten, Number 63, June 2005 |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guidelines 2012 Update – Appendices A11 and A16 |
| AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, Nov. 2011 |
| AUA Update Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS SUFU Patient FAQs MUS for SUI - 2014 Mar 12 |
| AUGS SUFU Provider FAQs MUS for SUI - 2014 Mar 12 |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS-SUFU (2014) - Position Statement |
| AUGS-SUFU MUS Position Statement - published 1/3/2014 |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| NICE Guideline - The management of urinary incontinence in women (Sept 2013) |
| Press coverage and editorials, publications, guidelines, and statements in medical journals relating to the FDA's activities with respect to pelvic mesh products |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| www.augs website 2014 Mar 12 - AUGS SUFU FAQs for Patients and Providers re MUS for SUI |

| Other |
|---|
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair Systems |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Other Materials

| |
|---|
| 2009 AUA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 IUGA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2011 Khandwala ICS Poster -  Prosima |
| Anterior Prolift Animation Videos  [05_ Ant_mesh; 05_ Ant_pro, and 05_Ant_anat] |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Public Health Notification: Senous Complications Associated with Transvaginal Placement of Surgical Mesh 1n Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| Gynecare Prosima Clinical Study Investigator Meeting- Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima Procedural Steps DVD |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynecare prosoma™ pelvic floor repair system Proctorship Invitation [1 page] |
| International Continence Society Stress Urinary Incontinence Fact Sheet (2013) |
| IUGA Poster - Clinical experience of a  novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| PowerPoint- Gynecare Prosima™ Pelvic Floor Repair System PLT 12 Month Post-Launch Close-Out March 3, 2011. "Hernia Soluations US Template" [29 slides] |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |
| Prosima Brand Story & Key Message- Gynecare Prosima™ Pelvic Floor Repair System Background and Development History [16 pages] |
| Prosima cadaver lab invitation- Gynecare Prosima™ Pelvic Floor Repair System Cadaver Lab [1 page] |
| Prosima Combined Exemplar (PROC2) |
| Prosima E-Blast No. 1- The Proof of  Success [2 pages] |

Pramudji Christina - Materials List updated 3.1.16.XLSX

Other Materials

| |
|---|
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 |
| Prosima Testimonal for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Testimonial Videos |
| TVT & TVT-O Long Term Studies (94 pages) |
| TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months (Plaintiff's Exhibit 2272) |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article |
| |
| Materials produced at prior depositions |

Materials lists produced with Lewis, Huskey, Bellew, and Ramirez reports