EXHIBIT 4

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF WEST VIRGINIA
AT CHARLESTON**

| | |
|---|---|
| IN RE:  ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION<br><br><br>THIS DOCUMENT RELATES TO WAVE 1 / TVT-O CASES | Master File No. 2:12-MD-02327<br><br><br>JOSEPH R. GOODWIN<br>U.S. DISTRICT JUDGE |

## RULE 26 EXPERT REPORT OF DR. ABBAS SHOBEIRI

The following report is provided pursuant to Rule 26 of the Federal Rules of Civil Procedure.  All of the opinions that I offer in this Report I hold to reasonable degree of medical or scientific certainty.

### I. QUALIFICATIONS

Currently, I am Professor of Obstetrics and Gynecology, Virginia Commonwealth University School of Medicine & George Washington University Professor, Cell Biology & Anatomy, Graduate College, OUHSC, and Vice Chair, Gynecologic Subspecialties, Inova Fairfax Hospital Women's Center. Previously, I was Professor and Section Chief of Female Pelvic Medicine & Reconstructive Surgery and a Professor of Cell Biology and Anatomy at the University of Oklahoma Health Sciences Center.

I was recruited to the University of Oklahoma Health Sciences Center in 2002 as the first fellowship trained physician in Female Pelvic Medicine and Reconstructive Surgery in Oklahoma. Prior to settling in Oklahoma, I obtained my Bachelor degree from the University of Washington in Seattle, Medical Degree from Tufts University in Boston,

1

and completed my residency and fellowship at Tulane and Louisiana State University in New Orleans. My CV is attached as Exhibit A.

I established the OU Pelvic and Bladder Health Center which now encompasses an ACGME accredited 3 year fellowship program, an International Continence Society and International Urogynecology Association host site for research scholar program, Pelvic Floor Investigation Group (PFIG), OU Basic Science Pelvic Floor Laboratory, and OU International Ultrasound workshop. I have been the recipient of research and educational awards. I have been a grant reviewer for the American College of Obstetrics and Gynecology, the American Urogynecologic Society, and American Federation for Aging Research. I am also a manuscript reviewer for Urology, Journal of Urogynecology & Pelvic Floor Dysfunction, American Journal of Obstetrics and Gynecology, Neurourology & Urodynamics, and Journal of Pelvic Medicine and Surgery. I have authored numerous articles in scientific journals as well as several chapters for textbooks standard to the field of Urogynecology. I am the editor of the textbook entitled: Practical Pelvic Floor Ultrasonography.

I have chaired ultrasound workshops at the International Continence Society, International Urogynecology Association, and multiple institutions around the world. Additionally, I have served on the Research and the Program committees at the American Urogynecologic Society.

My clinical interests include vaginal agenesis and structural abnormalities. My research interests include basic science neuroanatomy and the study of pelvic floor injury using 3D sonography. These include the evaluation and treatment of mesh-related complications.

## II. BACKGROUND

The opinions expressed on this report are based on the peer-reviewed medical literature, as well as my experience as an academic urogynecologist with a busy clinical practice. As a urogynecologist and specialist in ultrasound visualization of the pelvic floor, I receive referrals from around the country for mesh-related complications. Patients with mesh-related complications are commonly referred to a tertiary care center for evaluation and treatment because the expertise for repair of these problems requires advanced training. In my current role, I am involved in patient care, teaching, and research.

In addition to my clinical practice treating pelvic organ prolapse and stress urinary incontinence and managing surgical complications, I have special expertise in the imaging of mesh with ultrasound technology. I am recognized as one of the world's experts and have published widely in this area. This expertise provides me with a unique opportunity to visualize the behavior of mesh in vivo and correlate those findings with patient symptoms.

Numerous materials, biologic and synthetic, have been used to treat pelvic organ prolapse (POP) and stress urinary incontinence (SUI). Three-dimensional ultrasound has been shown to be the most effective technique to image these implantable materials. X-ray, CT scan, MRI are not capable of visualizing mesh effectively, however 3D ultrasound rays bounce off the mesh material and make the mesh easily visible.

I, along with some other world experts popularized a technique for the optimal visualization and pelvic floor imaging of pelvic floor structures, including meshes and implants. The procedure used to obtain these images is similar to the traditional endovaginal sonogram, but the way the images are obtained is completely different. The

traditional endovaginal transducer found in most gynecological imaging is an end-fire transducer. The 3D volumes obtained with a BK side-fire transducer allow for optimal imaging of the vaginal wall, urethra, and anal canal. All images are obtained with a BK Medical 8838 high resolution, 6-12 MHz, 360° rotational transducer. The 8838 has a 65mm X 5.5mm acoustic footprint and penetration depth of up to 85mm. This transducer is similar in size and shape to the traditional end-fire transducer used in gynecological imaging. Pressing the 3D acquisition button moves the internal probe crystals to obtain images every 0.5 degrees for 360 degrees. The images are packaged into a 3D volume that can be manipulated in any plane. The 3D ultrasound imaging takes 30 seconds and minimizes patient discomfort. 2D Ultrasonography is typically extremely operator dependent. 3D imaging allows for an automated acquisition. This reduces operator dependence; the data set is stored and can later be manipulated and analyzed. This methodology has been published and is now widely accepted by the medical community.

I am familiar with the Ethicon prolapse and SUI polypropylene mesh products specifically, in addition to my knowledge relating to mesh products generally. I have personally managed patients with complications related to these devices and have removed TVT-O devices from patients referred to me.  I initially used Ethicon's TVT-O but abandoned it because of the high rates of pain complications that I saw in my practice and became apparent in the peer-reviewed medical literature. I have also evaluated patients from other physicians with the same pathology.  A patient suffering from groin pain subsequent to TVT-O surgery may not be respond to mesh removal. Managing mesh complications and performing mesh removal surgeries occupy a significant amount of my

4

professional time. I have removed a significant number of mesh and TVT-O devices since its introduction in 2003, primarily for pain and erosion.

### III. SUMMARY OF OPINIONS

1. Mesh complications are unlike those seen with other pelvic surgery in terms of onset, frequency, severity, character, and responsiveness to treatment.

2. Three-dimensional endovaginal ultrasound (EVUS) is a reliable, reproducible, and well-accepted method for assessing pelvic floor conditions, including mesh complications.

3. Mesh complications, including those resulting from transobturator slings, are associated with distinct findings on EVUS.

4. Mesh findings on EVUS include deformation (flat, folding, prominence or convoluted, etc.), shrinkage and contraction, and residual mesh.

5. Mesh contraction (defined by IUGA/ICS as shrinkage or reduction in size) is a well-known occurrence, can be detected by EVUS, and has clinical consequences.

6. The lateral portions of the Gynecare TVT-O of mesh devices are difficult, if not impossible to remove, even with the aid of advanced imaging and surgical skill, and result in significant morbidity for patients.

7. The Gynecare TVT-O is associated with an unacceptably high rate of chronic pain.

8. EVUS evaluation combined with physical examination provides objective evidence of the mechanism and cause of mesh-related symptoms.

9. In a woman presenting with groin pain and/or vaginal/mesh pain and sexual pain following insertion of the TVT-O device, a device-related condition is, more likely than not, the most likely diagnosis on the list of differential diagnoses.

10. In a woman presenting with groin pain and/or vaginal/mesh pain and sexual pain following placement of the TVT-O device, these symptoms are, more likely than not, associated with the material and placement flaws of the TVT-O described in this report.

11. The surgical management of mesh complications requires advanced training and specialized expertise.

12. Timely recognition and referral of mesh complications is of utmost importance to prevent prolonged suffering of patients.

13. Most patients with mesh complications are referred for treatment by someone other than the implanting doctor.  This indicates that complications are under-appreciated by community doctors and often results in a delay of appropriate treatment.

14. The TVT-O is defectively designed as described in the body of this report.

15. Ethicon did not adequately warn physicians and patients about known complications and risks associated with its TVT-O device.

16. There are safer alternatives to the TVT-O that have equivalent or superior efficacy.

17. Because of the rate and severity of complications and the lack of improved efficacy over other surgical procedures to treat SUI, the risks of the TVT-O outweigh its benefits and should not be used

### IV. TVT-O METHOD OF INSERTION

The Gynecare TVT Obturator ("TVT-O") is an inside-out transobturator sling, the first and only device to be inserted in this fashion. It consists of a ½ X 18 inches strip of PROLENE polypropylene mesh covered by a plastic sheath. PROLENE is an older higher weight, smaller pore mesh designed for abdominal wall hernia repairs. The product description (see Instructions for Use below) states that *when used as a suture*, it has been reported to be non-reactive and to retain its strength indefinitely in clinical use. However, the IFU does not address its reactivity or strength when placed transvaginally in the transobturator space. I saw no evidence that this was tested by Ethicon. Testing of a device in the target space is critical to demonstrate safety - different parts of the body react differently to foreign materials.

The TVT-O is inserted blindly through the following anatomical structures: vaginal epithelium, pubocervical fascia, obturator internus muscle, obturator membrane, obturator externus muscle, adductor magnus muscle, adductor brevis muscle, and gracilis muscle insertion before it exits through the skin.  This space contains dense nerves and blood vessels. Additionally, gynecologists and urologist had no familiarity with the anatomy in

this region; there is no other pelvic reconstructive surgery for prolapse or SUI that uses this space other than those using mesh.   This represented a radical departure from SUI procedures that utilize the retropubic space.

Ethicon's Instructions for Use (below) describe the procedure. The insertion requires special instruments and is not an easy operation to perform. The trajectory required for placement makes it difficult for surgeons to know where it is being placed and allows a small margin of error. In addition, the anatomy varies from one individual to the next making a one-size-fits-all device unreliable in this space.  The TVT-O is inserted through the pubocervical fascia, obturator internus muscle, obturator membrane, obturator externus muscle, adductor magnus muscle, adductor brevis muscle, and gracilis muscle before exiting the skin. Through its course, it passes through or in close proximity to nerves and blood vessels of varying size. Prior to the introduction of transobturator slings and armed trocar-based prolapse mesh "kits", gynecologic surgeons had never operated in this space.

# GYNECARE TVT *Obturator* Atraumatic Winged Guide, Sterile Single Use

**Please read all information carefully.**

Failure to properly follow instructions may result in improper functioning of the device and may lead to injury.

**Important:**

This package insert is designed to provide instructions for use of the GYNECARE TVT* *Obturator* System, including the GYNECARE TVT *Obturator* device, Helical Passers and Atraumatic Winged Guide. It is not a comprehensive reference to surgical technique for correcting SUI (Stress Urinary Incontinence). The device should be used only by physicians trained in the surgical treatment of stress urinary incontinence and specifically in implanting the GYNECARE TVT *Obturator* device. These instructions are intended for general use of the device. Variations in use may occur in specific procedures due to individual technique and patient anatomy.

## DESCRIPTION

The GYNECARE TVT *Obturator* System is a sterile, single patient use procedure kit consisting of:

### GYNECARE TVT Obturator device

The GYNECARE TVT *Obturator* device is a sterile, single patient use device, consisting of one piece of undyed or blue (Phtalocyanine blue, Color Index Number 74160) PROLENE* polypropylene mesh (tape) approximately 1/2 x 18 inches (1.1 x 45 cm) covered by a plastic sheath overlapping in the middle. Plastic tube receptacles are attached at each end. PROLENE polypropylene mesh is constructed of knitted filaments of extruded polypropylene strands identical in composition to that used in PROLENE polypropylene non-absorbable surgical suture. This material, when used as a suture, has been reported to be non-reactive and to retain its strength indefinitely in clinical use. PROLENE mesh is knitted by a process that interlinks each fiber junction and that providing elasticity in both directions. This bi-directional elastic property allows adaptation to various stresses encountered in the body.

### GYNECARE TVT Helical Passers

The GYNECARE TVT Helical Passers are two stainless steel, curved wire passers with plastic handles that are designed to deliver the GYNECARE TVT *Obturator* device. Helical Passers are provided as left and right units, pre-assembled to the GYNECARE TVT *Obturator* device. The Helical Passer MUST not be bent or deformed in any way.

### GYNECARE TVT Atraumatic Winged Guide

The GYNECARE TVT Atraumatic Winged Guide is a stainless steel accessory instrument, which facilitates the passage of the GYNECARE TVT Helical Passers through the dissection tract.

## INDICATIONS

The GYNECARE TVT *Obturator* device is intended to be used in women as a sub-urethral sling for the treatment of stress urinary incontinence (SUI) resulting from urethral hypermobility and/or intrinsic sphincter deficiency.

## INSTRUCTIONS FOR USE

**(Note: hand positions shown in illustrations may vary)**

1. Place the patient in the dorsal lithotomy position with the hips hyperflexed over the abdomen. The buttocks should be positioned flush with the edge of the table.

2. The procedure can be carried out under local, regional or general anesthesia.

3. Optionally, the labia may be sutured laterally to provide exposure.

4. Insert a urethral catheter into the bladder and empty the bladder.

5. Mark the exit points of the plastic tubes by tracing a horizontal line at the level of the urethral meatus, and a second line 2 cm above the first line. Locate the exit points on this line, 2 cm lateral to the folds of the thigh (the skin may be flattened by stretching). Mark the exit points, alternatively a 5–10 mm incision may be made at each exit point or at a later stage of the procedure. *(See Figure 1)*



**FIG. 1**

6.   Using Allis clamps for traction, make a 1 cm midline incision in the vaginal mucosa starting 1 cm proximal to the urethral meatus.

   *(Note: It is suggested that the device insertion be completed on one side before beginning dissection of the second side.)*

   Using a "push-spread technique", begin blunt dissection preferably using pointed, curved scissors. The path of the lateral dissection should be oriented at a 45° angle from the midline, with the scissors oriented either on the horizontal plane or with the tips pointed slightly upward *(See Figure 2)*. Continue dissection toward the "junction" between the body of the pubic bone and the inferior pubic ramus. *(See Figure 2)*



**FIG. 2**

   When the "junction" between the body of the pubic bone and the inferior pubic ramus is reached, perforate the obturator membrane. A loss of resistance can be felt when the membrane is perforated. The channel should be approximately 5–7 mm in diameter and no deeper than 5 cm. Dissection beyond 5 cm may allow unintended entry into the Space of Retzius. If the bone is not reached after dissecting 5 cm, re-evaluate that the angle of dissection is correct.

7.   Remove the GYNECARE TVT Winged Guide from the package. *(See Figure 3)*



**FIG. 3**

8.   Insert the GYNECARE TVT Winged Guide into the dissected tract until it passes the inferior pubic ramus and enters the opening previously made in the obturator membrane. Loss of resistance can be felt as the Winged Guide passes through the obturator membrane.

   If difficulty is encountered during insertion of the guide, reconfirm the direction of the tract with the scissors.

   *(Note: The open side of the guide must be facing the surgeon. The bendable tab can be bent to increase the length of the guide if needed, See Figure 5.)*

9

9. Remove the GYNECARE TVT Helical Passers/Device Assembly and the GYNECARE TVT *Obturator* device assembly from the sterile pack *(See Figure 3 for components).*

   *(Note: To ensure correct orientation of the Helical Passers and tape, verify that the GYNECARE logo and thumb indent on the plastic handle are facing the surgeon, and that the points are on the outside facing the surgeon. The Helical Passer in the surgeon's left hand must be used on the patient's right side; See Figure 4.)*



**FIG. 4**

10. Place one of the Helical Passers on the sterile drape or other suitable sterile location until needed. Assure that the tape is not twisted.

11. Insert the correct GYNECARE TVT Helical Passer into the dissected tract following the channel of the GYNECARE TVT Winged Guide. Push the device inward, traversing, and slightly passing the obturator membrane. Make sure the device handle is oriented so the straight tip of the Helical Passer is aligned with the channel in the GYNECARE TVT Winged Guide and remains in that orientation until the tip traverses the obturator membrane. *(See Figure 5)*



**FIG. 5**

12. Once in this position, remove the GYNECARE TVT Winged Guide and keep sterile for later use on the same patient.



**FIG. 6**

13. Once the GYNECARE TVT Winged Guide has been removed, rotate the handle of the Helical Passer simultaneously as you move the handle towards the midline. *(See Figure 6) (Note: Never allow the handle to be orientated in a horizontal position.)*



**FIG. 7**

14.  The point of the Helical Passer should exit near the previously determined exit points *(See Figure 7)*. However, slight skin manipulation may be required. If the skin incision has not been previously made, make it at the point where the tip of the helical passer tents the skin. When the tip of the plastic tube appears at the skin opening, grasp it with a clamp and, while stabilizing the tube near the urethra remove the Helical Passer by a reverse rotation of the handle. *(See Figure 8)*



**FIG. 8**

15.  Pull the plastic tube completely through the skin until the tape appears. *(See Figure 9)*



**FIG. 9**

16.  Repeat the technique on the patient's other side ensuring that the tape lies flat under the urethra. *(See Figure 10)*

   *(Note: If a twist in the tape is discovered, ensure that the twist is not positioned under the urethra after the excess tape is pulled through.)*

11



**FIG. 10**

17. When both plastic tubes have been extracted through the skin incisions, cut the plastic tubes from the tape and plastic sheaths. Position the tape loosely e.g. without tension, and flat under the mid-urethra. At this stage a cough test can be performed. This allows adjustment of the tape so that only a few drops of urine are lost during the cough. (*See Figure 11*)



**FIG. 11**

When the tape is in position, remove the plastic sheath that covers the tapes. To avoid positioning the tape with tension, place a blunt instrument (e.g., scissors or forceps) between the urethra and the tape during removal of the plastic sheaths.

*(Note: Premature removal of the sheath may make subsequent adjustments difficult.)*

18. Following tape adjustment close the vaginal incision. Cut the tape ends at the exit points just below the skin of the inner thigh. Close the skin incisions with suture or surgical skin adhesive.

19. Cystoscopy can be performed at the discretion of the surgeon. If cystoscopy was performed following the first passage, make sure the bladder is emptied prior to initiating passage of the second side. Post-operative indwelling catheterization is not typically required. The patient should be encouraged to try to empty the bladder 2–3 hours after the operation.

## CONTRAINDICATIONS

As with any suspension surgery, this procedure should not be performed in pregnant patients. Additionally, because the PROLENE polypropylene mesh will not stretch significantly, it should not be performed in patients with future growth potential including women with plans for future pregnancy.

## WARNINGS AND PRECAUTIONS

- Do not use GYNECARE TVT *Obturator* procedure for patients who are on anti-coagulation therapy.
- Do not use GYNECARE TVT *Obturator* procedure for patients who have a urinary tract infection.
- Users should be familiar with surgical technique for urethral suspensions and should be adequately trained in the GYNECARE TVT *Obturator* procedure before employing the GYNECARE TVT *Obturator* device.
- Acceptable surgical practice should be followed for the GYNECARE TVT *Obturator* procedure as well as for the management of contaminated or infected wounds.
- The GYNECARE TVT *Obturator* procedure should be performed with care to avoid large vessels, nerves, bladder and bowel. Attention to patient anatomy and correct passage of the device will minimize risks.
- Bleeding may occur post-operatively. Observe for any symptoms or signs before releasing the patient from hospital.
- Although bladder injury is unlikely to occur with this technique, cystoscopy may be performed at the discretion of the surgeon.
- Do not remove the plastic sheaths until the tape has been properly positioned.
- Ensure that the tape is placed with no tension under the mid-urethra.
- Do not perform this procedure if you think the surgical site may be infected or contaminated.

12

- Since no clinical information is available about pregnancy following sub-urethral sling procedure with the GYNECARE TVT *Obturator* System, the patient should be counseled that future pregnancies may negate the effects of the surgical procedure and the patient may again become incontinent.

- Since no clinical information is available about vaginal delivery following a sub-urethral sling procedure with the GYNECARE TVT *Obturator* System, in case of pregnancy delivery via cesarean section should be considered.

- Post-operatively, the patient should be advised to refrain from heavy lifting and/or exercise (e.g., cycling, jogging) for at least three to four weeks and intercourse for one month. The patient can usually return to other normal activity after one or two weeks.

- The patient should be instructed to contact the surgeon immediately if dysuria, bleeding or other problems occur.

- Transient leg pain lasting 24–48 hours may occur and can usually be managed with mild analgesics.

- As with other incontinence procedures, de novo detrusor instability may occur following a sub-urethral sling procedure utilizing the GYNECARE TVT *Obturator* System. To minimize this risk, make sure to place the tape as described above.

- Do not contact the PROLENE mesh with any staples, clips or clamps as mechanical damage to the mesh may occur.

- Do not resterilize GYNECARE TVT *Obturator* device or its components. Discard opened, unused devices.

- Prophylactic antibiotics can be administered according to the surgeon's usual practice.

**ADVERSE REACTIONS**

- Punctures or lacerations of vessels, nerves, bladder, urethra or bowel may occur during needle passage and may require surgical repair.

- Transitory local irritation at the wound site and a transitory foreign body response may occur. This response could result in extrusion, erosion, fistula formation or inflammation.

- As with all foreign bodies, PROLENE mesh may potentiate an existing infection. The plastic sheaths initially covering the PROLENE mesh are designed to minimize the risk of contamination.

- Over correction, i.e. too much tension applied to the tape, may cause temporary or permanent lower urinary tract obstruction.

**ACTIONS**

Animal studies show that implantation of PROLENE mesh elicits a minimal inflammatory reaction in tissues, which is transient and is followed by the deposition of a thin fibrous layer of tissue, that can grow through the interstices of the mesh, thus incorporating the mesh into adjacent tissue. The material is not absorbed, nor is it subject to degradation or weakening by the action of tissue enzymes.

**HOW SUPPLIED**

The GYNECARE TVT *Obturator* System is provided sterile (ethylene oxide) for single use. Do not resterilize. Do not use if package is opened or damaged. Discard opened, unused devices.

**STORAGE**

Recommended storage conditions for the GYNECARE TVT *Obturator* System single use device are below 25°C, away from moisture and direct heat. Do not use after expiry date.

*CAUTION: Federal (USA) law restricts this device to sale by or on the order of a physician.*

## V. DISCUSSION

When one looks at the older urogynecology textbooks, the complications of surgical procedures were mostly limited to postoperative medical complications such as postoperative bleeding, pulmonary embolus, myocardial infarctions, and deep venous thrombosis. With the introduction of synthetic materials and mesh kits into vaginal reconstructive surgery over the past decade, unprecedented and unexpected complications have occurred.  These are often difficult to manage and require innovative solutions.[1]

The placement of mesh increased rapidly in POP and stress urinary incontinence surgery; however, many complications occurred due to inappropriate techniques dictated by the devices, and many complications were recognized too late and were poorly managed. Ironically, in an effort to avoid bladder injuries associated with retropubic slings which were reversible, manufacturers resorted to a transobturator approach which came with its own set of complications which were not reversible.  Many of these techniques, including the Gynecare TVT-O, placed mesh through muscles and densely innervated areas where gynecologic surgeons were not accustomed to operating. Complications unique to mesh (vaginal mesh extrusion, urinary tract erosion, mesh contraction, and chronic pain conditions) have been reported with increasing frequency.[2] Some of these complications are new and unique and require innovative surgeries that may or may not correct the problem. Symptoms of suspected vaginal mesh complications include vaginal discharge and/or bleeding, dyspareunia, pelvic pain, and recurrent urinary tract infections.

---

[1] Giulio Santoro, MD, Pawel Wieczorek, MD, and S. A. Shobeiri, MD. *Endovaginal Three Dimensional Sonography*. Pelvic Floor Disorders 2010.

[2] Abed, H., et al. (2011). "Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review." Int Urogynecol J 22(7): 789-798; Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.

The most common complications associated with mesh procedures, in our experience and as reported in the medical literature, are pain, dyspareunia, erosion, and de novo urinary tract symptoms.[3]  These complications are very different from those seen in native tissue pelvic surgery in terms of onset, frequency, severity, character, and responsiveness to treatment. Vaginal mesh exposure, contraction and other complications can be serious and are associated with substantial morbidity. They may result in pelvic/vaginal pain on movement and dyspareunia. In addition, delay in diagnosis can cause chronic problems, which are difficult to treat even after the removal of the mesh. Ultrasound has shown exceptional sensitivity and specificity over physical examination for detection of vaginal mesh.[4]  Persistent pain after mesh implantation is a serious matter. It is more likely than not the consequence of nerve entrapment or damage, mesh contraction, and scarring. Surgical intervention is often required to alleviate symptoms. It basically

---

[3] Hansen, B. L., et al. (2014). "Long-term follow-up of treatment for synthetic mesh complications." Female Pelvic Med Reconstr Surg 20(3): 126-130; Abbott, S., et al. (2014). "Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study." Am J Obstet Gynecol **210**(2): 163 e161-168; Hammett, J., et al. (2014). "Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery." Int Urogynecol J **25**(4): 465-470; Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.; FDA Safety Communication. UPDATE on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse. Silver Spring, MD: Food and Drug Administration (US), Center for Devices and Radiological Health. Available at http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435.htm; Haylen, B. T., et al. (2011). "An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic floor surgery." Neurourol Urodyn 30(1): 2-12; Lee, D., et al. (2014). "Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes." Expert Rev Med Devices: 1-16; Rogo-Gupta, L. and S. Raz Pain Complications of Mesh Surgery. Complications of Female Incontinence and Pelvic Reconstructive Surgery. H. B. Goldman**:** 87-105; Brubaker, L. and B. Shull (2012). "A perfect storm." Int Urogynecol J **23**(1): 3-4.

[4] Manonai, J., G. Rostaminia, L. Denson, and S. A. Shobeiri. "Clinical and Ultrasonographic Study of Patients Presenting with Transvaginal Mesh Complications." Neurourol Urodyn  (Jan 25 2015).

involves mobilization of the mesh, division of the fixation arms, and excision of contracted mesh. Apart from possible irreversible damage to the nerve in the case of nerve injury, secondary vaginismus and pelvic floor muscle spasm may occur. Secondary vaginismus is caused by the woman's fear of the pain and is quite difficult to treat.[5]

Many groups have published widely on the evaluation and management of mesh complications resulting from SUI and prolapse procedures. In 2012, our group reported on 133 patients who presented to our clinic for complications of vaginal mesh. The median number of complications per patient was three. The most commonly reported complication was exposure of mesh into the vagina (63.1%). Other complications included: pain (42.8%), infected mesh (6%), dyspareunia (38.3%), vaginal bleeding (24.8%), vaginal discharge (27%), stress urinary incontinence recurrence (29.3%), and pelvic organ prolapse recurrence (25.5%). Some patients had multiple complications. From this study, we determined that the majority (79%) of the patients presenting to our facility were referred by a physician other than the original vaginal mesh surgeon. In our study, the majority of patients with complications secondary to implantation of vaginal mesh who underwent reoperation at tertiary care centers were referrals and had the original implantation performed elsewhere. [6]

We recently reported a clinical and ultrasonographic study of patients presenting with transvaginal mesh complications which included 79 patients. Of these, 51.9% had

---

[5] Marcus-Braun, N. and P. von Theobald (2010). "Mesh removal following transvaginal mesh placement: a case series of 104 operations." Int Urogynecol J 21(4): 423-430; von Theobald P. Place of mesh in vaginal surgery, including its removal and revision. Best Pract Res Clin Obstet Gynecol 2011; 25:197–203; Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.

[6] Rostaminia, G., et al. (2012). "Referral pattern for vaginal mesh and graft complications to the University of Oklahoma Pelvic and Bladder Health Clinic." J Okla State Med Assoc 105(9): 356-358.

vaginal/pelvic pain and 82.2% of sexually active patients had dyspareunia. In this study, we determined that endovaginal ultrasound (EVUS) was helpful in the diagnosis and management of mesh complications.[7]  In an abstract submitted for presentation at the 2016 American Urogynecologic Society we have shown that there is simply no rhyme or reason for the course of transobturator slings.  Ultrasound shows that there seem to be no way to reliably place them were prescribed.

Multiple publications have determined that three-dimensional endovaginal ultrasound (EVUS) is a reliable, reproducible, and well-accepted method for assessing pelvic floor conditions, including mesh complications. Mesh complications are associated with distinct findings on EVUS.[8]  MRI and X-ray imaging have been found to be inferior in their ability to visualize graft materials when compared with ultrasound because they

---

[7] Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.

[8] e.g. Shobeiri A Practical Floor Ultrasonography  Springer 2014; Santoro G, Wieczorek A, Shobeiri S, Mueller E, Pilat J, Stankiewicz A, et al. Interobserver and interdisciplinary reproducibility of 3D endovaginal ultrasound assessment of pelvic floor anatomy. Int Urogynecol J. 2010;22:53–9; Santoro GA, Wieczorek AP, Dietz HP, Mellgren A, Sultan AH, Shobeiri SA, et al. State of the art: an integrated approach to pelvic floor ultrasonography. Ultrasound Obstet Gynecol. 2011;37:381–96; Santoro GA, Wieczorek AP, Stankiewicz A, Wozniak MM, Bogusiewicz M, Rechberger T. High-resolution three-dimensional endovaginal ultrasonography in the assessment of pelvic floor anatomy: a preliminary study. Int Urogynecol J Pelvic Floor Dysfunct. 2009;20(10):1213–22. PubMed PMID: 19533007. [English]; Chantarasorn V, Shek KL, Dietz HP. Sonographic appearance of transobturator slings: implications for function and dysfunction. Int Urogynecol J. 2011; 22:493–8; Santoro GA, Wieczorek AP, Shobeiri SA, Mueller ER, Pilat J, Stankiewicz A, et al. Interobserver and interdis- ciplinary reproducibility of 3D endovaginal ultrasound assessment of pelvic floor anatomy. Int Urogynecol J Pelvic Floor Dysfunct. 2011;22:53–9; Santoro GA, Wieczorek AP, Shobeiri SA, Stankiewicz A. Endovaginal ultrasonography: methodology and normal pelvic floor anatomy. In: Santoro GA, Wieczorek AP, Bartram CI, editors. Pelvic floor disorders: imaging and multidisciplinary approach to management. Dordrecht: Springer; 2010. p. 61–78; Santoro GA, Wieczorek AP, Bartram C. Pelvic floor disorders: imaging and multidisciplinary approach to management. 1st ed. Italia: Springer; 2010. p. 729; Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.

may visualize swelling and edema associated with mesh but not the mesh itself.[9] Three-dimensional endovaginal ultrasound is a useful tool to evaluate outcomes of surgery with implants, delineate the reason for complications or failure, and plan treatment, especially in patients with a complicated treatment history.[10]

EVUS can be used to determine the location of a mesh device, as well as its deformability and movement with Valsalva. These findings correlate with surgical outcomes.[11]   In another abstract submitted for publication at 2016 American Urogynecologic Society meeting, we describe various mesh patterns associated with pain and extrusion.   Multicompartment imaging is useful in determining the location and function of synthetic implants.[12]  It can help clarify the symptoms of pain and erosion associated with mesh implants. It is also useful in patients with a history of mesh surgery in whom the exact nature of the surgery or the site of mesh placement is unknown. Imaging can be performed preoperatively to understand the intrapelvic course of the mesh implant in order to plan mesh revision surgery better. It can also be performed following mesh removal surgery to determine if there is any mesh left behind.[13]  Common mesh findings on EVUS include deformation (flatness, folding, prominence or convoluted, etc.), shrinkage and contraction, fragmentation, migration, and residual mesh.

The most common complication following placement of the TVT-O is pain. The mechanisms leading to pain after TVT-O is multifactorial. A combination of nerve or muscle damage/entrapment and/or tension on vaginal or perivaginal structures as a result

---

[9] Hegde, A. and Davila, G. W..  Endovaginal Imaging of Vaginal Implants.  S. A. Shobeiri: 133-152.
[10] *Id.* at 134.
[11] *Id.* at 139.
[12] *Id.* at 144.
[13] *Id.*

of retraction and scarring are probable explanations. These are findings regularly confirmed on ultrasound and histological examination. For example, Feiner and Maher defined a series of 'mesh contraction' in 17 women surgically managed with mesh excision. All subjects presented with intractable pelvic pain, dyspareunia and tenderness on pelvic examination associated with vaginal scarring.[14] Velemir reported a series of Prolift implants, correlating severe mesh retraction seen ultrasonographically with anterior wall prolapse recurrence.[15] The lateral arms of the TVT-O tape function very much like the arms of a prolapse repair kit.

I reviewed Ethicon documents confirming that Ethicon knew that the TVT-O was associated with more pain than other slings. These included the "confidential" meeting held with prof. de Leval and Ethicon executives just months after the introduction of the product. Concerns about pain complications also provided the main impetus for the development of the TVT Abbrevo. Reported complaints to Ethicon also clearly demonstrated patient and doctor concerns.[16]

Mesh contraction is reported extensively in the medical literature.[17] The FDA, in its 2011 PHN states "*Mesh contraction* (shrinkage) is a *previously unidentified risk* of

---

[14] Feiner, B. and C. Maher (2010). "Vaginal mesh contraction: definition, clinical presentation, and management." Obstet Gynecol 115(2 Pt 1): 325-330.

[15] Velemir, L., et al. (2008). "Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management." Int Urogynecol J Pelvic Floor Dysfunct 19(7): 999-1006.

[16] ETH.MESH.03803462; ETH.MESH.03364532; ETH.MESH.02180759; ETH.MESH.00632022; ETH.MESH.03928235.

[17] Dietz, H. P. E., M.; Shek, K. L. (2011). "Mesh contraction: myth or reality?" Am J Obstet Gynecol 204(2): 173 e171-174; Klinge, U., Klosterhalfen, B., Muller, M., Ottinger, A. P., & Schumpelick, V. (1998). "Shrinking of polypropylene mesh in vivo: an experimental study in dogs." The European Journal of Surgery 164(12): 965-969; Deffieux, X., et al. (2007). "Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study." Int Urogynecol J Pelvic Floor Dysfunct 18(1): 73-79; Klosterhalfen, B., et al. (2005). "The lightweight and large porous mesh concept for hernia repair." Expert Rev Med Devices 2(1): 103-117; Gonzalez R., F. K., McClusky D 3rd, Ritter E.M., Lederman, A.,

transvaginal POP repair with mesh that has been reported in the published scientific literature and in adverse event reports to the FDA since the Oct. 20, 2008 *FDA Public Health Notification*.[18] Reports in the literature associate mesh contraction with vaginal shortening, vaginal tightening and vaginal pain." The ICS/IUGA Joint Terminology and Classification of the Complications Related Directly to the Insertion of Prostheses (Meshes, Implants, Tapes) and Grafts in Female Pelvic Floor Surgery lists mesh contraction and defines it as "shrinkage or reduction in size."[19]  "Prominence" is defined as "parts that protrude beyond the surface (e.g. due to wrinkling or folding with no epithelial

---

Dillehay D. (2005). "Relationship between tissue ingrowth and mesh contraction." <u>World J Surg</u> 29: 1038-1043; Garcia-Urena, M. A., et al. (2007). "Differences in polypropylene shrinkage depending on mesh position in an experimental study." <u>Am J Surg</u> 193(4): 538-542; Gauruder-Burmester, A., et al. (2007). "Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse." <u>Int Urogynecol J Pelvic Floor Dysfunct</u> 18(9): 1059-1064; Tunn, R., et al. (2007). "Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele." <u>Ultrasound Obstet Gynecol</u> 29(4): 449-452; Margulies, R. U., et al. (2008). "Complications requiring reoperation following vaginal mesh kit procedures for prolapse." <u>Am J Obstet Gynecol</u> 199(6): 678 e671-674; Feiner, B. and C. Maher (2010). "Vaginal mesh contraction: definition, clinical presentation, and management." <u>Obstet Gynecol</u> 115(2 Pt 1): 325-330; Velemir, L., et al. (2008). "Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management." <u>Int Urogynecol J Pelvic Floor Dysfunct</u> 19(7): 999-1006; Mamy, L., et al. (2011). "Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection." <u>Int Urogynecol J</u> 22(1): 47-52; Letouzey, V., Mousty, E., Huberlant, S., Pouget, O., Mares, P., de Tayrac, R. "Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous Suspension." <u>J Minim Invasive Gynecol</u> 17(6): S7–S8; Lefranc, O., Bayon, Y., Montanari, S., *et al.* (2011) Reinforcement Materials in Soft Tissue Repair: Key Parameters
Controlling Tolerance and Performance-Current and Future Trends in Mesh Development. In: Von Theobald, P., *et al.*, Eds., *New Techniques in Genital Prolapse Surgery*, Springer Verlag London Ltd., London.
[18] FDA Safety Communication. UPDATE on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse. Silver Spring, MD: Food and Drug Administration (US), Center for Devices and Radiological Health. Available at http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435.htm.
[19]  Haylen, B. T., et al. (2011). "An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic floor surgery." <u>Neurourol Urodyn</u> 30(1): 2-12.

separation).[20] Although there is one article in the medical literature by Dietz that questions the evidence for mesh contraction, the methodology in this publication is seriously flawed and does not represent generally held opinions.[21]

There are symptoms and conditions that are unique to mesh. For example, exposure and erosion are only seen with synthetic mesh devices. There are also pain syndromes that are unique to mesh. These are often associated with characteristic findings on ultrasound and pelvic examination. When a patient presents with vaginal pain and sexual pain following a mesh procedure, this condition, more likely than not, is caused by mesh and, more likely than not, is mediated by one or more of the mechanisms discussed in this report. The reason is that mesh produces a unique constellation of symptoms that are characteristic of the presence of mesh and virtually not seen in any other setting. Although a differential diagnosis requires looking at all possible explanations for a given constellation of symptoms, there are very few, if any, other medical conditions that produce the same symptoms as mesh – especially when considered in aggregate.[22]

---

[20] *Id.*

[21] Dietz, H. P. E., M.; Shek, K. L. (2011). "Mesh contraction: myth or reality?" Am J Obstet Gynecol 204(2): 173 e171-174.

[22] FDA Safety Communication. UPDATE on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse. Silver Spring, MD: Food and Drug Administration (US), Center for Devices and Radiological Health. Available at http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435.htm; Rogo-Gupta, L. and S. Raz Pain Complications of Mesh Surgery. Complications of Female Incontinence and Pelvic Reconstructive Surgery. H. B. Goldman: 87-105; Lee, D., et al. (2014). "Meshology: a fast-growing field involving mesh and/or tape removal procedures and their outcomes." Expert Rev Med Devices: 1-16; Novara, G., et al. (2010). "Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence." Eur Urol 58(2): 218-238; Bako, A. and R. Dhar (2009). "Review of synthetic mesh-related complications in pelvic floor reconstructive surgery." Int Urogynecol J Pelvic Floor Dysfunct 20(1): 103-111; Hansen, B. L., et al. (2014). "Long-term follow-up of treatment for synthetic mesh complications." Female Pelvic Med Reconstr Surg 20(3): 126-130; Dunn, G. E., et al. (2014). "Changed women: the long-term impact of vaginal mesh complications." Female Pelvic Med Reconstr Surg 20(3): 131-136; Abbott, S., et al. (2014). "Evaluation and management of complications from synthetic mesh after pelvic reconstructive

Timely recognition and referral of mesh complications is of utmost importance to prevent prolonged suffering of patients. Unfortunately, doctors in the community are often not aware of the risks of mesh. Complications are underreported. Although mesh insertion seems like an easy procedure, the treatment of complications is challenging and surgical management may require specialized expertise. Even in the best of hands, many patients will continue to have symptoms after removal of mesh. Pain is the most difficult condition to treat effectively. Transobturator slings like TVT-O and the arms of prolapse mesh kits (Prolift) are particularly problematic and difficult, if not impossible, to remove in their entirety.[23]

From a clinical perspective, the TVT-O is defectively designed. Features of the TVT-O rendering the product defective include the following:

1. The properties of polypropylene mesh when placed in the transobturator space with the TVT-O device, including chronic inflammation, foreign body reaction, shrinkage/contraction, fibrosis/scarring, hardening, deformation, nerve entrapment, and degradation.

2. The blind passage of synthetic mesh arms through muscle and densely-innervated tissue, resulting in tissue damage and trauma.

3. The high, asymmetrical, and unpredictable degree of shrinkage/contraction of the device including the arms.

surgery: a multicenter study." Am J Obstet Gynecol 210(2): 163 e161-168; Hammett, J., et al. (2014). "Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery." Int Urogynecol J 25(4): 465-470; Manonai, J., et al. (2015). "Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications." Neurourol Urodyn.

[23] Abbott, S., et al. (2014). "Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study." Am J Obstet Gynecol 210(2): 163 e161-168; Danford, J. M., et al. (2015). "Postoperative pain outcomes after transvaginal mesh revision." Int Urogynecol J 26(1): 65-69; Hansen, B. L., et al. (2014). "Long-term follow-up of treatment for synthetic mesh complications." Female Pelvic Med Reconstr Surg 20(3): 126-130. Hammett, J., et al. (2014). "Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery." Int Urogynecol J 25(4): 465-470.

4. The failure of the central portion of the mesh device to lie flat when there is tension from the arms, resulting in curling, roping, and coiling.

5. The difficulty or impossibility of removing the entire device when complications warrant.

6. The need for multiple surgeries to remove mesh.

7. The chance of persistent symptoms, especially pain, even after the device has been removed.

8. The products can result in late onset of complications that may occur indefinitely into the future.

9. The products cause chronic pain syndromes (resulting from nerve entrapment, scarring, mesh deformation and contraction and inflammation), that are often extremely difficult to treat

I have reviewed and am familiar with the Instructions for the Gynecare TVT-O. I have also reviewed the IFUs for many other medical products throughout my career. To make an informed decision of whether or not to use a particular product, the physician must be warned not only of the potential adverse events that may be associated with the product, but also the frequency, severity, duration and potential permanence of those adverse events. In addition, doctors need this information to adequately inform their patients of the risks and benefits of a given treatment option.

The TVT-O IFU lists the following "ADVERSE REACTIONS":[24]

- Punctures or lacerations of vessels, nerves, bladder, urethra or bowel may occur during needle passage and may require surgical repair.

---

[24] ETH.MESH.02340829;   ETH.MESH.00860239;   ETH.MESH.02340974;   ETH.MESH.02340756; ETH.MESH.02340902.

- Transitory local irritation at the wound site and a transitory foreign body response may occur. This response could result in extrusion, erosion, fistula formation or inflammation.

- As with all foreign bodies, PROLENE mesh may potentiate an existing infection. The plastic sheaths initially covering the PROLENE mesh are designed to minimize the risk of contamination.

- Over correction, i.e. too much tension applied to the tape, may cause temporary or permanent lower urinary tract obstruction.

In every instance, the reaction listed minimizes the actual risk. "Transient" instead of "permanent". "Potentiate an existing infection instead of "cause". "Punctures of lacerations of nerves" at insertion and "may require surgical repair" instead of chronic nerve trauma and neuropathic pain. Tension only due to "over correction" instead of tension resulting from shrinkage and contraction over time.

The "adverse reactions" listed in the IFU are inadequate to inform doctors and patients of the true risks associated with the TVT-O. Severity, frequency, permanence, and responsiveness to treatment are not addressed. I have personally observed and treated patients who have been implanted with a TVT-O who have experienced the following device-related complications, often severe and life-altering (also reported in the peer-reviewed literature):[25]

---

[25] Hansen, B., et al., *Long-Term Follow-up of Treatment for Synthetic Mesh Complications*, Female Pelvic Med & Reconstr Surg 2014, 20:126-130; Barski D, et al., *Systematic review and classification of complications after anterior, posterior, apical, and total vaginal mesh implantation for prolapse repair.* Surg Technol Int. 2014, 24:217-24.; Shah, et. al., *Mesh complications in female pelvic floor repair surgery and their management: A systematic review.* Indian J Urol. 2012 Apr; 28(2):129-53; Feiner, B., et al., *Vaginal Mesh Contraction: Definition, Clinical Presentation and Management*, Obstet Gynecol 2010, 115:325-330; Morrisoe, S., et al., *The use of mesh in vaginal prolapse repair: do the benefits justify the risks?* Current Opinion in

- Chronic pain syndromes;

- Chronic inflammation of tissue surrounding mesh;

- Excessive scar plate formation, scar banding, and contracture of mesh arms, resulting in asymmetrical pulling on the central portion, causing pain;

- Erosion of mesh into the bladder and recurrent exposure of mesh in the vagina;

- Pudendal neuralgia and other neuropathies;

- Pelvic floor muscle spasm;

- Nerve damage or nerve entrapment pain as a result of mesh scarification and fibrotic bridging;

- Dyspareunia and sexual impairment;

- Deformed, curled, roped, degraded and fragmented mesh upon removal and visualized with ultrasound;

- Encapsulation of mesh (mesh covered in thick scar);

- Vaginal shortening, tightening, stenosis and/or other deformation;

- Infection as a result of the mesh, including bladder infections, vaginal infections, chronic urinary tract infections, and abscesses;

- Recurrent and persistent vaginal erosion and extrusion and visceral erosion;

- De novo urinary symptoms;

- "Hispareunia".

Under ACTIONS, the IFU states that "animal studies show that implantation of

PROLENE mesh elicits a minimal inflammatory reaction in tissues which is transient and

---

Urology 2010, 20:275-279; Blandon, et al., *Complications from vaginally placed mesh in pelvic reconstructive surgery*, Int Urogynecol J 2009, 20:523-31; Jacquetin, B, *Complications of Vaginal Mesh: Our Experience*, Int Urogyn J, 2009, 20:893-6; Margulies et al, *Complications requiring reoperation following vaginal mesh kit procedures for prolapse,* Am J Obstet Gynecol December 2008; Blaivas, J. G., R. S. Purohit, M. S. Benedon, G. Mekel, M. Stern, M. Billah, K. Olugbade, R. Bendavid, and V. Iakovlev. "Safety Considerations for Synthetic Sling Surgery." Nat Rev Urol 12, no. 9 (Sep 2015): 481-509.

is followed by the deposition of a thin layer of tissue, that can grow through the interstices of the mesh, thus incorporating the mesh into adjacent tissue. The material is not absorbed, nor is it subject to degradation or weakening by the action of tissue enzymes." These statements are misleading and inaccurate based on the information known to Ethicon from internal documents and the peer-reviewed scientific literature.[26] This information is critical for doctors to know and understand in order to advise their patients of the risks of the permanently implanted device.

There are safer alternatives than the TVT-O that are at least as effective.  Adoption of one or more of these alternatives would have reduced or avoided the foreseeable risks of harm that the TVT-O posed.  Failure to utilize one or more of these alternatives rendered the devices not reasonably safe and caused or substantially contributed to the complications and injuries discussed in this report.

Based upon my education, training, experience and knowledge, and my familiarity with the published literature relating to this subject, it is my professional opinion to a

---

[26] e.g. Klinge, U., Klosterhalfen, B., Muller, M., Ottinger, A. P., & Schumpelick, V. "Shrinking of Polypropylene Mesh in Vivo: An Experimental Study in Dogs." The European Journal of Surgery 164, no. 12 (1998): 965-69; Klosterhalfen B, Linge U, Rosch R, Junge K. "Long-Term Inertness of Meshes." In Meshes: Benefits and Risks. Germany: Schumpelick V, Nyhus L, 2003; Costello, C. R., S. L. Bachman, B. J. Ramshaw, and S. A. Grant. "Materials Characterization of Explanted Polypropylene Hernia Meshes." J Biomed Mater Res B Appl Biomater 83, no. 1 (Oct 2007): 44-9; Clave, A., H. Yahi, J. C. Hammou, S. Montanari, P. Gounon, and H. Clave. "Polypropylene as a Reinforcement in Pelvic Surgery Is Not Inert: Comparative Analysis of 100 Explants." Int Urogynecol J 21, no. 3 (Mar 2010): 261-70; Iakovlev V., Mekel G., Blaivas J. "Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh Is Not Inert [Abstract]." International Continence Society Meeting Annual Meeting (2014); Blaivas, J. G., R. S. Purohit, M. S. Benedon, G. Mekel, M. Stern, M. Billah, K. Olugbade, R. Bendavid, and V. Iakovlev. "Safety Considerations for Synthetic Sling Surgery." Nat Rev Urol 12, no. 9 (Sep 2015): 481-509.  Smith, T. M., S. C. Smith, J. O. Delancey, D. E. Fenner, M. O. Schimpf, M. H. Roh, and D. M. Morgan. "Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience from a Referral Center." Female Pelvic Med Reconstr Surg 19, no. 4 (Jul-Aug 2013): 238-41.

reasonable degree of medical certainty that the injuries and complications that I have personally observed, diagnosed and treated associated with the TVT-O are directly attributable to the defective design of these products as described previously. Because of the unique complications, especially chronic pain, associated with the TVT-O, the difficulty removing when problems arise, and the availability of safer alternatives, it is my opinion that the risks of the TVT-O outweigh the benefits. This is why I, and many of my colleagues in academic centers, no longer use TVT-O in practice. However, I continue to see complications from these devices placed by community doctors. As we have reported, some community doctors, who frequently rely on information from medical device companies, may lack an appreciation of the nature and severity of mesh-induced complications.  We have shown that patients who have had mesh complications typically don't follow-up with the physician who performed the initial surgery.  As such the physicians may remain unaware of the number or the extent of complications arising from their TVT-O procedures.

Dated: February 1, 2016

_____

S. Abbas Shobeiri, M.D.


### LITERATURE RELIED UPON

Attached as **Exhibit B**.


### FEE SCHEDULE

Dr. Shobeiri's standard rate is $750/hr; for expert witness testimony $6,000/day plus travel and lodging expenses.

27

## LIST OF PREVIOUS TESTIMONY

*Craft v. Boston Scientific Corp., Case No. 2:12-cv-05898*
*Nava v. Boston Scientific Corp., Case No. 2:13-cv-14455*
*Acosta v. C.R. Bard, Inc. Case No. 2:13-cv-06855*
*Callen, et al. v. C.R. Bard, Inc. Case No. 2:14-cv-14375*
*Jay, et al., v. C.R. Bard, Inc. Case No. 2:13-cv-08536*
*Lewis, et al., v. C.R. Bard, Inc. Case No. 2:14-cv-00475*
*Merrill v. C.R. Bard, Inc. Case No.2:13-cv-01856*
*Rueda, et al., v. C.R. Bard, Inc. Case No. 2:13-cv-02175*
*Sloan, et al., v. C.R. Bard, Inc. Case No. 2:13-cv-22500*
*Orozco v. Boston Scientific Corp., Case No. MICV2012-03068*
*McCabe v. American Medical Systems, Inc., Case No. N11C-10-264*

# Exhibit A

Curriculum Vitae

# S. Abbas Shobeiri, M.D., FACOG, FACS, CMPE



Vice Chair, Gynecologic subspecialties
Inova Fairfax Hospital
Professor of Obstetrics & Gynecology^*
Adjunct Professor of Cell Biology*
The University of Oklahoma Health Sciences Center*
George Washington University^
Virginia Commonwealth University^

www.linkedin.com/pub/s-abbas-shobeiri/3/274/99a/en

# Curriculum Vitae

## Contents

EDUCATION AND TRAINING: ........................................................................................................3

i.    SERVICE ...............................................................................................................................4

   I.    Academic: ...........................................................................................................................4

     1- Clinical Services .................................................................................................................4

     2- Clinical and Basic Science Research .................................................................................4

     3- Educational Programs for Medical Students, Residents, and Fellows ...............................5

   II.   Administrative: ....................................................................................................................5

     Past experiences: .................................................................................................................6

   III.  Professional achievements .................................................................................................6

   IV.   Community service .............................................................................................................7

ii.   SCHOLARSHIP .....................................................................................................................8

   I.    Publications ........................................................................................................................8

     Published or in publication ....................................................................................................8

     Submissions ........................................................................................................................15

   II.   Books and book chapters .................................................................................................16

     Ambulatory Urology and Urogynecology 2016 ....................................................................16

     Childbirth Trauma 2016 ......................................................................................................16

     Current Obstetrics and Gynecology 2015 ...........................................................................16

     Principles and Practice of Urogynaecology 2015 ...............................................................17

     Practical Pelvic Floor Ultrasonography 2015 ......................................................................17

     International Academy of Pelvic Surgery 2011 ....................................................................17

     Pelvic Floor Disorders 2010 ...............................................................................................18

     Muscular System - Anatomy, Functions and Injuries 2008 .................................................18

     Atlas of the Urologic Clinics of North America 2003 ...........................................................18

iii. FUNDING ...............................................................................................................................18

   I.    Local .................................................................................................................................18

   II.   Research funding pending .................................................................................................18

   III.  Funded Research ..............................................................................................................18

iv. TEACHING ..............................................................................................................................21

   I.    Presentations ....................................................................................................................21

     1)   International ..................................................................................................................21

     2)   National .......................................................................................................................25

     3)   Regional ......................................................................................................................27

     4)   Local ............................................................................................................................28

     5)   Abstract presentations .................................................................................................29

   II.   Videos and media presentations .......................................................................................31

   III.  Teaching Materials Developed ..........................................................................................31

   IV.   Creative Achievements .....................................................................................................31

Curriculum Vitae

V. Resident Mentees .................................................................................................................32

VI. Post-doc Mentees .............................................................................................................32

VII. Society Memberships .........................................................................................................34

VIII. Committee Memberships ..................................................................................................34

Hospital / Agency: ..............................................................................................................35

Licensure..............................................................................................................................35

# EDUCATION AND TRAINING:

| | | |
|---|---|---|
| Board Certification | Female Pelvic Medicine and Reconstructive Surgery, FACOG | 2013- |
| | Obstetrics and Gynecology | 2003 |
| Professional Certification: Certified Medical Practice Executive | | 2014 |
| | CUCOG (The Council of University Chairs of Obstetrics and Gynecology) leadership development program | 2015-17 |
| Fellowship | Female Pelvic Medicine and Reconstructive Surgery Fellowship Louisiana State University Health Sciences Center New Orleans, LA | 1999-2002 |
| Residency | Obstetrics and Gynecology Louisiana State University Health Sciences Center New Orleans, Louisiana | 1995-1999 |
| Internship | Internal Medicine Tulane University New Orleans, Louisiana | 1994-1995 |
| Graduate School | Executive Healthcare Master of Business Administration Brandeis University Boston, Massachusetts | 2016-2017 |
| Medical School | Doctor of Medicine Tufts University School of Medicine Boston, Massachusetts | 1990-1994 |
| Undergraduate | Bachelor of Science in Biology University of Washington and Seattle CC Seattle, Washington | 1985-1990 |
| | Japanese Language and Literature Aoyama Academy Tokyo, Japan | 1982-1985 |

Curriculum Vitae

# i. SERVICE

## I.   Academic:

| | |
|---|---|
| 2015 -- | Vice Chair Gynecological subspecialties, Inova Fairfax Hospital |
| 2014 – | Professor, Obstetrics and Gynecology, VCU, GWU |
| 2014 -- | Professor, Cell Biology, OUHSC |
| 2002 – 2013 | Assistant and subsequently Associate Professor and |

Chief, Section of Female Pelvic Medicine & Reconstructive Surgery/Urogynecology, Oklahoma's first fellowship-trained physician in FPMRS, The University of Oklahoma Health Sciences Center, Department of Obstetrics & Gynecology

**As the division director, I established a new division with a 12 year development plan to sequentially mature three programs:**

### 1- Clinical Services

My role at Inova is to provide and coordinate gynecologic programs at the Inova Fairfax Hospital and across the system to serve our patient population.                    2015-

Inova academic compensation subcommittee                    2015-
Inova competency committee                    2015-

Prior to joining Inova, I spent 13 years establishing "**OU Women's Pelvic & Bladder Health Center**" starting at 2002.  Since then, this entity has grown to include seven multidisciplinary clinics that bring together the expertise of the best specialists in Oklahoma.
**Clinic awards:**
- Excel Awards: 2008, 2009, 2010, 2011 (Not given 2012-14), 2015
- 2010 National Health care week 10-17 to 10-23                    1st place- Tracking/Testing UTI's
- 2011 National Health care week 10-16 to 10-22                    2nd place- Press Ganey-Information about delays
- 2008 National Health care week 10-19 to 10-25                    1st place-Tracking and Treating UTI's

"**Women's Surgical Units**" at the OU Medical Center to deliver women a more personalized surgical care.
 "**The Pelvic Floor Laboratory**" at the OU Physicians.  This clinical laboratory offers the state of the art testing and we believe it is the best in the nation.
"**Oklahoma Pelvic Floor Network (OKPFN)**" as an educational resource to rural physicians and physical therapists.
"**OU Health Care for Executive Women**" a specialized pay for service program for busy executive leaders in Oklahoma.

### 2- Clinical and Basic Science Research

● My role at Inova is to coordinate gynecologic research programs at the Inova Fairfax Hospital and across the system to serve our patient population.

Prior to joining Inova, I spent 13 years establishing "**The Pelvic Floor Research Laboratory**" at the OUHSC.  Secured dedicated research space that is used for pelvic floor studies.  We have become known nationally for our readiness to perform clinical trials.  We have dedicated research nurses at the Women's Health Center to achieve this end.

## Curriculum Vitae

● I have collaborated extensively with various basic scientists around OUHSC campus, in particular with Pharmacology department to investigate the pathophysiology of muscle degeneration in pelvic floor disorders.

● I created the "**OU Pelvic Medicine Fund**" to be used for resident and fellow's unfunded research.

### 3- Educational Programs for Medical Students, Residents, and Fellows

● I am a Professor of Cell Biology and Anatomy due to my expertise in pelvic floor Anatomy. Initially, in addition to being involved with the problem based learning courses, I proctored medical students during abdominal and pelvic dissection.  Between 2007-15, I have also given the clinical correlation lecture in Pelvic floor anatomy to the first year medical students.

● I created a suturing and knot tying module that I have handed off to a junior faculty.

● I have established educational programs for Obstetrics and Gynecology residents.

● I led creation of an ACGME accredited fellowship program in FPMRS at OUHSC in 2008.

● I created an on-line anatomy module for the 3rd year medical students rotating through OBG rotation at OU.

● I created a 4th year medical student research and clinical rotation in FPMRS.

● I have provided the leadership training courses to all rotating medical students during their third year OBG rotations.

## II.   Administrative:

2015— **Vice Chair**, Gynecologic subspecialties, Inova Fairfax Hospital, Falls Church, VA

2002-2015, **Division Chief**,
Female Pelvic Medicine and Reconstructive Surgery (FPMRS). The University of Oklahoma Health Sciences Center, Department of Obstetrics & Gynecology, Oklahoma City, OK

•     I brought clinical and basic research in FPMRS to Oklahoma.  I have been prolific in national and international meetings, and my number of publications has increased as a result of my ground breaking research in the area of 3D pelvic floor ultrasonography and levator ani anatomy.

•     I created an educational curriculum for the Obstetrics and Gynecology residents and medical students.

•     FPMRS fellowship achieved ACGME accreditation in January 2013.

•     FPMRS achieved the **Center of Excellence** designation by the National Association For Continence (NAFC) in January 2013.  The first in the Midwest and one of only 7 elite groups in the United States to achieve the Center of Excellence designation.

## Curriculum Vitae

2002-2015, **Medical Director**,
OU Women's Pelvic & Bladder Health National Center of Excellence;
Continence Care

- I have directed the growth of this entity from one physician and one nurse to a core group of 30 faculty, staff and research members with extensive interaction with the other clinical services including but not limited to radiology, neurology, urology, colorectal surgery, and sonography.

### Past experiences:

2002-15          Section chief, FPMRS, The University of Oklahoma HSC.
Created award winning programs in research, education, and clinical care over a 13 year period.

1988-1991        President
USM Company, Bellevue, WA

- I created and managed a multi-million dollar start-up corporation focusing on exports to Japan. I traveled extensively domestically and internationally for product selection, purchasing and securing contracts. I managed a team of independent contractors to finalize shipping and delivery.

1985 – 1988      Japanese interpreter and fleet maintenance manager
Arctic Ice Fisheries Corporation
Seattle, Washington.

- I built relationships between the Japanese and American deep-sea trawler captains in the Bering Sea and the Gulf of Alaska. I managed staff of 100+ to maintain fleet of 15 deep-sea trawlers.

1982 – 1985      Vice President, Marketing and Design
Japan AMA Corporation
Tokyo, Japan.

- I co-owned and managed a start-up corporation. Conformed to the international clients' needs to design consumer specific sports and casual clothing for export from Japan to Europe, Middle East and the United States.


# III.    Professional achievements

Oklahoma's first fellowship trained physician in Female Pelvic Medicine and Reconstructive Surgery / UROGYN                                                                2002-15

Created a new section within the department of Ob/Gyn with a clinical operation that has grown to four fellowship trained physicians, Physician assistants, nurses, support staff, and research support                                                                                  2002-15

Created Women's Pelvic & Bladder Health brand at the OU Physicians          2002-15

Created the Pelvic Floor Research Laboratory at OU                          2002-15

## Curriculum Vitae

Brought many multi-center clinical trials to OU, as well as other funding for original research 2002-

Created a syllabus and an educational course for OKC and Tulsa residents 2004-

Created an Anatomy workshop and an online anatomy module for MSIII and MS IV students in 2008

Created a suturing workshop and an online suturing course for MSIII and MS IV students in 2008

Created an MS IV elective in FPMRS 2008

Created OU WISH (Women's Incontinence and Sexual Health) support group in 2009

FPMRS fellowship program became accredited by ABOG/ABU 2009

Created Pelvic Floor Investigation Group (PFIG) 2009

Created International 3D Ultrasound Pelvic Floor Imaging Conference and workshops at OU 2010

Became an international research fellowship site for the IUGA and the ICS in 2010, with research scholars from Canada, India, Iran, Thailand, Mexico, Philippines, Europe and the US 2010

GYN Operating rooms transition leadership 2011

OUMC Six Sigma Committee 2011-2012

Created "Oklahoma Pelvic Floor Network" in 2012 as a gathering place for NP, PAs, FPs and PTs to learn about pelvic floor disorders 2012

OU LCME Review Committee 2012

Our FPMRS fellowship achieved ACGME accreditation January 2013

Our group achieved the National Center of Excellence designation by National Association for Continence, January 2013

Created UROGYN Process Improvement Working Group 2013-15

OU Admissions committee 2013-15

OU Dept of Ob/Gyn Co-Chair promotions committee 2014-15

OU Leadership Development Institute Group leader 2014-15

TUFTS-Brandeis University executive management scholarship 2016-17


# IV.    Community service

Boston Healthcare for the Homeless 1992-1994

Curriculum Vitae

| | |
|---|---|
| Board of Directors, CASA, Oklahoma City | 2007-8 |
| Oklahoma City Food Bank | 2002-15 |
| OUHSC rowing team | 2015 |

## ii.  SCHOLARSHIP

### I.  Publications

NCBI MyBibliography:
http://www.ncbi.nlm.nih.gov/sites/myncbi/1ZO6yTy06z8k0/bibliography/47352728/public/?sort=date&direction=ascending

#### Published or in publication

1.  Rostaminia G, Pickett S, Machiorlatti M, **Shobeiri SA**, Nihira MA. Surgical preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015 34(3):75-78.

2.  Javadian P, Wendelken J, Quiroz LH, **Shobeiri SA**.  Surgical Care Processing in Major Oklahoma City Hospitals: The Surgeons` Perspective. In publication OSMA J.

3.  Javadian P, O'Leary D, Rostaminia G, North J, Wagner J, Quiroz LH, **Shobeiri SA**. *How does 3D endovaginal ultrasound compare to magnetic resonance imaging in the evaluation of levator ani anatomy?* In publication nreurourol urodyn

4.  Rostaminia G, Peck J, Quiroz LH, **Shobeiri SA.** *Risk factors associated with pelvic organ prolapse in women with significant levator ani muscle deficiency*. In publication IUGJ

5.  Towner RA, Wisniewski AB, Wu DH, Van Gordon SB, Smith N, North JC, McElhaney R, Aston CE, **Shobeiri SA**, Kropp BP, Greenwood-Van Meerveld B, Hurst RE. *A Feasibility Study to Determine whether Clinical Contrast-Enhanced MRI can Detect Increased Bladder Permeability in Patients with Interstitial Cystitis.*  J Urol. 2015 Aug 22. pii: S0022-5347(15)04676-5. doi: 10.1016/j.juro.2015.08.077. [Epub ahead of print] PMID: 26307161

6.  Yune JJ, Quiroz L, Nihira MA, Siddighi S, O'Leary DE, Santiago A, Shobeiri SA. *The Location and Distribution of Transurethral Bulking Agent: 3-Dimensional Ultrasound Study*. Female Pelvic Med Reconstr Surg. 2015 Oct 29. [Epub ahead of print], PMID: 26516814

7.  Rostaminia G, Peck JD, Quiroz LH, **Shobeiri** SA. *Characteristics associated with pelvic organ prolapse in women with significant levator ani muscle deficiency.* Int Urogynecol J. 2015 Sep 5. [Epub ahead of print] PMID: 26342811

8.  Santoro GA, **Shobeiri SA**, Wieczorek P.  *Perineal body anatomy as seen in 3D endovaginal ultrasound of asymptomatic nulliparas*.  Colorectal disease 2015 Sep 18. doi: 10.1111/codi.13119. [Epub ahead of print] PMID: 26382090

9.  Rostaminia G, Peck J, Quiroz LH, **Shobeiri SA.** *Variability of pubic arch architecture and its role on minimal levator hiatus area*. In Publication, Int J of Gyn Obstet.

## Curriculum Vitae

10. Pickett S, Barenberg B, Quiroz LH, **Shobeiri SA**, O'Leary D.  *The significant morbidity of removing pelvic mesh from multiple vaginal compartments.*  Obstet Gynecol   2015 Jun;125(6):1418-22. doi: 10.1097/AOG.0000000000000870. PMID: 26000513

11. Rostaminia G, Peck J, Quiroz LH, **Shobeiri SA.** *Levator Plate Upward Lift on Dynamic Sonography and Levator Muscle Strength.* J Ultrasound Med. 2015 Oct;34(10):1787-92. doi: 10.7863/ultra.15.14.11075. Epub 2015 Sep 2. PMID: 26333568

12. Manonai J, Rostaminia G, Denson L, **Shobeiri SA**. *Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications.* NeuroUrol2015 Jan 25. doi: 10.1002/nau.22725. [Epub ahead of print] PMID:25620321

13. Santiago AC, O'Leary D, Quiroz LH. **Shobeiri SA**. *An Ultrasound approach to the posterior compartment and anorectal dysfunction.* Int Urogynecol J. 2015 Sep;26(9):1393-4. doi: 10.1007/s00192-015-2669-x. Epub 2015 Mar 24. PMID:25800901

14. Santiago AC, O'Leary D, Rostaminia G, Quiroz LH. **Shobeiri SA**. *Is there a correlation between levator and urethral sphincter complex status on 3D ultrasound?*  Int Urogynecol J 2015;26:699-705 DOI: 10.1007/s00192-014-2577-5   PMID:25448493

15. O'Leary DE, Rostaminia G, Quiroz LH, **Shobeiri SA**. *Sonographic Predictors of Obstructive Defecatory Dysfunction.* Int Urogynecol J. 2015;26:415-20, PMID: 25315168

16. Rostaminia G, White DE, Quiroz LH, **Shobeiri SA**. *How well can levator ani muscle morphology on 3D pelvic floor ultrasound predict the levator ani muscle function?* IUGJ. Int Urogynecol J (2015) 26:257–262. DOI: 10.1007/s00192-014-2503-x. 2014 Sep 23. PMID:25246297

17. Santiago AC, **Shobeiri SA**. *The use of Ultrasound Imaging in Pelvic Organ Prolapse: An Overview.* Current Obstetrics and Gynecology Reports. DOI: 10.1007/s13669-015-0117-z

18. White D, Rostaminia G, Quiroz LH, **Shobeiri SA**. *The Influence of Age on the visualization of the Structures within the Anterior and Posterior Pelvic Floor Compartments.* In publication: Pelviperineology.

19. **Shobeiri SA**, Santiago AC.  *Individualized pelvic floor muscle training is an effective conservative treatment in women with pelvic organ prolapse.* Evid Based Med. 2014 Jul 18. pii: ebmed-2014-110020. doi: 10.1136/ebmed-2014-110020. [Epub ahead of print] PMID: 25038067

20. O'Leary DE, Pickett S, **Shobeiri SA**. *Description of the methodology in the study of the association between vaginal parity and minimal levator hiatus.*  BJOG DOI: 10.1111/1471-0528.12958  PMID: 24990183

21. Rostaminia G, White D, Quiroz LH, **Shobeiri SA**. *Is a New High Resolution Probe Better Than the Standard Probe for 3D Anal Sphincter and Levator Ani Imaging?* Ultrasonic Imaging (In publication) PMID: 24831299

22. Van Delft K, **Shobeiri SA**, Thakar R, Sultan AH. *Agreement between palpation, transperineal and endovaginal ultrasound in the diagnosis of levator ani avulsion. IUGJ 2015:26:33-39.* DOI 10.1007/s00192-014-2426-6 PMID: 24859796

23. Van Delft K, **Shobeiri SA**, Thakar R, Schwertner-Tiepelmann N, Sultan AH. Reply: *Inter-rater and Intra-rater reliability of levator ani muscle biometry and detachment using three dimensional endovaginal ultrasonography.* Ultrasound Obstet Gynecol. 2014 Apr;43(4):480.

## Curriculum Vitae

doi: 10.1002/uog.13329 PMID: 24692223

24. Allen AM, **Shobeiri SA,** Quiroz LH, Fong DN, Nihira MA.  Obstetric Laceration Repair in the United States: Is there a Common Practice? JRM 2014 59:127-133  PMID: 24724220.

25. Nihira MA, Quiroz LH, Hardre P, **Shobeiri SA.** *Training Community Gynecologists to Perform Intraoperative Cystoscopy: A Competency-Based Training Experience*. FPMRS 2014;20(2):76-82. doi: 10.1097/SPV.0000000000000056.  PMID: 24566209

26. Denson LE, **Shobeiri SA**.  *3 Dimensional Endovaginal Ultrasound Imaging of Synthetic Implanted Materials in the Female Pelvic Floor*. JUM March 2014 33:521-529. *doi:10.7863/ultra.33.3.521 PMID:24567464*

27. Denson LE, **Shobeiri SA**.  *Peroxide-enhanced 3-dimensional endovaginal ultrasound imaging for diagnosis of rectovaginal fistula*. Female Pelvic Med Reconstr Surg. 2014 Jul-Aug;20(4):240-2. doi: 10.1097/SPV.0000000000000074. PMID: 24978092

28. Smith TA, Poteat TA, **Shobeiri SA**. *Pelvic Organ Prolapse; A Review*. JAAPA. 2014;27(3):20-24. DOI: 10.1097/01.JAA.0000443963.00740.4d  PMID: 24500120

29. Rostaminia G, Omoumi F, **Shobeiri SA**. *Statistical justifications for interrater reliability of levator ani deficiency (LAD) assessment by 3D endovaginal ultrasonography: response to critique*, DOI: 10.1007/s00192-014-2351-8  PMID: 24497093

30. Rostaminia G, White D, Quiroz LH, **Shobeiri SA.** *Freehand Acquisition of 3D Transperineal Pelvic Floor Volume Does not yield accurate measurements*.  Pelviperineology. 2013;32:99-103.

31. Rostaminia G, Manonai J, LeClaire E, White D, Marchiorlatti M, Quiroz LH, **Shobeiri SA**. *Interrater reliability of assessing levator ani deficiency with 360 Degree 3D Endovaginal Ultrasound*. 2014 Jun;25(6):761-6. IUGJ, DOI. 10.1007/s00192-013-2286-5. PMID: 24337615

32. Rostaminia G, Manonai J, LeClaire E, White D, Quiroz LH, **Shobeiri SA**.  Erratum to: *Interrater reliability of assessing levator ani deficiency with 360 Degree 3D Endovaginal Ultrasound*. Int Urogynecol J. 2014 May;25(5):623-9. PMID: 24497093

33. Van Delft K, **Shobeiri SA**, Schwertner-Tiepelmann N, Thakar R, Sultan AH.  *Inter-rater and Intra-rater reliability of levator ani muscle biometry and detachment using three dimensional endovaginal ultrasonography. USOG* 2014 Feb;43(2):202-9*;* DOI: 10.1002/uog.13193. PMID: 23939804

34. Rostaminia G, White D, Quiroz LH, **Shobeiri SA**.  *3D Pelvic Floor Ultrasound Findings and Severity of Anal Incontinence. IUGJ*  DOI: 10.1007/s00192-013-2278-5  PMID: 24310989

35. Denson LE, **Shobeiri SA**.  *Ultrasound Imaging of Urethral Bulking Materials; A Sonographer's prespective*. J diagnostic Med Sonography. Published online before print October 7, 2013, doi: 10.1177/8756479313506785.

36. Rostaminia G, White DE, Quiroz LH, **Shobeiri SA**.  *Levator Plate Descent Correlates with Levator Muscle Deficiency*.  Neurourol Urodyn DOI: 10.1002/nau.22509  PMID 24132730

37. Van Delft K, Thakar R, **Shobeiri SA**, Sultan AH.  *Levator haematoma at the attachment zone as an early marker for levator ani muscle avulsion*.  Ultrasound Obstet Gynecol. 2013 Jul 25. doi: 10.1002/uog.12571. PMID: 23893754

## Curriculum Vitae

38. **Shobeiri SA**, Rostaminia G, White D, Quiroz LH, Nihira MA. *Evaluation of vaginal cysts and masses by 3-Dimensional Endovaginal and Endoanal Ultrasonography: A Pictorial Essay*. J Ultrasound Med. 2013 Aug;32(8):1499-507. doi: 10.7863/ultra.32.8.1499. PMID 23887963

39. Rostaminia G, White D, Hegde A, Quiroz LH, Davila GW, **Shobeiri SA**. *Levator Ani Deficiency and Pelvic Organ Prolapse Severity*. Obstetrics and Gynecology. 2013;121(5):1017-24. DOI: 10.1097/AOG.0b013e31828ce97d. PMID 23635738

40. Mukati M, **Shobeiri SA**. *Erosion of Pelvicol used in Sacrocolpopexy: A case report*. FPMRS 19(5):301-2. doi: 10.1097/SPV.0b013e3182a116c0. PMID: 23982581.

41. Mukati M, **Shobeiri SA**. *Erosion of silicone mesh into bladder after a robotic sacrocolpopexy: A case report*. Female Pelvic Med Reconstr Surg. 2013 Jul-Aug;19(4):247-8. doi:10.1097/SPV.0b013e318290988e. PMID 23797526.

42. Mukati M, **Shobeiri SA**. *Transvaginal sling release with intraoperative ultrasound guidance*. Female Pelvic Med Reconstr Surg. 2013 May-Jun;19(3):184-5. doi: 10.1097/SPV.0b013e318285bbed. PMID 23611940

43. Rostaminia G, **Shobeiri SA**. *Surgical repair of bilateral levator ani muscles with ultrasound guidance: Reply*. IUGJ 2013;24(2):357-8 doi: 10.1007/s00192-012-1986-6. PMID: 23132497

44. **Shobeiri SA**, Rostaminia G, Shobeiri H. *Endoanal Phantom*, J Ultrasound Med. 2013 Aug;32(8):1393-6. doi: 10.7863/ultra.32.8.1393. PMID: 23887948

45. Rostaminia G, White D, Quiroz LH, **Shobeiri SA**. *Visualization of Periurethral Structures does not correlate with Urinary Continence Status*. IUGJ DOI 10.1007/s00192-012-1990-x. PMID: 23179501

46. **Shobeiri SA**, Rostaminia G, White D, Quiroz LH. *The determinants of minimal levator hiatus and their relationship to the puborectalis muscle and the levator plate*. BJOG. 2013 Jan;120(2):205-11. doi: 10.1111/1471-0528.12055. Epub 2012 Nov 12. Erratum in: BJOG. 2013 Apr;120(5):655. PMID:23157458

47. Quiroz LH, White DE, Juarez D, **Shobeiri SA**. *Age effects on pelvic floor symptoms in a cohort of nulliparous patients*. FPMRS, 2012 Nov-Dec;18(6):325-8. doi: 10.1097/SPV.0b013e3182720255. PMID: 23143423

48. Hull T, Giese C, Wexner SD, Mellgren A, Devroede G, Madoff RD, Stromberg K, Coller JA; SNS Study Group. Long-term durability of sacral nerve stimulation therapy for chronic fecal incontinence. Dis Colon Rectum. 2013 Feb;56(2):234-45. doi: 10.1097/DCR.0b013e318276b24c. PMID: 23303153

49. Mellgren A, Wexner SD, Coller JA, Devroede G, Lerew DR, Madoff RD, Hull T; SNS Study Group.. *Long term efficacy and safety of sacral nerve stimulation for fecal incontinence*. Dis Colon Rectum, 2011;54(9),1065-75. doi: 10.1097/DCR.0b013e31822155e9. PMID: 21825885

50. Lambert A, Mukati M, **Shobeiri SA**. *Metastatic cancer in Sigmoid Neovagina: A Case Report*. FPMRS, 2013;19(1)56-7. doi: 10.1097/SPV.0b013e318278cc5d. PMID: 23321662

51. Quiroz LH, White D, **Shobeiri SA**, Wild RA. *Does age affect visualization of the levator ani in nulliparous women?* Int Urogynecol J. 2013;24(9):1507-13. doi: 10.1007/s00192-013-

## Curriculum Vitae

2053-7 PMID: 23411510

52. Rostaminia G, **Shobeiri SA**, Quiroz LH, Nihira MA. *Referral Pattern of Vaginal Mesh Complications to the University of Oklahoma Pelvic and Bladder Health Clinic*. OSMA Journal 2012;105(9):316-318. PMID: 23155843

53. Rostaminia G, **Shobeiri SA**, Quiroz L. *Surgical repair of bilateral levator ani muscles with ultrasound guidance*. Int Urogynecol J. 2013;24(7):1237-9. doi: 10.1007/s00192-012-1912-y. Epub 2012 Aug 11. PMID: 22885726

54. **Shobeiri SA**, White D, Quiroz LH et al. *Anterior and Posterior Compartment 3D Endovaginal Ultrasound Anatomy based on Direct Histologic Comparison*. International Urogynecology Journal, DOI: 10.1007/s00192-012-1721-3. PMID 22402641

55. Foust-Wright CE, **Shobeiri SA**, Curry CL, Quiroz LH, Nihira MA. *Medical student knowledge of global health problems: obstetric fistulas in developing countries*. J Reprod Med. 2012;57(9-10):427-30. PMID: 23091991

56. Foust-Wright CE, **Shobeiri SA**. *Periurethral Aggressive Angiomyxoma: a case report*. Int Urogyn J, (DOI) 10.1007/s00192-012-1867-z. PMID: 22790490

57. Quiroz LH, **Shobeiri SA**, Nihira MA, BradyJ, Wild RA. *Randomized controlled trial of flexible and rigid cystoscopy in women*. Int Urogynecol J. 2012 Nov;23(11):1625-30. doi: 10.1007/s00192-012-1777-0. Epub 2012 May 9. PMID: 22569690

58. Allen AM, Lakin T, **Shobeiri SA**, Nihira MA. *Transmural vaginal to bladder injury from an obstructed labor pattern*. Obstet Gynecol 2011 117(2 Pt 2):468-70. doi: 10.1097/AOG.0b013e3181f9b749. PMID: 21252792

59. Santoro GA, Wieczorek P, **Shobeiri SA**, Mueller E, Pilat J, Stankiewicz A, Battistella G. *Interobserver and interdisciplinary reliability of three-dimensional ultrasound assessment of pelvic floor anatomy*. Int Urogyn J 2011;22:53-59. doi: 10.1007/s00192-010-1233-y. Epub 2010 Aug 11. PMID: 20700728

60. Santoro GA, Wieczorek P, Dietz HP, Mellgren A, Sultan AH, **Shobeiri SA**, Stankiewicz A, Bartram C. *State of the art: an integrated approach to pelvic floor ultrasonography*. Ultrasound in Obstet Gynecol 2011;37:381-396. PMID 21252792

61. Wexner SD, Hull T, Edden Y, Coller JA, Devroede G, McCallum R, Chan M, Ayscue JM, **Shobeiri SA**, Margolin D, England M, Kaufman H, Snape WJ, Mutlu E, Chua H, Pettit P, Nagle D, Madoff RD, Lerew DR, Mellgren A. *Infection rates in a large investigational trial of Sacral Nerve Stimulation for Fecal Incontinence*. J GI Surg, 2010;14(7):1081-9. doi: 10.1007/s11605-010-1177-z. Epub 2010 Mar 31. PMID: 20354809

62. **Shobeiri SA**. *Surgical Reconstitution of Unilaterally Avulsed Symptomatic Puborectalis Muscle using Autologous Fascia Lata*, (Response to letters to the editor) Obstet & Gynecol 2009;114:1373-74.

63. Wexner SD, Coller JA, Devroede G, Hull T, McCallum R, Chan M, Ayscue JM, **Shobeiri SA**, Margolin D, England M, Kaufman H, Snape WJ, Mutlu E, Chua H, Pettit P, Nagle D, Madoff RD, Lerew DR, Mellgren A. S*acral Nerve Stimulation for Fecal Incontinence: Results of a 120-Patient Prospective Multicenter Study*. Annals of Surgery. 2010; 251(3): 441-449. doi: 10.1097/SLA.0b013e3181cf8ed0. PMID: 20160636

## Curriculum Vitae

64. Quiroz LH, **Shobeiri SA,** Nihira MA. *3-Dimensional Ultrasound imaging for diagnosis of urethrovaginal fistula*. Int UROGYN J 2010;21;1031-33.  doi: 10.1007/s00192-009-1076-6. PMID: 20069418

65. MacDiarmid SA, Peters KM, **Shobeiri** SA, Wooldridge LS, Rovner ES, Leong FC, Siegel SW, Tate SB, Feagins BA.  *Long-term durability of percutaneous tibial nerve stimulation for the treatment of overactive bladder*.  Journal of Urology. 2010:183(1):234-40.  doi: 10.1016/j.juro.2009.08.160. PMID: 19913821

66. **Shobeiri SA**. *The Practical Value of the levator Ani Muscle Subdivisions in Endovaginal Three-Dimensional Ultrasonography*.  (Response to letters to the editor) Obstet & Gynecol, 2009:114;1145-6.

67. Peters KM, Macdiarmid SA, Wooldridge LS, Leong FC, **Shobeiri SA**, Rovner ES, Siegel SW, Tate SB, Jarnagin BK, Rosenblatt PL, Feagins BA.al.  *Randomized Trial of Percutaneous Tibial Nerve Stimulation Versus Extended-Release Tolterodine: Results From the Overactive Bladder Innovative Therapy Trial*.  The Journal of Urology, 2009;182;1055-61. doi: 10.1016/j.juro.2009.05.045. Epub 2009 Jul 18.  PMID: 19616802

68. **Shobeiri SA**, LeClaire E, Nihira MA, Quiroz LH, O'Donoghue D.  *Appearance of the Levator Ani Muscle Subdivisions in endovaginal 3-Dimensional Ultrasonography*.  Obstet & Gynecol 2009;114:66-72.  doi: 10.1097/AOG.0b013e3181aa2c89.  PMID: 19546760

69. **Shobeiri SA**, Allen A, Nihira MA, Quiroz LH, Chimpiri AR.  *Surgical Reconstitution of Unilaterally Avulsed Symptomatic Puborectalis Muscle using Autologous Fascia Lata*, Obstet & Gynecol 2009;114:480-2. doi: 10.1097/AOG.0b013e3181ae6ad6.  PMID: 19622969

70. **Shobeiri SA**, Nihira MA.  *Attachment of a sling rescue suture to midurethral tape for management of potential postoperative voiding dysfunction*. Neurourology and UDS 2009;28:**990-994**. doi: 10.1002/nau.20734. PMID: 19358238

71. **Shobeiri SA**, Quiroz LH, Nihira MA.  *Rectovaginal Fistulography: A Technique for Identification of Recurrent Elusive Fistulas*, Int UROGYN J 2009;20(5)571-2.  doi: 10.1007/s00192-008-0802-9. PMID: 19159054

72. Finamore PS, Echols KT, Vakili B, Chesson RR, **Shobeiri SA**. *Anatomical Relationships of the 'Top-Down' Mid-urethral Sling*. Journal of Reproductive Medicine, 2009;54:319-21. PMID: 19517698

73. **Shobeiri SA**, Gasser R, Chesson RR.  *The Internal Innervation and Morphology of the Human Female Levator Ani muscle*.  AJOG 2008;199(6):686.e1-6.  doi: 10.1016/j.ajog.2008.07.057. PMID: 18845293

74. **Shobeiri SA**, Chesson RR, West EC, Hoyte L.  *Magnetic Resonance Imaging Characteristics of the Pelvic Floor Muscles in Fecal Incontinent Women Compared to Continent Patients*. J Pelvic Med Surg 2008;14(5):353-356.

75. Fisher KA, **Shobeiri SA**, Nihira MA.  *The use of standardized patient models for teaching the pelvic floor muscle examination*.  Journal of Pelvic Medicine & Surgery. 2008;14(5):361-368

76. **Shobeiri SA**, Chesson RR, West EC, Shott S, Hoyte L. *A Pilot Study of Extracorporeal Magnetic Stimulation of the Pelvic Floor for the Treatment of Women with Fecal Incontinence and Underactive Pelvic Floor Muscles*. J Pelvic Med Surg 2007;13(1):19-26.

## Curriculum Vitae

77. **Shobeiri SA**, Nihira MA. *Management of total vaginal prolapse complicated by squamous papilloma*. J Pelvic Med Surg 2006;12:325-326.

78. **Shobeiri SA**. *Management of pelvic abscess after a Le Fort colpocliesis*. Int Urogyn Journal and Pelvic Floor Dys 17:668-669, 2006.  PMID: 16520892

79. *Vardy M. D., Zhou H., **Shobeiri SA**. et al.  *IVS Tunneler Device for apical vaginal prolapse with and without suburethral slingplasty: Preliminary safety report*. J Pelvic Med & Surg 12(2):107, 2006.

80. ***Shobeiri SA**. *An algorithm for management of post-operative voiding dysfunction after a trans-vaginal tape procedure for urinary incontinence*. J Pelvic Med & Surg 12(2):98-9, 2006.

81. Vakili B, Chesson RR, Kyle B, **Shobeiri SA**, Echols KT, Gist R, Zheng YT, Nolan TE. *The incidence of urinary tract injury during hysterectomy: A prospective analysis based on universal cystoscopy*. Am J of Obstet Gynecol 192:1599-604, 2005.  PMID: 15902164

82. **Shobeiri SA**, Echols KT, Franco N.  *Sinus formation after insertion of a silicone-coated suburethral sling.*  International Urogynecology Journal and Pelvic Floor Dysfunction 14(5):356-357, 2003.  PMID: 14618316

83. **Shobeiri SA**, Gasser RF, Chesson RR, Echols KT. *The Anatomy of Mid-Urethral Slings and Dynamics of Neurovascular Injury*.   International Urogynecology Journal and Pelvic Floor Dysfunction 14(3):185-90, 2003. discussion 190. PMID: 12955340

84. **Shobeiri SA**, Chesson RR, Echols KT.  *Cystoscopic Fistulography: A Review*.  Urology Review Journal 1:20-1, 2003.

85. ***Shobeiri SA**, Chesson RR, Echols KT. *Three-Dimensional MRI Anatomy of Fecal Incontinent Female Patients Compared to Normal Individuals*. J of Pelvic Med & Surg 9(5): 222, 2003.

86. ***Shobeiri SA**, Chesson RR, Gasser RR. *The Internal Innervation and Morphology of the Female Human Iliococcygeus and Pubococcygeus muscles: Preliminary Results from a New Technique*. J of Pelvic Med & Surg 9(5): 209, 2003.

87. ***Shobeiri SA**, Chesson RR, Echols KT. *Establishing Competency Parameters for the Obstetrics and Gynecology Residents' Diagnostic Cystoscopy Education*. Obstet Gynecol 101(Supp. 4): S113-114, 2003.

88. ***Shobeiri SA**, Chesson RR, Echols KT. *Establishing Competency Parameters for the Obstetrics and Gynecology Readers' Diagnostic Cystoscopy Education*.  Obstet Gynecol 101(Supp. 4): S113-114, 2003.

89. Franco N, **Shobeiri SA**, Echols KT.  *Validated Simplified Urinary Incontinence Score for the Medium-term Evaluation of Transvaginal Pubovaginal Sling Procedure*.  UROLOGY 60:607-10, 2002.   discussion 610-1.  PMID: 12385917

90. **Shobeiri SA**, Nolan TE, Yordan-Jovet R, Echols TE, Chesson RR. *Digital Examination Compared to Trans-Perineal Ultrasound for the Evaluation of Anal Sphincter Repair*. International Journal of Gynecology & Obstetrics 78(1):31-36, 2002.  PMID: 12113968

## Curriculum Vitae

91. **Shobeiri SA**, Garely AD, Chesson RR, Nolan TE. *Recognition of Occult Bladder Injury during the Tension-Free Vaginal Tape Procedure*. Obstetrics & Gynecology 99(6):1067-72, 2002. PMID: 12052601

92. Echols KT, Chesson RR, Breaux EF, **Shobeiri SA**. *Persistent Delayed Hypersensitivity Following Transurethral Collagen Injection for Recurrent Stress Urinary Incontinence: A Case Report.* International Urogynecology & Pelvic Floor Dysfunction Journal 13:52-54, 2002. PMID: 11999209

93. **Shobeiri SA**, Chesson RR, Echols KT. *Cystoscopic Fistulography: A New Technique for the Diagnosis of Vesicocervical Fistula.* Obstetrics & Gynecology 98(6):1124-6, 2001. PMID: 11755564

94. *****Shobeiri SA**, Chesson RR. *Magnetic Stimulator for the Treatment of Fecal Incontinence.* Int Urogyn J 12(Supp. 3):S100-101, 2001. Neurourology & Urodynamics 20(4), 2001.

95. *****Shobeiri SA**, Chesson RR. *The Mid-Urethral Sling Anatomy.* International Urogynecology J 12(Supp. 3): S19-20, 2001.

96. **Shobeiri SA**, West EC, Kahn M, Nolan TE. *Postpartum Acquired Hemophilia (Factor VIII Inhibitors): A Case Report and Review of the Literature*. Obstetrical & Gynecological Survey 12(55):729-37, 2000. PMID: 11128909

97. **Shobeiri SA**, Elkins TE, Thomas KA. *Comparison of Sacrospinous Ligament, Sacrotuberous Ligament, and 0 Polypropylene Suture Tensile Strength*. J Pelvic Surgery 6:261-7, 2000.

## Submissions

98. Shobeiri SA. Lean-Six sigma; A Center of Excellence Experience. In progress.

99. Shobeiri SA. Aligning medical students with academic institution goals. In Progress.

100. Shobeiri SA, White DE, Rostaminia G. 5 year review of a successful international ultrasound workshop. In progress.

101. Javadian P, Shobeiri SA. 10 year review of an anal sphincter repair workshop for Obstetrics and Gynecology residents. In progress.

102. Meyer I, Quiroz LH, **Shobeiri SA**. *Intraoperative suprapubic pressure test for prevention of de novo stress urinary incontinence after correction of pelvic organ prolapse.* Submitted.

103. Meyer I, Quiroz LH, Nihira MN, **Shobeiri SA**. *Medium to long-term outcomes of the anterior Hammock procedure using autologous fascia lata.* Submitted.

104. **Shobeiri SA**, Quiroz LH, Santoro GA et al. *Pelvic Floor Phantoms: A Step Forward in Teaching Hands-on Pelvic Floor Sonography to a Large Group of Participants*. Submitted.

105. Manonai J, Shobeiri SA. Levator plate architecture and anal complex in women with or without fecal incontinence. In progress.

## Curriculum Vitae

106.    Shobeiri SA. Relative contributions of the levator ani subdivisions to levator ani movement. In progress.

107.    Rostaminia G, Quiroz LH, Shobeiri SA. Levator ani muscle deficiency and the influence of age and parity. Submitted

108.    Javadian P, Shobeiri SA. Ultrasonic predictors of mesh complications.  In progress.

109.    Javadian P, Shobeiri SA.  Trans-obturator tape syndrome: Ultrasonic Predictors of Pain. In progress.

110.    Javadian P, Shobeiri SA. Comparison of in-person vs internet based Anatomy module for third year medical students. In progress.

111.    Javadian P, Shobeiri SA. Public Health Impact of Vaginal Mesh Complications on Women's Health. In progress.

## II.    Books and book chapters

### Ambulatory Urology and Urogynecology 2017
Editor: Ajay Rane, MD, Wiley Publishers 2017
- ❖ Pelvic floor Anatomy, **Shobeiri SA**
- ❖ Pelvic floor trauma, Rostaminia G, **Shobeiri SA**
- ❖ Pelvic floor ultrasound, Denson LE, **Shobeiri SA**
- ❖ Injection Therapy for stress urinary incontinence, **Fatehchehr S, Shobeiri SA**
- ❖ Classification of Meshes, Stone D, **Shobeiri SA**
- ❖ Anatomy of Female Urethra, Santiago A, **Shobeiri SA**

### Childbirth Trauma 2017
Editor: Stergios Doumouchtsis,
Springer publishers, in publication 2016.
- ❖ Epidemiology of Childbirth Trauma
Lieschen H. Quiroz, and **S. A. Shobeiri**
- ❖ Ultrasonography of Childbirth Trauma
Ghazaleh Rostaminia, and **S. A. Shobeiri**

### Practical Pelvic Floor Ultrasonography (2nd Edition)
Editor: S. Abbas Shobeiri, Springers Publishers 2017
- ❖ Endovaginal Ultrasonography, **Shobeiri SA**

### Anorectal and Pelvic Floor Ultrasonography
Editor: Lucia Oliveira and Sthela Regadas, Wiley Publishers 2016
- ❖ Endovaginal Ultrasonography, **Shobeiri SA**

### Seminars in Colon and Rectal Surgery
Editor: Anders Mellgren, Wiley Publishers 2016
- ❖ Management of Pelvic pain, Javadian P, **Shobeiri SA**

### Current Obstetrics and Gynecology 2015
Section Editor, **Shobeiri SA**.
- ❖ Review of Pelvic floor trauma and its relationship to Pelvic Organ Prolapse, Benjamin Barenberg and Lieschen H. Quiroz
- ❖ Review of Vaginal Mesh complications in Pelvic Organ Prolapse surgeries,

## Curriculum Vitae

Pouya Javadian and Dena O'Leary
❖  Review of Uterine morcellation use in Pelvic Organ Prolapse surgeries,
Soorena Fatehcher and Ceana Nezhat
❖  Review of Pelvic floor ultrasound imaging in Pelvic Organ Prolapse,
Andrea Santiago and **SA Shobeiri**
❖  Review of Advances in surgical treatment of Fecal Incontinence,
Isuzu Meyer and Holly Richter
❖  Review of 3D Modelling and Pelvic Organ Prolapse,
Ghazaleh Rostaminia and Steven Abramovitch

### Principles and Practice of Urogynaecology 2015

Editors: Arjunan Tamilselvi & Ajay Rane
2015, XIV, 178 p. 77 illus., 61 illus. in color.
Springer India, Publication 2015, pp 17-22,
ISBN 978-81-322-1692-6, DOI 10.1007/978-81-322-1692-6_2,
❖  Neuroanatomy of the Female Pelvis,
Pickett S, **Shobeiri SA**.

### Practical Pelvic Floor Ultrasonography 2015

Editor: **S. A. Shobeiri**,
Springer publishers, 2014.
237 p. 302 illus., 261 illus. in color.
 ISBN: 978-1-4614-8425-7
(Print) 978-1-4614-8426-4 (Online),
DOI 10.1007/978-1-4614-8426-4
❖  Introduction
**S. Abbas Shobeiri**
❖  Pelvic Floor Anatomy
**S. Abbas Shobeiri**
❖  2D / 3D Endovaginal & Endoanal Instrumentation and techniques
**S. Abbas Shobeiri**
❖   Instrumentations and Techniques for Transperineal and Translabial Pelvic Floor
Ultrasound
Milena Weinstein & **S. Abbas Shobeiri**
❖  3D Endovaginal Ultrasound Imaging of the Levator Ani Muscles
Lieschen H. Quiroz & **S. Abbas Shobeiri**
❖  Endovaginal Imaging of the Urethra and the Bladder
A. Pawel Wieczorek & Magdelena M. Wozniak
❖  Endovaginal Imaging of the anorectal structures
Dena White & **S. Abbas Shobeiri**
❖  Endovaginal Imaging of Vaginal implants
Aparna Hegde & G. Willy Davila
❖  Endovaginal Imaging of Pelvic Floor Cysts and Masses
Ghazaleh Rostaminia & **S. Abbas Shobeiri**
❖  Endoanal Ultrasonography of the Anorectal Region
Giulio A. Santoro & Sthela Murad-Regadas
❖  Endoanal Ultrasonography of the Anorectal Cysts and Masses
Sthela Murad-Regadas & Giulio A. Santoro
❖  Emerging Pelvic Floor Technologies and Techniques
**S. Abbas Shobeiri** & Jittima Manonai
❖  Post-Test on Pelvic Floor Imaging
**S. Abbas Shobeiri**

### International Academy of Pelvic Surgery 2011

Walters, M., Karram, M. Eds. Online Publication: June, 2011

## Curriculum Vitae

❖ Simulation and Gynecologic Surgery: *A Complementary Teaching Approach to the "See One, Do One, Teach One" Method for Surgical Training*.
Nihira, MA and **Shobeiri, SA**.

### Pelvic Floor Disorders 2010

Editor: Giulio A. Santoro, MD, PhD and Pawel Wieczorek, MD
Springer publishers, October 14, 2010 | ISBN-10: 8847015413 | ISBN-13: 978-8847015418 | Edition: 2010
❖ *Advances in our understanding of pelvic floor anatomy.*  PP 3-16
John O. DeLancey and **S. A. Shobeiri, MD**.
❖ *Endovaginal three Dimensional Sonography.*  PP 61-78
Giulio Santoro, MD, Pawel Wieczorek, MD, and **S. A. Shobeiri, MD**.
❖ *Imaging Complications of Urogynecological Surgery in a New Age.*   PP 695-710
**S. A. Shobeiri, MD**.

### Muscular System - Anatomy, Functions and Injuries 2008

❖ *Anal sphincter damage and childbirth mechanism of action, diagnosis and treatment.*
NOVA publishers,
**ISBN:** 978-1-62100- 2010, *PP 190-4*
Francesca Sartori, Giulio Santoro, **S. A. Shobeiri**.

### Atlas of the Urologic Clinics of North America 2003

❖ *Uterosacral Suspension of the Vaginal Vault.*
*Volume 11, Issue 1, Pages 113-127, April 2003* PP *113-117.*
R. R. Chesson, MD, **S. A. Shobeiri, MD**.


# iii. FUNDING

## I.    Local

Negotiated funding for OU Women's and Pelvic Bladder Health Center
Negotiated creation of Women's surgical suites at OU Medical Center
Created OU Women's Pelvic Medicine Fund
Negotiated funding for faculty and fellows
Raised funds after a friend died of Melanoma to dedicate a conference room at the OU cancer center to her name.


## II.    Research funding pending

NIH NICHD (Submitted) Pelvic Floor Disorders Network Clinical Sites
PI
2016-2021 15% effort

NIH NICHD R21 (Submitted) Structural and Inflammatory Basis of Levator Ani Regeneration
PI
2016-2018 20% effort


## III.    Funded Research

VTI Phase IV Research
NIA

# Curriculum Vitae

PI: Vladimir Egorov, PhD, Artann Laboratories Inc.

NIH NICHD 1U01HD077384-01A1: Optimizing Management of the 2nd Stage (OMSS): a Multicenter Trial
Consultant / Co-investigator, PI: Alison Cahill, MD, Washington University
2014-2018 10% effort

The TRUST study (Treatment Results of Uterine Sparing Technologies) U.S.A. Study"
Halt Medical Inc. $383,910.00
PI
07/06/2015 – 05/31/2016 5% effort

NIH NIAID Cooperative Centers for Research in Human Immunology Program grant number U19AI062629 Innate Immune Response upon West Nile Virus Infection of Human Skin
Co-investigator, PI:  Jose Alberola, PhD (OU). Mark Coggeshall, PhD (Stanford)
2015-2016 3% effort

NIH NIDDK 5P20DK097799-02: The Role of Altered Permeability in Bladder Diseases
Co-investigator, PI: Robert Hurst, PhD
2014-2015 5% effort

NIH NIAID U19 AI6262: Development of a human skin explant model for modeling cutaneous bacterial infection
Co-investigator, PI: Susan Kovats, PhD
2014-2015 5% effort

ACELL Study
Randomized multicenter trial of Matristem vs. native tissue repair
Co-investigator
2014- 5% effort

International Urogynecologic Association (IUGA) 2013 research scholar award
Andrea Santiago, MD, Philippines

International Continence Society (ICS) 2013 Research Scholar award
Jittima Manonai, MD, Faculty of Medicine Ramathibodi Hospital, Mahidol University, Thailand

American Urogynecologic Society (AUGS Foundation grant)
"The greatest risks of obstetrics trauma during childbirth"
Co-investigator
2012-2014, 5% effort

(ACOG) American College of Obstetricians and Gynecologists Kenneth Gottsfield-Charles Hohler Memorial Foundation Research Award in Ultrasound
"Effects of childbirth on the pelvic floor of women"
Co-investigator
2012-2014, 5% effort

AUGS 2011 Thomas Benson award
"Findings at Peripheral Nerve Evaluation: What is the significance of levator ani muscle status?"
2012-Present, 5% effort

OU Clinical and Translational Sciences Scholar Program 2011
Melissa Muhlinghouse,

## Curriculum Vitae

AUGS 2010 Thomas Benson award
"Vaginal Electrical Stimulation vs. Sacral Neuromodulation for the Treatment of Refractory Overactive Bladder: A Pilot Study"
2011-Present, 5% effort

TRANSFORM Study
"An investigation of the TReatment of Fecal Incontinence Using the TOPAS Sling System For WoMen (TRANSFORM)"
4/2010-2013

OU Clinical and Translational Sciences Scholar Program 2010
 Jordan Brady,

BK Medical Inc.  PI,
Histological correlative study of Pelvic floor to 3D Ultrasonography

OU College of Medicine Alumni Foundation Grant
Effect of aging on the levator ani muscles
Co-investigator

Uroplasty, Inc.
Study of Urgent PC Versus Sham Effectiveness in Treatment of Overactive Bladder Symptoms.
A Multicenter trial
Co-investigator
9/10/2008 - 9/9/2011

Uroplasty, Inc.
Macroplastique Real-Time Observation of Safety and Effectiveness in the Treatment of Female Stress Urinary Incontinence - Rose Registry A Multicenter trial
Co-investigator
2/4/2008 – 2/3/14

BK Medical Inc.
3D ultrasonography of pelvic floor muscles
Principle Investigator

Uroplasty Inc.
Detrol vs. pretibial nerve stimulation trial. A Multicenter trial
Co-investigator

U.S. Surgical
Evaluation of posterior intravaginal slingplasty. A Multicenter trial
Co-investigator

Interstim Bowel Control: Fecal Incontinence Study
A Multicenter trial
Co-investigator
2003

National Institute of Health Loan Repayment Program
2003-2005

American Medical Systems
Trial of BioArch anti-incontinence device.   A Multicenter trial
Co-investigator

Curriculum Vitae

2003

Neotonus Inc.
Magnetic Resonance Imaging of the Levator Ani Muscles
Principle Investigator
2001

# iv. TEACHING

## I.    Presentations

### 1)  International

European Pelvic Floor Therapy Symposium: Keynote speaker
Pelviusse-Symposium
Winterthur, Switzerland,
November, 14, 2015

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Continence Society
Montreal, Canada
October, 2015

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Urogynecological Association
Niece, France
June, 2015

How to create an award winning pelvic floor center, round table presentation
International Urogynecological Association
Niece, France
June, 2015

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Continence Society
Rio, Brazil
October, 2014

Posterior Compartment Dysfunction Workshop: Presenter
International Continence Society
Rio, Brazil
October, 2014

Recognition and management of Obstetric fistulas: Presenter
International Continence Society
Rio, Brazil
October, 2014

IUGA/AUGS Scientific Meeting
How to create an award winning pelvic floor center, round table presentation
Washington DC, USA
July, 2014

# Curriculum Vitae

IUGA/AUGS Scientific Meeting
Pelvic floor repair using autologous harvest, round table presentation
Washington DC, USA
July, 2014

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Urogynecological Association
Washington DC, USA
July, 2014

Posterior Compartment Dysfunction Workshop: Presenter
International Urogynecological Association
Washington DC, USA
July, 2014

Fistulas in developing and developed countries: Presenter
International Urogynecological Association
Washington DC, USA
July, 2014

IUGA Regional Conference,
International Urogynecological Association
Pubococcygeal avulsion, Myth or reality
Quality of life Inventories in urogynecology which ones to use
Defecatory dysfunction
Conventional imaging in pelvic floor disorders
Bogata, Columbia
February 2014

IUGA Regional Conference, Featured Speaker
International Urogynecological Association
Management of Mesh Complications
Role of Transperineal and Endoanal Ultrasound
OAB: Approach and Management
Hyderabad, India
November 2013

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Continence Society
Barcelona, Spain
September 2013

Posterior Compartment Dysfunction Workshop: Presenter
International Continence Society
Barcelona, Spain
September 2013

Recognition and management of Obstetric fistulas: Presenter
International Continence Society
Barcelona, Spain
September 2013

Frontiers of Pelvic Floor Imaging: Featured Speaker
Comprehensive 3D Ultrasound imaging of pelvic floor workshop
State of the art pelvic floor imaging
Round table discussion: Levator ani repair

## Curriculum Vitae

Mexican Urogynecologic Society Meeting
Mexico City, Mexico
June 2013

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Urogynecological Association
Dublin, Ireland
May 2013

Posterior Compartment Dysfunction Workshop: Presenter
International Urogynecological Association
Dublin, Ireland
May 2013

Recognition and management of Obstetric fistulas: Presenter
International Urogynecological Association
Dublin, Ireland
May 2013

Advances in Pelvic Floor Imaging, What Does It Mean?  Featured Speaker and panel
discussion
56th All India Congress of Obstetrics and Gynecology
Mumbai, India
January 2013

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
Posterior Compartment Dysfunction workshop: Speaker
International Continence Society
Beijing, China
October 2012

Frontiers of Ultrasound Pelvic Floor Imaging, IUGA Fellows' Forum: Chairman
International Urogynecological Association,
Brisbane, Australia
September 2012

Comprehensive 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Urogynecological Association
Brisbane, Australia
September 2012

Pelvic Floor Imaging and Research
Collaborative OU and Croydon University Hospital Research Group
London, England
February 2012

Endoanal Ultrasonography for Ob/Gyn: Featured speaker
Role of Ultrasonography in Pelvic Floor: Featured speaker
Evaluation of Mesh Complications in Pelvic Floor Surgery
International Federation of Gynecology and Obstetrics
FIGO Working Group on Pelvic Floor Medicine and Reconstructive Surgery meeting and The
Royal Thai College of Obstetricians and Gynecologists
Bangkok, Thailand
November 2011

3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman

## Curriculum Vitae

International Continence Society,
Glasgow, England
September 2011

3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
Posterior Compartment Dysfunction
International Urogynecological Association
Lisbon, Portugal
June 2011

Imaging Complications of Urogynecological Surgery: Featured Speaker
50th FOCUS in Obstetrics and Gynecology
Hong Kong
June 2011

Advanced Pelvic Floor Imaging,: Featured Speaker
Hong Kong Urogynecological Association Meeting
Hong Kong
June 2011

State of the Art Pelvic Floor Imaging: Featured Speaker
Controversies in Ob/Gyn: Why Doesn't Mesh Always Work
Controversies in Ob/Gyn: Anatomy and Function of the Anal Sphincter
Annual clinical meeting of ACOG
Mexico City, Mexico
June 2011

Anatomy of the Anterior Compartment
American Society of Colorectal Surgeons
Vancouver, Canada
May 2011

Surgical Interventions for Pelvic Organ Prolapse
Advanced Pelvic Floor Anatomy and Ultrasound Imaging
Treviso Ultrasound Symposium
Treviso, Italy
November 2010

Case studies in 3D Ultrasound Pelvic Floor Imaging
BK Symposium
Copenhagen, Denmark
November 2010

State of the Art Pelvic Floor Imaging
Spanish Hospital
Mexico City, Mexico
October 2010

3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman
International Continence Society
Toronto, Canada
August 2010

Ultrasound Imaging of Pelvic Floor Anatomy
Ultrasound Symposium
Krakow, Poland

## Curriculum Vitae

June 2010

Imaging Complications of Urogynecological Surgery:  Featured Speaker
12th annual Japanese Pelvic Medicine Society
Omiya, Japan
May 2010

Pelvic Floor Anatomy
Hacettepe University Medical Center
Ankara, Turkey
March 2004

The Anatomy and Function of the Female Genitourinary Tract
Saitama University, Department of Obstetrics & Gynecology
Saitama, Japan
August 2001

### 2)  National

Pelvic Floor Disorders week
Practical aspects of pelvic floor ultrasonography, Ultrasound workshop
American Urogynecological society
Seattle, WA
October 2015

Pelvic Floor Disorders week
How to incorporate Ultrasonography into your practice
American Urogynecological society
Seattle, WA
October 2015

Pelvic Floor Ultrasound
Seattle Gynecological Society
Seattle, WA
September 2015

Management of mesh complications
Seattle Gynecological Society
Seattle, WA
September 2015

2D and 3D Multicompartmental Ultrasound Imaging of Pelvic Floor Workshop: Chairman
Society of Gynecological Surgeons' Annual Meeting
Hollywood, Florida
March, 2015

Transperineal vs endovaginal 3D Ultrasound Imaging of Pelvic Floor Workshop: Chairman,
Co-Chair: Phyllis Glanc, MD, Associate Professor of Radiology, The University of Toronto
American Institute of Ultrasound in Medicine Annual Meeting
Hollywood, Florida
March, 2015

Pharmacologic Treatments for Urogynecologic Conditions
Inova Fairfax Hospital, Virginia
February, 2015

## Curriculum Vitae

Regional Professional Coders Association
Business Aspects of running a continence program
Oklahoma City, OK
November, 2014

The University of North Carolina
Ultrasound Imaging of Pelvic Floor Workshop: Chairman
Durham, NC
December, 2013

Imaging of Pelvic Floor Disorders, Session Moderator
American Urogynecologic Society
Chicago, IL
September 2012

Incorporating 3D Ultrasound imaging into your practice, round tables
Intraoperative 3D Ultrasound imaging of pelvic floor, Fellows' lecture series
American Urogynecologic Society
Providence, Rhode Island
September 2011

Advanced Pelvic Floor Imaging
Cleveland clinic Ultrasound Imaging symposium
Cleveland Clinic, FL
March 2011

3D Ultrasound Imaging of Pelvic Floor Workshop
73rd annual University of Minnesota Colorectal Surgery
Minneapolis, MN
October 2010

3D Ultrasound Imaging of Pelvic Floor – One Day Workshop: Chairman
International Continence Society
San Francisco, CA
May 2009

Pelvic Floor Dysfunction and the Use of Botox
Seattle Gynecological Society
Seattle, WA
September 2006

How to Prepare a Poster Presentation
American Urogynecological Society Fellows' Research Retreat
April 2006

How to Build Specific Aims and Hypothesis
American Urogynecological Society Fellows' Research Retreat
April 2006

The Anatomy of the Female Bladder and the Urethra
Baylor University Medical Center
Dallas, TX
June 2001

Female Pelvic Medicine…What is it?

# Curriculum Vitae

Tulane University School of Medicine
New Orleans, LA
May 2001

The Overactive Bladder, Advancements and Disappointments
Louisiana State University Health Sciences Center
New Orleans, LA
June 2000

Preoperative, Intraoperative & Postoperative Complications
New Orleans Ob/Gyn Board Review course
2000, 2001, 2002

Adnexal Masses,
New Orleans Ob/Gyn Board Review course
May 2000

Hysterectomy
New Orleans Ob/Gyn Board Review course
May 2000

Anatomy Course Proctor
American Urogynecological Society
New Orleans, LA
March 2000, April 2001, April 2003

Pelvic Anatomy Lab Proctor
Second year Anatomy course
Louisiana State University Medical School
1999, 2000

Chronic Pelvic Pain
Grand Rounds
Louisiana State University Health Sciences Center
April 1999

## 3) Regional

Inova Leadership Development Institute
Falls Church, VA
November 2015

OU Leadership Development Institute
Surgical Care NOS, Round table facilitator
Oklahoma City, Oklahoma
February 2014

Pelvic Floor Dysfunction
Tulsa Ob/Gyn Society
Tulsa, Oklahoma
September 2007

Evidence Based Cystoscopy for Practicing Ob/Gyn
Tulsa Ob/Gyn Society
Tulsa, Oklahoma

## Curriculum Vitae

July 2005

The Overactive Bladder Syndrome
The American Academy of Family Physicians
Oklahoma City and Tulsa, Oklahoma
February 2005

Female Pelvic Medicine and Reconstructive Surgery
Tulsa Ob/Gyn Society
Tulsa, Oklahoma
February 2005

### 4) Local

Correlative Gynecologic anatomy
Inova Fairfax resident lecture series
December 2015

Art and Medicine interest group Invited speaker
The University of Oklahoma Health Sciences Center
March 2014

The Painful Bladder Syndrome and the Unseen Etiologies of CPP
The University of Oklahoma Pain Symposium
May 2009

Pudendal Neuropathy
The University of Oklahoma Health Sciences Center Grand rounds
Oklahoma City, Oklahoma
March 2009

Pudendal Neuropathy
Oklahoma City Ob/Gyn Society
Oklahoma City, Oklahoma
August 2008

Peripheral Neuropathy in Gynecologic Surgery
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
May, 2008

Embryologic Basis of Vaginal Agenesis
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
March 2008

The Painful Bladder Syndrome and the Unseen Etiologies of CPP
The University of Oklahoma Pain Symposium
Oklahoma City, OK
March 2007

Urinary Incontinence
The University of Oklahoma Primary Care Conference
Oklahoma City, OK
May 2006

# Curriculum Vitae

The Unseen Pathologies of the Pelvic Nervous System
MERCY Hospital
Oklahoma City, Oklahoma
March 2006

The Pathophysiology of the Overactive Bladder Syndrome
The University of Oklahoma Family Practice Grand Rounds
Oklahoma City, Oklahoma
May 2005

Physical Therapist's Treatment of the Female Pelvic Floor
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
April 2004

Physical Therapist's Evaluation of the Female Pelvic Floor
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
January 2004

Applied anatomy for Pelvic Floor Rehabilitation
Oklahoma Physical Therapy Association Meeting
October 2003

The Overactive Bladder
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
November 2002

The Unseen Pathologies of the Pelvic Nervous System
The University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma
October 2002

## 5) Abstract presentations

**International**

International Continence Society
Barcelona, Spain – 2013
1. Effects of the first vaginal delivery in women early postpartum versus years remote from delivery
2. 3-dimensional endovaginal ultrasound can reliably detect normal anal sphincter anatomy
3. Predictors of anal incontinence in the absence of anal sphincter defect
4. Sonographic predictors of obstructive defecatory dysfunction
5. Relative contributions of the levator ani subdivisions to levator ani movement

37th Annual Meeting of the International Urogynecologic Association
Brisbane, Australia – 2012
1. Comparison of 3D endovaginal ultrasound to magnetic resonance imaging of the pelvic floor musculature
2. How much levator muscle defect is associated with female pelvic organ prolapse?
3. Does the visualization of pelvic floor structures change with age?
4. Borders of the minimal levator hiatus and their relationship to the puborectalis muscle and the levator plate

## Curriculum Vitae

5. The visualization of urethral muscles is not associated with continence status in patients with prolapse
6. Levator plate angle: a new measure that demonstrates levator plate descent correlates with poor levator muscle status
7. Open versus minimally invasive sacrocolpopexy: a comparison of de novo urinary symptoms

36th Annual Meeting of the International Urogynecologic Association
Glasgow, Scotland – 2011
1. 3D Ultrasound anatomy of the female pelvic floor, a direct histologic comparison: anterior and posterior compartments
2. Age effects on pelvic floor symptoms in a cohort of nulliparous patients

**National**

41st Annual Society of Gynecology Surgeons Meeting
Orlando, FL – 2015
1. Risk factors of lower urinary tract injury at the time of prolapse and incontinence repair

35th Annual Meeting Society of Maternal-Fetal Medicine
San Diego, CA - 2015
1. Performance of the fasting glucose value alone for diagnosing gestational diabetes and predicting neonatal adiposity

62nd Annual Meeting of the Pacific Coast Reproductive Society
Rancho Mirage, CA – 2014
1. Initiating infertility treatment: does it improve or worsen anxiety and/or depression?
2. The acceptance and donation of fertility medications: examining the frequency and protocols in place across United States fertility clinics
3. Does fertility treatment affect marital satisfaction? A pilot study.

AUGS/IUGA Joint Annual Scientific Meeting
Washington, DC – 2014
1. Complications during mesh removal and patient-based outcomes after mesh removal
2. Decreased urethral volume on 3-D endovaginal ultrasound is comparable to bladder neck funneling on fluoroscopy as a predictor of intrinsic sphincter deficiency
3. Is there a correlation between levator ani deficiency and urethral sphincter complex measurements on 3-D endovaginal ultrasound?
4. Multicompartmental ultrasound approach to anorectal dysfunction

34th American Urogynecologic Society Annual Scientific Meeting
Las Vegas, NV – 2013
1. Are there sonographic predictors of obstructive defecatory symptoms?
2. Can 3-dimensional ultrasound detect normal anal sphincter anatomy?

38th Annual Society of Gynecologic Surgeons Meeting
Baltimore, MD – 2012
1. The influence of obesity on complication rates following benign hysterectomy
2. Outcomes of minimally invasive and abdominal sacrocolpopexy: A Fellows' Pelvic Research Network Study

33rd American Urogynecologic Society Annual Scientific Meeting
Chicago, IL – 2012
1. Interrater reliability of 3D endovaginal ultrasound anatomy of asymptomatic nulliparous women based on direct histologic comparison: anterior and posterior compartments

32nd American Urogynecologic Society Annual Scientific Meeting

## Curriculum Vitae

Providence, RI – 2011
1. Does the visualization of pelvic floor structures change with age?
2. Incidence of unanticipated uterine pathology at the time of minimally invasive sacrocolpopexy
3. 3D Ultrasound anatomy of the female pelvic floor, a direct histologic comparison: anterior and posterior compartments
4. Age effects on pelvic floor symptoms in a cohort of nulliparous patients

31st American Urogynecologic Society Annual Scientific Meeting (Fellows Forum)
Long Beach, CA – 2010
1. Vaginal mesh complications in the community: the experience of a university-based urogynecology practice

# II.   Videos and media presentations

Implications of FDA warning on morcellation complications.  KWTV Newscast, Oklahoma City 2014
Implications of FDA warning on vaginal mesh kit complications.  KWTV Newscast, Oklahoma City 2014
Fascia Lata Hammock Procedure   AUGS / IUGA 2014 Barenberg, B. Shobeiri SA,
Posterior Compartment 3D Ultrasound Imaging  AUGS / IUGA 2014 Santiago A, Shobeiri SA
Oklahoma Live, KSBI 52, featured local artist, Oklahoma City 2013
Urethral bulking agents KOTV TV Newscast, Oklahoma City 2004
Pudendal Neuralgia  KOCO TV Newscast, Oklahoma City 2006
Pelvic pain  KOCO TV Newscast, Oklahoma City 2007
Interstim therapy KFOR TV Newscast, Oklahoma City 2003

# III.   Teaching Materials Developed

2009 -– Present        Ultrasound module for ultrasonography students

2014-                      Working group to develop Anatomy modules for first year medical students

2010 – Present        Pelvic Floor Ultrasound Phantom – currently working with an external vender to commercially produce the models

2008 – 2013           Third year Medical student suturing course

2010 – Present        Third year Medical student professionalism course / AIDET

2008 – Present        Third year Medical student pelvic anatomy course

2006 – Present        Workshop for the repair of 3rd and 4th degree Obstetric lacerations

2005 – 2010           Blackboard for teaching Urogynecology

2002 – Present        Teaching anatomy to 1st year Medical students

2002 – Present        Urogynecology teaching core curriculum

# IV.   Creative Achievements

## Curriculum Vitae

1999 - Present    I have created new procedures and surgeries for evaluation and treatment of pelvic floor disorders including a collaborative patent development agreement for an ultrasound phantom

2012    BJOG (British Journal of Obstetrics and Gynecology) top Reviewer

2010    APGO Excellence in Teaching Award

2010    AUGS, Best Educational Research Award

2007 – 2013    Medical student teaching awards

1999    Resident Research Award, *Utilization of ultrasonography for the evaluation of anal sphincter repair*

# V. Resident Mentees

1.  Buchinger, D, Shobeiri, SA.  Is cervical dilation a predictor of post-partum urinary incontinence: A comparison of patients undergoing cesarean section versus vaginal delivery? June, 2006.
2.  LeClaire E, Shobeiri SA. 3D Anatomy of pelvic Floor Muscles. June 2007.
3.  D. Nelson Fong, MD, Advisor: S. Abbas Shobeiri, MD, A Standard Method of Primary Obstetric Anal Sphincter Repair, 2009.
4.  D. Nelson Fong, MD, Advisors: S. Abbas Shobeiri, MD; Lieschen Quiroz, MD; Mikio Nihira, MD; Arielle Allen, MD, Obstetric Anal Sphincter Laceration Repair in the United States:  Is there a Common Practice Pattern? 2010
5.  Isuzu Meyer, M.D., Advisor: S. Abbas Shobeiri, M.D.,  Determinants of Occult Stress Urinary Incontinence after Correction of Prolapse, 2010
6.  Isuzu Meyer, MD PGY 4, Lieschen Quiroz, MD, S. Abbas Shobeiri, MD.  Effects of Childbirth on Pelvic Floor Muscle Strength 2012
7.  Juarez, Dianna, PGY 4, LeClaire, Edgar L., Quiroz, Lieschen H., Mukati, Marium S., White, Dena, Shobeiri SA,  Abdominal *vs*. Minimally-Invasive Sacrocolpopexy:  A Comparison of *de novo* Stress Urinary Incontinence Outcomes, 2012
8.  Wesley Vaughn, PGY 3, S. Abbas Shobeiri, MD.  The psychosocial behavior pattern of the residents and faculty at OUHSC OB/GYN dept. 2014
9.  PGY2, 3rd and 4th degree laceration repair training program.  Is there a deficit?

# VI. Post-doc Mentees

2015-    Wang Li, MD, China, FPMRS research scholar
Mentored in conduct of research

2014-    Pouya Javadian, MD, Iran, FPMRS research scholar
Mentored in conduct of research, MS thesis: Public Health impact of surgical intervention

2011 – 2014    Ghazaleh Rostaminia, MD, Iran, FPMRS research scholar
Mentored in conduct of research, MS thesis in 3D Finite element modelling, 3D pelvic floor Ultrasonography.

2011 – 2013    Marium Mukati, MD, USA, FPMRS research scholar
Mentored in conduct of research.

March 2013    Joshua Yune, MD, USA, FPMRS fellow, Loma Linda University
Mentored in conduct of research, 3D pelvic floor Ultrasonography.

## Curriculum Vitae

March 2012                         Parifar Rostami, MD, Canada, FPMRS research observer
Mentored in conduct of research.

November 2011                    Elena Tunitsky, MD, USA, FPMRS fellow, Cleveland Clinic
Mentored in conduct of 3D pelvic floor Ultrasonography.

2011 - 2013          Kim Van Delft, MD, Denmark, Croydon University, UK fellow
Mentored in conduct of research, PhD thesis in 3D pelvic floor Ultrasonography.

May 2012                         Aparna Hegde, MD, India, (IUGA) Research scholar
Mentored in conduct of research in 3D pelvic floor Ultrasonography.

January 2013                     Samaneh Sehat Baksh, MD, Iran, Research observer
Mentored in conduct of research.

April – June 2013          Jittima Manonai, MD, Thailand, International Continence Society
(ICS) Research scholar
Mentored in conduct of research, 3D pelvic floor Ultrasonography.

2013 - 2015                      Andrea Santiago, MD, Philippines, International
Urogynecological Association (IUGA) Research scholar
Mentored in conduct of research, 3D pelvic floor Ultrasonography.

2013 - Present          Lindsay Denson, RDMS, USA, "MPH" Research Scholar
Mentored in conduct of research, MS thesis in 3D pelvic floor Ultrasonography investigation
of pelvic floor injury with vaginal delivery.

2014 - Present                   Pouya Javadian, MD, Iran, FPMRS research fellow

July - October 2013          Daniel Velez, MD, Mexico, "PhD" FPMRS Research scholar
Mentored in conduct of research, PhD thesis in 3D pelvic floor Ultrasonography and perineal
injury associated with vaginal delivery.

2009 – 2012                      Arielle Allen, DO, FPMRS fellow
Mentored in conduct of research, MS thesis in the role of VGEF and PDEF in cystitis in a
mouse model.

2010 – 2013                      Dena White, MD, FPMRS fellow
Mentored in conduct of research, MS thesis in the role of cytokines, IL6 transgenic mouse
model.

2011 – 2014                      Edgar LeClaire, MD, FPMRS fellow
Mentored in conduct of research, AUGS Benson Grant project.

2012 – 2015                      Stephanie Pickett, MD, FPMRS fellow
Mentored in conduct of research, MS thesis in the role of skeletal muscle type in women with
different degrees of prolapse.  Identification of cytokine profiles in women with different
degrees of prolapse.

2013 – 2016                      Benjamin Barenberg, MD, FPMRS fellow
Mentored in conduct of research, MS thesis in the role of satellite cells skeletal muscle
regeneration in women with different degrees of prolapse.

2014-2017                        Daniel Stone, MD, FPMRS fellow

## Curriculum Vitae

Mentored in conduct of research, MS thesis in the role of cytokines and macrophages in skeletal muscle regeneration in women with different degrees of prolapse.

2015-2018                    Soorena Fatehchehr, MD, FPMRS fellow

# VII. Society Memberships

| | |
|---|---|
| 1995-Present (FACOG) | Fellow, American College of Obstetrics and Gynecology |
| 2008-Present | Fellow, American College of Surgeons (FACS) 03135880 |
| 2012 – Present | MGMA / ACPME |
| 2011 – Present | The International Society of Ultrasound in Obstetrics and Gynecology |
| 2011 – Present | The American Institute of Ultrasound in Medicine (AIUM) |
| 2008 – Present | The American College of Surgeons (ACS) |
| 2005 – Present | International Continence Society (ICS) |
| 2005 – Present | International Urogynecological Association (IUGA) |
| 1995 – Present | American College of Obstetrics and Gynecology (ACOG) |
| 1994 – Present | American Urogynecological Society (AUGS) |

# VIII. Committee Memberships

2015-                        Member of the ICI committee on Imaging and other tests under the chairmanship of Vik Khullar, **6th International Consultation on Incontinence, to be held at the ICS annual meeting in Tokyo, 13th to 14th September 2016**

| | |
|---|---|
| 2015-2018 | (IUGA) International Urogynecologic Association Research & Development Committee |
| 2015 – Current | Society of Gynecologic Surgeons Pelvic Floor Anatomy Group |
| 2015 – Current | Working with AIUM / IUGA Ultrasound Practice Accreditation Council and Clinical Standards Committee to develop joint practice and training parameters for pelvic floor imaging. |
| 2015 – Current | IUGA Imaging SIG, working on various international projects |
| 2015 – Present | PFD Research Foundation Grant Reviewer |

## Curriculum Vitae

| | |
|---|---|
| 2010 – 2014 Advisory Council (NSAC) | American Federation for Aging Research, National Scientific |
| 2014 - Present | Techniques in Coloproctology, Reviewer |
| 2011 – 2012 Program monitor | The American Urogynecologic Society 2012 Scientific meeting, |
| 2011 – Present | Open Journal of Urology, editorial board member |
| 2010 – Present Research Award in Ultrasound Committee member | ACOG Kenneth Gottsfield-Charles Hohler Memorial Foundation |
| 2008 – 2011 Program Committee | The American Urogynecologic Society Annual Scientific Meeting |
| 2007 – Present | The American Urogynecologic Society, Abstract Reviewer |
| 2007 – Present | AUGS Basic Science Grant Reviewer |
| 2005 – 2008 | The American Urogynecologic Society Research Committee |
| 2011 – Present | The British Journal of Obstetrics and Gynecology, Reviewer |
| 2003 – Present | The International Urogyn Pelvic Floor Dysfunction J, Reviewer |
| 2010 – Present | The Journal of Urology, Reviewer |
| 2009 – Present | American Journal of Obstetrics and Gynecology, Reviewer |
| 2006 – Present | Female Pelvic Medicine and Reconstructive Surgery, Reviewer |
| 2006 – Present | Neurourology and Urodynamics, Reviewer |

### Hospital / Agency:

| | |
|---|---|
| 2015-Present | Staff Physician Inova Fairfax Hospital, Falls Church, VA |
| 2002-15 | Staff Physician OU Medical Center, Oklahoma City, OK |
| 2003-15 | Courtesy Staff Physician Integris Baptist Medical Center, Oklahoma City, OK |

### Licensure

| | | |
|---|---|---|
| 1995-2003 | Louisiana | Inactive |
| 2002- | Oklahoma | Active/Current |
| 2015 | Virginia | Active |

# Exhibit B

# Exhibit B

Clinical Literature Reliance List

| Document Date | Title | Primary Author | Publication | Bates Start |
|---|---|---|---|---|
| | Evaluation and Management of Complications From Synthetic Mesh After Pelvic Reconstructive Surgery: A Multi-Center | Abbot, et al | Presentation Number: Paper 29 | |
| 2014-01-01 | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Abbott, et al | Am J Obstet Gynecol 2014;210:163.e1-8 | |
| 2011-01-01 | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta-Analysis of Effectiveness and Complications | Abdel-Fattah, et al | European Urology 60 (2011) 468 - 480 | |
| 2006-01-01 | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape | Abdel-Fattah, et al | BJU Int, 98(3), 594-598 | |
| 2008-01-01 | Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse | Abdel-Fattah, et al | BJOG 2008;115:22–30 | |
| | A RANDOMISED PROSPECTIVE SINGLE-BLINDED STUDY COMPARING "INSIDE-OUT" VERSUS "OUTSIDE-IN" TRANSOBTURATOR TAPES IN THE MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE (E-TOT STUDY); 3 YEARS FOLLOW-UP. | Abdel-fattah, et al | Poster 18 | |
| 2010-01-01 | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term | Abdel-fattah, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 | |
| 2010-04-12 | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study | Abdel-fattah, et al | BJOG 2010;117:870—878 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2010-05-18 | Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence | Abdelwahab, et al | Current Urology, 4(2), 93-98 | |
| 2011-01-01 | Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials; a systematic review | Abed, et al | Int Urogynecol J (2011) 22:789–798 | |
| | FDA Literature Chart | Abed, Husam | | |
| 2011-01-01 | Treatment of moderate to severe female stress urinary incontinence with the adjustable continence therapy (ACT) device after failed surgical repair | Aboseif, et al | World J Urol (2011l 29:249—253 | |
| | Is Tissue Engineering and Biomaterials the Future for Lower Urinary Tract Dysfunction (LUTD)/Pelvic Organ Prolapse (POP)? | Aboushwareb, et al | | |
| 2009-01-01 | Tissue mechanics, animal models, and pelvic organ prolapse:  A review | Abramowitch, et al | European Journal of Obstetrics & Gynecology and | |
| 2011-01-01 | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | Abrams, et al | European Urology 60:1207-1211 | |
| 1997-01-01 | Kinetic study of the thermal oxidation of polypropylene | Achimsky, et al | Polymer Degradation and Stability 57 (1997) 231-240 | |
| 2006-12-01 | ACOG Committee Opinion Number 352: Innovative Practice: Ethical Guidelines | ACOG | ACOG Committee Opinion No. 352 | |
| 2007-02-01 | ACOG PRACTICE BULLETIN NUMBER 79: CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN-GYNECOLOGISTS | ACOG | The American College of Obstetrics & Gynecology | |
| 2007-09-01 | ACOG PRACTICE BULLETIN NUMBER 85: CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN -GYNECOLOGISTS NUMBER 85 | ACOG | The American College of Obstetricians and Gynecologists | |
| 2005-06-01 | ACOG Practice Bulletin Number 63:  Clinical Management Guidelines for Obstetrician-Gynecologists | Acog Committee on Practice Bulletins--Gynecology | Obstet Gynecol | |
| 2008-10-01 | A Randomized Comparison of Two Synthetic Mid-Urethral Tension-Free Slings | Agarwala N | UroToday International Journal / Vol 1 / Iss 4/ | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2007-01-01 | Laparoscopic sacral colpopexy with Gynemesh as graft material-Experience and | Agarwala, et al | Journal of Minimally Invasive Gynecology (2007) 14, 577–583 |
| 2014-01-01 | Functinal outcomes following surgical managment of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Agnew, et al | Int Urogynecol J (2014) 25:235–239 |
| 2011-01-01 | Long term patient satisfaction after suburethral sling operation for stress | Al-Omary, Atalla | Int Urogynecol J (2011) 22 (Suppl 3): |
| 2007-01-01 | Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence | Albo, et al | N Engl J Med 2007;356:2143-55 |
| 2012-12-01 | Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 | Albo, et al | J Urol Vol. 188, 2281-2287 |
| | Isolation of fibroblasts for coating of meshes for reconstructive surgery: differences between mesh types | Albrich, et al | |
| 2003-01-02 | Use of Cadaveric Fascia Lata To Correct Grade IV Cystocele | Almeida,et al | International Braz J Urol Vol. 29 (1): 48-52 |
| 2011-01-01 | Anterior Colporrhapy versus Transvaginal Mesh for Pelvic-Organ Prolapse | Altman, et al | N Engl J Med 2011;364:1826-36 |
| 2007-02-01 | Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair | Altman, et al | Obstet Gynecol 2007;109:303–8 |
| | INTRA- AND PERIOPERATIVE MORBIDITY FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING A TRANSVAGINAL SUTURE CAPTURING MESH DEVICE COMPARED TO TROCAR GUIDED TRANSVAGINAL MESH AND TRADITIONAL COLPORRAPHY | Altman, et al | Abstract |
| 2007-01-01 | Lower urinary tract injuries associated with the out-in transobturator tape - is cystoscopy required An Argentinean multicenter | Altuna,et al | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2009-01-01 | Clinical and Quality-of-Life Outcomes after Autologous Fascial Sling and Tension-Free Vaginal Tape: A Prospective Randomized Trial | Amaro, et al | International Braz J Urol Vol. 35 (1):60-67 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 1997-01-01 | Classification of biomaterials and their related complications in abdominal wall | Amid PK | Hernia (1997) 1:15-21 |
| 2010-01-01 | Complications of polypropylene mesh in prolapse surgery | Ammembal, Radley | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE |
| 1998-01-01 | Concise review of mechanisms of bacterial adhesion to biomaterial surfaces | An, Friedman | J Biomed Mater Res (Appl Biomater) 43: 338—348 |
| 2008-01-01 | Foreign Body Reaction to Biomaterials | Anderson, et al | SEMIN. IMMUNOL. 20(2): 86- |
| 1985-01-01 | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Anderson, HA | Environmental Health Perspectives |
| 2007-01-01 | Prospective Clinical Trial Comparing Obtape and DUPS to TVT: One-Year Safety and | Andonian, et al | European Urology 52 (2007) 245-252 |
| 2005-01-13 | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-free Vaginal Tape (TVT): One-Year Results | Andonian, et al | European Urology 47 (2005) 537—541 |
| 2007-01-01 | Complications of Sling Surgery Among Female Medicare Beneficiaries | Anger, et al | Obstet Gynecol 2007;109:707—14 |
| 2010-01-01 | Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, | Angioli, et al | European Urology 58 (2010) 671-677 |
| 2009-01-01 | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence | Aniuliene R | Medicina (Kaunas) 2009; 45(8) |
| 1986-03-22 | Epistemology of Surgery | Anon | The Lancet |
| 2009-01-01 | The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study | Araco, et al | Acta Obstetricia et Gynecologica. 2009; 88: 772—780 |
| 2008-01-24 | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress | Araco, F. et al | Int Urogynecol J (2008) 19:917—926 |
| 2012-01-01 | Complications from the Placement of a Tension-Free Suburethral Sling Using the Transobturator and Retropubic Methods for Treatment of Female Urinary Incontinence | Arrabal-Polo, et al | Urologia Internationalis |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2003-01-01 | Randomized trial of porcine dermal sling (Pelvicol implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of stress incontinence: a questionnaire-based study | Arunkalaivanan, Barrington | Int Urogynecol J (2003) 14: 17—23 | |
| | SINGLE-INCISION MIDURETHRAL TAPE (OPHIRA) VS TRANSOBTURATOR TAPE (OBTRYX): PROSPECTIVE COMPARATIVE | Arunkalaivanan, et al | Abstract 245 | |
| 2009-01-01 | Efficacy and safety of transobturator tape (Obtryx) in women with stress urinary incontinence and intrinsic sphincter | Arunkalaivanan,et al | Presentation 778 | |
| | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Atassi, et al | Arch Gynecol Obstet, 277(2), 161-164 | |
| 2013-01-01 | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Athanasiou, et al | Int Urogynecol J | |
| 2009-01-01 | MIXED URODYNAMIC INCONTINENCE: TVT or TVT-O? | Athansiou, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 | |
| 2011-11-01 | AUA Position Statement on the Use of Vaginal Mesh For the Repair of Pelvic Organ Prolapse | AUA | American Urological Association | |
| 2012-04-01 | ADULT URODYNAMICS:  AUA/SUFU | AUA | | |
| 2009-01-01 | Guideline for the Surgical Management of Female Stress Urinary Incontinence 2009 | AUA | | |
| 2011-11-01 | AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | AUA | | |
| 2013-01-01 | Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse | AUGS | Female Pelvic Medicine & Reconstructive Surgery, 19, 2 | |
| 2011-07-01 | AUGS Response FDA Safety Communications | AUGS | American Urogynecologic | |
| | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | AUGS | American Urogynecologic Society | |
| 2011-09-09 | AUGS statement September 8-9, 2011 | AUGS | AUGS | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-01-01 | Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ | AUGS | Female Pelvic Medicine & Reconstructive Surgery Volume 18, Number 4 |
| 2014-01-01 | Committee Opinion: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment | AUGS and ACOG | Female Pelvic Medicine & Reconstructive Surgery 20; 5: 248 - 251 |
| | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | AUGS, SUFU | |
| 2014-01-03 | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence | AUGS-SUFU | |
| 2009-01-01 | Do novo stress incontinence and pelvic muscle symptons after transvaginal mesh | Aungst,et al | Am J Obstet Gynecol 2009;201:73.e1-7 |
| 2006-01-01 | Vaginal erosion, sinus formation, and ischiorectal abscess following transobturator tape: ObTape implantation | Babalola, et al | Int Urogynecol J (2006) 17: 418—421 |
| 2008-01-01 | Prosthetic Material in Ventral Hernia Repair: How Do I Choose? | Bachman, Ramshaw | Surg Clin N Am 88 (2008) 101— |
| 2005-10-01 | Severe Mesh Complications Following Intravaginal Slingplasty | Baessler, et al | Obstet Gynecol 2005;106:713—6) |
| 2006-01-01 | Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits | Baessler, Maher | Curr Opin Obstet Gynecol 18:560—566 |
| 2006-01-01 | Principles of Polymer Science, 2nd Edition | Bahadur, Sastry | |
| 2009-01-01 | Review of synthetic mesh-related complications in pelvic floor reconstructive | Bako, Dhar | Int Urogynecol J (2009) 20:103-111 |
| | LONG-TERM 6 YEAR PATIENT SATISFACTION AND QUALITY OF LIFE OUTCOMES AFTER AN ADVANTAGE SLINGS FOR STRESS URINARY INCONTINENCE | Balachandran, Duckett | Abstract |
| 2008-08-01 | Prospective evaluation of the safety and efficacy of the Apogee system for treatment of vault prolapse | Balakrishnan, et al | Journal of Obstetrics and Gynaecology; 28(6): 618—620 |
| | PROSPECTIVE MULTICENTRE OBSERVATIONAL TRIAL OF COMPOSITE POLYGLACTIN/POLYPROPYLENE MESH (VYPRO* MESH) FOR RECONSTRUCTION OF RECURRENT ANTERIOR VAGINAL WALL | Balmforth, Cardozo | Poster |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-01-01 | Comparison of transobturator tape (TOT) vs Burch method in treatment of stress urinary incontinence | Bandarian, et al | Journal of Obstetrics and Gynaecology, August 2011;31:518-520 |
| 2006-01-01 | Abscess formation following trans-obturator tape procedures | Banks, et al | Int Urogynecol J (2006) 17 (Suppl.. 2): |
| 2005-12-01 | Contemporary views on female pelvic anatomy | Barber M | Cleveland Clinic Journal of Medicine VOLUME 72 |
| 2013-01-01 | Surgical Techniques for Removing Problematic Mesh | Barber M | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, |
| 2006-01-01 | Perioperative complications and adverse events of the MONARC transobturator tape, compared with the tension-free vaginal tape | Barber, et al | American Journal of Obstetrics and Gynecology (2006) 195, 1820–5 |
| 2012-01-01 | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized Controlled Trial | Barber, et al | Obstet Gynecol 2012;119:328–37) |
| 2008-00-00 | Risk factors associated with failure 1 year after retropubic or transobturator | Barber, et al | Am J Obstet Gynecol 199, 666 e1-7 |
| 2008-03-00 | Transobturator Tape Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence:  A Randomized | Barber, et al | Obstet Cynecol 2008;111:611--21 |
| 2000-01-01 | Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse | Barber, et al | Am J Obstet Gynecol 2000;183:1402-11 |
| 2009-01-01 | Defining Success After Surgery for Pelvic Organ Prolapse | Barber, et al | Obstet Gynecol 2009;114:600–9 |
| 1997-01-01 | Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex | Barksdale, et al | Int Urogynecol J 8:121-125 |
| 2015-02-28 | the impact of boundary conditions of surface curvature of polypropylene mehs in response to uniaxial loading | Barone, et al | Journal of Biomechanics |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2008-01-01 | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP | Barry, et al | Int Urogynecol J (2008) 19:171—178 | |
| 2014-01-01 | Management of Mesh Complications after SUI and POP Repair: Review and Analysis of the Current Literature | Barski and Deng | BioMed Research International | |
| 2012-07-21 | Transvaginal Profit mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function:a prospective | Bartuzi, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 | |
| 2013-01-01 | Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary | Basu, Duckett | Int Urogynecol J | |
| 2010-01-01 | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence | Basu, Duckett, | BJOG 2010;117:730—735 | |
| | Pain and Functional Impairment 1 Year After Inguinal Herniorrhaphy: A Nationwide Questionnaire Study | Bay-Nielsen, et al | ANNALS OF SURGERY Vol. 233, No. 1, 1-7 | |
| 2007-01-01 | Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat | Bazi, et al | European Urology 51 (2007) 1364-1375 | |
| | Principles of Biomedical Ethics | Beauchamp, Childress | | |
| 2011-08-31 | Literature Review of pelvic Organ Prolapse (POP) Repair Transvaginal Mesh | Becker & Associates Consulting, Inc | | |
| 2003-01-01 | Scope and Impact of Financial Conflicts of Interest in Biomedical Research:  A | Bekelman, et al | JAMA. 2003;289:454-465 | |
| 2011-01-08 | The design of an industry-sponsored randomized controlled trial to compare synthetic mesh versus biologic mesh for | Bellows, et al | Hernia (2011) 15:325—332 | |
| 2012-07-03 | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up | Benbouzid, et al | International Journal of Urology (2012) 19, 1010–1016 | |
| 1994-00-00 | Prostheses and Abdominal Wall Hernias | Bendavid R | R.G. Landes Company | |
| 1998-12-01 | Complications of Groin Hernia Surgery | Bendavid R | GROIN HERNIA SURGERY | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2014-07-01 | Mesh-Related SIN Syndrome. A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain | Bendavid, et al | International Journal of Clinical Medicine. 2014; 5:799-810 | |
| 2015-11-23 | A mechanism of mesh-related post-herniorrhaphy neuralgia | Bendavid R, et al | Hernia.  2015 Nov 23.  [Epub ahead of print] | |
| 1992-11-01 | ANCHOR FIXATION AND OTHER MODIFICATIONS OF ENDOSCOPIC BLADDER | Benderev T | Urology, Vol. 40, 5:409-418 | |
| 2005-01-20 | Pudendal neuralgia, a severe pain syndrome | Benson, Griffis | American Journal of Obstetrics and Gynecology (2005) 192, | |
| 1995-01-01 | Three surgical procedures for genuine stress incontinence: Five-year follow-up of a prospective randomized study | Bergman, A; Elia, G | Am J Obstet Gynecol | |
| 2005-01-01 | The Pains of Endometriosis | Berkley, et al | Science 308, 1587 | |
| 2004-11-01 | Conceptual advances in the surgical management of genital prolapse | Berrocal, et al | J Gynecol Obstet Biol Reprod 2004; 33:577-587 | |
| | Rising awareness of the complications of synthetic slings | Bhargava,Chapple | | |
| 2001-01-01 | Trocar injuries in laparoscopic surgery | Bhoyrul, et al | J Am Coll Surg | |
| 2011-01-01 | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY | Bianchi, et al | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 | |
| 2000-01-01 | Sling techniques in the treatment of genuine stress incontinence | Bidmead, Cardozo | BJOG 2000, 107(2), pp. 147-156 | |
| 2010-01-01 | The DSM Diagnostic Criteria for Dyspareunia | Binak V | Arch Sex Behav (20101 | |
| | Demands and properties of alloplastic implants for the treatment of stress urinary | Binneboesel, et al | | |
| 2011-01-12 | Biocompatibility of prosthetic meshes in abdominal surgery | Binnebosel, et al | Semin Immunopathol (2011) 33:235–243 | |
| 2002-01-01 | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Birch, Fynes | Curr Opin Obstet Gynecol 14:527-535 | |
| 2013-04-19 | Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the | Birolini, et al | Hernia | |
| 2004-01-01 | Urethral reconstruction after erosion of slings in women | Blaivas and Sandhu | Current Opinion in Urology 2004, 14:335–338 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-01-01 | Pubovaginal Fascial Sling for the Treatment of all Types of Stress Urinary Incontinence: Surgical Technique and Long-term Outcome | Blaivas, Chaikin | Urol Clin N Am |
| 2013-10-01 | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | Blaivas, et al | J Urol Vol. 190, 1281-1286 |
| 2014-01-01 | Management of Urinary Fistulas Due to Midurethral Sling Surgery | Blaivas, et al | J Urol 2014 |
| 2015-08-15 | Safety considerations for synthetic sling surgery | Blaivas, et al | Nat. Rev. Urol. advance online publication 18 August 2015; |
| 2008-01-01 | Post-Traumatic Female Urethral | Blaivas, Purohit | Current Urology Reports 2008, |
| 2012-11-01 | Management of Urethral Stricture in Women | Blaivas,et al | J Urol 188:1779-1792 (2012) |
| 2009-02-10 | Complications from vaginally placed mesh in pelvic reconstructive surgery | Blandon, et al | Int Urogynecol J (2009) 20:523–531 |
| 2013-10-01 | AUA Position Statement On The Use Of Vaginal Mesh For The Surgical Treatment Of Stress Urinary Incontinence | Board of Directors, AUA (Revised) | AUA website |
| | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | Bodelsson, et al | |
| 2009-01-01 | Pelvic nerve injury following gynecologic surgery: a prospective cohort study | Bohrer, et al | Am J Obstet Gynecol 2009;201:531.e1-7 |
| 2013-06-01 | Adherence to Behavioral Interventions for Stress Incontinence: Rates, Barriers, and | Borello-France, et al | Physical Therapy 93, 6:757-773 |
| 2009-01-01 | Arcus-anchored acellular dermal graft compared to anterior colporrhaphy for stage II cystoceles and beyond | Botros, et al | Int Urogynecol J |
| 2006-01-01 | Tissue integration and tolerance to meshes used in gynecologic surgery: An experimental | Boulanger, et al | European Journal of Obstetrics & Gynecology and |
| 2007-01-05 | Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ | Boulanger, et al | Int Urogynecol J (2008) 19:827–831 |
| 2006-03-28 | Complications associated with transobturator sling procedures | Boyles, et al | Int Urogynecol J (2007) lg: 19—22 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| | Comparison of polypropylene and polyethylene terephthalate (Dacron) meshes for abdominal wall hernia repair: A chemical | Bracco, et al | |
| 2010-01-01 | Postoperative Neuropathy in Gynecologic | Bradshaw, Advincula | Obstet Gynecol Clin N Am 37 |
| 2010-01-01 | Anterior Vaginal wall Prolapse: Assessment and Treatment | Brincat, et al | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, |
| 2010-01-01 | Hernia repair: the search for ideal meshes | Bringman, et al | Hernia (2010) 14:81—87 |
| | SYNTHETIC VAGINAL TAPES FOR STRESS INCONTINENCE | British Association of Urological Surgeons | |
| 2011-07-01 | Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling | Brito, et al | International Braz J Urol Vol 37 (4): 519-527 |
| 2011-01-01 | Short-range clinical, dynamic magnetic resonance imaging and P-Qol questionnaire results after mesh repair in femal pelvic organ | Brocker, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 157 |
| 2012-09-07 | HIGH NUMBER OF COMPLICATIONS FOLLOWING INSERTION OF THE PINNACLE PELVIC FLOOR REPAIR KIT: A CAUSE FOR | Brouard, Jeffery | Presentation Abstract |
| 2013-01-01 | Long-term follow-up of porcine dermis pubovaginal slings | Broussard, et al | Int Urogynecol J (2013) 24:583—587 |
| 2013-01-01 | Physical and chemical microenvironmental cues orthogonally control the degree and duration of fibrosis-associated epithelial-to-mesenchymal transitions | Brown, et al | J Pathol 2013; 229:25-35 |
| 2010-12-15 | Braving a faceless new world? Conceptualizing trust in the pharmaceutical industry and its products | Brown, Calnan | Health (London) 2012 16: 57 |
| 2000-11-01 | CADAVERIC VERSUS AUTOLOGOUS FASCIA LATA FOR THE PUBOVAGINAL SLING: SURGICAL OUTCOME AND PATIENT | Brown, Govier | J Urol 164:1633-1637 |
| 2006-12-01 | Transvaginal Reconstructive Mesh: The Evidence Is Lacking... | Brubaker L | The Female Patient VOL. 31 |
| | Editorial: partner dyspareunia (hispareunia) | Brubaker L | Int Urogynecol J (2006) 17: 311 |
| 2011-01-01 | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of | Brubaker, et al | Am J Obstet Gynecol 2011;205:498.e1-6. |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-04-01 | 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | Brubaker, et al | J Urol Vol. 187, 1324-1330 |
| 2010-02-01 | Surgery for Pelvic Organ Prolapse | Brubaker, et al | Female Pelvic Medicine & Reconstructive Surgery 16, 1 |
| 2012-01-01 | A perfect storm | Brubaker, Shull | Int Urogynecol J (2012) 23:3–4 |
| 1999-01-01 | PARAVAGINAL DEFECT REPAIR IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE AND CYSTOCELE | Bruce, et al | Urology 54:647-651 |
| | The Comparison of Inflammatory Responses and Clinical Results After Groin Hernia Repair Using Polypropylene or Polyester Meshes | Bulbuller, et al | Indian J Surg |
| 1968-01-01 | Cooper's ligament urethrovesical suspension for stress incontinence | Burch, JC | Am J Obstet Gynecol |
| 2007-01-01 | OUTSIDE-IN VS. INSIDE-OUT TRANSOBTURATOR APPROACH IN WOMEN WITH STRESS AND MIXED URINARY INCONTINENCE: A PROSPECTIVE, RANDOMIZED, HEAD-TO-HEAD COMPARISON | But, et al | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |
| 2008-01-11 | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study | But, Faganelj | Int Urogynecol J (2008) 19:857—861 |
| 2009-01-01 | Pelvic floor hypertonic disorders: Identification and mangement | Butrick C | Obstet Gynecol Clin N Am 36 (2009) 707—722 |
| | Association of body mass index with hip and thigh pain following transobturator midurethral sling placement | Cadish | |
| 2014-01-01 | PROSPECTIVE EVALUATION OF THE ASSOCIATION BETWEEN BODY MASS INDEX AND PAIN FOLLOWING TRANSOBTURATOR MIDURETHRAL SLING | Cadish, et al | Int Urogynecol S144 J (2014) 25 (Suppl 1):S1–S240 |
| 1986-01-01 | Polypropylene suture -- Is it safe? | Calhoun, Kitten | J VASC SURG 1986; 4:98-100 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-01-01 | The treatment of female stress urinary incontinence: an evidenced-based review | Cameron, Haraway | Open Access Journal of Urology 2011:3 109- 120 |
| 2011-01-01 | TOT:  Tension-Free or Tension-Low? | Campschroer, Van Balken | Int Urogynecol J(2011) 22 |
| 2008-01-01 | Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients | Caquant, et al | J. Obstet. Gynaecol. Res. VoL 34, No. 4: 449—456, August |
| | Editorial comment: The use of synthetic mesh in female pelvic reconstructive surgery | Cardozo L | BJU International 98, Supplement 1, 77 |
| 2009-01-01 | Vaginal repair with mesh versus colporrhapy for prolapse: a randomised controlled trial | Carey, et al | BJOG 2009;116:1380–1386 |
| 2011-08-25 | Public Citizen petition to the FDA | Carome, et al | |
| 2011-08-01 | CAW Health, Safety & Environment Hazardous Substances - Plastic | CAW | CAW TCA |
| 2011-09-02 | Anterior Sacrospinous Ligament Fixation Associated with Paravaginal Repair using the Pinnacle Device: An Anatomical Study | Cayrac, et al | Int Urogynecol J (2012) 23:335–340 |
| 1999-03-02 | Guidance for the Preparation of Premarket Notification Application for a Surgical Mesh | Center for Devices and Radiological Health | Center for Devices and Radiological Health |
| | Collagen-coated polypropylene mesh in vaginal prolapse surgery: an observational | Cervigni, et al | European Journal of Obstetrics & Gynecology and |
| 2001-01-01 | The use of synthetics in the treatment of pelvic organ prolapse | Cervigni, Natale | Curr Opin Urol 11:429-435 |
| 2013-11-19 | Gynecological disorders in bladder pain syndrome/interstitial cystitis patients | Cervigni, Natale | International Journal of Urology (2014) 21 (Suppl 1), 85–88 |
| 2009-05-01 | Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence | Chai, et al | J Urol Vol. 181, 2192-2197 |
| 1998-01-01 | PUBOVAGINAL FASCIAL SLING FOR ALL TYPES OF STRESS URINARY INCONTINENCE: LONG-TERM ANALYSIS | Chaikin, et al | J Urol 160, 1312-1316 |
| 1994-11-01

1994-11-01 | Destruction of Micro-organisms | Chang SL | Journal (American Water Works Association), Vol. 36, No. 11 (November 1944), pp. 1192-1207 |
| | Lower Urinary Tract Symptoms Revisited | Chapple C | European Urology 56 (2009) 21- |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2013-01-01 | Mesh Sling in an Era of Uncertainty: Lessons Learned and the Way Forward | Chapple, etal | EUROPEAN UROLOGY XXX (2013) XXX—XXX | |
| 2007-01-01 | Anatomic relationships of the tension-free vaginal mesh trocars | Chen, et al | Am J Obstet Gynecol 2007;197:666.e1-666.e6 | |
| | Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery | Chen, et al | CLINICAL OBSTETRICS AND GYNECOLOGY | |

| | | | |
|---|---|---|---|
| 2008-01-01 | Analysis of risk factors associated with vaginal erosion after synthetic sling procedures for stress urinary incontinence | Chen, et al | Int Urogynecol J (2008) 19:117—121 | |
| | Process development of an acellular dermal matrix (ADM) for biomedical applications | Chen, et al | | |
| 2010-01-01 | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Chen, et al | Urologia 2010; 77 l1): 37-42 | |
| 2013-01-01 | Economics of pelvic organ prolapse surgery | Cheon, Maher | Int Urogynecol J (2013) | |
| 2013-01-01 | Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study | Cheung, et al | International Journal of Urology | |
| 2014-01-01 | INDICATION AND SURGICAL TREATMENT OF MIDURETHRAL SLING COMPLICATIONS: A MULTICENTER STUDY | Chinktakanan, et al | Int Urogynecol S142 J (2014) 25 (Suppl 1):S1–S240 | |
| 2014-01-01 | MESH REMOVAL FOLLOWING SLING-MESH PLACEMENT: A MULTICENTER STUDY | Chinthakanan, et al | Int Urogynecol J (2014) 25 (Suppl 1):S1–S240 | |
| 2011-01-01 | Reanalysis of a randomized trial of 3 techniques of anterior colporrhapy using clinically relevant definitions of success | Chmielewski, et al | Am J Obstet Gynecol 2011;205:69.e1-8 | |
| 2011-12-09 | Anatomic and Functional Outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation | Cho, et al | Journal of Minimally Invasive Gynecology, Vol 19, No 3 | |
| 2001-07-01 | GENETIC MATERIAL IS PRESENT IN CADAVERIC DERMIS AND CADAVERIC FASCIA | Choe, Bell | J Urol 166, 122-124 | |
| 2012-01-01 | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Choi, et al | Ann Surg 2012;255:176–180 | |
| 2010-01-01 | Dyspareunia associated with paraurethral banding in the transobturator sling | Cholhan, et al | Am J Obstet Gynecol 2010;202:481.e1-5. | |

| | | | | |
|---|---|---|---|---|
| 2012-01-01 | TRANSLABIAL ULTRASOUND FOR LOCALIZATION OF VAGINAL MESH | Chow, Raz | Presentation Number: Poster 127 | |

| | | | |
|---|---|---|---|
| 2004-01-01 | Oxidative mechanisms of poly(carbonate urethane) and poly(ether urethane) biodegradation: In vivo and in vitro | Christenson, et al | J Biomed Mater Res 70A: 245–255 |
| 2009-01-01 | The management of stress urinary incontinence using transobturator tapes in a tertiary hospital in South Africa | Chrysostomou A | International Journal of Gynecology & Obstetrics 107S2 |
| 1985-03-05 | Characterization of morphologic and mechanical properties of surgical mesh | Chu, Welch | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 2012-08-01 | Recognition and Management of Nerve Entrapment Pain Agter Uterosacral Ligament Suspension | Chung, et al | Obstet Gynecol 2012;120:292–5)s |
| 2002-01-01 | Trust in Medicine | Clark C | Journal of Medicine and |
| 2003-01-01 | Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence | Clark, et al | Am J Obstet Gynecol 2003;189:1261-7 |
| 1996-01-01 | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Clarke, et al | J. SURG. RESEARCH. 60:107-114 |
| 2010-01-06 | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of | Clave, et al | Int Urogynecol J (2010) 21:261– |
| 2006-01-01 | Textile Analysis of Heavy Weight, Mid- | Cobb, et al | Journal of Surgical Research 136, 1—7 |
| 2005-03-01 | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | Cobb, et al | SURG INNOV 2005 12: 63 |
| 2002-10-18 | Structural alterations of prosthetic meshes in humans | Coda, et al | Hernia (2003) 7: 29–34 |
| | Oestrogen therapy for urinary incontinence in postmenopausal women (Review) | Cody, et al | |
| 2014-12-04 | Abstract Book | COGI | |
| | ENCAPSULATION OF A PORCINE DERMIS PUBOVAGINAL SLING | Cole, et al | |
| 2011-12-01 | Committee Opinion Number 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Committee on Gynecologic Practice | OBSTETRICS & GYNECOLOGY Vol. 118, No. 6 |

Clinical Literature Reliance List

| 2004-01-01 | Polypropylene in the intra-abdominal position: Influence of pore size and surface | Conze, et al | Hernia (2004) 8: 365—372 | |
| | Randomized clinical trial comparing lightweight composite mesh with polyester or polypropylene mesh for incisional hernia | Conze, et al | | |
| 2008-06-01 | A Historical Perspective on Cystocele Repair-From Honey to Pessaries to Anterior Colporrhaphy: Lessons from the past | Cooke, Gousse | J Urol Vol. 179, 2126-2130 | |
| 2012-06-26 | TVT SECUR Single-Incision Sling After 5 Years of Follow-Up: The Promises Made and the Promises | Cornu, et al | European Urology 62 (2012) 735 - 738 | |

| 2008-03-18 | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | Corona, et al | Journal of Minimally Invasive Gynecology (2008) 15, 262—267 | |
| | Biomaterials and the Evolution of Hernia Repair I: The History of Biomaterials and the Permanent Meshes | Cortes, et al | | |
| 2009-09-02 | Anatomy of Pelvic Floor Dysfunction | Corton M | Obstet Gynecol Clin N Am 36 | |
| 2013-01-01 | Critical Anatomic Concepts for Safe Surgical Mesh | Corton, Marlene | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, | |
| 2014-10-23 | Mini-slings can cause complications | Coskun, et al | International Urogynecology | |
| | PROLIFT (MESH (GYNECARE) FOR PELVIC ORGAN PROLAPSE SURGICAL TREATMENT USING THE TVM GROUP TECHNIQUE: A RETROSPECTIVE STUDY OF 687 PATIENTS | Cosson, et al | Poster | |
| | TRANS-VAGINAL MESH TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE: 5 YEARS OF PROSPECTIVE FOLLOW UP | Cosson, et al | Poster | |
| 2003-07-25 | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women which is the ideal | Cosson, et al | Int Urogynecol J (2003) 14: 169—178 | |
| 2010-04-13 | Comparisons of safety and efficacy of the Obtryx® Sling and AdvantageTM MidUrethral Sling for the treatment of stress urinary incontinence: Propensity matching results in a large international registry | Costa, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2005-04-25 | Uterus Preservation in Surgical Correction of Urogenital Prolapse | Costantini, et al | European Urology 48 (2005) 642–649 | |
| 2007-01-01 | Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient | Costello, et al | SURGICAL INNOVATION 14(3):168-176 | |
| 2007-01-01 | Materials Characterization of | Costello, et al | J. BIOMED MATER. RES. | |
| 2013-01-01 | Surgical management of female SUI: is there a gold standard? | Cox, et al | Nat. Rev. Urol. | |
| 2007-01-01 | The effect of suture material on outcomes of surgery for pelvic organ prolapse | Cox, et al | Pelviperineology | |
| | Evaluation of Current Biologic Meshes in Pelvic Organ Prolapse Repair | Cox, Herschorn | | |
| 2010-01-01 | Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis | Cozad, et al | J. BIOMED. MATER. RES. PART B: APP. BIOMATER. 94B: 455-462 | |
| | | An overview of tissue and whole organ decellularization processes | Crapo, et al | |
| | Sympton Resolution After Operative management of Complications From Vaginal | Crosby, et al | Presentation Number: Paper 30 | |
| 2014-01-01 | Symptom Resolution After Operative Management of Complications From | Crosby, et al | Obstet Gynecol 2014;123:134–9 | |
| 2012-01-01 | Nonsurgical Management of Pelvic Organ | Culligan PJ | Obstet Gynecol | |

| | | | |
|---|---|---|---|
| 2003-01-01 | Bacterial colony counts during vaginal surgery | Culligan, et al | Infect Dis Obstet Gynecol | |
| 2010-01-01 | Evaluation of a transvaginal mesh delivery system for the correction of pelvic organ prolapse: subjective and objective findings at least 1 year after surgery | Culligan, et al | Am J Obstet Gynecol 2010;203:506.e1-6. | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2005-01-01 | A randomized trial that compared povidone iodine and chlorhexidine as antiseptics for vaginal hysterectomy | Culligan, et al | Am J Obstet Gynecol | |
| 2013-01-01 | Cost-effectiveness analysis comparing robotic sacrocolpopexy to a vaginal mesh hysteropexy for treatment of uterovaginal | Culligan, et al | Open Journal of Obstetrics and Gynecology, 2013, 3, 613-620 | |
| 2012-01-01 | Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse | Dallenbach, et al | Int Urogynecol J (2012) 23:35–41 | |
| 2008-01-01 | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials | Daneshgari, et al | J Urol Vol. 180, 1890-1897 | |
| 2014-05-18 | Postoperative pain outcomes after transvaginal mesh revision | Danford, et al | J Urol Vol. 191, No. 4S, Supplement, Sunday, May 18, | |
| 2014-01-01 | Postoperative pain outcomes after transvaginal mesh revision | Danford, et al | Int Urogynecol J | |
| 2011-01-01 | Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | Das, N; Chandran, P | SAGE-Hindawi Access to | |
| 2009-01-01 | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse:results and | Dati, et al | UROGYNAECOLOGIA INTERNATIONAL JOURNAL 2009; 23; 3: 21-29 | |
| 2007-01-01 | Obtryx system - transobturatory out-in sling in the treatment of isolated or pop-associated urinary incontinence | Dati, et al | Int Urogynecol J (2007) 18 (Suppl 1): | |
| 2003-12-05 | Sacro-spinous ligament fixation peri- operative complications in 195 cases:visual approach versus digital approach of the sacro- | David-Montefiore, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 116 | |
| 2006-05-12 | Introduction to the 2005 IUGA Grafts | Davila GW | International Urogynecology | |
| 2006-10-01 | Multicenter experience with the Monarc transobturator sling system to treat stress urinary incontinence | Davila, et al | | |
| | Innovations in the Treatment of Vaginal | Davila, et al | Supplement to OBG | |

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| 2006-05-06 | Clinical implications of the biology of grafts: conclusions of the 2005 IUGA Grafts | Davila, et al | Int Urogynecol J (2006) 17: S51–S55 | |
| 2002-01-01 | Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological | Davila, et al | Int Urogynecol J (2002) 13:319–325 | |
| | Innovations in mesh kit technology for vaginal wall prolapse | Davilla, et al | | |
| | Biofilms: Recent Developments on an Old | de Carvalho C | | |
| 1988-01-01 | Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field | de la Rie ER | STUDIES IN CONSERVATION. 33: 9-22 | |
| 2011-07-25 | Surgical intervention after transvaginal Prolift mesh repair:retrospective single-center study including 524 patients with 3 years' median follow-up | De Landsheere, et al | Am J Obstet Gynecol 2012;206:83.e1-7 | |
| 2011-01-01 | The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial | de Laval, et al | Int Urogynecol J (2011) 22:145—156 | |
| 2003-10-02 | Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out | de Leval | European Urology 44 (2003) 734-730 | |
| 2006-05-13 | Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study | de Tayrac, et al | Int Urogynecol J (2007) 18: 251–256 | |
| 2009-11-19 | Bilateral anterior sacrospinous ligament suspension associated with a paravaginal repair with mesh : short-term clinical results of a pilot study | de Tayrac, et al | Int Urogynecol J (2010) 21:293298 | BSCM06300019395 |
| 2007-01-01 | Collagen-coated vs noncoated low-weight polypropylene meshes in a sheep model for vaginal surgery. A pilot study. | de Tayrac, et al | Int Urogynecol J Pelvic Floor Dysfunct, 18(5), 513-520 | |
| | In Vitro Degradation and In Vivo Biocompatibility of Poly(lactic acid) Mesh for Soft Tissue Reinforcement in Vaginal Surgery | de Tayrac, et al | | |

Clinical Literature Reliance List

| | Anatomical and functional assessment of prolapse repair by vaginal route using a collagen coating polypropylene mesh. A french prospective multicentre study, 3-year | de Tayrac, et al | IUGA 2008 | |
|---|---|---|---|---|
| 2006-01-01 | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | de Tayrac, et al | Int Urogynecol J (2006) 17: 483-488 | |
| 2007-07-17 | Infracoccygeal sacropexy or sacrospinous suspension for uterine or vaginal vault | de Tayrac, et al | International Journal of Gynecology and Obstetrics | |
| 2012-01-01 | Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair | de Tayrac, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 | |
| | Impact of Vaginal Surgery with a Low-Weight Coated Polypropylene Mesh on Sexuality and Quality of Life in Women with Genital | de Tayrac, et al | | |
| | Anatomical and Functional Assessment of Prolapse Repair by Vaginal Route Using a Collagen Coating Polypropylene Mesh: A French Prospective Multicentre Study | de Tayrac, et al | | |
| | ANALYSIS OF LEARNING CURVE OF BILATERAL ANTERIOR SACROSPINOUS LIGAMENT SUSPENSION WITH MESH | de Tayrac, et al | Inl Urogynecol J (2011) 22 (Suppl I):Sl-S195 | |
| 2011-01-01 | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | de Tayrac, Letouzey | Int Urogynecol J (2011) 22:775–780 | |
| 1999-02-13 | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | Debodinance, et al | European Journal of Obstetrics & Gynecology and | |
| 1998-12-01 | The Historical Development of Prosthetics in Hernia Surgery | DeBord J | GROIN HERNIA SURGERY VOLUME 78  NUMBER 6 | |
| | Physicomechanical Evaluation of Polypropylene, Polyester, and Polytetrafluoroethylene Meshes for Inguinal | Deeken, et al | J Am Coll Surg 2011;212:68–79 | |
| 2006-01-04 | Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study | Deffieux, et al | Int Urogynecol J (2007) l 8: 73—79 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-01-01 | Long-term follow-up of persistent vaginal polypropylene mesh exposure for transvaginally placed mesh procedures | Deffieux, et al | Int Urogynecol J (2012) 23:1387—1390 |
| 2010-06-16 | Transobturator TVT-0 versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Deffieux, et al | Int Urogynecol J (2010) 21:1337—1345 |
| 2009-01-01 | Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial | Deffieux, et al | Journal of Minimally Invasive Gynecology 16 (2009) S1eS51 |
| 2010-01-01 | Definitions, classifications and terminology of chronic pelvic and perineal bread | Delavierre, et al | Advances in Urology 20, 853 - 864 |
| | PelviSoft BioMesh augmentation of rectocele repair: the initial clinical experience in 35 | Dell, O'Kelley | |
| 2005-02-24 | Anatomical Risks of Transobturator Suburethral Tape in The Treatment of Female Strees Urinary Incontinence | Delmas V | European Urology 48 (2005) 793—798 |
| 1999-01-01 | A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension | Demirci, et al | Aust NZ 1 Obstet Gynaecol 1999; 39: 4: 472-475 |
| 2007-01-01 | Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures | Demirci, et al | Int Urogynecol J (2007) 18: 257—261 |
| 2006-01-01 | The Effect of Polypropylene Mesh on Ilioinguinal Nerve in Open Mesh Repair of | Demirer, et al | Journal of Surgical Research 131, 175—181 |
| 2011-00-00 | Urinary Incontinence in Women | Deng D | Med Clin N Am 95 (2011) 101-- |
| 2007-01-01 | Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? | Deng, et al | Neurourology and Urodynamics 26:46-52 (2007) |
| | PELVIC ORGAN PROLAPSE TREATMENT BY THE VAGINAL ROUTE USING A VYPRO COMPOSITE MESH: PRELIMINARY RESULTS | Denis, et al | Poster |
| 2008-01-01 | Reoperation 10 years after surgically managed pelvic organ prolapse and urinary | Denman, et al | Am J Obstet Gynecol 2008;198:555.e1-555.e5 |

| 2006-01-01 | The biology behind fascial defects and the use of implants in pelvic organ prolapse repair | Deprest, et al | Int Urogynecol J (2006) 17: S16 S25 | |
| 2010-00-00 | Clinicopathological Study of Patients Requiring Reintervention After Sacrocolpopexy With Xenogenic Acellular | Deprest, et al | J of Urol 2010; 183:2249-2255 | |
| | The stress response to trauma and surgery | Desborough J | | |
| | Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature | DeSouza, et al | | |
| | Objective and Subjective Cure Rates after Trans-Obturator Tape (OBTAPE) Treatment of Female Urinary Incontinence | Deval, et al | | |
| | A French Multicenter Clinical Trial of SPARC for Stress Urinary Incontinence | Deval, et al | | |
| 2012-01-01 | Comment on Stanford et al.: Traditional native tissue vs mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Dietz, et al | Int Urogynecol J (2012) 23:1317 | |
| 2007-03-24 | The effectiveness of the sacrospinous hysteropexy for the primary treatment of | Dietz, et al | Int Urogynecol J (2007) 18:1271–1276 | |
| 2010-08-27 | Mesh Contraction: myth or reality | Dietz, et al | Am J Obstet Gynecol | |
| 2003-01-01 | Mechanical properties of urogynecologic implant materials | Dietz, et al | Int Urogynecol J (2003) 14: 239–243 | |
| 2003-01-01 | Does the tension-free vaginal tape stay where you put it? | Dietz, et al | Am J Obstet Gynecol | |
| 2007-01-25 | Risk factors for the recurrence of pelvic organ prolapse after vaginal surgery: a review at 5 years after surgery | Diez-Itza, et al | Int Urogynecol J (2007) 18:1317–1324 | |
| 2009-02-01 | Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair | Diwadkar, et al | J of Urol 2010; 183:2249-2255 | |
| 2010-05-01 | Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence | Dmochowski, et al | J Urol Vol. 183, 1906-1914 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| | Biofilms: Survival Mechanisms of Clinically Relevant Microorganisms | Donlan, Costerton | |
| | TIME DEPENDENT VARIATIONS IN BIOMECHANICAL PROPERTIES OF CADAVERIC FASCIA, PORCINE DERMIS, PORCINE SMALL INTESTINE SUBMUCOSA, POLYPROPYLENE MESH AND AUTOLOGOUS FASCIA IN THE RABBIT MODEL: IMPLICATIONS FOR SLING | Dora, et al | |
| | Clinical presentation and diagnosis of urinary incontinence | DuBeau C | |
| 2012-07-03 | Pain after suburethral sling insertion for urinary stress incontinence | Duckett, Baranowski | Int Urogynecol J (2013) 24:195—201 |
| 2014-05-01 | Changed Women: The Long-Term Impact of vaginal Mesh Complications | Dunn, et al | Female Pelvic Med Reconstr Surg 2014;20: 131-136 |
| 2011-01-01 | The 75% rule:  all stress incontinence procedures are alike | Dwyer P | International Urogynecology Journal |
| 2004-01-01 | Guidelines for Failure Mode and Effects Analysis for Medical Devices | Dyadem Press | |
| 2010-11-01 | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence | Dyrkorn, et al | International Urogynecology Journal |
| 2012-04-01 | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile | Egorov, et al | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 2010-01-01 | Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary | Ek, et al | Neurourology and Urodynamics 29:1419–1423 |
| 2010-01-01 | Urodynamic Assessment of Anterior Vaginal Wall Surgery: A Randomized Comparison Between Colporraphy and Transvaginal Mesh | Ek, et al | Neurourology and Urodynamics 29:527–531 |
| 2013-06-01 | Early and Complete Excision of Vaginally Placed Synthetic Mesh | El-Nashar, et al | Female Pelvic Medicine & Reconstructive Surgery • |
| 2012-10-01 | IS EARLY EXCISION THE RIGHT ANSWER FOR EARLY ONSET PAIN RELATED TO VAGINAL MESH PLACEMENT? A CASE REPORT AND A SYSTEMATIC REVIEW OF THE LITERATURE | El-Nashar, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, Supplement 1 |
| 2012-05-31 | Anterior colporrhapy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | El-Nazer, et al | Arch Gynecol Obstet (2012) 286:965–972 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-07-01 | Con: mesh in vaginal surgery: do the risks outweigh the benefits? | Elliott D | Curr Opin Urol 2012, 22:276–281 | |
| 2011-08-19 | Letter for Public Citizen's petition to FDA | Elliott D | Mayo Clinic | |
| 2009-01-01 | Histological Inflammatory Response to Transvaginal Polyproylene Mesh for Pelvic Reconstructive Surgery | Elmer, et al | J Urol Vol. 181, 1189-1195 | |
| 2012-01-01 | Risk factors for mesh complications after Trocar Guided Transvaginal Mesh kit repair of anterior baginal wall prolapse | Elmer, et al | Neurourology and Urodynamics 31:1165–1169 | |
| 2008-01-01 | Female sexual function after surgery for stress urinary incontinence: transobturator suburethral tape vs. tension-free vaginal tape | Elzevier, et al | J Sex Med 2008;5:400–406 | |
| 2004-09-13 | Myotubes differentiate optimally on substrates with tissue-like stiffness: athological implications for soft or stiff | Engler, et al | The Journal of Cell Biology, Volume 166, Issue 6, September 13, 2004, pages | |
| 2006-08-25 | Matrix Elasticity Directs Stem Cell Lineage Specification | Engler, et al | Cell 126, 677–689 | |
| 2013-01-01 | NATIVE TISSUE SUTURE REPAIR VS MESH AUGMENTED VAGINAL REPAIR FOR PRIMARY AND RECURRENT PELVIC ORGAN PROLAPSE: LONG TERM OUTCOMES AND | Evans, et al | Int Urogynecol J (2013) 24 (Supp1 I):SI-SI52 | |
| | Evidence-Based Medicine: A New Approach to Teaching the Practice of Medicine | Evidence-Based Medicine Working Group | | |
| 2007-02-27 | Mesh-related infections after pelvic organ prolapse repair surgery | Falagas, et al | European Journal of Obstetrics & Gynecology and | |
| | Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women | Falconer, et al | | |
| | SEXUAL OUTCOME AFTER TRANSVAGINAL REPAIR OF PELVIC ORGAN PROLAPSE (POP) WITH AND WITHOUT MESH: A PROSPECTIVE STUDY OF 323 PATIENTS | Fatton, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2006-11-28 | Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift tm technique)- a case series multicentric study | Fatton, et al | Int Urogynecol J (2007) 18:743–752 |
| 2002-01-01 | Initial Steps and Embrittlement in the Thermal Oxidation of Stabilized | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 75:123-129 |
| 2002-01-01 | Macroscopic Heterogeneity in Stabilized Polypropylene Thermal | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 77:515-522 |
| 2000-01-01 | Oxidation Induced Embrittlement in | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 70: 333-340 |
| 2010-09-14 | Prospective study of anterior transobturator mesh kit(Prolift) for the management of recurrent anterior vaginal wall prolapse | Fayyad, et al | Int Urogynecol J (2011) 22:157–163 |

| | | | |
|---|---|---|---|
| 2008-10-20 | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary | FDA | | |
| 2011-07-13 | FDA Safety Communication: UPDATE on serious complications associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | FDA | | |
| | FDA Modernization Act of 1997:  Guidance fore the device industry on implementation of highest priority provisions | FDA | | |
| 2011-07-13 | FDA: Surgical placement of mesh to repair pelvic organ prolapse poses risks | FDA | FDA | |
| 2012-05-01 | Unsafe and Ineffective Devices Approved in the EU that were not apporved in the US | FDA | FDA | |
| 2013-02-08 | Is The Product A Medical Device? | FDA | FDA | |
| 2006-01-01 | Information Sheet Guidance For IRBs, Clinical Investigators, And Sponsors-Significant Risk and Nonsignificant Risk Medical Device | FDA | FDA | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2008-01-01 | Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review | Feiner B., et al | TVM First Export | AVAMDL00019723 |
| 2011-10-06 | A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse | Feiner, et al | Int Urogynecol J (2012) 23:279–283 | |
| 2010-02-01 | Vaginal Mesh Contraction:  Definition, Clinical Presentation, and Management | Feiner, Maher | Obstet Gynecol 2010;115:325—30 | |
| | Microdialysis of Adipose Tissue during Surgery: Effect of Local a- and B-Adrenoceptor Blockade on Blood Flow and Lipolysis | Fellander, Goran | | |
| | New Surgical Mesh | Fenner D | | |
| 2000-09-01 | A critique of new gynecologic surgical procedures: new surgical mesh | Fenner D | Clinical Obstetrics and Gynecology; Vol 43(3), pp. 650- | |

| | | | |
|---|---|---|---|
| 2011-07-14 | Impact of Vaginal Synthetic Prolapse Meshes on the Mechanics of The Host Tissue | Feola A | University of Pittsburgh Dissertation | |
| 2010-01-09 | Pure transvaginal removal of eroded mesh and retained foreign body in the bladder | Firoozi, et al | Int Urogynecol J (2010) 21:757–760 | |
| 2012-05-01 | Purely Transvaginal/Perineal Management of Complications From Commercial Prolapse Kits Using a New Prostheses/Grafts Complication Classification System | Firoozi, et al | The Journal of Urology | |
| 2013-01-01 | Transvaginal Mesh Complications | Firoozi, Goldman | Complications of Female Incontinence and Pelvic | |
| 2010-01-01 | Unrecognized bladder perforation with mid-urethral slings | Foley, et al | BJUI 106, 1514 - 1518 | |
| 2008-07-08 | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications | Foon, et al | Int Urogynecol J (2008) 19:1697–1706 | |
| | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | Foote J., et al | | BSCM04200048995 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2015-07-29 | Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis | Ford AA and Ogah JA | Int Urogynecol J. 2015 Jul 29. [Epub ahead of print] | |
| | Bulking agents for urinary incontinence: patient selection, counseling and technique | Fox, Lightner | | |
| 2014-01-01 | Contasure-Needleless single incision sling compared with transobturator TVT-0 for the treatment of stress urinary incontinence: long-term results | Franco, Tardiu | Int Urogynecol J | |
| 2009-03-01 | TVT-O VS TVT-S: FIRST RANDOMIZED, PROSPECTIVE, COMPARATIVE STUDY OF INRAOPERATIVE COMPLICATIONS, PERIOPERATIVE MORBIDITY AND ONE YEAR POSTOPERATIVE RESULTS | Friedman M | Journal of Pelvic Medicine & Surgery • Volume 15, Number 2 | |
| 1984-01-01 | Analytical, occupational and toxicological aspects of the degradation products of polypropylene plastics | Frostling, et al | Scand. J. Work. Environ. Health. 10: 163- 69 | |
| 2011-01-01 | A PROSPECTIVE RANDOMISED CONTROLLED TRIAL COMPARING VAGINAL PROLAPSE REPAIR WITH AND WITHOUT TENSIONFREE VAGINAL TAPE TRANSOBTURATOR TAPE (TVTO) IN WOMEN WITH SEVERE GENITAL PROLAPSE AND OCCULT STRESS | FUENTES AE | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 | |

| | | | |
|---|---|---|---|
| 2012-01-01 | Trends in the Surgical Management of Stress Urinary Incontinence | Funk, et al | Obstet Gynecol, 119(4),845-851 | |
| | Trends in Mesh Use Between Vaginal Prolapse Repair and Sacrocolpopexy, 2005- | Funk, et al | | |
| 2013-02-12 | Long-term outcomes of vaginal mesh versus native tissue repair for anterior vaginal wall | Funk, et al | Int Urogynecol J (2013) 24:1279–1285 | |
| 2013-01-01 | Trends in use of surgical mesh for pelvic organ prolapse | Funk, etal | Am J Obstet Gynecol 2013;208:79.e1-7 | |
| 1987-01-01 | The Complications of Colposuspension | Galloway,et al | British Journal 0f Urology | |

28

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| 2010-01-01 | Non-Oral Poster 39; A Comparison of Anatomical Outcomes of Hysteropexy With Acellular cadaveric Dermal Graft Versus Polypropylene Mesh Augmentation | Gamble, et al | Female Pelvic Medicine & Reconstructive Surgery | |
| | A Comparison Of Anatomical Outcomes Of Hysteropexy With Acellular Cadaveric Dermal Graft Versus Polypropylene Mesh | Gamble, et al | Female Pelvic Medicine & Reconstructive Surgery | BSCM06100141080 |
| 2008-01-01 | Predicting persistent detrusor overactiviy after sling procedures | Gamble, et al | Int Urogynecol J (2008) 19 (Suppl 1) | |
| | Histopathologic changes of porcine dermis xenografts for transvaginal suburethral slings | Gandhi, et al | | |
| | TVT versus SPARC: comparison of outcomes for two midurethral tape procedures | Gandhi, et al | | |
| 2007-01-01 | Differences in polypropylene shrinkage depending on mesh position in an | Garcia-Urena, et al | The American Journal of Surgery 193 (2007) 538–542 | |
| 2014-01-01 | Diagnosis and Surgical Treatment of Stress Urinary Incontinence | Garely and Noor | | |
| 2007-01-12 | Follow-up after polypropylene mesh repair of anterior Follow-up after polypropylene mesh repair of anterior with recurrent prolapse | Gauruder-Burmester, et al | Int Urogynecol J (2007) 18:1059—1064 | |
| | Orthopaedic Surgeons and the Medical Device Industry The Threat to Scientific Integrity and the Public Trust | Gelberman, et al | | |
| | Closing the Chapter on Obtape: A Case Report of Delayed Thigh Abscess and a Literature | Geoffrion, et al | | |

| | | | | |
|---|---|---|---|---|
| 20 | Biomaterials for Pelvic Floor Reconstructive Surgery: How Can We Do Better? | Gigliobianco, Get al | BioMed Research International | |
| | Decellularization of tissues and organs | Gilbert, et al | | |
| | Transobturator Tape for Treatment of Female Stress urinary Incontinence: Objective and Subjetive Results Ager a Mean Follow-up of Two Years | Gilberti, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2 | Randomised controlled trial of conservative management of postnatal urinary and faecal incontinence: six year follow up | Glazener, et al | BMJ, doi:10.1136/bmj.38320.613461.82 | |
| 2 | Sacrospinous Ligament Suspension: Improved Outcomes Using the Capio Suture Capturing | Goldberg R | | BSCM09900000075 |
| 2 | "Minimal Mesh" Anterior-Apical Prolapse Repair: A New Alternative for Uterine | Goldberg, et al | 1nt Urogynecol 7 (2009) 20 (Suppl 3):S241-S491 | BSCM12800023733 |
| 2 | Anterior or Posterior Sacrospinous Vaginal Vault Suspension: Long-Term Anatomic and Functional Evaluation | Goldberg, et al | Am J Obstet Gynecol | |
| | Complications of Female Incontinence and Pelvic Reconstructive Surgery | Goldman H, editor | | |
| 20 | Polypropylene mesh slings and cancer: An incidental finding or association? | Goldman HB and Dwyer | Int Urogynecol J. 2015 Nov 19. [Epub ahead of print] | |
| 2 | Post-implantation Alterations of Polypropylene in the Human | Goldman, Petros | J Urol. doi: 10.1016/j.juro.2012.11.155 | |
| 2 | Establishing Causation with Epidemiology | Goldsmith, et al | Science on the Witness Stand: Evaluating Scientific Evidence in Law, | |
| | Selecting the right mesh | Goldstein HS | | |
| 2 | Vaginal Prolapse repair Suture repair versus mesh augmentation a urology perspective | Gomelsky A | Urol Clin N Am 39 (2012) 335–342 | |
| 2 | Biocompatibility Assessment of Synthetic Sling Materials for Female Stress Urinary | Gomelsky, Dmochowski | J Urol Vol.178, 1171-1181 | |
| | Incidence and management of vaginal extrusion of acellular porcine dermis after incontinence and prolapse surgery | Gomelsky, et al | | |
| 2 | Pelvic organ prolapse surgery: the evidence for the repairs | Gomelsky, et al | BJU International 107 , 1704 – 1719 | |
| 2 | Are recurrence rates for "Traditional" Transvaginal Prolapse Repairs that High? What Does the Evidence Show | Gomelsky, Vince | Curr Urol Rep | |

| | | | |
|---|---|---|---|
| 2005-01-01 | Relationship Between Tissue Ingrowth and Mesh Contraction | Gonzalez, et al | World J. Surg. 29, 1038–1043 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2003-01-01 | Comparision of Tissue Integration between Polyester and Polypropylene Prostheses in the Preperitoneal Space | Gonzalez, Ramshaw | The American Surgeon, Vol. 69: 471-477 | |
| 2009-01-01 | Epidemiology (Fourth Edition) | Gordis L | | |
| 2005-01-01 | Complications of transvaginal silicone-coated polyester synthetic mesh sling | Govier, et al | Urology 66, 741-5 | |
| 2009-01-01 | Advances in Suture Material for Obstetric and Gynecologic Surgery | Greenberg, et al | Rev Obstet Gynecol. 2009;2(3):146-158 | |
| 2012-01-01 | Outcome and efficacy of a transobturator polyproylene mesh kit in the treatment of anterior pelvic organ prolapse | Grgic, et al | International Journal of Gynecology and Obstetrics 116 (2012) 72–75 | |
| 1987-09-25 | Biomaterial-Centered Infection: Microbial Adhesion Versus Tissue Integration | Gristina A | Science, New Series, Vol. 237, No. 4822 (Sep. 25, 1987), pp. | |
| 2007-06-05 | Transobturator slings for stress incontinence using urodynamic parameters to predict | Guerette, et al | Int Urogynecol J (2008) 19:97–102 | |
| 2013-10-01 | Three-Year Outcomes of Vaginal Mesh for Prolapse: A Randomized Controlled Trial | Gutman, et al | Obstet Gynecol 2013;122:770–7 | |
| 2013-11-12 | Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh | Gyang, et al | Int Urogynecol J (2014) 25:313–318 | |
| | Diagnosing Neuropathic Pain; Clinical Examination, Neurophysiology, and | Haanpaa, Rowbotham | | |
| 2011-01-01 | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Hafeman, et al | Biomaterials 32 (2011) 419e429 | |
| 2011-01-01 | Conservative prevention and management of pelvic organ prolapse in women(review) | Hagen, Stark | The Cochrane Library 2011, Issue 12 | |
| | Law, medicine, and trust | Hall M | | |
| 2013-10-02 | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Hammett, et al | Int Urogynecol J (2014) 25:465–470 | |
| 2006-01-01 | TENSION-FREE VAGINAL TAPE (TVT) & TVT-OBTURATOR (TVT-O) IN THE SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Han, et al | Int Urogynecol J (2006) 17 (Suppl. 2):S171–S359 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2004-01-01 | Sexual function among women with urinary incontinence and pelvic organ prolapse | Handa, et al | Am J Obstet Gynecol |
| 2007-01-01 | Results of Cystocele Repair: A Comparison of Traditional Anterior Colporrhaphy, Polypropylene Mesh and Porcine Dermis | Handel,et al | J Urol Vol. 178, 153-156 |
| 2012-10-01 | Transvaginal mesh controversy:  Careful patient selection is key | Hanno PM | Urology Times |
| 2008-01-01 | Plastics Additives Handbook, 6th Edition | Hans Zweifel, et al editors | |
| 2014-01-01 | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Hansen, et al | Female Pelvic Med Reconstr Surg 2014;20: 126-130 |
| 2007-02-01 | Care Seeking and Treatment for Urinary Incontinence in a Diverse Population | Harris, et al | J Urol Vol. 177, 680-684 |
| | Presentation Number: Poster 35 Sexual Function After Surgical Removal of | Hartshorm, et al | Presentation Number: Poster 35 |
| | Needle and trocar injury during laparoscopic surgery in Japan | Hashizume, et al | |
| | INTACT GENETIC MATERIAL IS PRESENT IN COMMERCIALLY PROCESSED CADAVER ALLOGRAFTS USED FOR PUBOVAGINAL | Hathaway, Choe | |
| 2011-01-01 | An International Urogynecological Association/International Continence Society Joint Terminology and Classification of the Complications Related Directly to the Insertion of Prostheses (Meshes, Implants, Tapes) and Grafts in Female Pelvic Floor | Haylen, et al | Neurourology and Urodynamics 30:2–12s |
| | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic | Hazewinkel, et al | Int Urogynecol J (2009) 20:363—365 |
| 2010-08-30 | Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the | Heinonen, et al | Gynecol Surg |

| | | | |
|---|---|---|---|
| 1998-11-01 | Mesh Inguinodynia: A New Clinical Syndrome after Inguinal Herniorrhaphy? | Heise, Starling | J Am Coll Surg 1998;187:514–518 |
| 2003-01-01 | Predicting Treatment Choice for Patients with Pelvic Organ Prolapse | Heit, et al | Obstet Gynecol 2003;101:1279–84 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-01-01 | Long-term anisotropic mechanical response of surgical meshes used to repair abdominal wall defects | Hernandez-Gascon, et al | Journal of the Mechanical Behavior of Biomedical Materials. 2012;5(1):257–71 | |
| 2014-05-25 | Pudendal Neuralgia | Hibner, et al | Glob. libr. women's med |
| 2009-11-04 | Pudendal Neuralgia | Hibner, et al | Journal of Minimally Invasive Gynecology (2010) 17, 148–153 |
| 2007-08-01 | Low-Weight Polypropylene Mesh For Anterior Vaginal Wall Prolapse | Hiltunen, et al | Obstet Gynecol 2007;110:455–62 |
| 1965-08-01 | Oxidative Degradation of Unstabilized Polypropylene | Hiltz, Beck | Textile Research Journal 1965 35: 716 |
| 2011-04-01 | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | Hinoul, et al | J Urol Vol. 185, 1356-1362 |
| 2007-03-24 | Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | Hinoul, et al | Int Urogynecol J (2007) 18:1201–1206 |
| 2009-01-01 | Surgical management of urinary stress incontinence in women: A historical and clinical overview | Hinoul, et al | European Journal of Obstetrics Ik Gynecology and Reproductive Biology 145 |
| 2011-01-01 | An anatomic comparison of the original versus a modified inside-out transobturator | Hinoul, et al | Int Urogynecol J |
| 2009-01-01 | TVT OBTURATOR SYSTEM VERSUS TVT SECUR: A RANDOMIZED CONTROLLED TRIAL, SHORT TERM RESULTS | Hinoul, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2001-09-01 | Mechanical Tension Controls Granulation Tissue Contractile Activity and Myofibroblast Differentiation | Hinz, et al | American Journal of Pathology, Vol. 159, No. 3 |
| | Ancient Medicine | Hippocrates | |
| 2011-01-01 | Prospective Follow-Up of Female Sexual Function after Vaginal Surgery for Pelvic Organ Prolapse Using Transobturator Mesh | Hoda, et al | J Sex Med 2011;8:914–922 |
| 1984-01-01 | Thermal Oxidation of Polypropylene in the Temperature Range of 120-280°C | Hoff, Jacobsson | Journal of Applied Polymer Science, Vol. 29,465-480 |

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| 2014-01-01 | The introduction of mid-urethral slings: an evaluation of literature | Hogewoning, et al | Int Urogynecol J DOI 10.1007/s00192-014-2488-5 | |

| | | | | |
|---|---|---|---|---|
| 2011-01-01 | Single surgeon experience with 125 trans-obturator sling procedures | Hogston, Edwards | Int Urogynecol J (2011) 22 (Suppl 3 | |
| | Medium term follow-up of women who underwent transobturator suburethral tape insertion for the treatment of urinary stress incontinence | Hogston, Wright | E-Poster | |
| 2012-01-01 | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures | Hota, et al | Female Pelvic Med Reconstr Surg 2012;18: 41Y45 | |
| 2014-04-07 | Outcome of Trans-Vaginal Mesh and Tape Removed for Pain only | Hou, et al | The Journal of Urology | |
| 2010-01-01 | Outcome and complications of retropubic and transobturator midurethral slings translated into surgical therapeutic indices | Houwert, et al | Am J Obstet Gynecol 2010;202:75.e1-7. | |
| 2009-01-01 | Risk factors for failure of retropubic and transobturator midurethral slings | Houwert, et al | Am J Obstet Gynecol 2009;201:202.e1-8. | |
| 2009-07-14 | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study | Houwert, et al | Int Urogynecol J (2009) 20:1327—1333 | |
| 2007-01-01 | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT VERSUS OUTSIDE-IN APPROACHES: OUTCOME AFTER 1 YEAR | Houwert, et al | Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 | |
| 2010-09-07 | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Huang, et al | Int Urogynecol J (2011) 22:197–203 | |
| 2012-01-01 | Histopathologic Host Response to Polypropylene- based Surgical Materials in a Rat Abdominal Wall Defect Model | Huber, et al | J Biomed Mater Res Part B 2012:100B:709-71 | |
| 2006-01-01 | The use of graft materials in vaginal pelvic floor surgery | Huebner, et al | International Journal of Gynecology and Obstetrics | |
| 2008-01-01 | Histologic response of porcine collagen-coated and uncoated polypropylene grafts in a rabbit vagina model | Huffaker, et al | Am J obsiet Gynecol 2008;195:582.e1-552,s7. | |
| 2011-03-01 | Treatment strategies for pelvic organ prolapse: a cost-effectiveness analysis | Hullfish, et al | Int Urogynecol J (2011) 22:507–515 | |

| | | | |
|---|---|---|---|
| 2002-07-01 | Patient-centered goals for pelvic floor dysfunction surgery: What is Success and is it | Hullfish, et al | Am J Obstet Gynecol 2002;187:88-92 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2009-01-01 | Management of complication arising from transvaginal mesh kit procedures: a tertiary referral center's experience | Hurtado, Appell | Int Urogynecol J (2009) 20:11−17 |
| 2015-00-00 | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | Iakovlev VV, et al. | 2015:00B:000-000 |
| 2014-00-00 | Pathology of Explanted Transvaginal Meshes | Iakovlev, et al | International Journal of Medical, Health, Pharmaceutical and Biomedical |
| 2014-01-01 | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications: Mesh is not Inert | Iakovlev, et al | International Continence Society Meeting Annual Meeting |
| 2014-01-01 | In vivo degradation of surgical polypropylene meshes: A finding overlooked for decades | Iakovlev, et al | Virchows Arch (2014) 465 (Suppl 1):S1−S379 |
| 2014-12-01 | PATHOLOGICAL FINDINGS ASSOCIATED WITH PAIN IN TRANSVAGINAL MESHES | Iakovlev, et al | |
| 1999-01-01 | Surgical Implants and Other Foreign Bodies | IARC Working Group on the Evaluation of | |
| 2013-07-01 | ICS Fact Sheets - A background to Urinary and Faecal Incontinence | ICS | |
| | The Use of Mesh in Gynecologic Surgery | Iglesia, et al | |
| 2010-08-01 | Vaginal Mesh For Prolapse:  A Randomized Controlled Trial | Iglesia, et al | Obstet Gynecol 2010;116:293−303 |
| 2015-12-01 | In vivo oxidative degradation of polypropylene pelvic mesh | Imel A, et al | Biomaterials.  2015 Dec; 73:131-41. |
| | Mesh infection without erosion after ObTape sling iinsertion: a diagnostic challenge | Ismail S | |
| | Neuropathic Pain in Post-Burn Hypertrophic Scars: A Psychophysical and | Isoardo, et al | |
| 2007-09-01 | Vaginal mesh for incontinence and/or prolapse:caution required | Isom-Batz, Zimmern | Expert Review of Medical Devices. 4.5 (Sept. 2007): p 675 |
| 2013-01-01 | Position Statement on MUS; Position Statement on Mid-Urethral Slings for Stress | IUGA | IUGA website |
| 2011-01-01 | Stress Urinary Incontinence A Guide for | IUGA | |

| | | | |
|---|---|---|---|
| | A decision-analytic Markov model to compare the cost—utility of anterior repair augmented with synthetic mesh compared with non-mesh repair in women with surgically treated | Jacklin, Duckett | |
| 2009-01-01 | Complications of vaginal mesh: our | Jacquetin, Cosson | Int Urogynecol J (2009) | |

| | | | |
|---|---|---|---|
| | PROSPECTIVE CLINICAL ASSESSMENT OF THE TRANS VAGINAL MESH (TVM) TECHNIQUE FOR TREATMENT OF PELVIC ORGAN PROLAPSE —ONE YEAR RESULTS OF 175 | Jacquetin, et al | Poster | |
| 2010-01-01 | Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study | Jacquetin, et al | | |
| 2004-08-25 | A meta-analysis of the Intra-Operative Safety and Effectiveness of the Transobturator Hammock Seen in Results of Two Prospective Studies in 9 Countries with 204 Patients | Jacquetin, et al | ICS/IUGA Annual Meeting | |
| 2015-04-04 | Intravesical midurethral sling mesh erosion secondary to transvaginal mesh reconstructive surgery | Jaili, et al | Gynecology and Minimalapyly Invasive Te | |
| | Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis | Jain, et al | | |
| 2007-01-01 | SINGLE-BLIND RANDOMIZED CLINICAL TRIAL COMPARING EFFICACY AND SAFETY OF TVT (TENSION FREE VAGINAL TAPE) VS TVT-O (TENSION FREE VAGINAL TAPE OBTURATOR SYSTEM) IN TREATMENT OF STRESS URINARY INCONTINENCE-POLTOS PRELIMINARY | Jakimiuk, et al | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 | |
| 2008-01-01 | Biologic and Synthetic Graft Use in Pelvic Surgery: A Review | Jakus, et al | Volume 63, Number 4 OBSTETRICAL AND | |
| 2009-01-01 | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE PRELIMINARY STUDY | Jarmy-Di Bella, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 | |
| 2014-01-01 | High risk of complications with a single incision pelvic floor repair kit results of a retrospective case series | Jeffery, Brouard | Int Urogynecol J (2014) 25:109–116 | |

|  | Stress urinary incontinence in women: Choosing a type of midurethral sling | Jelovsek, et al |  |  |
|---|---|---|---|---|

|  | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | Jelovsek, et al |  |  |
|---|---|---|---|---|
| 2007-01-01 | Pelvic organ prolapse | Jelovsek, et al | Lancet Vol 369 |  |
|  | The clinical picture of neuropathic pain | Jensen, et al |  |  |
| 2010-06-15 | Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse | Jia, et al | Int Urogynecol J (2010) 21:1413–1431 |  |
| 2008-06-10 | Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse:systematic review and meta- | Jia, et al | BJOG 2008;115:1350–1361 |  |
| 2014-11-20 | A Multicenter, Prospective Trial to Evaluate Mesh-Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | Jirschele, et al |  |  |
| 2014-08-01 | Prospective Trial to Evaluate Mesh Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse | Jirschele, et al | Female Pelvic Medicine & Reconstructive Surgery, Vol. 20(4):  Supplement S285-286 |  |
| 2014-01-01 | A multicenter, prospective trial to evaluate mesh-augmented sacrospinous hysteropexy for uterovaginal prolapse | Jirshele, et al | Int Urogynecol J |  |
| 2009-07-01 | Tensile properties of commonly used prolapse meshes | Jones, et al | Int Urogynecol J Pelvic Floor Dysfunct |  |
| 1986-01-01 | Degradation of polypropylene in the human eye: A sem-study | Jongebloed, Worst | Documenta Ophthalmologica 64:143-152 |  |
|  | Transobturatoric tape procedure for female stress urinary incontinence | Joutsiniemi, et al |  |  |
| 2007-01-16 | Efficacy Analysis of Trans-obturator Tension-free Vaginal Tape (TVT-O) Plus Modified Ingelman-Sundberg Procedure versus TVT-0 Alone in the Treatment of Mixed Urinary Incontinence: A Randomized Study | Juang, et al | European Urology 51 (2007) 1671-1679 |  |
| 2009-01-01 | Long Term Experience in 72 Patients with the Advantage Sling System | Julia, Cholhan |  | BSCM05600001158 |

| | | | |
|---|---|---|---|
| 1996-01-01 | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall | Julian T | Am J Obstet Gynecol 1996; 175:1472-5 | |
| | Influence of Mesh Materials on Collagen Deposition in a Rat Model | Junge, et al | J Invest Surg 2002; 15: 319-328 | |
| 2006-01-01 | Risk factors related to recurrence in inguinal hernia repair:a retrospective analysis | Junge, et al | Hernia (2006) 10: 309–315 | |
| 2001-01-01 | Elasticity of the anterior abdominal wall and impact for reparation of inciscinal hernias using mesh implants | Junge, et al | Hernia (2001) 5:113-118 | |
| | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Junge, Karsten | | |
| 2009-01-01 | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up | Kaelin-Gambirasio, et al | BMC Womens Health, 9, 28. doi: 10.1186/1472-6874-9-28 | |
| 2002-01-01 | Vaginal Erosion of Cadaveric Fascia Lata following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy | Kammerer-Doak, et al | Int Urogynecol J (2002) 13:106–109 | |
| 1998-01-01 | Osteitis pubis after Marshall-Marchetti-Krantz urethropexy: A pubic osteomyelitis | Kammerer-Doak, et al | Am J Obstet Gynecol | |
| | Systematic review of the relationship between bladder and bowel function: implications for patient management | Kaplan, et al | Int J Clin Pract. 2013 Mar;67(3):205-16 | |
| 2010-01-01 | Reoperation rate for traditional anterior vaginal repair:analysis of 207 cases with a median 4-year follow up | Kapoor, et al | Int Urogynecol J (2010) 21:27–31 | |
| 2011-01-01 | Is modified Raz technique of midurethral sling a reliable and cost-effective method of treating stress urinary incontinence | Kapoor, et al | Indian J Urol. 2011 Jan-Mar; 27(1): 34–38 | |
| | Micro-scale surface-patterning influences biofilm formation | Kappell, et al | | |
| 2007-01-01 | STRESS URINARY INCONTINENCE: TVT OB SYSTEM VERSUS DULOXETINE-HCl. AND THE | Karagkounis et al | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 | |

Clinical Literature Reliance List

| 2009-01-01 | Comparison of TVT and TVT-O in patients with stress urinary incontinence: Short-term cure rates and factors influencing the outcome. A prospective randomised study | Karateke, et al | Azzstralian and Nero Zealand gozzrnal of Obstetrics and Gynaecology 2009; 49: 99—105 | |

Clinical Literature Reliance List

| 2005-01-01 | Synthetic Biomaterials for Pelvic Floor Reconstruction | Karlovsky, et al | Current Urology Reports | |
| | Biologic grafts for cystocele repair: does concomitant midline fascial plication improve surgical outcomes? | Karp, et al | | |
| | Which sling for which patient? | Karram M | | |
| 2015-01-01 | Managing Mesh and Other Complications After Surgeries for Urinary Incontinence and Pelvic Organ Prolapse; Chapter 30 | Karram, Gebhart | Urogynecology and Reconstructive Pelvic Surgery; ClinicalKey | |
| 2007-01-01 | AN EVALUATION OF THE GYNECARE TVT SECUR* SYSTEM (TENSION-FREE SUPPORT FOR INCONTINENCE) FOR THE TREATMENTT OF STRESS URINARY INCONTINENCE | Karram, et al | Int Urogynecol J (2007) 18 (Suppl 1):S1—S24 | |
| 2015-01-01 | Biologic Bladder Neck Sling for Stress Urinary Incontinence; Chapter 19 | Karram, Mickey M | Urogynecology and Reconstructive Pelvic Surgery; | |
| 2012-11-01 | When and how to place an autologous rectus fascia pubovaginal sling | Karram, Zoorob | OBG Management Vol. 24 No. 11 | |
| 2014-10-31 | Fatal Injury of the Small Intestine during Retropubic Sling Placement - A Case Report | Kascak, Kopcan | Obstet Gynecol Cases Rev 1:004 | |
| 2010-09-30 | Age and sexual activity are risk factors for mesh exposure following transvaginal mesh | Kaufman, et al | Int Urogynecol J (2011) 22:307–313 | |
| 2005-01-01 | The Effect of Degradation and Stabilization on the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Kausch H | MACROMOL. SYMP. 225:165-178 | |
| | A Seat on the Aisle, Please!: The Essential Guide to Urinary Tract Problems in Women | Kavaler E | | |
| | Persistent postsurgical pain: risk factors and prevention | Kehlet, et al | | |
| | Miniarc single-incision sling for treatment of stress urinary incontinence: 2-year clinical | Kennelly, et al | | |
| 2013-01-01 | OUTCOMES AND COMPLICATIONS OF BURCH, FASCIAL, AND MIDURETHRAL SLINGS | Kenton, et al | ICS 2013, Barcelona | |
| 2015-01-01 | 5-Year Longitudinal Followup after Retropubic and Tranobturator Mid Urethral | Kenton, et al | The Journal of Urology | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-09-08 | Oral Presentations-Changes In Tissue Composition of The Vaginal Wall of Premenopausal Women, The Effect, Not the | Kerkhof, et al | Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 | |

| | | | |
|---|---|---|---|
| 1993-06-02 | Introducing MEDWatch: A new approach to reporting medication and device adverse effects and product problems | Kessler D | JAMA Vol 269, No. 21 | |
| 2012-01-01 | Re: Post-Implantation Alterations of Polypropylene in the Human | Keys, Goldman | J Urol | |
| | Acellular dermal matrix in the management of high-risk abdomnal wall defects | Kim, et al | | |
| 2009-04-28 | COMPARISON OF THE EFFICACY OF TVT AND TVT-O ON THE OVERACTIVE BLADDER SYMPTOMS IN WOMEN WITH STRESS | Kim, et al | J Urol Vol. 181, No. 4, Supplement 560 | |
| 2010-01-01 | RANDOMIZED CONTROL STUDY OF MONARC® VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O®) IN THE TREATMENT OF FEMALE URINARY INCONTINENCE IN : COMPARISON OF MEDIUMTERM CURE RATE | Kim, Jang | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 | |
| 2013-01-17 | Vaginal Prolapse Repair-Native Tissue Repair versus Mesh Augmentation: New Isn't Always Better | Kim-Fine, et al | Curr Bladder Dysfunct Rep (2013) 8:25–31 | |
| | Polymers in contact with the body | King, Lyman | EnvironmentaL Health | |
| 2015 | Midurethral slings: which should I choose and what is the evidence for use? | Kirby AC, et al | Curr Opin Obstet Gynecol. 2015; 27:359-365. | |
| | Long-term efficacy of Burch colposuspension: a 14-year follow-up study | Kjolhede P | | |
| 2005-05-01 | Myeloperoxidase: friend and foe | Klebanoff S | Journal of Leukocyte Biology Vol 77 | |
| 2001-01-01 | Inflammatory response to a porcine membrane composed of fibrous collagen and elastin as dermal substitute | KLEIN, et al | JOURNAL OF MATERIALS SCIENCE: MATERIALS IN MEDICINE 12 (2001) 419-424 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| | Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences | Klinge, et al | J Biomed Mater Res 2002; 63:765-771 |
| 2002-01-01 | Functional and Morphological Evaluation of a Low- Weight, Monofilament Polypropylene Mesh for Hernia Repair | Klinge, et al | J Biomed Mater Res 2002; 63:129-136 |
| 1999-01-01 | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Klinge, et al | Eur J Surg 1999; 165: 665—673 |
| 2013-01-01 | The Ideal Mesh? | Klinge, et al | Pathobiology 2013;80:169–175 |
| 2002-01-01 | PVDF as a new polymer for the construction of surgical meshes | Klinge, et al | Biomaterials 23 (2002) 3487–3493 |
| 2015-01-01 | High Structural Stability of Textile Implants Prevents Pore Collapse and Preserves Effective Porosity at Strain | Klinge, et al | BioMed Research International |
| 1998-01-01 | Shrinking of Polypropylene Mesh in vivo: Experimental Study in Dogs | Klinge,et al | EUR. J. SURG. 164: 965-969 |
| | Influence of implantation interval on the long-term biocompatibility of surgical mesh | Klosterhalfen, et al | Brit J Surg 2002 89:1043-1048 |
| 2005-01-01 | The lightweight and large porous mesh concept for hernia repair | Klosterhalfen, et al | Expert Rev. Med. Devices 2(1) |
| | Transobturator approach to suburethral sling placement in the treatment of stress urinary incontinence in women | Klutke, et al | |
| | Stress urinary incontinence: the evolution of the sling | Klutke, Williams | |
| | Management of Vaginal Eriosion of Polypropylene Mesh Slings | Kobashi, Govier | |

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| 2000-12-01 | A New Technique for Cystocele Repair and Transvaginal Sling: The Cadaveric Prolapse Repair and Sling | Kobashi, et al | UROLOGY 56 (Suppl 6A): 9–14, 2000 | |

| 2008-01-01 | TENSION FREE VAGINAL TAPE VS. TRANS OBTURATOR TAPE:  IS THERE ANY DIFFERENCE IN THE MIXED INCONTINENCE PATIENTS? RESULTS OF A MULTICENTRE | Kocjancic, et al | Eur Urol Suppl 2008;7(3):123 | |
| 2005-02-01 | A critical review of mid-urethral slings | Kohli, et al | OBG Management Supplement | |
| 2006-02-01 | Augmenting pelvic floor repairs | Kohli, et al | Supplement to OBG | |
| 2014-01-01 | Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence | Kokanali, et al | | |
| | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Konstantinovic, et al | | |
| 2013-01-01 | Complications of Abdominal Sacrocolpopexy | Koski, Winters | Complications of Female Incontinence and Pelvic | |
| 2008-01-01 | Assessment and management of pelvic organ prolapse | Kovoor, Hooper | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE | |
| | Regulation of Medical Devices in the United States and European Union | Kramer, et al | N Engl J Med 2012; 366(9): 848-855 | |
| 2012-07-01 | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse | Krlin, et al | Curr Opin Urol 2012, 22:282–286 | |
| 2009-01-01 | COMPARING TENSION-FREE VAGINAL TAPE AND TRANSOBTURATOR VAGINAL TAPE INSIDE-OUT FOR SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED TRIAL, 1-YEAR | Krmcmar, et al | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 | |
| 2009-11-12 | TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial | Krofta, et al | Int Urogynecol J (2010) 21:141–148 | |
| 2010-01-01 | Posterior Wall Prolapse and Repair | Kudish, Iglesia | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, | |
| 2002-01-01 | Chronic pain after laparoscopic and open mesh repair of groin hernia | Kumar, et al | Br J Surg 2002, 89, 1476-1479 | |
| 2010-05-01 | Pelvic Organ Prolapse | Kuncharapu, et al | Am Fam Physician. 2010;81(9):1111-1117, 1119- | |

| | | | |
|---|---|---|---|
| | Comparison of Video Urodynamic Results After the Pubovaginal Sling Procedure Using Rectus Fascia And Polypropylene Mesh for Stress Urinary Incontinence | Kuo H | |
| 2002-01-01 | A nationwide analysis of complications associated with the tension-free vaginal tape | Kuuva and Nilsson | Acta Obstet Gynecol Scand 2002; 81: 72–77 |
| 2008-01-01 | Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment | Labat, et al | Neurourology and UrodynamicsNeurourology and |
| 2013-09-19 | Surgery versus Physiotherapy for Stress Urinary Incontinence | Labrie, et al | N Engl J Med |
| 1995-01-01 | Surface and bulk analyses of the oxidation of polyolefins | Lacoste, et al | Polymer Degradation and Stability 49 (1995) 21-28 |
| 1993-01-01 | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene | Lacoste, et al | Journal of Polymer Science: Part A Polymer Chemistry, Vol. 31, 715- |
| 1988-01-01 | The Value of Simultaneous Hysterectomy During Burch Colposuspension for Urinary Stress Incontinence | Langer, et al | Obstet Gynecol |
| 2007-01-01 | Levator Ani Trigger Point Injections:  An Underutilized Treatment for Chronic Pelvic | Langford, et al | Neurourology and Urodynamics 26:59^62 (2007) |
| 2011-01-26 | Comparing effectiveness of combined transobturator tension-free vaginal mesh(Perigee) and transobturator tension-free vaginal tape(TVT-O) versus anterior colporrhaphy and TVT-O for associated cystocele and urodynamic stress incontinence | Lau, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 228–232 |
| 2013-01-01 | Transvaginal Mesh Kits-How Serious are the complications and are they reversible | Lee, et al | UROLOGY 81: 43-49 |
| 2012-07-01 | Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era | Lee, et al | Curr Opin Urol 2012, 22:265–270 |
| 2007-10-17 | Prospective comparison of the 'inside —out' and 'outside —in' transobturator-tape procedures for the treatment of female stress urinary incontinence | Lee, et al | Int Urogynecol J (2008) 19:577—582 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2007-01-01 | A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year | Lee, et al | J Urol Vol. 177, 214-218 | |
| 2013-01-01 | Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is There a Difference Between Primary and Secondary | Lee, et al | Neurourology and Urodynamics | |
| 2015-03-12 | Mesholgy:  a fast growing field involving mesh and or tape removal procedures and | Lee, et al | Expert Rev Med Devices. 2015 Mar; 12(2):201-16. | |
| | COMPARISON OF SURGICAL OUTCOMES AFTER AUGMENTED ANTERIOR/APICAL REPAIR USING TWO DIFFERENT MATERIALS: DERMAL GRAFT AND POLYPROPYLENE MESH. | Letko, et al | Abstract | |
| 2011-01-01 | Ultrasonographic Scan Evaluation of Synthetic Mesh Used for vaginal cystocele repair | Letouzey, et al | Journal of Minimally Invasive Gynecology 18 (2011) S47–S70 | |
| 2011-01-01 | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Bilateral Anterior Sacrospinous Ligament and Arcus Tendineus Suspension At | Letouzey, et al | Int Urogynecol J (2011) 22 (Suppl 1):SI -S195 | |
| 2010-01-01 | Utrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Anterior Bilateral Sacro Spinous Ligament and Arcus Tendinous | Letouzey, et al | ICS-IUGA 2010 Abstract 43 | |
| | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | Li, et al | Journal of the Mechanical Behavior of Miomedical Materials 37 (2014) 48-55 | |
| 2001-01-01 | Peritoneal Adhesions:  Etiology, Pathophysiology, and Clinical Significance | Liakakos et al. | Dig Surg 2001;18:260–273 | |
| | Vaginal degeneration following implantation of synthetic mesh with increased stiffness | Liang, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-00-00 | Sexual function in women following transvaginal mesh procedures for the treatment of pelvic organ prolapse | Liang, et al | Int Urogynecol J. 2012 Oct;23(10):1455-60 |
| 2007-08-01 | Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized | Liapis, et al | Int Urogynecol J (2008) 19:185—190 |
| 2009-01-01 | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up | Liapis, et al | European Journal of Obstetrics Ih Gynecology and |
| 2006-05-16 | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Liapis, et al | Gynecoi Obstet Invest 2006;62 !60i 164 |

| | | | |
|---|---|---|---|
| 2002-01-01 | Burch Colposuspension and Tension-Free Vaginal Tape in the Management of Stress Urinary Incontinence in Women | Liapis, et al | European Urology |
| 1976-01-01 | Subcutaneous Implants of Polypropylene | Liebert, et al | J. BIOMED MATER. RES. 10: |
| 2005-01-01 | Suburethral slingplasty evaluation study in North Queensland, Australia: The SUSPEND | Lim, et al | Australian and New Zealand Journal of Obstetrics and |
| 2006-00-00 | Clinical and quality-of-life outcomes in women treated by the TVT-0 procedure | Lim, et al | BIOG 2006;113:1315--1320. |
| 2010-05-04 | Do the Advantage slings work as well as the tension-free vaginal tapes? | Lim, et al | Int Urogynecol J (2010) 21:1157-1162 |
| 2007-01-01 | Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse | Lin, et al | Int Urogynecol J (2007) 18:675–678 |
| 2007-03-29 | PrePubic Mid-Urethral Sling for Stress Urinary Incontinence:  Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | Lind, et al | |
| 2011-01-01 | Neurophysiological characterization of persistent pain after laparoscopic inguinal | Linderoth, et al | Hernia, 15(5), 521-529 |
| 2011-01-01 | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | Lithner, D | University of Gothenburg |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2009-04-01 | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:Part 1 | Littman, Culligan | Female Patient VOL 34, 2-8 | |
| 2009-05-01 | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:  Part 2 | Littman, Culligan | The Female Patient Vol 34, 1-2 | |
| | Effect of Lithotomy Positions on Strain of the Obturator and Lateral Femoral Cutaneous | Litwiller, et al | Clinical Anatomy 17:45-49 (2004) | |
| 2009-10-01 | Long Term Efficacy And Safety Of The Obtryx (Boston Scientific Corp.) Sling For Treatment Of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes And Quality Of Life | Litwiller, et al | Journal of Pelvic Medicine & Surgery 12, 5 | |

| | | | |
|---|---|---|---|
| 2009-10-01 | Long Term Efficacy and Safety of the Obtryx Sling For Treatment Of Stress Urinary Incontinence In A Community Setting:  An Analysis of Outcomes And Quality of Life | Litwiller, et al | journal of Pelvic Medicine & Surgery 12, 5 | |
| 2009-03-04 | Combined Pelvic Reconstructive Surgery and Transobturator Tape (Monarc) in Women with Advanced Prolapse and Urodynamic Stress Incontinence:  A Case Control Series | Lo TS | Journal of Minimally Invasive Gynecology (2009) 16, 163-166 | |
| 2012-01-07 | Risk factors of surgical failure following transvaginal mesh repair for the treatment of pelvic organ prolapse | Long, et al | European Journal of Obstetrics & Gynecology and Reproductive Biology 161 | |
| 2012-01-01 | Changes in Female Sexual Function following Anterior with and without Posterior Vaginal Mesh Surgery for the Treatment of pelvic | Long, et al | J Sex Med 2012;9:2167–2174 | |
| 2010-09-10 | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment | Long, et al | Int Urogynecol J (2011) 22:233–239 | |
| 2005-01-01 | Mesh repair of parastomal hernias - a safety modification | Longman, Thomson | Colorectal Disease, 7, 292—294 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2010-01-01 | Transvaginal polupropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse 1-year follow-up of a randomized controlled trial | Lopes, et al | International Urogynecology Journal 21: 389-394 | |
| 2006-00-00 | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress | Lord, et al | BJU Int 98, 367-76 | |
| 2002-01-01 | Safety and Efficacy of Sacrospinous Vault Suspension | Lovatsis, Drutz | Int Urogynecol J (2002) 13:308–313 | |
| 2013-01-01 | Colpocleisis: Current Practice and Complications | Lowenstein, Erisson | Complications of Female Incontinence and Pelvic | |
| 2006-01-27 | Neural pain after uterosacral ligament vaginal suspension | Lowenstein, et al | Int Urogynecol J (2007) 18: 109–110 | |

| | | | |
|---|---|---|---|
| | Small-pore polypropylene slings: still out | Lowery, et al | | |
| 2012-01-01 | EAU Guidelines on Surgical Treatment of Urinary Incontinence | Lucas, et al | European Urology 62 (2012) 1118—1129 | |
| 2005-01-01 | Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery | Luck, et al | Am J Obstet Gynecol | |
| 2003-01-01 | The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation | Lukacz,et al | Int Urogynecol J | |
| 2009-01-01 | Polypropylene mesh vs. site-specific repair in the treatment of anterior vaginal wall prolapse: preliminary results of a randomized | Lundardelli, et al | Rev. Col. Bras. Cir. 2009; 36(3): 210-216 | |
| 2011-05-16 | COMPARISON OF OUTCOMES BETWEEN DIFFERENT SUB-URETHRAL SLING PROCEDURES FOR FEMALE STRESS URINARY INCONTINENCE: ANALYSIS FROM A HOSPITAL | Magee, et al | J Urol 185; 4S; e407 | BSCM 12800021793 |
| 2012-01-01 | A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence | Magee, et al | Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 | |

Clinical Literature Reliance List

| | The outcome of transobturator cystocele repair using biocompatible porcine dermis graft: our experience with 32 cases | Mahdy, et al | | |
|---|---|---|---|---|
| 2006-01-01 | Surgical management of anterior vaginal wall prolapse an evidencebased literature review | Maher, Baessler | Int Urogynecol J (2006) 17: 195–201 | |
| 2010-01-01 | Surgical management of pelvic organ prolapse in women review | Maher, et al | The Cochrane Library 2010, Issue 8 | |
| 2011-04-01 | Laparascopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a | Maher, et al | Am J Obstet Gynecol 2011;204:360.e1-7 | |
| 2008-01-01 | Surgical Management of Pelvic Organ Prolapse in Women: A Short Version | Maher, et al | Neurourology and Urodynamics 27:3–12 (2008) | |
| 2013-01-01 | Surgical management of pelvic organ prolapse in women | Maher, et al | The Cochrane Library 2013, Issue 4 | |

| | | | | |
|---|---|---|---|---|
| 2013-09-01 | The transvaginal mesh decade | Maher, Haya | Expert Review of Obstetrics & Gynecology. 8.5 (Sept. 2013): p | |
| 1993-01-01 | Migration of bacteria along synthetic polymeric fibers | Mahmoud, et al | J. Biomater. Sci. Polymer Edn, Vol. 4, No. 6, pp. 567-578 | |
| 1996-01-01 | Corrigendum | Mahmoud, et al | Journal of Biomaterials Science, Polymer Edition, 7:8, | |
| | Polypropylene: The Definitive User's Guide and Databook | Maier, Calafut | | |
| 2011-01-01 | Correlation between shrinkage and infection of implanted synthetic meshes using an | Mamy, et al | Int Urogynecol J (2011) 22:47– | |
| 2012-10-10 | Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable | Manodoro,et al | BJOG 2013;120:244–250 | |
| 2012-01-01 | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | Marcus-Braun, et al | European Journal of Obstetrics & Gynecology and | |
| 2008-12-01 | Complications requiring reoperation following vaginal mesh kit procedures for | Margulies, et al | Am J Obstet Gynecol 2008;199:678.e1-678.e4 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2014-01-01 | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Martin, et al | Biomaterials 35 (2014) |
| | The Micorbiota of the Vagina and Its Influence on Women's Health and Disease | Martin DH | |
| 1998-01-01 | Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery | Mary, et al | ASAIO J. 44: 199-206 |
| 2011-01-01 | RANDOMIZED PROSPECTIVE TRIAL OF A COMPARISON OF THE EFFICACY OF TVT-O AND TVT SECUR SYSTEM IN THE TREATMENT OF STRESS URINARY INCONTINENT WOMEN – COMPARISON OF THE LONG- AND SHORT- | Masata, et al | ICS 2011 |
| 2006-01-01 | Systemic allergic reaction to polypropylene mesh used in surgical treatment of cystocoele. A case report | Matyszewski, et al | Menopause Review 2006; 4:239-243 |
| 2012-01-01 | Outcome of Obtryx transobturator sling for stress incontinence in Scottish women | May, et al | Poster 429 |
| 2015-03-24 | Mechanical biocompatibility of highly deformable biomedical materials | Mazza, E; Ehret, AE | Journal of the Mechanical Behavior of Biomedical |
| 2012-01-01 | Development of polylactide and polyethylene vinyl acetate blends for the manufacture of vaginal rings | Mc Conville, et al | J Biomed Mater Res B Appl Biomater, 100(4), 891-895 |
| 2010-01-01 | An update on surgery for pelvic organ | McIntyre, et al | Curr Opin Urol 20:490–494 |
| 1981-01-01 | From "Promising Report" to "Standard Procedure": Seven Stages in the Career of a | McKinlay J | Seven Stages in the Career of a Medical Innovation |
| | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | Mellier, et al | |
| | Late urethral erosion of transobturator suburethral mesh (Obtape): a minimally invasive management under local anaesthesia | Mendonca, et al | |
| 2011-12-01 | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Menefee, et al | Obstet Gynecol 2011;118:1337–44 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2001-01-01 | A systematic review of tension-free urethropexy for stress urinary incontinence: intravaginal slingplasty and the tension-free vaginal tape procedures | Merlin, et al | BJU International | |
| 1991-01-01 | Factors Influencing Bacterial Adherence to Biomaterials | Merritt, Chang | BiomatAppl 1991; 5:185 | |
| 2007-03-08 | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-0 | Meschia, et al | Int Urogynecol J (2007) 18:1257—1261 | |
| 2007-01-01 | Porcine Skin Collagen Implants to Prevent Anterior Vaginal Wall Prolapse Recurrence: A Multicenter, Randomized Study | Meschia, et al | J Urol Vol. 177, 192-195 | |
| | In vivo and in vitro degradation of monofilament absorbable sutures, PDS and | Metz, et al | Biomaterials, 11(1), 41-45 | |
| 2006-01-01 | Hydrogen peroxide producing lactobacilli in women with vaginal infections | Mijac, et al | European Journal of Obstetrics & Gynecology and | |
| 2014-01-01 | THE IUGA-ICS CLASSIFICATION OF SYNTHETIC MESH COMPLICATIONS IN FEMALE PELVIC FLOOR RECONSTRUCTIVE SURGERY: A | Miklos, et al | Int Urogynecol S140 J (2014) 25 (Suppl 1):S1–S240 | |
| 2005-01-01 | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh | Milani, et al | BJOG Vol. 112, pp. 107-111 | |
| 2011-01-01 | Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled | Milani, et al | J Sex Med 2011;8:2944–2953 | |
| 2009-01-01 | International Urogynecological Association-Short Term Outcomes and Peri-Operative Events after a new transvaginal anterior and | Miller D | International Urogynecological Association | |
| | Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Organ Prolapse—5-Year Results | Miller, et al | AUG S CONFERENCE PRESENTATION | |
| | Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ | Miller, et al | Int Urogynecol J | BSCM04400014002 |

| | | | |
|---|---|---|---|
| 2009-01-01 | COMPARISON OF TRANSVAGINAL ANTERIOR MESH SYSTEMS FOR SUPPORT OF ANTERIOR AND APICAL COMPARTMENTS IN A CADAVER | Miller, Lotze | Abstract | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2009-01-01 | Comparison of Transvaginal Mesh System Placement for Support of Anterior and Apical Compartments in a Cadaver Model | Miller, Lotze | Int Urogynecol J (2009) 20 (Suppl 2):S99-S100 | |
| 2009-05-00 | Surgical Resection for Suburethral Sling Complications After Treatment for Stress Urinary Incontinence | Misrai, et al | J Urol 181, 2198-2203 | |
| 2007-04-21 | Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion | Mistrangelo, et al | Journal of Minimally Invasive Gynecology (2007) 14, 564–569 | |
| 2008-01-09 | Tensile properties of five commonly used mid-urethral slings relative to the TVT | Moalli, et al | Int Urogynecol J (2008) 19:655–663 | ETH.MESH.00294195 |
| 2014-03-11 | Poypropylene mesh: evidence for lack of carcinogenicity | Moalli, et al | Int Urogynecol J (2014) 25:573—576 | |
| | FEASIBILITY AND SHORT-TERM OUTCOMES FOLLOWING THE USE OF THE UPHOLD VAGINAL SUPPORT SYSTEM FOR TREATMENT OF SYMPTOMATIC VAGINAL PROLAPSE | Mobley, et al | Neurourology and Urodynamics DOI 10.1002 | |
| 2011-01-01 | Painful Love - "Hispareunia" after Sling Erosion of the Female Partner | Mohr, et al | J Sex Med 8:1740–1746 | |
| | Carcinogenesis Induced by Foreign Bodies | Moizhes T.G. | | |
| 2011-07-07 | Anatomic relationships of the pudendal nerve branches | Montoya, et al | Am J Obstet Gynecol 2011;205:504.e1-5 | |
| 2011-11-04 | Occurrence and accumulation patterns of polycyclic aromatic hydrocarbons and synthetic musk compounds in adipose tissues of Korean females | Moon, et al | Chemosphere 86 (2012) 485–490 | |
| 2010-09-01 | Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications | Moore, Davila | The Female Patient VOL 35 | |

| | | | |
|---|---|---|---|
| 2011-08-25 | Single-incision vaginal approach to treat cystocele and vault prolapse with an anterior wall mesh anchored apically to the | Moore, et al | Int Urogynecol J (2012) 23:85–91 | |
| 2009-03-01 | Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe:  A Comprehensive Review | Moore, Miklos | TheScientificWorldJOURNAL (2009) 9, 163-189 | |
| | Tension-free vaginal tape for primary genuine stress incontinence: a two-centre follow-up | Moran, et al | | |

Clinical Literature Reliance List

|  | Transobturator Versus Transabdominal Mid Urethral Slings: A Multi-Institutional Comparison of Obstructive Voiding Complications | Morey, et al |  |  |
|---|---|---|---|---|
|  | The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review | Morgan, et al |  |  |
| 2007-06-01 | Heterogeneity in Anatomic Outcome of Sacrospinous Ligament Fixation for Prolapse | Morgan, et all | Obstet Gynecol 2007;109:1424–33 |  |
| 2010-01-01 | The use of mesh in vaginal prolapse repair: do the benefits justify the risks? | Morrisroe, et al | Current Opinion in Urology 2010, 20:275–279 |  |
| 2011-01-01 | Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape | Mostafa, et al | International Journal of Gynecology and Obstetrics 115 (2011) 49-52 |  |
| 2011-01-01 | A MULTICENTRE RANDOMISED TRIAL OF SINGLE-INCISION MINI-SLING (AJUST©) AND TENSION-FREE VAGINAL TAPE-OBTURATOR (TVT-OTM) IN MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Mostafa, et al | ICS 2011 |  |
| 2007-01-18 | Vaginal pressure during daily activities before and after vaginal repair | Mouritsen, et al | Int Urogynecol J (2007) 18:943–948 |  |
|  | Cystocele repair by vaginal route: comparison of three different surgical techniques of mesh placement | Mourtialon, et al |  |  |
| 2010-01-01 | Use of vaginal mesh in the face of recent FDA warnings and litigation | Mucowski,et al | Am J Obstet Gynecol 2010;203:103.e1-4 |  |

| 2014-01-01 | The fate of abstracts presented at annual meeting sof the American Urogynecologic Society from 2007 to 2008s | Muffly, et al | Female Pelvic Med Reconstr Surg 2014;20: 137-140 |  |
|---|---|---|---|---|
| 2008-00-00 | New Objective Measurement to Characterize the Porosity of Textile Implants | Muhl, et al | J Biomed Mater Res B Appl Biomater, 84(1), 176-183 |  |
|  | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Muir, et al | Obstet Gynecol 2003;101:933-6 |  |
|  | Transvaginal Sling Release With Intraoperative Ultrasound Cuidance | Mukati, Shobeiri |  |  |

Clinical Literature Reliance List

| 2008-07-07 | MECHANICAL PROPERTIES OF URETHRAL TISSUE | Müller, et al | Journal of Biomechanics 41(S1) | |
| 2010-01-01 | Urethral strictures | Mundy, Andrich | BJUI | |
| | Clinical Practice Guidelines on Vaginal Graft Use From the Society of Gynecologic | Murphy M | | |
| | Use of Mesh and Materials in Pelvic Floor | Murphy M | Obstet Gynecol Clin N Am 36 | |
| 2012-00-00 | Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ | Murphy, et al | Int Urogynecol J (2012) 23:5–9 | |
| 2013-01-01 | Complications of Anterior Compartment Repair | Murphy, Moore | Complications of Female Incontinence and Pelvic | |
| 2011-01-01 | Mesh kits for anterior vaginal prolapse are not cost effective | Murray, et al | Int Urogynecol J (2011) 22:447–452 | |
| 2011-04-00 | Urethral Distortion After Placement of Synthetic Mid Urethral Sling | Murray, et al | J Urol 185, 1321-1326 | |
| 2007-02-20 | Bladder erosion of tension-free vaginal tape presented as vesical stone; management and review of literature | Mustafa, Wadie | Int Urol Nephrol (2007) 39:453-455 | |
| | Stress urinary incontinence in women Transobturator midurethral slings | Nager | | |
| | Stress urinary incontinence in women Retropubic midurethral slings | Nager, et al | | |
| | Transobturator tape for stress incontinence: The North Queensland experience | Naidu, et al | | |

| 2007-01-01 | The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American | NAMS The Board of Trustees of the North American Menopause Society | Menopause: The Journal of the North American Menopause Society | |
| | Pelvic floor reconstructive surgery: which aspects remain controversial? | Natale, Franca | | |
| 2015-01-01 | NICE clinical guideline 171: Urinary incontinence. The management of urinary incontinence in women | National Institute for Health and Care Excellence | | |

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| 2008-06-01 | Surgical repair of vaginal wall prolapse using mesh | National Institute for Health and Clinical | National Institute for Health and Clinical Excellence | |
| 2008-00-00 | Outcome After Anterior Vaginal prolapse repair:  A Randomized Controlled Trial | Nguyen, Burchette | Obstet Gynecol 2008;111:891–8 | |
| 2012-03-01 | Perioperative Complications and reoperations after incontinence and prolapse surgeries using prosthetic implants | Nguyen, et al | Obstet Gynecol 2012;119:539–46 | |
| 2010-03-30 | Update:  Answer to some common questions | NICE | | |
| 2013-01-01 | Additional Written Evidence | NICE | | |
| | A New Operation for Genitourinary Prolapse | Nicita G | | |
| 2010-09-01 | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow up | Nieminen, et al | Am J Obstet Gynecol 2010;203:235.e1-8 | |
| 2008-01-01 | Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh | Nieminen, et al | Int Urogynecol J (2008) 19:1611–1616 | |
| 2015-04-01 | Creating a gold standard surgical procedure: the development and implementation of TVT | Nilsson, CG | Int Urogynecol J.  2015 Apr; 26(4):467-9. | |
| 2013-04-06 | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2013) 24:1265-1269 | |
| 2008-06-06 | Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2008) 19:1043—1047 | |

| | | | | |
|---|---|---|---|---|
| 2013-04-06 | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Nilsson, et al | Int Urogynecol J (2013)24:1265-1269 | |
| 2001-01-01 | Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary | Nilsson, et al | Int Urogynecol I (2001) (Suppl 2):S5—S8 | |
| 2004-12-01 | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Nilsson, et al | Obstet Gynecol 2004;104: 1259-62 | |
| | Complications of midurethral slings and their management | Nitti V | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2008-01-01 | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | Noblett, et al | Int Urogynecol J (2008) 19:1217-1221 |
| | Urinary incontinence in women | Norton, Brubaker | |
| 2010-01-01 | Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspenions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence | Novara, et al | EUROPEAN UROLOGY 58 (2010)218–238 |
| 2006-01-01 | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | Novara, et al | eau-ebu update series 4 (2006) 202–213 |
| 2007-06-21 | Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-analysis of Randomized Controlled Trials of | Novara, et al | European Urology 52 (2007) 663-679 |
| 2007-11-08 | Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other | Novara, et al | European Urology 53 (2008) 288-309 |
| | Immunohistochemical analysis of host reaction to heavyweight-, reduced-weight-, and expanded polytetrafluoroethylene (ePTFE)-based meshes after short- and long-term intraabdominal implantations | Novitsky, et al | |
| 2007-02-28 | Marketed vaginal mesh kits: rampant experimentation or improved quality of care | Nygaard I | Int Urogynecol J (2007) 18:483–484 |

| | | | |
|---|---|---|---|
| 2008-01-01 | What Does "FDA Approved" Mean for Medical Devices? | Nygaard I | OBSTETRICS & GYNECOLOGY VOL. 111, No. 1 |
| 2013-05-15 | Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse | Nygaard, et al | JAMA. 2013;309(19):2016-2024 |
| 2004-01-01 | Abdominal Sacrocolpopexy: A Comprehensive Review | Nygaard, et al | Obstet Gynecol 2004;104:805–23 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-01-01 | Summary of Research Recommendations From the Inaugural American Urogynecologic Society Research Summit | Nygaard, et al | Female Pelvic Medicine & Reconstructive Surgery Volume 17, Number 1 | |
| | A three-incision approach to treat persistent vaginal exposure and sinus tract formation related to ObTape mesh insertion | Occhino, et al | | |
| | Do You Believe in Magic? The Sense and Nonsense of Alternative Medicine | Offitt PA | | |
| 2011-01-01 | Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review | Ogah, et al | Neurourology and Urodynamics 30:284–291 (2011) | |
| 2009-01-01 | Minimally Invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review) | Ogah, et al | The Cochrane Library | |
| 2011-01-01 | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up | Oliveira, et al | European Urology 59 (2011) 940-944 | |
| 2007-01-01 | COMPARISON OF RETRO-PUBIC TVT, PRE-PUBIC TVT AND TVT TRANSOBTURATOR IN SURGICAL TREATMENT OF WOMEN WITH STRESS URINARY INCONTINENCE | Oliveira, et al | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 | |
| 1996-12-02 | Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence | Olsen, et al | Obstet Gynecol 1997;89:501-6 | |
| 2010-01-01 | Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence; A retrospective follow-up 11.5 years post-operatively | Olsson, et al | Int Urogynecol J | |

| | | | |
|---|---|---|---|
| 1999-06-19 | A Three-Year Postoperative Evaluation of Tension-Free Vaginal Tape | Olsson, Kroon | | |
| | Vaginal tape erosion following transobturator tape (TOT) operation for stress urinary incontinence | Onyeka, Ogah | | |
| | Operative Complications and Results of the Sparc Procedure for Stress Urinary | Oreskovic, et al | | |
| | Surgical Complications with Synthetic | Ortega-Castillo, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2013-08-03 | A Systematic Review of Surgical Techniques Used in the Treatment of Female Urethral | Osman, et al | EUROPEAN UROLOGY 64 (2013) 965 – 973 | |
| 1979-01-01 | Effect of Suture Materials on Bacterial Survival in Infected Wounds: An | Osterberg, Blomstedt | Acta Chir Scand 145:431-434, 1979 | |
| 2010-10-01 | Polypropylene Vaginal Mesh Grafts in | Ostergard D | OBSTETRICS & GYNECOLOGY | |
| 2011-01-01 | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Ostergard DR | Int Urogynecol J 22:771—774 | |
| 2012-01-01 | Evidence -based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | Ostergard D | UROLOGY 79: 12–15 | |
| | Vaginal mesh grafts and the Food and Drug Administration | Ostergard DR | | |
| 2014-03-11 | To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter | Ostergard, Azadi | Int Urogynecol J (2014) 25:569–571 | |
| 2007-03-16 | Lessons from the Past: Directions for the Future, Do new marketed surgical procedures and grafts produce ethical, personal liability, and legal concerns for | Ostergard, Donald | Int Urogynecol J (2007) 18:591–598 | |
| 1965-01-01 | The Deterioration of Polypropylene By Oxidative Degradation | Oswald, Turi | POLYMER ENGINEERING SCIENCE. 5: 152-158 | |
| | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Otto, et al | Journal of Biomedical Materials Research: Part A | |
| 2013-01-01 | Long-term follow-up after native tissue repair for pelvic organ prolapse | Oversand, et al | Int Urogynecol J | |
| | Porous acellular porcine dermal collagen implants to repair fascial defects in a rat model: biomechanical evaluation up to 180 | Ozog, et al | | |

| | | | |
|---|---|---|---|
| 2011-01-01 | Shrinkage and biomechanical evaluation of lightweight synthetics in a rabbit model for primary fascial repair | Ozog, et al | Int Urogynecol J (2011) 22:1099–1108 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-00-00 | Approach to Management of Iatrogenic Foreign Bodies of the Lower Urinary Tract Following Reconstructive Pelvic Surgery | Padmanabhan, et al | J Urol 187, 1685-90 | |
| 2010-05-04 | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Palva, et al | Int Urogynecol J (2010) 21:1049–1055 | |
| 2004-01-01 | Design of Surgical meshes - an engineering perspective | Pandit, Henry | Technology and Health Care 12 (2004) 51-65 | |
| | Laparoscopic Burch Colposuspension Versus Tension-Free Vaginal Tape: A Randomized | Paraiso, et al | | |
| 1996-01-01 | Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic | Paraiso, et al | Am J Obstet Gynecol 1 996;175:1423-31 | |
| 2006-01-01 | Rectocele repair: A randomized trial of three surgical techniques including graft | Paraiso, et al | American Journal of Obstetrics and Gynecology (2006) 195, | |
| 2012-01-01 | Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Parnell, et al | Obstet Gynecol 2012;119:428-31 | |
| 2012-03-20 | Polypropylene mesh and the host response | Patel, et al | Int Urogynecol J (2012) | |
| | Sexual function after vaginal surgery for pelvic organ prolapse and urinary | Pauls, et al | | |
| 2011-01-01 | De Novo Pudendal Neuropathy After TOT-O Surgery for Stress Urinary Incontinence | Paulson, Baker | JSLS (2011)15:326–330 | |
| 1997-12-01 | Cell locomotion and focal adhesions are regulated by substrate flexibility | Pelham et al. | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 | |
| 1979-01-01 | Determination of Volatile Purgeable Halogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Peoples, et al | Bull. Environm. Contam. Toxicol. 23,244-249 (1979) | |
| | Outcomes transobturator sling with polypropylene tape for surgical treatment of stress urinary incontinence | Perez, et al | | |
| 2000-09-00 | Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence | Peschers, et al | Clinical Obstetrics and Gynecology, 43(3): 670-675 | |

| | | | |
|---|---|---|---|
| 2012-02-01 | Interstitial Cystitis- Is it Time to Look Beyond the Bladder? | Peters K | J Urol Vol. 187, 381-382 | |
| 2015-01-01 | Referral mesh complications Hammett UVA | Peters, et al | Female Pelvic Med Reconstr | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-08-16 | Comparison of late complications of retropubic and transbturator slings in stress urinary incontinence | Petri, Ashok | Int Urogynecol J (2012) 23:321—325 | |
| | Evolution of Midurethral and Other Mesh Slings- a Critical Analysis | Petros, Papadimitriou | | |
| 2015-06-01 | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Pickett, et al | Obstetrics & Gynecology | |
| 2009-00-00 | Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and | Pierce, et al | Am J Obstet Gynecol 2009;200:549.e1-549.es. | |
| 2009-05-01 | Long-term histologic response to synthetic and biologic graft materials implanted in the vagina and abdomen of a rabbit model | Pierce, et al | Am J Obstet Gynecol 2009;200:546.e1-546.e8 | |
| 2007-04-12 | Complications of three sacrospinous ligament fixation techniques | Pollak, et al | International Journal of Gynecology and Obstetrics | |
| 1979-01-01 | Five Year Study of Tissue Reaction to Synthetic Sutures | POSTLETHWAIT RW | ANN. SURG. 190(1):54-57 | |
| 2012-00-00 | Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis | Pradhan, et al | Int Urogynecol J (2012) 23:831--841 | |
| 2008-12-01 | The incidence of reoperation for surgically treated pelvic organ prolapse: an 11 year | Price, et al | Menopause International 2008; 14: 145–148 | |
| 2011-01-01 | EB-405 The Durability of Polypropylene Geotextiles for Waste Containment Applications | Propex | Propex Engineering Bulletin | |
| 2007-04-25 | Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists | Pulliam, et al | Int Urogynecol J (2007) 18:1405–1408 | |
| 2004-01-01 | MONARC TRANSOBTURATOR SUBURETHRAL SLING:  EIGHTEEN MONTHS' EXPERIENCE | Queimadelos, et al | ICS I IUGA, Paris, France 2004 | |
| | Cabestrillo suburetral transobturatriz en el tratamiento de la incontinencia urinaria de esfuerzo femenina | Queimadelos, et al | | |

Clinical Literature Reliance List

| 2015 | The failed idea of a "gold standard" | Ralph G, et al | Int Urogynecol J.  2015; 26:1405-1406. | |
| | Evaluating the porcine dermis graft InteXen in three-compartment transvaginal pelvic organ prolapse repair | Ramanah,et al | | |
| 2008-01-01 | Prospective Study of the Perigee System for the Management of Cystoceles-medium-term Follow up | Rane A | Ausr N l JObstetGynaecol. 2008; 48:427-32 | |
| 2009-01-01 | Outcomes Following Mid-Urethral Sling Placement in Patients with Intrinsic Sphincteric Deficiency: Monarc Slings | Rapp, et al | International Braz J Urol Vol. 35 (1): 68-75 | |
| | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling | Rardin, et al | | |
| 2009-01-08 | New Considerations in the Use of Vaginal Mesh for Prolapse Repair | Rardin, Washington | Journal of Minimally Invasive Gynecology (2009) 16, | |
| | Traditional suburethral sling operations for urinary incontinence in women (Review) | Rehman, et al | | |
| 2011-01-01 | Traditional suburethral sling operations for urinary incontinence in women (Review) | Rehman, et al | The Cochrane Library | |
| | Long-term 5-Year Followup of the Results of the Vesica Procedure | Reid, Parys | | |
| 2011-08-01 | A series of Advantage suburethral slings | Renganathan, et al | Journal of Obstetrics and Gynaecology, August 2011 ; 31 | |
| 2011-01-01 | Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur and Mini-Arc | Resende, et al | Eur Urol Suppl 2011;10(2):244 | |
| | Vaginal reconstruction following supra-levator total pelvic exenteration | Rettenmaier, et al | | |
| 2012-05-01 | Obturator Foramen Dissection for Excision of Symptomatic Transobutrator Mesh | Reynolds, et al | J Urol 187:1680-1684 | |
| 2011-01-01 | Treatment of Recurrent Vaginal Prlapse with the Pinnacle Pelvic Floor Repair Kit | Ricci, et al | Int Urogynecol I (2011) 22 (Suppl I):S I-S195 | |
| 2010-06-03 | Retropubic Versus Transobturator Midurethral Slings for Stress Incontinence | Richter, et al | n engl j med 362;22 | |
| | Non-surgical management of stress urinary incontinence: ambulatory treatments for leakage associated with stress (ATLAS) trial | Richter, et al | | |

Clinical Literature Reliance List

|  | A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence | Richter, et al |  |  |
|---|---|---|---|---|
| 2008-01-01 | Variation of the obturator foramen and pubic arch of the female bony pelvis | Ridgeway,et al | Am J Obstet Gynecol 2008;198:546.e1-546.e4 |  |
|  | Functional Results After Tape Removal for Chronic Pelvic Pain Following Tension-Free Vaginal Tape or Transobturator Tape | Rigaud, et al |  |  |
| 2012-01-01 | Utero-vaginal suspension using a bilateral vaginal anterior sacrospinous fixation with mesh. Preliminary results | Rivaux, et al | Progres en urologie ( 2012) 22 , 1077-1083 | BSCM07200024181 |
| 2004-09-30 | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long-Term | Robert, et al | European Urology 47 (2005) 403–408 |  |
| 2009-01-01 | Patient expectations, subjective improvement and objective cure:  is there a difference between the transobturator tape and the tension free vaginal tape procedure? | Robert, et al |  | BSCM04800001180 |
|  | Overactive Bladder: Diagnosis and | Robinson, Cardozo |  |  |
| 2012-04-01 | PERIOPERATIVE COMPLICATIONS IN ELDERLY WOMEN: ROBOTIC VERSUS VAGINAL UROGYNECOLOGIC SURGERY | Robinson, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 2, |  |
| 2008-01-01 | Urinary Stress Incontinence in Women | Rogers | N Engl J Med 2008;358:1029- |  |
| 2013-01-01 | Current trends in surgical repair of pelvic organ prolapse | Rogo-Gupta L | Curr Opin Obstet Gynecol 25:395-398 |  |
| 2013-01-01 | Long-Term Symptom Improvement and Overall Satisfaction After Prolapse and Incontinence Graft Removal | Rogo-Gupta, et al | Female Pelvic Med Reconstr Surg 2013;19: 352Y355 |  |
| 2010-04-01 | Complications of Mesh-Augmented Pelvic Organ Prolapse and Incontinence Repairs: Case Series of 319 Procedures abstract | Rogo-Gupta, et al | Abstract |  |
| 2013-01-01 | Pain Complications of Mesh Surgery | Rogo-Gupta, Raz | Complications of Female Incontinence and Pelvic |  |
| 2013-06-08 | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair | Rogowski, et al | Int Urogynecol J (2013) 24:2087–2092 |  |

Clinical Literature Reliance List

| | | | | |
|---|---|---|---|---|
| | A non-biological model system to simulate in vivo mechanical behavior of prosthetic mesh materials | Rohrnbauer, Mazza | JOURNAL OF THE MECHANICAL BEHAVIOR OF BIOMEDICAL | |
| | Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model | Rohrnbauer, et al | Journal of Biomechanics 46 (2013) 1626-- | |
| 2008-00-00 | Surgeons' experience and interaction effect in randomized controlled trials regarding new surgical procedures | Roman, et al | Am J Obstet Gynecol, 199(2), 108 e101-106 | |
| 2012-10-01 | MULTI-CENTER RETROSPECTIVE CLINICAL EVALUATION OF THE LONG TERM OUTCOMES FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING PINNACLE PFR KIT (ANTERIOR | Rosenblatt, et al | Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1 | |
| | Evulation of Force Required to Replace Two Different Trocar-less Pelvic Floor Repair Kit Mesh Legs from the Sacrospious Ligaments in a Cadaver Model | Rosenblatt, et al | ICS IUGA Abstract 682 | |
| 2007-12-01 | Neurovascular anatomy of the sacrospinous ligament region in female cadavers: Implications in sacrospinous ligament fixation | Roshanravan, et al | Am J Obstet Gynecol 2007;197:660.e1-660.e6 | |
| | A Novel Mesh/Tissue Combination for Vaginal Prolapse in a Sheep ModelA Pilot Study | Ross J | | |
| 2009-12-01 | Transobturator Tape Compared with Tension-Free Vaginal Tape for Stress Incontinence: A Randomized Controlled Trial | Ross, et al | Obstet Gynecol 2009;114:1287–94 | |
| 2012-08-01 | Referral Pattern for Vaginal Mesh and Graft Complications to the University of Oklahoma Pelvic and Bladder Health Clinic | Rostaminia, et al | OSMA Journal | |
| 2007-00-00 | Management of persistent groin pain after transobturator slings | Roth TM | Int Urogynecol J (2007) 18:1371--1373 | |
| 2013-01-01 | Controversies and consensus in female urology: a case based approach | Rovner, et al | AUANews | |
| 2008-01-05 | Biomechanical properties of vaginal tissue: preliminary results | Rubod, et al | International Urogynecology Journal 2007 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2005-01-01 | RANDOMIZED TRIAL OF TENSION-FREE VAGINAL TAPE (TVT) VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O) IN THE SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE:  COMPARISON OF | Ryu, et al | European Urology Supplements 4 (2005) No. 3, pp. 15 |
| 2013-01-01 | Complications of Transvaginal Apical Repairs: Evaluation and management | Sajadi, Vasavada | Complications of Female Incontinence and Pelvic |
| 2011-04-01 | One Year Outcomes on Vaginal Mesh With Sacrospinous Ligament Attachment Through the Anterior Approach | Salamon, et al | Female Fe/v/c Ivledicine Sr Heconr(rac(ive Surgery ~ Volume 17, Number 2, |
| 2003-10-07 | Treatment of Anterior Vaginal Wall Prolapse with Porcine Skin Collagen Implant by the Transobturator Route: Preliminary Results | Salomon, et al | European Urology 45 (2004) 219–225 |
| 2001-01-01 | Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles | Sand, et al | Am J Obstet Gynecol 2001;184:1357-64 |
| 1992-01-01 | Female Urinary Incontinence - Psychosocial Impact, Self Care, and Consultations | Sandvik, et al | Scand J Caring Sci |
| 2007-01-01 | The transobturatoric tape procedure for stress urinary incontinence - results of an Argentinean multicenter experience | Sarsotti, et al | Int Urogynecol J (2007) 18 (Suppl 1): |
| 2009-02-01 | What about transvaginal mesh repair of pelvic organ prolapse?  Review of the literature since the HAS (French Health | Savary, et al | Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):11-41 |
| | Predictors of Success and Satisfaction of Nonsurgical Therapy for Stress Urinary Incontinence | Schaffer, et al | |
| 2004-01-01 | In vivo studies comparing the biocompatibility of various polypropylene meshes and their handling properties during endoscopic total extraperitoneal (TEP) | Scheidbach, et al | Surg Endosc (2004) 18: 211 220 |
| 2012-01-01 | Twelve Months Effect on Voiding Function of Retropubic Compared with Outside-in and Inside-out Transobturator Midurethral Slings | Scheiner, et al | Int Urogynecol J (2012) 23:197–206 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2009-01-01 | RETROPUBIC TVT VS TRANSOBTURATOR OUTSIDE-IN TOT AND INSIDE-OUT TVT-O – ONE-YEAR RESULTS FROM OUR PROSPECTIVE RANDOMIZED STUDY | Scheiner, et al | ICS 2009 | |
| | Effectiveness of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency:  A Randomized Controlled Trial | Schierlitz, et al | Obstet Gynecol 2008;112:1253-61 | |
| 2012-01-01 | Three-Year Follow-Up of Tension-Free Vaginal Tape Compared With Transobturator Tape in Women With Stress Urinary Incontinence and Intrinsic Sphincter Deficiency | Schierlitz, et al | Obstet Gynecol 2012;119:321–7 | |
| | Compositional and Failure Analysis of Polymers:  A Practical Approach | Scheirs J | | |
| 2014-07-01 | Sling surgery for stress urinary incontinence in women: a systematic review and | Schimpf, et al | Am J Obstet Gynecol 2014;211:71.e1-27 | |
| | Compositional and Failure Analysis of Polymers:  A Practical Approach | Scheirs J | | |
| | LONG-TERM PERFORMANCE OF POLYPROPYLENE GEOSYNTHETICS | Schneider | DURABILITY AND AGING OF | |
| | The Properties and Clinical Effects of Various Types of Mesh Used in Hernia Repair | Schumpelick, Klinge | Mesh Used In Hernia Repair | |
| 2007-01-01 | Positive Symptom improvement with laparoscopic uterosacral ligament repair for uterine or vaginal vault prolapse: Interim results from an active multicenter trial | Schwartz, et al | Journal of Minimally Invasive Gynecology (2007) 14, 570–576 | |
| 2009-01-01 | Female sexual function following surgery for stress urinary incontinence: tension-free vaginal versus transobturator tape procedure | Sentilhes, et al | Int Urogynecol J (2009) 20:393–399 | |
| 2011-01-01 | COMPARISON BETWEEN TRANSOBTURATOR VAGINAL TAPE INSIDE OUT AND SINGLE INCISION SLING SYSTEM IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED STUDY | Seo, et al | ICS 2011 | |

Clinical Literature Reliance List

| 2012-01-26 | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up | Serati, et al | EUROPEAN UROLOGY 61 (2012) 939-946 | |
| 2009-03-07 | Surgical treatment for female stress urinary incontinence:  what is the gold-standard procedure? | Serati, et al | Int Urogynecol J (2009) 20:619–621 | |

| 2007-01-01 | Effects of resterilization on mechanical properties of polypropylene meshes | Serbetci, et al | The American Journal of Surgery 194 (2007) 375—379 | |
| 2014-01-01 | Long Term Follow up of the Solyx Single Incision Sling in the Treatment of Female Stress Urinary Incontinence (SUI) | Serels, Douso | Open Journal of Urology, 2014, 4, 13-17 | |
| 2010-01-01 | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Serels, et al | Int Urogynecol J (2010) 21:557-561 | |
| 2009-01-01 | RETROSPECTIVE REVIEW OF EARLY EXPERIENCE USING THE BOSTON SCIENTIFIC SOLYX SINGLE-INCISION SLING SYSTEM TO TREAT STRESS URINARY INCONTINENCE IN WOMEN - INTRAOPERATIVE EXPERIENCE | Serels, et al | AAGL presentation | |
| 2011-02-01 | Safety and Efficacy of the Solyx Single-Incision Sling for the Treatment of Stress Urinary Incontinence: Preliminary Results | Serels, et al | UIJ | |
| 2007-01-01 | Thoughts on Midurethral Synthetic Slings | Serels, Scott | Current Urology Reports | |
| 2012-04-01 | Mesh complications in female pelvic floor reconstructive surgery and their management:  A systematic review | Shah, Badlani | Indian J Urol. 2012 Apr-Jun; 28(2): 129–153 | |
| 2008-01-01 | The age distribution, rates, and types of surgery for pelvic organ prolapse in the USA | Shah, et al | Int Urogynecol J (2008) 19:421–428 | |
| 2013-05-06 | BACTERIOLOGICAL ANALYSIS OF EXPLANTED TRANSVAGINAL MESHES | Shah, et al | Abstract | |
| 2013-01-01 | Surgical Management of Lower Urinary Mesh Perforation after Mid-Urethral Polypropylene Mesh Sling: Mesh Excursion, Urinary Tract Reconstruction and Concomitant Pubovaginal Sling with Autologous Rectus Fascia | Shah, et al | Int Urogynecol J (2013) 24:2111–2117 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2010-01-01 | Oral Poster 9:Short Term Results Of PINNACLE(R) Procedure Used To Treat Anterior/apical Prolapse In 43 Patients | Shapiro, et al | Female Pelvic Medicine & Reconstructive Surgery (2010) 16, 2: s19 | |
| | Transobturator mesh for cystocele repair: a short- to medium-term follow-up using | Shek, et al | | |
| 2014-05-01 | Imaging of slings and meshes | Shek, KL; Dietz, HP | AJUM 17 (2): 61-71 | |
| 2012-01-01 | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Shepherd et al. | Int Urogynecol J. 2012 May ; 23(5): 613–620 | |
| | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Shindel, Klutke | Curr Urol Rep. 2005;6(5):385-92 | |
| | Anatomic Outcomes of Paravaginal Repair Among Patients Undergoing Sacrocolpopexy | Shippey, et al | | |
| | Imaging and Management of Compliations of Urogynecologic Surgery | Shobeiri S. | | |
| | Anatomy of midurethral slings and dynamics of neurovascular injury | Shobeiri, et al | | |
| | Recognition of Occult Bladder Injury During the Tension-free Vaginal Tape Procedure | Shobeiri, et al | | |
| | Preoperative and postoperative analysis of site-specific pelvic support defects in 81 women treated with sacrospinous ligament suspension and pelvic reconstruction. | Shull, et al | | |
| 2000-01-01 | A transvaginal approach to repair of apical and other associated sites of pelvic organ prolapse with uterosacral ligaments | Shull, et al | Am J Obstet Gynecol 2000;183:1365-74 | |
| 2003-01-01 | Vaginal Anatomy and Physiology | Siddique S | J Pelvic Med Surg | |
| | Vaginal Mesh Extrusion Associated with Use of Mentor Transobturator Sling | Siegel A | | |
| 2007-01-01 | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Silva, et al. | MATERIALS SCIENCE FORUM 539-43: 573-76 | |
| 2006-08-01 | Uterosacral Ligament Vault Suspension Five-Year Outcomes | Silva, et al | Obstet Gynecol 2006;108:255–63 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2005-01-01 | Scientific basis for use of grafts during vaginal reconstructive procedures | Silva, Karram | Curr Opin Obstet Gynecol 17:519–529 | |

| | | | | |
|---|---|---|---|---|
| 2005-09-28 | Comparative study of autologous pubovaginal sling and synthetic transobturator (TOT) SAFYRE sling in the treatment of stress urinary incontinence | Silva-Filho, et al | Arch Gynecol Obstet (2006) 273: 288–292 | |
| 2011-04-30 | Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases | Simon, Debodinance | European Journal of Obstetrics & Gynecology and | |
| 2005-01-01 | Suburethral sling materials: Best outcome with autologous tissue | Simsiman, et al | American Journal of Obstetrics and Gynecology (2005) 193, | |
| 2007-00-00 | Perineal cellulitis and persistent vaginal erosion after transobturator tape (Obtape) - case report and review of the literature | Sivanesan, et al | Int Urogynecol J (2007) 18: 219--221 | |
| 2007-09-28 | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele | Sivaslioglu, et al | Int Urogynecol J (2008) 19:467–471 | |
| 2011-07-11 | Mesh complications following prolapse surgery:management and outcome | Skala, et al | European Journal of Obstetrics & Gynecology and | |
| 1986-01-01 | Giant papillary conjunctivitis from an exposed prolene suture | Skrypunch, et al | Can J Ophthalmol vol. 21, no. 5, 1986:189-192 | |
| | In vivo comparison of suburethral sling | Slack, et al | | |
| 2012-01-01 | A standardized description of graft-containing meshes and recommended steps before the introduction of medical devices for prolapse surgery | Slack, et al | Int Urogynecol J (2012) 23 (Suppl 1):S15–S26 | |
| 2006-01-01 | Long-term outcomes and review of complications in 75 patients with Boston Scientific Advantage Mesh in mid-urethral | Smith, Bresette | | BSCM04800000034 |
| 2013-01-01 | Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center | Smith, et al | Female Pelvic Med Reconstr Surg 2013;19: 238-241 | |
| 2011-01-01 | Single-incision Midurethral tape (Ophira) vs. Transobturator tape (Obtryx): Prosepective comparative study at a median follow-up of 6 months | Smith, et al | IUGA Poster | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2013-08-01 | Comparison of single-incision mid-urethral tape (Ophira) and transobturator tap (Obtryx) suburethral sling procedures for female stress urinary incontinence | Smith, et al | Journal of Clinical Medicine and Research |
| 2011-07-25 | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication | Society of Gynecologic Surgeons (SGS) Executive Committee | |
| 2012-01-01 | One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse | Sokol, et al | Am J Obstet Gynecol 2012;206:86.e1-9 |
| | Tension free monofilament macropore polypropylene mesh (Gynemesh PS) in female genital prolapse repair | Sola, et al | |
| 2009-01-01 | The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence | Song, et al | BJU International |
| 2007-01-01 | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | Spinosa, et al | BJUI 100, 1097-1102 |
| | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | Spinosa, et al | |
| | Low Erosion Rate With Posterior Repair Utilizing a Polypropylene Mesh-kit Through a Transverse Introital Incision | Sprock MJ | |
| 2011-10-06 | Traditional native tissue versus mesh augmented pelvic organ prolapse repairs: providing an accurate interpretation of | Stanford, et al | Int Urogynecol J (2012) 23:19–28 |
| | A Comprehensive Review of Suburethral Sling Procedure Complications | Stanford, Paraiso | |
| 1999-01-14 | Nerve irritation after laparoscopic hernia | Stark, et al | Surg Endosc (1999) 13: |
| | The Gore-tex sling procedure for female sphincteric incontinence: indications, technique, and results | Staskin, et al | |

| | | | |
|---|---|---|---|
| | Synthetic Slings Pros and Cons | Staskin, Plzak | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-01-01 | Urinary bladder stones in women | Stav, Dwyer | OBSTETRICAL AND GYNECOLOGICAL SURVEY, 67; |
| 2009-01-01 | Pudendal Neuralgia Fact or Fiction | Stav, et al | Volume 64, Number 3 OBSTETRICAL AND |
| 2010-01-01 | Midurethral Sling Procedures for Stress Urinary Incontinence in Women Over 80 | Stav, et al | Neurourology and Urodynamics 29:1262-1266 |
| 2009-01-01 | Evaluation and Treatment of Dyspareunia | Steege, Zolnoun | Obstet Gynecol |
| 2010-04-01 | One-year Anatomic And Quality Of Life Outcomes Following The Anterior Pinnacle Lift Kit Procedure For The Treatment Of Pelvic | Steinberg, et al | Female Pelvic Medicine & Reconstructive Surgery; Vol. 16, #2 Suppl | BSCM06100141079 |
| | One-Year Anatomic and Quality of Life Outcomes Following the Anterior Pinnacle Lift Kit Procedure for the Treatment of Pelvic | Steinberg, et al | Oral Poster 14 |
| 2009-01-01 | Vaginal Reconstructive Surgery Using Pinnacle Mesh Kit vs Open Abdominal vs Laparoscopic Sacrocolpopexy - Comparison of Outcomes | Sternchuss, et al | Journal of Minimally Invasive Gynecology 16 (2009) S44 |
| 2012-07-01 | Post-Implantation Alterations of Polypropylene in the Human | Sternschuss, et al | J Urol 188:27-32 |
| | ERRATUM:  POST-IMPLANTATION ALTERATIONS IN POLYPROPYLENE IN THE | Sternschuss, et al | |
| | The challenge of evaluating surgical | Stirrat, et al | |
| 2006-07-06 | The in vitro effect of hydrogen peroxide on vaginal microbial communities | Strus, et al | FEMS Immunol Med Microbiol 48 (2006) |
| | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Strus, et al | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| | Weight Loss to Treat Urinary Incontinence in Overweight and Obese Women | Subak, et al | |
| 2001-10-01 | Cost of Pelvic Organ Prolapse Surgery in the United States | Subak, et al | Obstet Gynecol 2001;98:646 –51 |
| | Total Pelvic Mesh Repair | Sullivan, et al | |
| 2011-00-00 | Is transobturator suburethral sling effective for treating female urodynamic stress incontinence with low maximal urethral | Sun, Tsai | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 20-24 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| | Comparison of Retropubic vs Transobturator Approach to Midurethral Slings: a systematic review and meta-analysis | Sung, et al | |
| 2008-11-01 | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | Sung, et al | Obstet Gynecol 2008;112:1131–42 |
| | Complications of Sling Surgery | Sutherland S | |
| | Judging clinical research questions: what criteria are used? | Sutherland, et al | |
| 2011-00-00 | Ultrasound appearances after mesh implantation -- evidence of mesh contraction | Svabik, et al | Int Urogynecol J (2011) 22:529—533 |
| 2002-07-01 | Polypropylene mesh tape for Stress Urinary Incontinence | Sweat, et al | J Urol Vol. 168, 144--146 |
| 2007-03-21 | "First do no harm" and the emerging story of the vaginal reconstructive mesh implant | Swift S | Int Urogynecol J (2007) 18:983–984 |
| 2004-10-14 | Pelvic Organ Support Study: The distribution , clinical definition, and epidemiologic condition of pelvic organ support defects | Swift, et al | American Journal of Obstetrics and Gynecology (2005) 192, 795–806 |
| | To Assess the Surgical Feasibility of Utilization of a Mesh Kit (Avaulta Solo Support System) in the Treatment of Pelvic Floor Prolapse | Syed R | |
| 1997-01-01 | Transvaginal Repair of vault prolapse: A | Sze, Karram | Obstet Gynecol 1997;89:466- |
| 2011-01-01 | Fish Bone Chemistry and Ultrastructure: Implications for Taphonomy and Stable Isotope Analysis | Szpak P | Journal of Archaeological Science (2011), doi: 10.1016/ j.jas.2011.07.022 |
| 2009-03-03 | Effect of Transobturator Tape on Overactive Bladder Symptoms and Urge Urinary Incontinence in Women with Mixed Urinary | Tahseen, Reid | Obstet Gynecol 2009;113:617–23 |
| 2008-01-01 | TVT and TOT - a comparison between these two techniques based on our clinical | Tamai, et al | Urologia 75(4):232-236 |
| 2014-10-02 | A prospective, randomized and controlled trial for the treatment of anterior vaginal wall prolapse: Medium-term follow-up | Tamanini, et al | The Journal of Urology(2014), doi: 10.1016/j.juro.2014.10.003. |
| 2008-01-01 | TVT vs. TVT-O for Primary Stress Incontinence:  A Randomized Clinical Trial | Tamussino, et al | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |
| 2001-01-01 | Tension-Free Vaginal Tape Operation: Results of the Austrian Registry | Tamussino, et al | Obstet Gynecol 2001;98:732– 6 |

Clinical Literature Reliance List

| 2007-01-01 | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Tamussino, et al | Am J Obstet Gynecol 2007;197:634.e1- | |
| 2014-01-01 | Safety and Efficacy of Retropubic or Transobturator Midurethral Slings in a Randomized Cohort of Turkish Women | Tarcan, et al | Urologia Internationalis | |
| 2011-01-01 | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence | Tardiu, et al | Int Urogynecol J (2011) 22:827—833 | |
| | NEEDLELESS: A NEW TREATMENT FOR THE CORRECTION OF THE STRESS URINARY INCONTINENCE. PRELIMINARY RESULTS. | Tardiu, et al | | |
| 2011-04-01 | Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress | Teo, et al | J Urol Vol. 185, 1350-1355 | |
| | RANDOMISED TRIAL OF TVT AND TVT-O FOR THE TREATMENT OF URODYNAMIC STRESS INCONTINENCE IN WOMEN | Teo, et al | | |
| | Repair of Groin Hernia With Synthetic Mesh: Meta-Analysis of Randomized Controlled | The EU Hernia Trialists Collaboration | | |
| | A Randomized Controlled Trial of Anterior Colporraphy and Perigee As a Primary Surgical Correction of Symptomatic Cystocele | Thijs, et al | | |
| 2010-01-01 | ONE YEAR RESULTS OF A PROSPECTIVE RANDOMIZED TRIAL COMPARING THE ORIGINAL INSIDE-OUT TRANSOBTURATOR (TVT-O™) PROCEDURE AND A MODIFIED VERSION USING A SHORTENED TAPE AND REDUCED DISSECTION FOR THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE | Thomas, et al | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 | |
| 2011-06-17 | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Tijdink, et al | Int Urogynecol J (2011) 22:1395–1404 | |

| | | | |
|---|---|---|---|
| 2011-12-01 | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Tincello, et al | J Urol Vol. 186, 2310-2315 | |
| | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Tincello, et al | | |
| 2012-10-01 | UPHOLD VAGINAL SUPPORT SYSTEM IN THE SURGICAL MANAGEMENT OF PELVIC ORGAN PROLAPSE | Tipton, et al | Female Pelvic Medicine & Reconstructive Surgery • Volume 18, Number 8, | |
| | The Errors of Medicine | Todd J | | |
| 2010-01-01 | Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up | Tommaselli, et al | Int Urogynecol J (2010) 21:1211—1217 | |
| 2009-02-04 | Perineal approach to vascular anatomy during transobturator cystocele repair | Touboul, et al | BJOG 2009;116:708-712 | |
| | Xenograft use in reconstructive pelvic surgery: a review of the literature | Trabuco, et al | | |
| 2014-01-01 | Overview of transvaginal placement of reconstructive materials (surgical mesh or biografts) for treatment of pelvic organ prolapse or stress urinary incontinence | Trabuco, Gebhart | UpToDate | |
| 2011-08-30 | Safety and Effectiveness of Transvaginal Surgical Mesh Used for Repair of Pelvic Organ | Transvaginal mesh Industry Working Group, et al | | |
| 2014-01-01 | Characteristics and temporal trends in patient registries: focus on the life sciences industry, 1981–2012 | Travers, et al | Pharmacoepidemiology and Drug Safety | |
| | Neuropathic pain, Redefinition and a grading system for clinical and research purposes | Treede, et al | | |
| 2004-10-27 | Randomized comparison of suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | Tseng, et al | Int Urogynecol J (2005) 16: 230—235 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-11-01 | Gynecologic management of neuropathic pain | Tu, et al | American Journal of Obstetrics & Gynecology; 435-443 |
| 2007-01-01 | Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or | Tunn, et al | Ultrasound Obstet Gynecol 2007; 29: 449–452 |
| | The aetiology of bacterial vaginosis | Turovskiy, et al | |
| | Complications of Synthetic Mid-Urethral | Twiss, Raz | |
| 2014-01-01 | IN-DEPTH NANO-INVESTIGATION OF VAGINAL MESH AND TAPE FIBER EXPLANTS IN WOMEN | Tzartzeva, et al | Abstract |
| 1996-01-01 | An ambulatory surgical procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | Ulmsten, et al | Int Urogynecol J (1996) 7:81—86 |
| 1999-01-01 | A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | Ulmsten, et al | British Journal of Obstetrics and Gynaecology April 1999, Vol 106, pp. 345- |
| 1998-01-01 | A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Ulmsten, et al | Int Uiogynecol J (1998) 9:210—213 |
| | Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence | Ulmsten, Petros | |
| 2011-01-01 | Key Concepts of Clinical Trials: A Narrative | Umscheid, et al | Postgrad Med. 2011 |
| 2013-11-12 | Outcomes following treatment for pelvic floor mesh complications | Unger, et al | Int Urogynecol J |
| 2013-01-01 | Comparison of Contraction  Exposure Rate Following Vaginal as Opposed to Abdominal Implantation of Flat-Polypropylene implant | Urbankova, et al | Int Urogyneco1 J (2013) 24 [Supp11):S1-Sl52 |
| 2008-01-01 | The Trial of Mid-urethral slings [TOMUS]: Design and Methodology | Urinary Incontinence Treatment Network | J App Res 8,1:1-13 |
| 1989-08-01 | Labeling Regulatory Requirements for Medical Devices | US Department of Health & Human Service | |

| | | | |
|---|---|---|---|
| 2011-04-09 | Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome | Vaiyapuri, et al | Int Urogynecol J (2011) 22:869–877 |
| 2008-01-01 | TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O | Valentim-Lourenco, et al | Int Urogynecol J (2008) 19 (Suppl 1):S1–S166 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2013-00-00 | Where to for pelvic organ prolapse treatment after the FDA pronouncements? Reply to | van Geelen, Dwyer | Int Urogynecol J (2013) 24:1991 |
| | Mesh Complications-A Review of the Basic Categories | Vardy M | Urogyn Update Volume 28, Number 1 |
| 2007-06-16 | All oral presentations made at the 32nd Annual IUGA Meeting | Various | |
| 2008-08-01 | 3-D Ultrasound Characterization of Mid-Urethral Slings:  A Comparison of Three Different Sling Types | Vassallo, et al | journal of Pelvic Medicine & Surgery Volume 14, Number 4 |
| 2010-01-05 | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study | Velemir,et al | Ultrasound Obstet Gynecol 2010; 35: 474–480 |
| | Nerve injury: an exceptional cause of pain after TVT | Vervest, et al | Int Urogynecol J (2006) 17: 665—667 |
| | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT OR OUTSIDE-IN APPROACHES: DOES IT | Vervest, et al | |
| | Midurethral sling incision: indications and outcomes | Viereck, et al | |
| 2003-12-10 | The use of pessaries in vaginal prolapse | Vierhout M | European Journal of Obstetrics & Gynecology and |
| 2008-01-01 | Robotic Gynecologic Surgery | Visco, Advincula | Obstet Gynecol |
| 2000-06-21 | Vaginal mesh erosion after abdominal sacral colpopexy | Visco, et al | Am J Obstet Gynecol 2001;184:297-302 |
| | Surgical Management of the Pelvis Plexus and Lower Abdominal Nerves | Viswanathan, et al | |
| 2003-02-01 | Surgical Intervention for Complications for the Tension-free Vaginal Tape Procedure | Volkmer, et al | J Urol Vol. 169, 570-574 |
| 2009-09-02 | Bacterial colonisation of collagen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful? | Vollebregt, et al | Int Urogynecol J (2009) 20:1345—1351 |
| 2011-08-22 | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh | Vollebregt, et al | BJOG 2011;118:1518–1527 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2012-01-01 | Effects of Vaginal Prolapse Surgery on Sexuality in Women and Men; Results from a RCT on Repair With and Without Mesh | Vollebregt, et al | J Sex Med 2012;9:1200–1211 | |
| | Exyerimentelle Geschwulstauslosung durch Kunststoffe aus chirurgischer Sicht | Vollmar J. | | |
| | Place of mesh in vaginal surgery, including its removal and revision | von Theobald P | | |
| 2004-02-25 | Laparoscopic sacrocolpopexy: results of a 100-patient series with 8 years follow-up | Von Theobald, Cheret | Gynecol Surg (2004) 1:31–36 | |
| 2010-01-01 | Effect of Biomaterial Design Criteria on the Performance of Surgical Meshes for Abdominal Hernia Repair: A Pre-Clinical Evaluation in a Chronic Rat Model | Voskerician, et al | J. MATER. SCI.: MATER. MED. 21: 1989- 1995 | |
| | Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model abstract | Voskerician, et al | | |
| | Emergency Abdominal Wall Reconstruction with Polypropylene Mesh | Voyles, et al | | |
| 2012-01-01 | Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes | Vu, et al | Int Urogynecol J (2012) 23:1753-1761 | |
| 2009-01-01 | The Uphold Vaginal Support System: A New "Mininal Mesh" Anterior-Apical Repair | Vu, et al | AUGS | |
| 2010-01-01 | A NEW `MINIMAL MESH' ANTERIOR-APICAL | Vu, et al | Female Pelvic Medicine & | BSCM12800023763 |
| 2005-09-01 | AUTOLOGOUS FASCIAL SLING VS POLYPROPYLENE TAPE AT SHORT-TERM FOLLOWUP: A PROSPECTIVE RANDOMIZED | Wadie, et al | J Urol Vol. 174, 990—993 | |
| | Statement by L. Lewis Wall | Wall L | | |
| 2010-01-01 | The perils of commercially driven surgical innovation | Wall, Brown | Am J Obstet Gynecol 2010;202:30.e1-4. | |
| 2009-03-28 | Commercial pressures and professional ethics: Troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic | Wall, Brown | Int Urogynecol J (2009) 20:765–767 | |

| | | | |
|---|---|---|---|
| | The use and misuse of prosthetic materials in reconstructive pelvic surgery: does the evidence support our surgical practice? | Walters M | |
| 2015-01-01 | Retropubic Operations for Stress Urinary Incontinence; Chapter 18 | Walters, Mark D. | Urogynecology and Reconstructive Pelvic Surgery; |
| 2013-01-01 | Surgical Treatment of Vaginal Apex Prolapse | Walters, Ridgeway | Obstet Gynecol |
| 2008-01-01 | Editorial Comment on: Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence:  A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different | Waltregny D | European Urology 53 (2008) 308-309 |
| 2006-06-01 | Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup | Waltregny, et al | J Urol Vol. 175, 2191-2195 |
| 2008-11-04 | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update | Waltregny, et al | Int Urogynecol J (2009) 20:337–348 |
| | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-ABBREVO: From Development to Clinical Experience | Waltregny, et al | Surgical Technology International |
| 2007-08-21 | TVT-O for the Treatment of Female Stress Urinary Incontinence | Waltregny, et al | | ETH.MESH.00658508 |
| 2006-01-01 | Prospective randomized comparison of transobturator suburethral sling (Monarc) vs suprapubic arc (Sparc) sling procedures for female urodynamic stress incontinence | Wang, et al | Int Urogynecol J (2006) 17: 439–443 |
| 2011-00-00 | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up | Wang, et al | Int Urogynecol J (2011) 22:1369--1374 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2004-09-15 | A histologic and immunihistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study | Wang, et al | American Journal of Obstetrics and Gynecology (2004) 191, 1868–74 |
| 2008-02-25 | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures-a prospective case-controlled study | Wang, et al | Int Urogynecol J (2008) 19:1145-1150 |
| 2008-01-01 | Do novo urge symptoms after mid-urethral sling procedures-A prospective case- | Wang, et al | Int Urogynecol J (2008) 19 (Suppl 1):S36 |
| 2011-01-01 | Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual | Wang, et al | International Journal of Gynecology and Obstetrics 115 |
| 2009-01-01 | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | Wang, et al | International Journal of Gynecology and Obstetrics 104 (2009) 113–116 |
| 2002-07-13 | Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for | Ward, et al | BMJ VOLUME 325 |
| 2008-00-00 | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | Ward, KL; Hilton, P | BJOG 115, 226-33 (2008) |
| | Lower Extremity Neuropathies Associated with Lithotomy Positions | Warner, et al | |
| 2013-01-01 | Is there a high incidence of hyestectomy and other nonbladder surgeries before and after onset of interstitial cystitis/bladder pain | Warren, et al | Am J Obstet Gynecol 2013;208:77.e1-6 |
| 2011-00-00 | Commercial Products for Pelvic Repair | Washington J | Female Pelvic Med Reconstr Surg 2011;17;218—225 |
| 2009-02-01 | Are new tools for correcting prolapse and incontinence better just because they're | Weber A | OBG Management 2; 21:e3 - e8 |
| 2011-03-01 | Informed consent cannot be obtained for use of vaginal mesh | Weber A and Mucowski, et al | American Journal of Obstetrics & Gynecology e6 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 1995-04-01 | Sexual Function in Women With Uterovaginal Prolapse and Urinary Incontinence | Weber, et al | |
| 1995-12-01 | Vaginal Anatomy and Sexual Function | Weber, et al | |
| 2001-12-01 | Anterior colporrhaphy: A randomized trial of three surgical techniques | Weber, et al | Am J Obstet Gynecol 2001;185:1299-306 |
| 2001-01-01 | The Standardization of Terminology for Researchers in Female Pelvic Floor Disorders | Weber, et al | Int Urogynecol J (2001) 12:178–186 |
| 2012-01-01 | A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair | Wei, et al | |
| 2001-08-23 | Functional impairment and complaints following incisional hernia repair with different polypropylene meshes | Welty, et al | Hernia 5: 142-147 |
| 2011-12-01 | Informed consent and the use of transvaginal synthetic mesh | Whiteside J | Obstet Gynecol 2011;118:1409–16 |
| 2004-06-29 | Risk factors for prolapse recurrence after vaginal repair | Whiteside, et al | American Journal of Obstetrics and Gynecology (2004) 191, |
| 2004-02-24 | Anatomy of the obturator region: relations to a trans-obturator sling | Whiteside, Walters | Int Urogynecol J (2004) 15: 223—226 |
| | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Vol.74 | WHO | |
| 2001-01-01 | Biodegradation of Polyether Polyurethane Inner Insulation in Bipolar | Wiggins, et al | J Biomed Mater Res (Appl |
| 2008-01-01 | On the Mechanisms of Biocompatibility | Williams DF | BIOMATERIALS. 29: 2941-53 |
| 1982-01-01 | Review Biodegradation of Surgical Polymers | Williams DF | J. MATERIAL. SCIENCE. 17: |
| 2010-01-01 | Short-term efficacy of a tranobturator sling in women veterans with a history of sexual | Wilson, et al | MAAUA 68th Annual Meeting Abstracts |
| 2006-01-01 | The use of synthetic mesh in female pelvic reconstructive surgery | Winters, et al | BJU INTERNATIONAL 98, SUPPLEMENT1,70–7 6 |
| 2010-01-01 | Does trocar-guided tension-free vaginal mesh (Prolift™) repair provoke prolapse of the unaffected compartments? | Withagen, et al | Int Urogynecol J (2010) 21:271—278 |
| 2011-02-01 | Trocar-Guided Mesh compared with conventional vaginal repair in recurrent | Withagen, et al | Obstet Gynecol 2011;117:242–50 |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2011-01-01 | Risk Factors for Exposure, Pain, and Dyspareunia After Tension-Free Vaginal Mesh | Withagen, et al | Obstet Gynecol 2011;118:629-36 | |
| 2003-01-01 | Collagen content of nonsupport tissue in pelvic organ prolapse and stress urinary | Wong, et al | Am J Obstet Gynecol 2003;189:1597-600 | |
| 2013-01-01 | Materials Characterization and Histological Analysis of Explanted Polypropylene, PTFE, | | J. MATER. SCI. MATER. MED. | |
| | Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study | Woodruff, et al | | |
| | Central sensitization: Implications for the diagnosis and treatment of pain | Woolf C | | |
| | Failure of Plastics and Rubber Products: Causes, Effects and Case Studies Involving Degradation | Wright D | | |

| | | | |
|---|---|---|---|
| | Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050 | Wu, et al | | |
| 2014-06-01 | Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery | Wu, et al | Obstet Gynecol 2014;123:1201–6 | |
| 2007-01-01 | HISTOLOGICAL ANALYSIS OF PERI-PROSTHETIC TISSUES OF MESH EXPLANTED FOR COMPLICATION AFTER SUI OR POP | Yahi, et al | International Urogynecology Journal. 2007;18(Suppl 1):S149-S50 | |
| 2006-01-01 | High rate of vaginal erosions associated with the mentor ObTape | Yamada, et al | J Urol 176, 651-4 | |
| 2004-00-00 | Cystocele repair by a synthetic vaginal mesh secured anteriorly through the obturator | Yan, et al | European Journal of Obstetrics Gynecology and Reproductive | |
| 2007-00-00 | Thigh abscess mistaken for sarcoma following transobturator tape: A case report and literature review | Yeung, et al | Journal of Minimally Invasive Gynecology (2007) 14, 657-659 | |
| 2014-01-03 | Are the outcomes of transobturator tape procedure for female stress urinary incontinence durable in long-term follow-up? | Yongue, et al | Int Urol Nephrol (2014) 46:1295–1300 | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| | Anatomic Comparison of Two Transobturator Tape Procedures | Zahn, et al | | |
| | Laparoscopic versus Open Repair of Paraesophageal Hernia: The Second Decade | Zehetner, et al | | |
| 2011-01-01 | The comparison of an inexpensive —modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence | Zhang, et al | Taiwanese Journal of Obstetrics & Gynecology 50 (2011) 318—321 | |
| 1993-01-01 | Human plasma a2-macroglobulin promotes in vitro oxidative stress cracking of Pellethane 2363-80A: In vivo and in vitro correlations | Zhao, et al | Journal of Biomedical Materials Research Vol. 27, 379-389 | |
| 1990-01-01 | Cellular Interactions with biomaterials: in vivo cracking of pre-stressed Pellethane 2363-80A | Zhao,et al | Journal of Biomedical Materials Research Vol. 24, 621-637 | |
| | Host response after reconstruction of abdominal wall defects with porcine dermal collagen in a rat model | Zheng, et al | | |

| | | | |
|---|---|---|---|
| | Value of the pudendal nerves terminal motor latency measurements in the diagnosis of occult stress urinary incontinence | Zhu, et al | | |
| 2007-01-01 | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | Zhu, et al | International Journal of Gynecology and Obstetrics (2007) 99, 14—17 | |
| | Mesh distortion video | Zolnoun, Denniz | | |
| 2012-01-01 | Management of Mesh Complications and Vaginal Constriction:  A Urogynecology | Zoorob, et al | Urol Clin N Am 39 (2012) 413—418 | |
| 2011-01-01 | VAGINAL COLPOPEXY USING A TROCAR-LESS MESH KIT VERSUS TRADITIONAL UTEROSACRAL LIGAMENT SUSPENSION: A | Zoorob, et al | Abstract | |
| | Long-Term Tensile Properties of Tension-Free Vaginal Tape, Suprapubic Arc Sling System and Urethral Sling in an In Vivo Rat Model | Zorn, et al | | |

Clinical Literature Reliance List

| | | | |
|---|---|---|---|
| 2006-11-07 | One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-0) for Surgical Treatment of Female Stress Urinary Incontinence: A Prospective Randomised Trial | Zullo, et al | European Urology 51 (2007) 1376—1384 | |
| | Sexual activity and function in women more than 2 years after midurethral sling | Zyczynkski, et al | Am J Obstet Gynecol 2012;207:421.e1-6. | |

Materials Literature

| Document Date | Title | Primary Author | Publication |
|---|---|---|---|
| 1997-01-01 | Kinetic study of the thermal oxidation of polypropylene | Achimsky, et al | Polymer Degradation and Stability 57 (1997) 231-240 |
| 1997-01-01 | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Amid PK | Hernia (1997) 1:15-21 |
| 2001-00-00 | BIOLOGICAL RESPONSES TO MATERIALS | Anderson J | Annu. Rev. Mater. Res. 2001. 31:81-110 |
| 2008-01-01 | Foreign Body Reaction to Biomaterials | Anderson, et al | SEMIN. IMMUNOL. 20(2): 86-100 |
| 1984-00-00 | Biomaterial biocompatibility and the macrophage | Anderson, Miller | Biomaterials 1984, Vol 5 January |
| 2008-01-01 | Prosthetic Material in Ventral Hernia Repair: How Do I Choose? | Bachman, Ramshaw | Surg Clin N Am 88 (2008) 101–112 |
| 2006-01-01 | Principles of Polymer Science, 2nd Edition | Bahadur, Sastry | |
| 2007-01-01 | Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat | Bazi, et al | european urology 51 (2007) 1364–1375 |
| 2001-00-00 | Polypropylene degradation: Theoretical and experimental investigations | Bertin, et al | Polymer Degradation and Stability 95 (2010) 782--791 |
| 2007-00-00 | Demands and properties of alloplastic implants for the treatment of stress urinary incontinence | Binneboesel, et al | Expert Review of Medical Devices |
| 2011-01-12 | Biocompatibility of prosthetic meshes in abdominal surgery | Binnebosel, et al | Semin Immunopathol (2011) 33:235–243 |
| 2002-01-01 | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Birch, Fynes | Curr Opin Obstet Gynecol 14:527-535 |
| 2013-01-01 | Physical and chemical microenvironmental cues orthogonally control the degree and duration of fibrosis-associated epithelial-to-mesenchymal transitions | Brown, et al | J Pathol 2013; 229: 25–35 |
| 2012-03-01 | Macrophage phenotype as a predictor of constructive remodeling following the implantation of biologically derived surgical mesh materials | Brown, et al | Acta Biomater. 2012;8:978-87 |
| 2012-05-01 | Macrophage polarization: an opportunity for improved outcomes in biomaterials and regenerative medicine | Brown, et al | Biomaterials.2012;33:3792-802 |
| 2015-08-02 | Inflammatory Response to Prolapse Mesh | Brown, et al | American Journal of Obstetrics and Gynecology (2015) |

Materials Literature

| | | | |
|---|---|---|---|
| 2014-11-04 | Rethinking regenerative medicine: a macrophage-centered approach | Brown, et al | Front Immunol. 2014;5:510 |
| 2011-01-01 | The treatment of female stress urinary incontinence: an evidenced-based review | Cameron, Haraway | Open Access Journal of Urology 2011:3 109- 120 |
| 1994-11-01 | Destruction of Micro-organisms | Chang SL | Journal (American Water Works Association), Vol. 36, No. 11 (November 1944), pp. 1192-1207 |
| 2004-01-01 | Oxidative mechanisms of poly(carbonate urethane) and poly(ether urethane) biodegradation: In vivo and in vitro correlations | Christenson, et al | J Biomed Mater Res 70A: 245–255 |
| 1985-03-05 | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Chu, Welch | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| 1998-00-00 | A New Murine Model for Mammalian Wound Repair and Regeneration | Clark, et al | CLINICAL IMMUNOLOGY AND IMMUNOPATHOLOGY 88, 1:35-45 |
| 1996-01-01 | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Clarke, et al | J. SURG. RESEARCH. 60:107-114 |
| 2010-01-06 | Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants | Clave, et al | Int Urogynecol J (2010) 21:261–270 |
| 2006-01-01 | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | Cobb, et al | Journal of Surgical Research 136, 1—7 |
| 2005-03-01 | The Argument for Lightweight Polypropylene Mesh in Hernia Repair | Cobb, et al | SURG INNOV 2005 12: 63 |
| 2002-10-18 | Structural alterations of prosthetic meshes in humans | Coda, et al | Hernia (2003) 7: 29–34 |
| 2004-01-01 | Polypropylene in the intra-abdominal position: Influence of pore size and surface area | Conze, et al | Hernia (2004) 8: 365—372 |
| | Biomaterials and the Evolution of Hernia Repair I: The History of Biomaterials and the Permanent Meshes | Cortes, et al | |
| 2013-01-01 | Critical Anatomic Concepts for Safe Surgical Mesh | Corton, Marlene | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |

Materials Literature

| | | | |
|---|---|---|---|
| 2007-01-01 | Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient | Costello, et al | SURGICAL INNOVATION 14(3):168-176 |
| 2007-01-01 | Materials Characterization of Explanted Polypropylene Hernia Meshes | Costello, et al | J. BIOMED MATER. RES. PART B: APPL. BIOMATERIALS. 83B: 44-49 |
| 2010-01-01 | Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites:  Spectral and thermal analysis | Cozad, et al | J. BIOMED. MATER. RES. PART B: APP. BIOMATER. 94B: 455-462 |
| | An overview of tissue and whole organ decellularization processes | Crapo, et al | |
| 2011-01-01 | Microbial Degradation of Petroleum Hydrocarbon Contaminants: An Overview | Das, N; Chandran, P | SAGE-Hindawi Access to Research |
| 1988-01-01 | Polymer Stabilizers. A Survey with Reference to Possible Applications in the Conservation Field | de la Rie ER | STUDIES IN CONSERVATION. 33: 9-22 |
| 2006-01-01 | Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh | de Tayrac, et al | Int Urogynecol J (2006) 17: 483-488 |
| 2011-01-01 | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery | de Tayrac, Letouzey | Int Urogynecol J (2011) 22:775–780 |
| 2012-04-01 | Quantifying vaginal tissue elasticity under normal and prolapse conditions by tactile imaging | Egorov, et al | Int Urogynecol J. 2012 April ; 23(4): 459–466 |
| 1979-00-00 | Comparison of Marlex Mesh and Microporous Teflon Sheets When Used for Hernia Repair in the Experimental Animal | Elliott, Juler | The American Journal of Surgery |
| 2004-09-13 | Myotubes differentiate optimally on substrates with tissue-like stiffness:  athological implications for soft or stiff microenvironments | Engler, et al | The Journal of Cell Biology, Volume 166, Issue 6, September 13, 2004, pages 877-887 |
| 2006-08-25 | Matrix Elasticity Directs Stem Cell Lineage Specification | Engler, et al | Cell 126, 677–689 |
| 2002-01-01 | Initial Steps and Embrittlement in the Thermal Oxidation of Stabilized Polypropylene Films | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 75:123-129 |
| 2002-01-01 | Macroscopic Heterogeneity in Stabilized Polypropylene Thermal Oxidation | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 77:515-522 |

| | | | |
|---|---|---|---|
| 2000-01-01 | Oxidation Induced Embrittlement in Polypropylene—a Tensile Testing Study | Fayolle, et al | POLYMER DEGRADATION AND STABILITY. 70: 333-340 |
| 2010-12-01 | Parity negatively impacts vaginal mechanical properties and collagen structure in rhesus macaques | Feola, et al | Am J Obstet Gynecol. 2010;203:595.e1-595.e8. |
| 2013-01-01 | DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE DETERIORATION IN BIOMECHANICAL PROPERTIES OF THE VAGINA FOLLOWING IMPLANTATION OF A HIGH STIFFNESS | Feola, et al | BJOG 120(2): 224--232 |
| | REFERRAL PATTERNS AND COMPLICATIONS OF MIDURETHRAL SLINGS | Foote J., et al | |
| 1984-01-01 | Analytical, occupational and toxicological aspects of the degradation products of polypropylene plastics | Frostling, et al | Scand. J. Work. Environ. Health. 10: 163-69 |
| 2015-01-01 | Biomaterials for Pelvic Floor Reconstructive Surgery: How Can We Do Better? | Gigliobianco, Get al | BioMed Research International |
| | Decellularization of tissues and organs | Gilbert, et al | |
| 2009-01-01 | Advances in Suture Material for Obstetric and Gynecologic Surgery | Greenberg, et al | Rev Obstet Gynecol. 2009;2(3):146-158 |
| 2011-01-01 | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Hafeman, et al | Biomaterials 32 (2011) 419e429 |
| 2008-01-01 | Plastics Additives Handbook, 6th Edition | Hans Zweifel, et al editors | |
| 1965-08-01 | Oxidative Degradation of Unstabilized Polypropylene | Hiltz, Beck | Textile Research Journal 1965 35: 716 |
| 2001-09-01 | Mechanical Tension Controls Granulation Tissue Contractile Activity and Myofibroblast Differentiation | Hinz, et al | American Journal of Pathology, Vol. 159, No. 3 |
| 1984-01-01 | Thermal Oxidation of Polypropylene in the Temperature Range of 120-280°C | Hoff, Jacobsson | Journal of Applied Polymer Science, Vol. 29,465-480 |
| 2012-01-01 | Histopathologic Host Response to Polypropylene-based Surgical Materials in a Rat Abdominal Wall Defect Model | Huber, et al | J Biomed Mater Res Part B 2012:100B:709-71 |
| 2015-07-30 | Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients | Iakovlev, et al | J Biomed Mater Res Part B 2015:00B:000-00 |
| 2014-00-00 | Evaluation of three purely polypropylene meshes of different pore sizes in an onlay position in a New Zealand white rabbit model | Jerabek, et al | Hernia (20141 18:855--864 |

Materials Literature

| 1986-01-01 | Degradation of polypropylene in the human eye: A sem-study | Jongebloed, Worst | Documenta Ophthalmologica 64:143-152 |
|---|---|---|---|
| 2002-00-00 | Influence of Mesh Materials on Collagen Deposition in a Rat Model | Junge, et al | J Invest Surg 2002; 15: 319-328 |
| 2001-01-01 | Elasticity of the anterior abdominal wall and impact for reparation of incisncal hernias using mesh implants | Junge, et al | Hernia (2001) 5:113-118 |
| 2012-00-00 | Mesh biocompatibility: effects of cellular inflammation and tissue remodelling | Junge, Karsten | Langenbecks Arch Surg (2012) 397:255--270 |
| 2005-01-01 | The Effect of Degradation and Stabilization on the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Kausch H | MACROMOL. SYMP. 225:165-178 |
|  | Polymers in contact with the body | King, Lyman | EnvironmentaL HeaLth Perspectives VoL 11,pp. 71-74, 1875 |
| 2005-05-01 | Myeloperoxidase: friend and foe | Klebanoff S | Journal of Leukocyte Biology Volume 77 |
| 2001-01-01 | Inflammatory response to a porcine membrane composed of fibrous collagen and elastin as dermal substitute | KLEIN, et al | JOURNAL OF MATERIALS SCIENCE: MATERIALS IN MEDICINE 12 (2001) 419-424 |
|  | Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | Klinge, et al | J Biomed Mater Res 2002; 63:765-771 |
| 2002-01-01 | Functional and Morphological Evaluation of a Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | Klinge, et al | J Biomed Mater Res 2002; 63:129-136 |
| 1999-01-01 | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Klinge, et al | Eur J Surg 1999; 165: 665—673 |
| 2013-01-01 | The Ideal Mesh? | Klinge, et al | Pathobiology 2013;80:169–175 |
| 2002-01-01 | PVDF as a new polymer for the construction of surgical meshes | Klinge, et al | Biomaterials 23 (2002) 3487–3493 |
| 2015-01-01 | High Structural Stability of Textile Implants Prevents Pore Collapse and Preserves Effective Porosity at Strain | Klinge, et al | BioMed Research International |

Materials Literature

| 2002-00-00 | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | Klinge, et al | J Biomed Materials 21 Res. 2002;63:129-36 |
| 1998-01-01 | Shrinking of Polypropylene Mesh in vivo: Experimental Study in Dogs | Klinge,et al | EUR. J. SURG. 164: 965-969 |
| | Influence of implantation interval on the long-term biocompatibility of surgical mesh | Klosterhalfen, et al | Brit J Surg 2002 89:1043-1048 |
| 2005-01-01 | The lightweight and large porous mesh concept for hernia repair | Klosterhalfen, et al | Expert Rev. Med. Devices 2(1) |
| 2003 | Long-term inertness of meshes. | Klosterhalfen, et al | In: Meshes: Benefits and Risks. Schumpelick V, Nyhus L (Eds.). Springer-Verlag, Berlin, Germany. |
| 2010-00-00 | Biomechanical Findings in Rats Undergoing Fascial Reconstruction With Graft Materials Suggested as an Alternative to Polypropylene | Konstantinovic, et al | Neurourology and Urodynamics 29:488--493 |
| 1995-01-01 | Surface and bulk analyses of the oxidation of polyolefins | Lacoste, et al | Polymer Degradation and Stability 49 (1995) 21-28 |
| 1993-01-01 | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene | Lacoste, et al | Journal of Polymer Science: Part A Polymer Chemistry, Vol. 31, 715-722 (1993) |
| 2011 | Reinforcement Materials in Soft Tissue Repair: Key Parameters Controlling Tolerance and Perfomrance -- Current and Future Trends in Mesh Development | Lefranc, et al | New Techniques in Genital Prolapse Surgery |
| | Ultrasound Evaluation of Polypropylene Mesh Contraction at Long Term after Vaginal Surgery for Cystocele Repair | Letouzey, et al | Abstracts / Journal of Minimally Invasive Gynecology I6 (2009) SI—S5I |
| 2012-01-01 | Is polypropylene mesh coated with antibiotics efficient to prevent mesh infection and contraction in an animal infectious model? | Letouzey, et al | Int Urogynecol J (2012) 23 (Suppl 2):S43—S244 |
| | Characterizing the ex vivo mechanical properties of synthetic polypropylene surgical mesh | Li, et al | Journal of the Mechanical Behavior of Miomedical Materials 37 (2014) 48-55 |
| 2001-01-01 | Peritoneal Adhesions: Etiology, Pathophysiology, and Clinical Significance | Liakakos et al. | Dig Surg 2001;18:260–273 |

| | | | |
|---|---|---|---|
| 1976-01-01 | Subcutaneous Implants of Polypropylene Filaments | Liebert, et al | J. BIOMED MATER. RES. 10: 939-951 |
| | Polymer Degradation and Stability | Liebert, et al | 2002;77:515-22. |
| 2011-01-01 | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | Lithner, D | University of Gothenburg |
| 1993-01-01 | Migration of bacteria along synthetic polymeric fibers | Mahmoud, et al | J. Biomater. Sci. Polymer Edn, Vol. 4, No. 6, pp. 567-578 |
| 1996-01-01 | Corrigendum | Mahmoud, et al | Journal of Biomaterials Science, Polymer Edition, 7:8, 751-752 |
| | Polypropylene: The Definitive User's Guide and Databook | Maier, Calafut | |
| 2011-01-01 | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Mamy, et al | Int Urogynecol J (2011) 22:47–52 |
| 2014-01-01 | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Martin, et al | Biomaterials 35 (2014) 3766e3776 |
| 1998-01-01 | Comparison of the In Vivo Behavior of Polyvinylidene Fluoride and Polypropylene Sutures Used in Vascular Surgery | Mary, et al | ASAIO J. 44: 199-206 |
| 2015-03-24 | Mechanical biocompatibility of highly deformable biomedical materials | Mazza, Ehret | Journal of the Mechanical Behavior of Biomedical Materials |
| 2012-01-01 | Development of polylactide and polyethylene vinyl acetate blends for the manufacture of vaginal rings | Mc Conville, et al | J Biomed Mater Res B Appl Biomater, 100(4), 891-895 |
| 2000-00-00 | M-1/M-2 macrophages and the Th1/Th2 paradigm. | Mills, et al | J Immunol. 2000;164:6166-73. |
| 2003-02-01 | The many faces of macrophage activation | Mosser DM | Journal of Leukocyte Biology Volume 73, February 2003 |
| 2008-00-00 | Exploring the full spectrum of macrophage activation. | Mosser, Edwards | Nat Rev Immunol. 2008;8:958-69. |
| 2008-00-00 | New Objective Measurement to Characterize the Porosity of Textile Implants | Muhl, et al | J Biomed Mater Res B Appl Biomater, 84(1), 176-183 |
| 2008-07-07 | MECHANICAL PROPERTIES OF URETHRAL TISSUE | Müller, et al | Journal of Biomechanics 41(S1) |
| 2014-07-17 | Macrophage activation and polarization: nomenclature and experimental guidelines | Murray, et al | Immunity. 2014, 41:14-20 |

| | | |
|---|---|---|
| | Immunohistochemical analysis of host reaction to heavyweight-, reduced-weight-, and expanded polytetrafluoroethylene (ePTFE)-based meshes after short- and long-term intraabdominal implantations | Novitsky, et al | |
| 2011-01-01 | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Ostergard DR | Int Urogynecol J 22:771—774 |
| 1965-01-01 | The Deterioration of Polypropylene By Oxidative Degradation | Oswald, Turi | POLYMER ENGINEERING SCIENCE. 5: 152-158 |
| | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Otto, et al | Journal of Biomedical Materials Research: Part A |
| 2010-00-00 | Large-Pore PDS Mesh Compared to Small-Pore PG Mesh | Otto, et al | Journal of Investigative Surgery, 23, 190--196 |
| 2004-01-01 | Design of Surgicial meshes - an engineering perspective | Pandit, Henry | Technology and Health Care 12 (2004) 51-65 |
| 1997-12-01 | Cell locomotion and focal adhesions are regulated by substrate flexibility | Pelham et al. | Proc. Natl. Acad. Sci. USA Vol. 94, pp. 13661–13665 |
| 2015-06-01 | The Significant Morbity of Removing Pelvic Mesh From Multiple Vaginal Compartments | Pickett, et al | Obstetrics & Gynecology |
| 1979-01-01 | Five Year Study of Tissue Reaction to Synthetic Sutures | POSTLETHWAIT RW | ANN. SURG. 190(1):54-57 |
| 2012-07-01 | Revision joint replacement, wear particles and macrophage polarization | Rao, et al | Acta biomater. 2012;8:2815-23 |
| | A non-biological model system to simulate in vivo mechanical behavior of prosthetic mesh materials | Rohrnbauer, Mazza | JOURNAL OF THE MECHANICAL BEHAVIOR OF BIOMEDICAL MATERIALS 20 (2OI3) 305 --3I5 |
| | Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model | Rohrnbauer,et al | Journal of Biomechanics 46 (2013) 1626--1632 |
| 2005-00-00 | The use of optical microscopy to follow the degradation of isotactic polypropylene (iPP) subjected to natural and accelerated ageing | Rosa, et al | Polymer Testing 24 (2005) 1022--1026 |
| | Compositional and Failure Analysis of Polymers:  A Practical Approach | Scheirs J | |
| | LONG-TERM PERFORMANCE OF POLYPROPYLENE GEOSYNTHETICS | Schneider | DURABILITY AND AGING OF GEOSYNTHETICS |

| | The Properties and Clinical Effects of Various Types of Mesh Used in Hernia Repair | Schumpelick, Klinge | Mesh Used In Hernia Repair |
|---|---|---|---|
| 2012-01-01 | Uniaxial Biomechanical Properties of 7 Different Vaginally Implanted Meshes for Pelvic Organ Prolapse | Shepherd et al. | Int Urogynecol J. 2012 May ; 23(5): 613–620 |
| | UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR UNIAXIAL TENSILE PROPERTIES OF SEVEN VAGINALLY IMPLANTED MESHES FOR | Shepherd, et al | Abstract |
| 2007-01-01 | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Silva, et al. | MATERIALS SCIENCE FORUM 539-43: 573-76 |
| 2006-07-06 | The in vitro effect of hydrogen peroxide on vaginal microbial communities | Strus, et al | FEMS Immunol Med Microbiol 48 (2006) 56–63 |
| 2004-00-00 | Hydrogen peroxide produced by Lactobacillus species as a regulatory molecule for vaginal microflora | Strus, et al | Med Dosw Mikrobiol. 2004;56(1):67-77 |
| 2011-01-01 | Fish Bone Chemistry and Ultrastructure: Implications for Taphonomy and Stable Isotope Analysis | Szpak P | Journal of Archaeological Science (2011), doi: 10.1016/ j.jas.2011.07.022 |
| 2010-01-01 | Effect of Biomaterial Design Criteria on the Performance of Surgical Meshes for Abdominal Hernia Repair: A Pre-Clinical Evaluation in a Chronic Rat Model | Voskerician, et al | J. MATER. SCI.: MATER. MED. 21: 1989-1995 |
| | Evaluation of Local Tolerance of Lightweight Meshes in an Animal Model abstract | Voskerician, et al | |
| 2001-01-01 | Biodegradation of Polyether Polyurethane Inner Insulation in Bipolar Pacemaker Leads | Wiggins, et al | J Biomed Mater Res (Appl Biomater) 58: 302–307, 2001 |
| 2008-01-01 | On the Mechanisms of Biocompatibility | Williams DF | BIOMATERIALS. 29: 2941-53 |
| 1982-01-01 | Review Biodegradation of Surgical Polymers | Williams DF | J. MATERIAL. SCIENCE. 17: 1233-1246 |
| 2014-09-26 | There is no such thing as a biocompatible material | Williams DF | Biomaterials 35 (2014) 10009-10014 |
| 2014-08-01 | Macrophage polarization in response to ECM coated polypropylene mesh | Wolf, et al | Biomaterials. 2014;35:6838-49 |
| 2013-01-01 | Materials Characterization and Histological Analysis of Explanted Polypropylene, PTFE, and PET hernia meshes from an Individual Patient. | Wood, et al | J. MATER. SCI. MATER. MED. 24(4): 1113-1122 |

Materials Literature

|  | Failure of Plastics and Rubber Products:  Causes, Effects and Case Studies Involving Degradation | Wright D |  |
|---|---|---|---|
| 1993-01-01 | Human plasma a2-macroglobulin promotes in vitro oxidative stress cracking of Pellethane 2363-80A: In vivo and in vitro correlations | Zhao, et al | Journal of Biomedical Materials Research Vol. 27, 379-389 |
| 1990-01-01 | Cellular Interactions with biomaterials: in vivo cracking of pre-stressed Pellethane 2363-80A | Zhao,et al | Journal of Biomedical Materials Research Vol. 24, 621-637 |