# **Exhibit 1**

# Gregory Bales

## Reliance List
## *in Addition to Materials Referenced in Report*

## MDL Wave 1

Bales, Gregory - Materials List.XLSX

Medical Literature

| Medical Literature |
| --- |
| (UITN) - Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr) UROLOGY 66: 1213–1217, 2005 |
| 1985 Morgan  The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review |
| 1988 Horbach, Ostergard, Bent - A Suburethral Sling Procedure with Polytetrafluoroethylene for the treatment of Genuine stress incontinence in patients with low urethral closure pressure. |
| 1990 Petros - An integral theory of female urinary incontinence: experimental and clinical considerations. |
| 1995 Bergman – [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospecitive randomized study. |
| 1996 Handa, Ostergard - Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. |
| 1996 Kaplan - Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. |
| 1996 Ulmsten - (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. |
| 1997 Amid  - Classification of biomaterials and their related complication in abdominal wall hernia surgery. |
| 1998 Ulmsten - A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. |
| 1999 Petrou, Blaivas - Suprameatal Transvaginal Urethrolysis. |
| 2001 Carbone, Kavaler - Pubovaglnal sling using cadaveric fascia and bone anchors; Disappointing early results. |
| 2001 Falconer - Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. |
| 2002 Kuuva, Nilsson - [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. |
| 2002 Maaita - [Pop 57, 36 mo fu] Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. |
| 2002 Ward - (BMJ) [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. |
| 2003 de Leval - (TVT-O _inside-out_ treatise) [Pop 107, 1 mo fu] Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. |
| 2004 Delorme (online Dec. 2003) - Transobturator tape (Uratape). A new minimally invasive procedure to treat female urinary incontinence. |
| 2004 Luber - The definition, prevalence, and risk factors for stress urinary incontinence. |
| 2004 Paraiso - [Pop 72, 2 yr fu] Laparoscopic Burch Colposuspension versus Tension-free Vaginal Tape: A Randomized Trial. |
| 2004 Ward - (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: two-year follow-up. |
| 2005 Cobb, Kercher, Heniford - The Argument for lightweight Polypropylene Mesh in Hernia Repair. |
| 2005 de Leval - [Pop 102, 1 yr fu] New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator. New Developments. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| 2005 Ghezzi - [Pop 53, 6 mo fu] Impact of tension-free vaginal tape on sexual function: Results of a prospective study. |
| 2005 Kjolhede - Long term efficacy of Burch colposuspension: A 14-year follow-up study. |
| 2005 Richter, Brubaker, Moalli, Boreham (UITN) - Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. |
| 2006 Agostini - [Pop 12,280, 6 yr fu] Immediate complications of tension-free vaginal tape (TVT) - results of a French survey. |
| 2006 Dean - (Updated 2010 Cochrane Rev) Laparoscopic colposuspension for urinary incontinence in women (Review). |
| 2006 Ghezzi - [Pop 35, 36 mo fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence with intrinsic sphincteric deficiency. |
| 2006 Holmgren - Quality of life after tension-free vaginal tape surgery for female stress incontinence. |
| 2006 Waltregny, de Leval - [Pop 99, 1 yr fu] Inside Out Transobturator Vaginal tape for the treatment of female stress urinary incontinence: Interim results of a prospective study after a 1-year followup. |
| 2007 Albo, Richter, Zimmern, Moalli, Sirls - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. |
| 2007 Holmgren, Hellberg - [Pop 463, 5.2 yr fu] Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. |
| 2007 Keegan - Periurethral injection therapy for urinary incontinence in women (Review) |
| 2007 Ward, Hilton - (BJOG) [Pop 344, 5 yr f_u IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. |
| 2008 Barber - (TOT) [Pop 168, 24 mo fu] Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence. |
| 2008 Greer, Richter - Obesity and pelvic floor disorders: A review of the literature. |
| 2008 Jelovsek -BJOG-Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. |
| 2008 Lemack, Nager, Sirls, Zyczynski, (UITN) - Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction After Burch Colposuspension Versus Pubovaginal Sling. |
| 2008 Liapis - [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. |
| 2008 Moalli, Abramowitch - Tensile properties of five commonly used mid-urethral slings relative to the TVT. |
| 2008 Nilsson - Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. |
| 2009 Chai, Richter, Kenton, Zimmern, Zyczynski (UITN) - Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. |
| 2009 Hinoul - Surgical Management of Urinary Stress Incontinence in Women: A Historical and Clinical Overview. |
| 2009 Ogah - Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review). |
| 2010 Burgio, Richter - Patient satisfaction with stress incontinence surgery. |
| 2010 Imamura - Systematic review and economic modelling of the effectiveness and cost-effectiveness of non-surgical treatments for women with stress urinary incontinence. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| 2010 Liapis - [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVT-O) at 4 years follow up. |
| 2010 Novara - [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. |
| 2010 Olsson - [Pop 147, 11.5 yrs fu] Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. |
| 2010 Palva - [Pop 267, 60 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. |
| 2010 Richter, et al. (UITN) - (TOMUS w_supp & disclosures) Retropubic versus transobturator midurethral slings for stress incontinence. |
| 2011 Aigmueller - Ten-year follow-up after the tension-free vaginal tape procedure. |
| 2011 Brubaker - [Pop 597, 24 mo fu] Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. |
| 2011 Groutz - [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. |
| 2011 Groutz - [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. |
| 2011 Ogah Minimally Invavsive Synethic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. |
| 2011 Rehman - [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review). |
| 2012 Albo, Richter, Kenton, Sirls - (TOMUS 2 yr obj cure) Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. |
| 2012 Brubaker, Richter, Zimmern - [Pop 482, 5 yr fu] 5-Year continence rates, satisfaction and adverse events of Burch urethropexy and fascial sling surgery for urinary incontinence. |
| 2012 Cheng - [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. |
| 2012 Heinonen - [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. |
| 2012 Nager, Sirls, Kenton, Richter (UITN) - (VALUE) A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. |
| 2012 Richter, Brubaker, Zimmern, Sirls (UITN) - [Pop 482, 7 yr fu] Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. |
| 2012 Serati - [Pop 58, but 10 yrs fu] Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-up. |
| 2012 Walters, Weber - [OBMgmt] Which sling for which SUI patient. |
| 2012 Zyczynski - [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. |
| 2013 Brito - Comparison of the efficacy and safety of surgical procedures utilizing autologous fascial and transobturator slings in patients with stress urinary incontinence. |
| 2013 Chughtai - Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. |
| 2013 Clemons - Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| 2013 Cox Nat Rev Urol-Surgical management of female SUI: Is there a gold standard? |
| 2013 Labrie - Surgery versus Physiotherapy for Stress Urinary Incontinence. |
| 2013 Lee, Zimmern - Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is there a difference between primary and secondary slings? |
| 2013 Nilsson - [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. |
| 2013 Osborn - Obesity and female Stress Urinary Incontinence. |
| 2013 Rogers - Sexual function in women with pelvic floor disorders. |
| 2013 Serati - Pop 191 5 yr fu TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-Up. |
| 2013 Shah - Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. |
| 2013 Suskind - Effectiveness of Mesh Compared with Nonmesh Sling Surgery in Medicare Beneficiaries. |
| 2013 Svenningsen - (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. |
| 2014 Athanasiou - [Pop 124, 7 yr fu] Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? |
| 2014 Barber - Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: The OPTIMAL Randomized Trial. |
| 2014 Dwyer - Carcinogenicity of implanted synthetic grafts and devices. |
| 2014 Laurikainen - [Pop 254, 5 yr fu] Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. |
| 2014 Moalli, Nager - Polypropylene mesh: evidence for lack of carcinogenicity. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-fattah - [Pop 341, 1 yr fu] Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878 |
| Abdel-fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004;46:629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011) |
| Abdel-Fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International (2006) 98, 594-598 |
| Abdel-Fattah M, et al. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-Fattah M, et al. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. Euorpean Urology 62 (2012) 843-851 |
| Abdel-Fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Abdel-Fattah, et al. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878. |
| Abdel-Fattah, et al. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdel-Fattah, Familusi, Ramsay, N'Dow. A Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878. |
| Abdel-Fattah, M, et al (2008). Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30.Urogynecol j 22: 789-798. |
| Abdel-Fattah, M. A Randomized Perspective single-blinded study comparing "inside-out" vs. "outside-in" transobturator tapes in the management of female stress urinary incontinence (E-TOT study); 3 year follow-up. (2011) |
| Abdel-fattah, M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98, 594-598 |
| Abdel-fattah, M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-Fattah, M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878. |
| Abdel-Fattah, M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdel-Fattah, M., et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: A prospective randomized three-year follow-up study. European Urology 46 (2004) 629-635 |
| Abdel-fattah, M., Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah. Prospective Randomized Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62 (2012) 843-851 |
| Abdelwahab O, et al. Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010; 4:93-98. |
| Abdelwahab, O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93–98 |
| Abduljabbar H, et al. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed, H.  Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Adhoute - (French, Eng abs) Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Progres en Urologie (2004), 14, 192-196. |
| Adhoute, F., et al.  Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile - [Pop 67, 3 yr fu] ICS Abs. 550 A Prospective Randomized Study Comparing Laparoscopic Burch versus TVT. Short and Long Term Follow-up. (2003) |
| Adile B, et al. [ICS Abs. 550] A Prospective Randomized study comparing Laparoscopic Burch vs. TVT-Short and Long term follow-up. (2003) |
| Adile, B., et al. [ICS Abs. 550] A Prospective Randomized study comparing Laparoscopic Burch vs. TVT-Short and Long term follow-up. (2003) |
| Agarwala - A randomized comparison of two synthetic mid-urethral tension-free slings. 2008 UroToday International Journal / Vol 1 / Iss 4 / October |
| Agarwala - Laparoscopic sacral colpopexy with Gynemesh as graft material. Experience and results. Journal of Minimally Invasive Gynecology (2007) 14, 577-583. |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. UroToday International Journal, Vol 1, Iss 4, October 2008 |
| Agarwala, N. A randomized comparison of two synthetic mid-urethral tension-free slings. UroToday International Journal, Vol 1, Iss 4, October 2008 |
| Agostini A, et al. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237-239 |
| Agostini, A. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237–239 |
| Aigmueller - Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011;205 |
| Aigmueller (2011) - Ten-year follow-up after the tension-free vaginal tape procedure. AJOG 2011 |
| Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205:1.e1-1.e5 |
| Aigmueller. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J (2014) 25:213-217. |
| Albo et al. NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo M, et al. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, Richter, Kenton, Sirls,e t al. (TOMUS 2 yr obj cure) Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. The Journal of Urology, Vol. 188, 2281-2287, December 2012. |
| Albo, Richter, Zimmern, Moalli, Sirls - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55 |
| Albo. 2012 [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. |
| Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alcalay, M., et al - Burch Colposuspension-A 10-20 year follow up. BJOG September 1995, Vol. 102, pp. 740-745 |

Bales, Gregory - Materials List.XLSX

Medical Literature

Alewijnse, D., et al - Effectiveness of pelvic floor muscle exercise therapy supplemented with a health ed. program to promote long-term adherence Among Women with Urinary Incontinence. Neurourology and Urodynamics, 22:284-295 (2003)

Ali - Abs 292 A Prospective Randomized Trial using Gynemesh PS for the Repair of Anterior Vaginal Wall Prolapse. Int Urogynecol J (2006) 17 (Suppl. 2):S171-S359.

Al-Nazer - Abs 084 Comparative study between anterior colporraphy versus vaginal wall repair with mesh for management of anterior vaginal wall prolapse. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105.

Altman, D.  Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N Engl J Med 2011:364:1826-1836.

Altman, D.  Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007;109:303-8.

Altman, D.  Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J:2008 DOI 10.1007/S00192-007-0526-2.

Altman, D. et al. (2009). Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 113: 127-33

Amaro - AUA Abs 1460 A prospective randomized trial of autologous fascial sling (AFS) versus tension-free vaginal tape (TVT) for treatment of stress urinary incontinence. The Journal of Urology Vol. 177, No. 4, Suppl. Tuesday, May 22, 2007.

Amaro JL, et al. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int  Braz J Urol 2009;35:60-66; discussion 66-67.

Amaro, JL, et al. Clinical and Quality-of-Life Outcomes after autologous fascial sling and tension-free vaginal tape: A perspective randomized trial. International Braz J Urol, Vol 35(1):60-67, 2009

Amat I Tardiu L, Martinez Franco E, Lai'lla Vicens JM. Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J. 2011 Jul;22(7):827-33.

Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011 Jul;22(7):827-833.

Amid  - Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1:15-21

Amid - Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171

Amid, P.K.  Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21.

Amid, P.K.  Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21.

Anderson, K.F Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications: 8-year review of 82 patients from a single center. (2015)

Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541.

Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007;52:245-251.

Andonian, S., et al. Prospective clinical trial comparing Obtape and DUPS to TVT: One-year safety and efficacy results. European Urology 52 (2007) 245-252.

Andonian, S., et al. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): One-year results. European Urology 47 (2005) 537-541

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Anger - Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology. 2009 August ; 74(2): 283–287 |
| Angioli (2010) Eur Urol - Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol. 2010 Nov;58(5):671-7 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010; 58 :671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas). 2009;45(8):639-43. |
| Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:917-926. |
| Araco, F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917–926 |
| Arunkalaivanan, AS, Barrington, JW. Randomized trial of porcine dermal sling Pelvicol implant vs TVT in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J (2003) 14:17-23 |
| Athanasiou (2014) - [Pop 124, 7 yr fu] Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Aube, M. ICS Abstract 456 - Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Tans-Vaginal Mesh |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Bai, SW, et al. Comparison of the efficacy of Burch Colposuspension, pubovaginal sling, and tension-free vagina tape for stress urinary incontinence. International Journal of Gynecology and Obstetrics (2005) 91, 246-251 |
| Balchandra, P. Perioperative outcomes and prospective patient reported outcome measure for transvaginal mesh surgery. Arch Gynecol Obstet (2015) |
| Barber - Cleveland Clinic leads multicenter trial of single-incision 'mini-sling' for stress urinary incontinence.  The Cleveland Clinic Foundation 2011 Summer 2011 |
| Barber - Sexual Function in women with urinary incontinence and Pelvic Organ Prolapse. Obstet Gynecol 2002;99:281-9 |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barber, M.  Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse – The OPTIMAL randomized trial.  JAMA:2014;311;1023-1034. |
| Barber, M.  Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse.  JAMA:2014;11:1719. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Barber, M. Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence. Obstet Gynecol 2012;119:328–37 |
| Barber, Matthew D. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600 – 609 |
| Barber, MD, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: A randomized controlled trial. Obstetrics & Gynecology, Vol 111, No 3, March 2008 |
| Barry [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J (2008) 19:171-178 |
| Bartley, J.  Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence.  Int Urol Nephrol 2015:DOI 10.1007/s11255-015-0930-3. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Basu, M., Duckett, J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress urinary incontinence. BJOG (2010) |
| Beck - The Fascia Lata Sling Procedure for Treating Recurrent Genuine Stress Incontinence of Urine. Obstet Gynecol 72: 699, 1988) |
| Bemelmans - Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? Current Opinion In Urology 2003, 13:301-307 |
| Benboouzid, S.  Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012:19;1010-16. |
| Benson, J.  Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol 1996;175:1418-1422. |
| Bent, Ostergard - GORE-TEX - Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: Clinical and histologic study. AM J OBSTET GYNECOL 1993;169:1198-204. |
| Bernasconi F, et al.TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Bernasconi, F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93–98 |
| Berrocal, J.  Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004; 33:577-587. |
| Berrocal, J., et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Bezhenar (2013) [Pop 467. 7 yr] 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings, ICS Abs 768 |
| Bhatia - Abs OP 19 A Comparison of Sexual Function Outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery & Volume 18, Number 2, Supplement 1, March/April 2012 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Bhatia - Abs OP 19 A Comparison of Sexual Function Outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery & Volume 18, Number 2, Supplement 1, March/April 2012 |
| Bhatia, Murphy, Lucente - IUGA/ICS Abs 34 A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh (FPMRS S15-6). Female Pelvic Medicine & Reconstructive Surgery • Volume 16, Number 2 Suppl, March/April 2010 |
| Bhatia, Murphy, Lucente - IUGA/ICS Abs 34 A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh (FPMRS S15-6). Female Pelvic Medicine & Reconstructive Surgery • Volume 16, Number 2 Suppl, March/April 2010 |
| Bhatia, N.  A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21.  Oral Poster 19. |
| Bianchi-Ferraro A, et al. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Black - [review + Hilton editorial] The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996),78,497-510 |
| Blandon - Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20:523 531 |
| Bo K, et al. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. ACOG, Vol 105, No 5, Part 1, May 2005 |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Brown - Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. American Journal of Obstetrics and Gynecology, DOI: 10.1016/j.ajog.2015.08.002 |
| Brown (2002) Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol, Volume 186, Number 4 , pg. 712-716 |
| Brubaker L, et al. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011; 205:498.e1-6. |
| Brubaker, L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. AJOG (2011) |
| Brubaker, L., 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker, Richter, Zimmern - [Pop 482, 5 yr fu] 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Bryans - Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am. J. Obstet. Gynecol. 133: 292, 1979. |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| But, I. Complications and short-term results of two different Transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int. Urogynecol J (2008) 18:857-861 |
| Calvo - [Pop 92, 1 yr fu] Our experience with mini tapes (TVT-Secur and MiniArc) in the surgery for stress urinary incontinence. Acta Urol Esp. 2008; 32(10): 1013-1018 |
| Cammu - Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J (2010) 21:1511–1515 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu, H., et al - Who will benefit from pelvic floor muscle training for stress urinary incontinence? American Journal of Obstetrics and Gynecology (2004) 191, 1152-7 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Campeau, H, et al. A Multicenter, prospective, randomized clinical trial comparing TVT and no treatment for the management of stress urinary incontinence in elderly women. Neurourology and Urodynamics 26:990-994 (2007) |
| Caquant - Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res Vol. 34, No. 4:449-456, August 2008. |
| Caquant, F.  Safety of transvaginal mesh procedure: retrospective study of 684 patients. J. Obstet Gynaecol Res; 2008; 34:449-456. |
| Carey, M.  Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386. |
| Carey, M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391–397 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557. |
| Caruso, S. et al. Clitoral blood flow changes after surgery for stress urinary incontinence-pilot study on TVT vs TOT Procuedures. Urology 70(3), 2007 |
| Celebi - [Pop 563, 5 yrs fu] Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279:463–467 |
| Chaliha, Stanton - Complications of surgery for genuine stress incontinence. British Journal ofObstefries and GYllaecology<br>December 1999, Vol 106, pp. 1238-1245 |
| Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynecology, December 1999, Vol 106, pp. 1238-1245 |
| Chen (Zhong) - [Pop 187] Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77 (1): 37-42 |
| Chene - [Pop 94, 5 yr fu] Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 87–94 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Cheng (2012) - [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 161:228-231 |
| Cheng D, Caigang L. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161:228-231 |
| Cholhan H, et al. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Cholhan, H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Christensen - [Pop 169, median 7 yr fu] Long-term results of the Stamey bladder-neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 31: 349- 353, 1997 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. |
| Chughtai, BI, et al - Midurethral sling is the dominant procedure for female stress urinary incontinence-Analysis of Case Logs from Certifying American Urologists. Urology 2013 |
| Chughtai, BI, et al. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs from Certifying American Urologists. Urology (2013) |
| Chung - [Pop 91] Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS (2002)6:17-21 |
| Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clark, Edwards (2003) Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence |
| Clave - Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261–270 |
| Clemons JL, et al. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Medicine & Reconstructive Surgery, Volume 19, Number 4, July/August 2013. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet - Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320. |
| Collinet P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Collinet. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Colombo - [Pop 119] AIUG Proceedings (15th), Randomized Study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynaecologia International Journal Vol. 19, No. 1 Jan-Apr 2005. |
| Constantini E, et al. [ICS Abs 3] Prolonged follow-up shows continence deter. after trans-obturator tape: Results from a randomised controlled study. (2013) |
| Cosson - Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169 178 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Cosson, M.  Prolift (Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients.  ICS Abs 121 (2005). |
| Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolpase and urinary incontinence in women: Which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini E, et al. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015) |
| Cox [Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? Urology, Vol 10, February 2013 |
| Cox 2013[Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? Volume 10, February 2013 |
| Cox A, et al. [Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? Nat. Rev. Urol. 10, 78-89 (2013. |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: Is there a gold standard? Urology, Vol 10, February 2013 |
| Cresswell - [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58—62 |
| Cuevas - Abs 1108 Prolift like (PL) surgery: A management option for severe pelvic organ prolapse(POP) in a public hospital in a developing country. Int Urogyencol J (2011) 22 (Suppl 2):S197-S1768. |
| Da  Silveira, S.  Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment.  Int Urogynecol J 2014. |
| Daly - Commentary on Jallah, Moalli 2015 Vaginal mesh products, each an entity unto itself. BJOG 2015 DOI: 10.1111/1471-0528.13534. |
| Damoiseaux, A. IUGA Abs PP 01- Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. (2015) |
| Dandolu, V. IUGA Abs PP 37 - Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. (2015) |
| Darai E, et al. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Darai, E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Davila - Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J (2002) 13:319—325 |
| Davila, G.W., et al. Pelvic floor dsyfunction management practice patterns: A survey of members of the International Urogynecology Association. Int Urogynecol J (2002) 13:319-325 |
| De Landsheere, L.  Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow up.  Am J Obstet Gyneol 2012;206:83.e1-7. |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011;22:145-156. |
| De Leval J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |

Bales, Gregory - Materials List.XLSX
Medical Literature

| |
|---|
| De Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145–156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18 (Suppl l):S180-S181. |
| De Souza A, Dwyer PL, Rosamilia A, Hiscock R, Lim YN, Murray C, Thomas E, Conway C, Schierlitz L. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8. |
| de Tayrac - Abs. 149 Cystocele repair with a fixation-free prosthetic polypropylene mesh (2001) |
| de Tayrac - Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis (Certified translation) J Gynecol Obstet Biol Reprod 2002; 31: 597-599. |
| Dean - [Review] Laparoscopic colposuspension and tension-free vaginal tape. A systematic review. BJOG 2006;113:1345–1353 |
| Debodinance - [Pop 256, 3 mo fu] Tension-free vaginal tape (TVT) in the treatment of urinary stress incontinence: 3 years experience involving 256 operations. European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58 |
| Debodinance P. [Fr, Eng abs] Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O) are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2006) 232-238 |
| Deffieux - (French, Eng Abs) Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: treatment and functional outcomes. J Gynecol Obstet Biol Reprod 2006; 35: 678-684. |
| Deffieux X, Daher N, Mansoor A, Debodinance P, Muhlstein J, Fernandez H. Transobturator TVT-O versus retro pubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010;21:1337-1345. |
| Demirci - Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001;51:243-247 |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247. |
| Demirci. Perioperative Complications in Vaginal Mesh Procedures Using Trocar in Pelvic Organ Prolapse Repair. The Journal of Obstetrics and Gynecology of India (September-October 2013) 63(5):328-331 |
| Denis - Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh: Preliminary Results About 106 Cases. (2004) |
| Denis, S.  Pelvic organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases.  Abs 620 (2004) |
| Deprest - The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17; S16-S25. |
| DeSouza - [case report] Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. Int Urogynecol J (2007) 18:817–820 |
| deTayrac R, et al. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| deTayrac, R., A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Di Piazza - IUGA Abs. 430 Complications in short suburethral sling positioning. Int Urogynecol J (2009) 20 (Suppl 3):S241-S491. |
| Dietz H, et al. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239–243. |
| Dietz, V. Pelvic organ prolapse and sexual function. Int Urogynecol J; 2013:24:1853-1857. |
| Diwadkar, G. Complication and reoperation rates after apical vaginal prolapse surgical repair. Obstet Gynecol 2009;113:367-73. |
| Dmochowski R, et al. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Dmochowski, Blaivas - (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. The Journal of Urology Vol. 183, 1906-1914, May 2010 |
| Dmochowski, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Dooley Y, et al. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| Drahoradova P, Ma5ata J, Martan A, Svabfk K. ICS Abs. 278 - Comparative development of quality of life between TVT and Burch colposuspension. (2004) |
| Duckett - [Pop 450, 3-50 mo fu] Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. 2005 BJU INTERNATIONAL 95. 95-97 |
| Duckett J, Baranowski J. [Review] Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Dyrkorn - [Pop 5942] TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21:1321–1326 |
| El-Barky - Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. International Urology and Nephrology (2005) 37:277-281 |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| Elena C, et al. [Pop 90] ISU Abs 5. - Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? Neurourology and Urodynamics (2012) |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer, C. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourology and Urodynamics 2012. DOI 10.1002/nau. |
| Elmer, C., et al. (2009). Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 113: 117-26. |
| Elzevier - [Pop 96, 1 yr fu] Sexual function after tension-free vaginal tape (TVT) for stress incontinence: results of a mailed questionnaire. Int Urogynecol J (2004) 15: 313 318 |
| Elzevier H, et al. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Enhorning - Simultaneous recording of intravesical and intra-urethral pressure: A study on urethral closure in normal and stress incontinent women. (1961) |
| Eriksen - Long-term effectiveness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynecol Scand 1990; 69: 45 - 50 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Falconer - Clinical outcome and changes in connective tissue metabolism after intravaginal slingplasty in stress incontinent women. Int Urogynecol J (1996) 7:133-137 |
| Falconer - Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2):S19 S23 |
| Falconer C, et al. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |
| Falconer C, Ulmsten U. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2): S19-S23 |
| Fan - [sheep] Comparison of polypropylene mesh and porcine-derived, cross-linked urinary bladder matrix materials implanted in the rabbit vagina and abdomen. Int Urogyencol J (2014) 25: 683-689. |
| Farthmann - Lower exposure rates of partially absorbable mesh compared to nonabsorbable mesh for cystocele treatment: 3 year follow-up of a prospective randomized trial. Int Urogynecol J (2013) 24: 749-758. |
| Fatton, B.  Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) – a case series multicentric study.  Int Urogynecol J 2007:18:743-752. |
| Feiner, et al (2008). Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 116: 15-24. |
| Feola - [monkeys] Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120:224-232. |
| Feola, Moalli, Abramowitch - Varying degrees of nonlinear mechanical behavior arising from geometric differences of urogynecological meshes. Journal of Biomechanics 47 (2014) 2584–2589 |
| Feyereisl - [Pop 87, 10 yr fu] Long-term results after Burch colposuspension. AM J OBSTET GYNECOL 1994;171:647-52. |
| Fialkow, M.  Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study.  Int Urogynecol J: 2008:19:1483-1487. |
| Firoozi, F.  Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009:3:S283. |
| Fitzgerald, Brubaker - Failure of allograft suburethral slings. BJU International (1999), 84, 785–788 |
| Fong - [Review] Mid-urethral synthetic slings for female stress urinary incontinence. 2010 BJU INTERNATIONAL 106, 596–608 |
| Ford (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women (Review) 2015 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. (2015) |
| Ford Ogah 2015 - Cochrane Review Miduretheral Slings |
| Francis - Dyspareunia following vaginal operations. The Journal of Obstetrics and Gynaecology (1961) |
| Francis, W.  Dyspareunia following vaginal operations.  Journal of Obstet & Gynacol British Commwlth; 1961:LXVIII;1-10. |
| Freeman R, Holmes D, Hillard T, Smith P, James M, Sultan A, Morley R, Yang Q, Abrams P. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence--a multi-centre randomised controlled trial. Int Urogynecol J. 2011 Mar;22(3):279-86. |

Bales, Gregory - Materials List.XLSX
Medical Literature

| |
|---|
| Fuentes, AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tension free vaginal tape transobturator tape (TVT-O) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Fultz N, et al. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Galloway, Davies, Stephenson - The Complications of Colposuspension. British Journal of Urology (1987), 60, 142-124 |
| Gamble, Goldberg, Sand - [Pop 41] ICS Abs 243 TVT versus bladder neck sling in the treatment of low pressure urethra. (2010) |
| Gandhi S, et al. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ganj, F. Complications of transvaginal monofilament prolypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925. |
| Ghezzi F. et al. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59 |
| Ghezzi F., et al. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96–100 |
| Ghoniem G, Hammett J. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J (2015) |
| Gilpin  The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British Journal of Obstetrics and Gyncaecology, January 1989, Vol. 96, pp. 15-23 |
| Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt - The prevalence of dyspareunia. Obstet Gyencol 75: 433, 1990. |
| Glatt, A.  The prevalence of dyspareunia.  Obstet & Gynecol; 1990;75:433-436. |
| Glavind, K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J. June 2015. |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Greer WJ, et al. Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-9 |
| Greer, Richter - Obesity and pelvic floor disorders: a systematic review of the literature. Obstet Gynecol. 2008 August ; 112(2 Pt 1): 341–349 |
| Groutz - [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2011) 18, 726–729 |
| Groutz (2010) "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair |
| Groutz A, et al. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. 2010 |
| Groutz A, et al. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Groutz A, et al. Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-9 |
| Groutz. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Vol 20, No 10 (2011) 1525-1528 |
| Guerrero - [Pop 201, 1 yr fu] A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493–1503 |
| Guerrero KL, Emery SJ, Wareham K, Ismail S, Watkins A, Lucas MG. A randomised controlled trial comparing TVT, Pelvicol™ and autologous fascia I slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1502. |
| Gupta, P. AUA Abs PD20-08 The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia pelvic organ prolapse repair. (2015) |
| Halaska, M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterecotmy vaginal vault prolapse.  Am J Obstet Gynecol 2012:207:301.e1-7. |
| Hamer MA, et al. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51 |
| Han JY, et al. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Hanes - SGS Oral Poster 24 Vaginal Sacral Colpopexy (Gynemesh PS) (2009) |
| Hannestad - A community-based epidemiological survey of female urinary incontinence: The Norwegian EPINCONT Study. Journal of Clinical Epidemiology 53 (2000) 1150-1157 |
| Heinonen P, et al. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Heinonen, P. IUGA Abs OP 093 Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. (2015) |
| Heinonen. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. International Journal of Urology (2012) 19, 1003-1009 |
| Hellberg D, et al. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423–429 |
| Hendrix, S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |
| Hinoul - Surgical Management of Urinary Stress Incontinence in Women: A Historical and Clinical Overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. [119, 1 yr fu] IUGA Abs 166 TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201–1206 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hinoul, Waltregny, de Leval. [cadaver] (IUJ, not mtg abs) An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997–1004 |
| Hoenil Jo - Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh (Gynemesh). J. Obstet. Gynaecol. Res. Vol. 33, No. 5: 700-704, October 2007. |
| Holmgren C, et al. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren CG, et al - Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology, Vol. 106, No. 1, July 2005, 38-43 |
| Hota LS, Hanaway KJ, Hacker MR, et al. TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4 year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20: 1327-1333 |
| Hu - Costs of urinary incontinence and overactive bladder in the United States: A comparative study. UROLOGY 63: 461–465, 2004 |
| Huang - High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. UROLOGY 58: 943-946, 2001 |
| Hwang, E., et al. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907–912 |
| Iglesia, C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Ignjatovic, I. Harmful and Helpful Effects of Mesh in the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. UROLOGY 80 (Supplement 3A), September 2012 |
| Jacquetin, B et al. (2010). Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 21: 1455-1462 |
| Jacquetin, B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, B. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896 |
| Jacquetin, et al (2006). (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jallah - The impact of prolapse mesh on vaginal smooth muscle structure and function. BJOG 2015, DOI: 10.1111/1471-0528.13514. |
| Jamieson, Steege - The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irratable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87: 55-8. |

Bales, Gregory - Materials List.XLSX
Medical Literature

| |
|---|
| Jarvis - Ltr. re. Weiss_ _Erosion of buttress following bladder neck suspension. British Journal of Urology (1992), 70,695-698 |
| Jarvis - Surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology, May 1994, VoL 101, pp. 371-374 |
| Jelovsek -BJOG-Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219–225 |
| Jelovsek JE, Barber MD, Karram MM, Walters MD, Paraiso MFR. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219-225; discussion 225. |
| Jha - [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34–43 |
| Jha - Surgical Management of Stress Urinary Incontinence: A Questionnaire Based Survey. [IUGA] European Urology 47 (2005) 648–652 |
| Jha - The impact of TVT on sexual function. Int Urogynecol J (2009) 20:165–169 |
| Jonsson-Funk M, et al. (published) Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol. 2013 January; 208(1): 73.e1-73.e7. |
| Jonsson-Funk M. Trends in the Surgical Management of Stress Urinary Incontinence [United States]. Obstet Gynecol. 2012 April; 119 (4):845-851. |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; |
| Kaelin-Gambirasio I, et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28 |
| Kahn, M. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstet & Gynacol; 1997;104:82-86. |
| Karateke A, et al. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomised study. Aust N Z J Obstet Gynaecol. 2009 Feb;49(1):99-105. |
| Karram M, Brown ET. Avoiding and Managing Complications of Synthetic Midurethral Slings. Curr Bladder Dysfunct Rep (2015) 10:64-70. |
| Karram M, et al. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram M. [OB Mgmt] When and how to place an autologous rectus fascia pubovaginal sling. OBG Management, 24:11, Nov. 2012 |
| Karram, M. Surgery for posterior vaginal wall prolapse.  Int Urogynecol J; 2013:24:1835-1841. |
| Kashihara - [Pop 27] Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy (Prolift+M, TVT-O). Gynecol Surg (2014) 11:249–256 |
| Kavvadias, Klinge - (TVT is gold) Ch 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. ISBN 978-3-642-04552-3 Springer-Verlag Berlin Heidelberg New York |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women BJU Int 2015: 115: 968-977 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Khandwala - [Pop 77, mean 14 mo fu] Role of vaginal mesh hysteropexy for the management of advanced uterovaginal prolapse. J Reprod Med 2014;59:371-378. |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolapse. One-year outcome analysis. Female Pelvic Med Reconstr Surg 2013;19: 84-89 |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolpase - Prolift+M: a prospective clinical trial. Int Urogynecol J (2011) 22:1405-1411 |
| Khandwala (2011) 2011 ICS Abstract 571 - clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh |
| Khandwala S, et al. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Khandwala, S., et al.  Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Kim. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kinn - [Pop 153, 5 yr fu] Burch colposuspension for stress urinary incontinence. 5-year results in 153 women. Scand JUral Nephrol 29: 449-455, 1995 |
| Kjolhede - [Pop 21] Prediction of genital prolapse after Burch colposuspension. Acta Obstet Gynecol Scand I996; 75: 849-854 |
| Kjolhede - [Pop 232, median 6 yr fu] Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Kjolhede - Long term efficacy of Burch colposuspension: A 14-year follow-up study. Acta Obstet Gynecol Scand 2005: 84: 767–772 |
| Kjolhede P. BURCH - Long-term Efficacy of Burch Colposuspension: A 14-Year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767–772. |
| Klein-Patel - Abs S-230 Synthetic Mesh Implantation Results in Increased Active MMD-2 and -9 in a mouse model. Reproductive Sciences Vol. 20, No. 3 (Supplement), March 2013. |
| Klein-Patel, Moalli - [mice] Abs S-230 Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a mouse model  (Gynemesh,P+M). Reproductive Sciences Vol. 20, No. 3 (Supplement), March 2013 |
| Klein-Patel, Moalli - AUGS Abs 11 Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Medicine & Reconstructive Surgery & Volume 17, Number 5, Supplement 2, September/October 2011 |
| Klein-Patel, Moalli - AUGS Abs 11 Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Medicine & Reconstructive Surgery & Volume 17, Number 5, Supplement 2, September/October 2011 |
| Klinge - Do multifilament alloplastic meshes increase the infection rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model. J Biomed Mater Res (Appl Biomater) 63: 765–771, 2002 |
| Klinge U, et al. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |
| Klinge, U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |

Bales, Gregory - Materials List.XLSX

Medical Literature

Kobashi K, et al. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999

Kolle D, et al. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9

Komesu, Y.  Posterior repair and sexual function.  AJOG:2007:54:101-103.

Kondo - [Pop 57, 2 yr fu] A randomised control trial of tension-free vaginal tape in comparison with pubovaginal sling in the treatment of stress incontinence. (2003)

Kondo - [Pop 60, 24 mo fu] Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J. Obstet. Gynaecol. Res. Vol. 32, No. 6: 539–544, December 2006

Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539-544.

Kozal, S.  Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9.

Krofta L, et al. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J (2010) 21:141–148

Krofta L, et al. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785

Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391–396

Kuuva - Pop 1455 2 mo fu A nationwide analysis of complications associated with the tension-free (TVT) prodecure. Acta Obstet Gynecol Scand 2002; 81: 72–77

Kuuva, Nilsson - [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstetricia et Gynecologica. 2006; 85: 482 -487

Labrie - Protocol for Physiotherapy OR TVT Randomised Efficacy Trial (PORTRET): a multcentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Women's Health 2009, 9:24

Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24

Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33.

Lamers, BHC, van der Vaart, CH. Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307

Lane - Repair of posthysterectomy vaginal-vault prolapse. The Journal of Obstetrics and Gynaecology (1962) Vol. 20, No. 1. pp. 72-77.

Lane, F.  Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77.

Lapitan M. (Cochrane Rev) Open retropubic colposuspension for urinary incontinence in women (Review). The Cochrane Collaboration (2012)

Larouche - Outcomes of trocar-guided Gynemesh PS versus single-incision trocarless Polyform transvaginal mesh procedures. Int Urogynecol J, DOI 10.1007/s00192-014-2467-x

Bales, Gregory - Materials List.XLSX

Medical Literature

Latthe  Two routes of transobturator tape procedures in stress urinary incontinence: A meta-analysis with direct and indirect comparison of randomized trials. JOURNAL COMPILA TION 2009 BJU INTERNA TIONAL | 1 06, 68–76

Latthe PM, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007) 114:522–531

Latthe PM, Singh P, Foon R, Toozs-Hobson P. [Meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials.  BJUI (2009) 106 , 68-76

Latthe, P.M., et al - Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522–531

Laumann - Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA. 1999;281:537-544

Laurikainen - [Pop 267, 2 mo fu] Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. Obstet Gynecol 2007;109:4-11

Laurikainen E, et al. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  a randomized controlled trial. J Obstet Gynecol 2007;109:4-11

Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805.

Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114

Laurikainen. [Pop 254, 5 yr fu] Five year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014)

Lebret – (French, Eng abs at end) [Pop 100, mean 5 yr fu] Long-term results of isolated Burch colposuspension of the bladder neck in the treatment of female urinary stress incontinence. Progres en Urologie (1997), 7, 426-432.

Lee - A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. EUROPEAN UROLOGY 57 (2010) 973-979

Lee - Efficacy and Safety of Tension-free placement of Gynemesh PS for the treatment of Anterior Wall Prolapse. INJ 2010; 14:34-42.

Lee EW, et al. Midurethral Slings for All Stress Incontinence A Urology Perspectiv. Urol Clin N Am 39 (2012) 299-310.

Lee Kyu-Sung, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Ural 2007;177:214-218.

Lee, Kyu-Sung, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:577-582.

Lee. Kry-Sung, et al. A prospective multicenter randomized comparative study between the U- and H- type methods of the TVT Secur procedure for the treatment of female stress urinary  incontinence: 1- year follow-up. European Urology (2010) 973-979.

Lensen - [Pop 569, 1 yr fu] Comparison of two trocar-guided trans-vaginal mesh systems (Prolift & P+M) for repair of pelvic organ prolapse_ a retrospective cohort study. Int Urogynecol J DOI 10.1007/s00192-013-2098-7

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Lenz - [cadaver] Anatomical position of four different transobturator mesh implantsfor female anterior prolapse repair. Geburtsh Frauenheilk 2013; 73:1035-1041. |
| Letouzey - AAGL Abs 102 Long-Term Results after Trans-Vaginal Cystocele Repair Using Polypropylene Mesh. Journal of Minimally Invasive Gynecology 15 (2008) S1-S159. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liang - (monkeys) Impart of prolapse meshes on the metabolism of vaginal extracel ular matrix in rhesus macaque. Am J Obstet Gynecol 2015; 212:174.e1-7. |
| Liang - Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. American Journal of Obstetrics and Gynecology, DOI: 10.1016/j.ajog.2014.08.008 |
| Liang - Vaginal degeneration following implantation of synthetic mesh with increased stiffness. BJOG 2012; 120: 233-243. |
| Liapis - [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J (2008) 19:1509–1512 |
| Liapis - [Pop 71] Burch Colposuspension and Tension-Free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. European Urology 41 (2002) 469-473 |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Urol. 2002 Apr;41(4):469-473. |
| Liapis A, Bakas P, Creatsas G. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:185-190. |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Liapis. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and y-year follow-up. Int Urogynecol J (2008) 19:1509-1512 |
| Lim - [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21:1157–1162 |
| Lim J, et al. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168–172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315–1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol. 2005 Mar;173(3):894-7. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Liu - A comparative study of laparoscopic sacrocolpopexy and total vaginal mesh procedure using lightweight polypropylene meshes for prolapse repair (P+M). Taiwanese Journal of Obstetrics & Gynecology 53 (2014) 552-558 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Liu - IUGA Abs. 331 The Mechanical Properties and Deformation of Three Commonly Used Artificial Meshes. Int Urogynecol J (2009) 20 (Suppl 3):S241-S491. |
| Lleberia J, et al. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo - [Pop 70, 3 yr fu] Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. UROLOGY 63:671–675, 2004 |
| Long, C.  Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012:161:105-108. |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lord, E.H. - A Randomized Controlled Equivalence Trial of Short-Term Complications and Efficacy of Tension-Free Vaginal Tape and Suprapubic Urethral Support Sling for Treating Stress Incontinence. 2006 BJU INTERNA TIONAL 98, 367–376 |
| Lose - [Pop 80, mean 26 mo fu] Voiding difficulties after colposuspension. Obstet Gynecol 69:33, 1987 |
| Lowman, J.  Does the Prolift system cause dyspareunia?  Am J Obstet Gynecol 2008:199:707.e1-707.e6. |
| Lucas - (Short version) EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129. |
| Lucas, MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente, Hale - AUGS, SGS Oral poster 55 A clinical assessment of Gynemesh PS for the repair of Pelvic Organ Prolapse (2004) |
| Lucente, V. Oral Poster 55 – A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente, V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Luck, A.  Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Lukacz, Nager - [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J (2003) 14: 179–184 |
| Lykke, R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540–543 |
| Magno-Azevedo V. Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. [Pop 82] Abs. 25 Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher, C et al. (2008). Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 27: 3-12 |
| Maher, C.  Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Maher, C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Manodoro (Sheep) - Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions. BJOG 2013; 120: 244-250. |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Masata J, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Mathias, Steege - Chronic Pelvic Pain. Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996;87:321-7 |
| Mattimore, J. AUA Abs FRII-07 - The History of Pelvic Organ Prolapse from antiquity to present day. (2015) |
| Mazza - Mechanical biocompatibility of highly deformable biomedical materials (Prolift+M). journal of the mechanical behavior of biomedical materials 48 (2015) 100 – 124. |
| McGregor - Evaulation of the carcinogenic Risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McLennan M, et al. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Memon - [rats] Comparison of graft-reinforced repairs and suture repair using a novel biomechanical test. Int Urogynecol J, DOI: 10.1007/s00192-015-2787-5. |
| Meschia - [Pop 50, 24-26 mo fu] A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 609-13 |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynaecolgia International Journal Vol. 22n.2 - May-Aug. 2008 |
| Meschia M, et al. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gyneco/ 2004;190:609-6713. |
| Migliari, R.  Tension-free vaginal mesh repair for anterior vaginal wall prolapse.  Eur Urol. 2000;38:151-155. |
| Milani - [P and P+M] Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012;206:440.e1-8. |
| Milani - [pop 127] Abs 023 Two year clinical outcomes of a trocar guided transvaginal mesh repair utilizing a new light weight synthetic mesh Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Milani - IUGA, ICS Abs 81 Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh (P+M) Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| Milani (P+M Study Group) - IUGA Abs 676 A light-weight, partially resorbable mesh for severe pelvic organ prolapse. 1 year anatomical and functional results. Int Urogynecol J (2011) 22 (Suppl 2):S197— S1768 |
| Milani, A.  Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011;204:74.e1-8 |
| Milani, Cosson - (AJOG) Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. 1 year outcomes (Prolift+M) Am J<br>Obstet Gynecol 2011;204:74.e1-8 |
| Miller - AUGS Abs Paper 24 Prospective clinical assessment of the transvaginal mesh (TVM) technique - 5 year result. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, September/October 2010. |
| Miller, D.  Prosepctive clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse – 5 year results. Female Pelvic Med Reconstr Surg 2011;17:139-143. |
| Mirosh - [Pop 30, 1 yr fu] ICS Abs 640 TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. (2006) |
| Moalli P, et al. Tensile properties of file commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655 663 |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moen, Matthews - SGS Oral Poster 5 A comparison of midurethral sling versus burch urethropexy for treating urodynamic stress incontinence at the time of abdominal sacrocolpopexy. Journal of Pelvic Medicine & Surgery • Volume 15, Number 2, March/April 2009 |
| Moore, Miklos - ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. (2009) |
| Moore, Miklos - IUGA Abs 298 Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Moore, R. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal (2009) 9, 163-189. |
| Morgan - A sling operation, using Marlex polypropylene mesh, for treatment of recurrent SUI. Amer. J. Obstet, Gynec. February 13, 1970. |
| Mundy - A Trial Comparing the Stamey Bladder Neck Suspension Procedure with Colposuspension for the Treatment of Stress Incontinence. British Journal of Urology (1983). 55, 687-690 |
| Murphy, M, et al (2011). Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J D01 10.1007/s00192 001 1581 2 |
| Murphy, M., et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Muzsnai - Retropubic vaginopexy for correction of urinary stress incontinence. Obstetrics & Gynecology, Vol. 59, No. 1 January 1982. |
| Nager CW, Kenton KS. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012 |
| Nager CW. AUGS – Final Presidential Blog (2014) |
| Nager CW. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBJ Management, November 2012, Vol. 24, No. 11 |

Bales, Gregory - Materials List.XLSX
Medical Literature

Nager, Lemack. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November; 30(6): 531–539

Nager, Sirls, Kenton, Richter (UITN) - (VALUE) A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012

Narimoto - Abs 456 Safeness of tension free vaginal mesh procedure for treatment of post hysterectomy prolapse in Japan. Int Urogynecol J (2009) 20 (Suppl 3):S241-S491.

Natale - A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogyencol J (2009) 20:75-81.

Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. [Pop 36] (TOT) Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321-325.

Neuman - Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments (Prosima, Prolift+M, TVT-O, Secur, Abbrevo). European Journal of Obstetrics & Gynecology and Reproductive Biology 172 (2014) 120-123

Neuman M. [Pop 100, 1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484

Neuman M. [Pop 100] TVT-SECUR. 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123.

Neuman M. [Pop 162, 3 yr fu] Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769–773

Neuman M. [Pop 620 -8 yr fu TVT, 350-2yr fu TVT-O] IUGA Abs 081 - TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152

Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004

Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46

Nichols - The Mersilene Mesh Gauze-Hammock for Severe Urinary Stress Incontinence. The Journal of Obstetrics and Gynaecology (1973) Vol. 41, No. 1. pp. 88-93.

Nicita, G.  A new operation for genitourinary prolapse.  Journal of Urology.1998;160:741-745.

Nicolau- Toulouse - Does bilateral sacrospinous fixation wtih synthetic mesh recreate nulliparous pelvic anatomy? An MRI Evaluation. Female Pelvic Med Reconstr Surg 2014; 20: 222-227.

Niemczyk - [Pop 100, 2 mo fu] United States Experience with Tension-Free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology Vol. 7, No. 4, pp. 261 - 265

Nilsson - [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. stet Gynecol 2004;104:1259-62

Nilsson - [Pop 90, 5 yr fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5 S8

Nilsson - Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:1043-1047

Nilsson 2015 Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Umsten Memorial Lecture 2014)

Nilsson C. [Pop 80, 7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262.

Bales, Gregory - Materials List.XLSX
Medical Literature

Nilsson CG.  [Pop 90, median 56 mo fu] Long-term Results of the Tension-free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence.  Int Urogynecol J 2001 (Suppl 2): S5-S8

Nilsson CG. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J. 2013;24(8):1265-9

Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-9.

Nilsson. [Pop 58, 17 yrs fu] Seventeen years follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013)

Nilsson. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047

North - A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010;117:356–360

Norton - Collagen Synthesis in Women with Genital Prolapse or Stress Urinary Incontinence. (1992)

Norton, P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract  only) 1992

Nosti, Iglesia - Medicolegal Issues Surrounding Devices and Mesh for Surgical treatment of prolapse and incontinence. Clinical Obstetrics and Gynecology, 2013.

Novara - [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: A systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different divices. european urology 53 ( 2008) 288–309

Novara - [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. EURO PEAN U ROLOGY 58 (2010) 218–238

Novara - [review_meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials fo effectiveness. european uro l ogy 52 ( 2007) 663 679

Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol. 2008 Feb;53(2):288-308.

Novara, G. 2008 [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol. 2008 Feb;53(2):288-308.

Novara, G. 2010 [meta-analysis] Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010 Aug;58(2):218-38

Nygaard I, et al. (Nager, PFDN) Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA 2008; 300(11):1311-1316.

Nygaard I. Long-Term Outcomes Following Abdominal Sacrocolpopexy for Pelvic Organ Prolapse, JAMA. 2013 May 15;309(19):2016-24

Nygaard, I.  Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013;309;19;2016-2024.

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Nygaard, I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA. 2013:309;1-9. |
| Nygaard, I. Prevalence of symptomatic pelvic floor disorders in US Women. JAMA 2008; 300:1311-1316. |
| Ogah - Minimal invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review. Neurourology and Urodynamics 30:284–291 (2011) |
| Ogah - Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review). 2009 The Cochrane Collaboration |
| Ogah J. (Short Cochrane Rev) Minimally invasive synthetic suburethral sling operations for Stress urinary Incontinence in Women: A Short Version Chochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Okuda - Abs 474 Improvement of voiding function by a tension-free vaginal mesh procedure for cystocele and the necessity of a second-stage transobturator vaginal tape procedure. Eur Urol Suppl 2009; 8(4):239. |
| Oliphant Trends in Stress Urinary Incontinence Inpatient Procedures in the US, 1979-2004. Am J Obstet Gynecol 2009;200:521.e1-521.e6 |
| Oliveira LM et al. [Pop 85, med 14 mos fu] Abs 328 Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17 (Suppl 2): 5171-5359 |
| Oliveira R. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International (2008) 104, 225–228 |
| Oliveira R. [Pop 90, 12 mo fu] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. European Urology 3761 (2011) |
| Olsen A. Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence. Obstet Gynecol 1997;89:501-6. |
| Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson - [Pop 147, 11.5 yrs fu] Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010) 21:679–683 |
| Olsson (2010) Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010) 21:679-683 |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Osborn DJ, Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Otto, Klinge - Elongation of textile pelvic floor implants under load is related to copmlete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res Part A 2013:00: 000-000 |
| Ozel - The impact of pelvic organ prolapse on sexual function in women with urinary incontinence. Int Urogynecol J (2005) 17: 14–17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Paily - IUGA Abs 854 Transvaginal repair of vault prolapse with full length polypropylene mesh at low cost. Int Urogynecol J (2011) 22 (Suppl 2):S197-S1768) |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Palomba S, Oppedisano R, Torella M, Falbo A, Maiorana A, Materazzo C,Tartaglia E, Tolino A, Mastrantonio P, Alio L, Colacurci N, Zullo F; SIMS Italian Group. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012 Jul;163(1):108-12. |
| Palva KR. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int. Urogynecol J (2010) 21: 1049-1055 |
| Palva, Nilsson - [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049 1055 |
| Pandit, L.  Postmenopausal vaginal atrophy and atrophic vaginitis.  Amer. Journal of Med. Sciences; 1997:314:228-231. |
| Paraiso - [Pop 72, 2 yr fu] Laparoscopic Burch Colposuspension versus Tension-free Vaginal Tape: A Randomized Trial. Obstet Gynecol 2004;104:1249-58 |
| Paraiso MF, Walters MD, Karram MM, et al. [Pop 72, 2 yr fu] Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol. 2004 Dec;104(6):1249-58. PubMed PMID: 15572485. |
| Parden AM, Richter HE, et al. [Pop 1316, median 36.4 mo fu] Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. Obstet Gynecol. 2013 February; 121(201):273-278. |
| Park - Laparoscopic reconstructive surgery is superior to vaginal reconstruction in the pelvic organ prolapse. Int. J. Med. Sci. 2014; 11(11): 1082-1088. |
| Parnell - Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. The Journal of Urology, Vol. 132, pp 912-914, (1984) |
| Patel - [Pop 150, median 8 mos] Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J (2009) 20:787–790 |
| Pauls, Karram - Practice Patterns of physician members of the [AUGS] regarding female sexual dysfunction: results of a national survey. Int Urogynecol J (2005) 16: 460–467 |
| Perkins CE, et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10:39-45. |
| Petros - An integral theory of female urinary incontinence: Experimental and clinical considerations. Acta Obstet Gynecol Scand 1990; 69 Suppl 153: 7-31. |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015) |
| Petros, Ulmsten - An integral theory and its method for the diagnosis and management of female urinary incontinence. Scandinavian Journal of Urology and Nephreology Supplement No 153. (1993) |
| Petros, Ulmsten. An integral theory and its method for the diagnosis and management of female urinary incontinence. (1993) |
| Petros. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). (2015) |
| Phillips - [case report] Case report of tension-free vaginal tape-associated bowel obstruction and relationship to body habitus. Int Urogynecol J (2009) 20:367–368 |
| Pifarotti - [Pop 18, 1 yr fu] A randomized prospective comparison of TVT and endopelvic fascia plication in the treatment of occult stress urinary incontinence in patients with genital prolapse: preliminary data. Urogynaecologia International Journal Vol. 15, N. 1 Jan-Apr. 2001. |
| Pizarro Berdichevsky - IUGA Abs 427 Prolift+M. Higher erosion rate than classic Prolift. Int Urogynecol J (2011) 22 (Suppl 3):S1769—S2008 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Polichetti - IUGA Abs. 557 SUS (suburethral support): a new technique for short suburethral sling application. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Porena M, Costantini E, Frea B, et al. [Pop 148, mean 31 mo fu] Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Pradhan A, et al. [meta-analysis] Effectiveness of midurethral slings in recurrent stress urinary incontinence: A systematic review and meta-analysis. Int Urogynecol J (2012) 23:831-841. |
| Prien-Larsen - [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene. Int Urogynecol J (2009) 20:703–709 |
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology xxx (2014) xxx–xxx |
| Rechberger - (Polish_Eng abstract) The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. GIN. POL., 2003, 74,9 |
| Rechberger T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:432-436. |
| Rechberger T. - FASCIAL SLINGS - Role of fascial collagen in stress urinary incontienence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman - [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review). 2011 The Cochrane Collaboration |
| Reich - [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. ROLOGY 78:774-777, 2011 |
| Reid - Site-specific prolapse surgery. II. Vaginal paravaginal repair augmented with either synthetic mesh or remodelling xenograft. Int Urogynecol J (2011) 22:601-609. |
| Renganathan - A series of Advantage suburethral slings. 2011 The Cochrane Collaboration Journal of Obstetrics and Gynaecology, August 2011; 31: 521–523 |
| Rezapour - [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow up. Int Urogynecol J (2001) (Suppl 2):S9 S11 |
| Rezapour - [Pop 49, mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12–S14 |
| Rezapour - [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15–S18 |
| Rezapour. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. (2001) |
| Rezapour. [Pop 49, Mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD). (2001) |
| Rezapour. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence. (2011) |
| Richter HE, et al. A trial of continence pessary compared with behavioral therapy vs. combined therapy for stress incontinence-a randomized controlled trial. Obstet Gynecol. 2010 March; 115(3): 609-617. |
| Richter HE, Kenton KS. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010;362:2066-2076. |

Bales, Gregory - Materials List.XLSX
Medical Literature

| |
|---|
| Richter, Brubaker, Zimmern, Sirls (UITN) - [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H.E, Kenton, K.S. - Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. (2010) 10.1056/nejmoa0912658 |
| Richter. 2012 SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Rinne, et al. [Pop 265, 12 mo fu] A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Rinne, Nilsson - [Pop 42] Dynamic MRI confirms support of the mid-urethra by TVT and TVT-O surgery for stress incontinence. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629–635 |
| Riva D, Sacca V, Tonta A, et al. [Pop 131, 1 yr fu] IUGA Abs. 060 - TVT versus TOT: a randomized study at 1 year follow-up. Int Urogynecol J 2006; 17 (Suppl 2): S57-S100 |
| Rogers What's Best in the Treatment of Stress Urinary Incontinence? (2010) 10.1056/nejme1005367 |
| Rogo-Gupta L, et al. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology (2013) |
| Rohrnbauer - [rabbit] Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model. Journal of Biomechanics 46 (2013) 1626-1632. |
| Rosati - A review on the role of laparoscopic sacrocervicopexy. Curr Opin Obstet Gynecol 2014, 26. |
| Roy - Assessment of the Psychometric Properties of the Short-Form Prolapse,Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med  2012;9:1190-1199 |
| Samour - Minimally Invasive Cystocele Repair Technique Using a Polypropylene Mesh Introduced with the transobturator route. Arch Gynecol Obstet. DOI: 10.1007/s00404-014-3374-6 |
| Sand, P.  Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles.  Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sato, K. AUA Abs PD50-03 - Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. (2015) |
| Schimpf M. Sling surgery for stress urinary incontinence in women: A systematic review and metaanalysis. AJOG 2014 |
| Schimpf, M. 2014 Sling surgery for stress urinary incontinence in women: A systematic review and meta-analysis. AJOG 2014 |
| Schimpf, M. Sling surgery for stress urinary incontinence in women: A systematic review and metaanalysis. AJOG 2014 |
| Schiotz, H. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt - The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery: Analysis from The Netherlands TVT database. American Journal of Obstetrics and Gynecology (2006) 195~ 439-44 |
| Schraffordt Koops - [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database. BJOG 2006; 113:26–29 |
| Schraffordt Koops - Result of the tension-free vaginal tape in patients with concomitant prolapse surgery: a 2-year follow-up study. An analysis from the Netherlands TVT database. Int Urogynecol J (2007) 18:437–442 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Seklehner S, et al. A Meta-analysis of the performance of retropubic midurethral slings vs. transobturator midurethral slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Serati - Surgical treatment for female stress urinary incontinence: what is the gold-standard procedure? Int Urogynecol J (2009) 20:619–621 |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191, 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati M. [Pop 58, but 10 yrs fu] Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. E Uro 61 (2012) 939 – 946 |
| Serati. [Pop 191 5 yr fu] TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. European Urology 63 (2013) 872-878 |
| Serati.- [Pop 58, but 10 yrs fu] Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-up. European Urology 61 (2012) 939-946 |
| Sergent - Which prostheses to use in mesh sacrocolpopexy. Experimental and clinical study. Gynecologie Obstetrique & Fertilite 2014. |
| Shah D, et al. (Sovrin) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270–274, 2005 |
| Shao - [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stress urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas - [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Princ Pract 2008;17:209–214 |
| Shepherd - AUGS P22 Ex vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, September/October 2010. |
| Shepherd - Poster 21 (Prolift+M) Uniaxial tensile properties of a partially delayed absorbable vaginal prolapse mesh before and after resorption. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shepherd, Abramowitch, Moalli - AUGA P22 Ex vivo tensile properties of seven vaginal prolapse meshes (Gynemesh, Prolift, Prolift+M, Prosima). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shepherd, Abramowitch, Moalli - Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613–620 |
| Shepherd, J. Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse. (2010) |
| Shepherd, Moalli, Abramowitch - (P+M) ICS Abs 50 Uniaxial Tensile Properties Prior to and After Resorption of a Partially Delayed Absorbable Mesh for Vaginal Repair. (2010) |
| Shin Y.  [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Sho - Retrospective study of tension-free vaginal mesh operation outcomes for prognosis improvement. J. Obstet. Gynaecol. Res. Vol. 40, No. 6: 1759-1763, June 2014. |
| Sikirica - AUGS Poster 149 Responsiveness and discriminant validity of the PISQ-12 questionnaire in vaginal prolapse repair using a light-weight mesh system. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Sikirica - AUGS Poster 150 Sexual function outcomes at one year post placement of a trans-vaginal light-weight mesh system (Prolift+M). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Silva, W.  Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Skaff - [rabbits] ICS Abs 24 Changing mesh material would change inflammatory response. Differences between Gynemesh and Dynamesh mesh implant in rabbits vaginal wall. (2013) |
| Sobhgol - Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research (2007) 19, 88–94 |
| Sokol, A.  One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012;206:86.e1-9. |
| Sola - Tension Free Monofilament Macropore Polypropylene Mesh (Gynemesh PS) in Female Genital Prolapse Repair. International Braz J Urol, Vol. 32(4):410-415, July - August, 2006. |
| Sola V. [Pop 110, mean 8 mo fu] Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |
| Song - [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. 2009 BJU INTERNATIONAL 104, 1113–1117 |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanton - Stress Incontinence: Why and How Operations Work. Urologic Clinics of North America, Vol. 12, No. 2, May 1985. |
| Stubbs - SGS Video Presentation 3 Repair of Recurrent Pelvic Organ Prolapse Using Polypropylene Mesh. Journal of Pelvic Medicine & Surgery, Vol. 13, No. 2, March/April 2007. |
| Subak, L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Summitt Bent Ostergard - Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A continued experience. Int Urogynecol J (1992)3:18-21 |
| Sung, V, et al. (2008). Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol 112(5) 1131-1135. |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet Gynecol. 2013 Sep;122(3):546-52. |
| Svabik, K. Comparison of vaginal mesh repair with sacrosinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial.  ISUOG 2014. |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals. |
| Svenningsen.- (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Swift, S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Takeyama - IUGA Abs 079 Feasibility of the tension-free vaginal mesh procedure using soft polypropylene mesh (Gynemesh PS) In Japan. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105. |
| Tamussino - (Austrian registry) [Pop 2795 - procedure-related cxs.] Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. Obstet Gynecol, 98: 732–736, 2001 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tang X. [Pop 33, 12 mo fu] Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459 |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Teo R, Moran P, Mayne C, Tincello D. [Pop 127, 6 mo fu] Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thunedborg - [Pop 36, 6-8 yr fu] Stress urinary incontinence and posterior bladder suspension defects. Acta Obstet Gynecol Scand 1990; 69: 55 - 59 |
| Tincello D. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology, Vol. 186, 2310-2315, December 2011 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Toglia, DeLancey - Anal incontinence and the obstetrician-gynecologist. Obstet Gynecol 1994;84:731-40 |
| Toglia, M.  Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Tommaselli - [Pop 48. 24 mo fu] IUGA,ICS Abs 791 Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. (2010) |
| Tommaselli G. (EurJObGynRB) Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421. |
| Tommaselli G. [Pop 78, 12 mo fu] IUGA Abs. 0692 - Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261–S530 |
| Tommaselli G. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) |
| Tommaselli G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. Journal of Minimally Invasive Gynecoloyg, Vol 20, No 2, March/April 2013. |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Tomoe - Improvement of overactive bladder symptoms after tension-free vaginal mesh operation in women with pelvic organ prolapse: Correlation with preoperative urodynamic findings. International Journal of Urology (2015) 22, 577-580. |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. [Pop 62] Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Ubertazzi, E.P. IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latam. (2015) |
| UITN Investigators. The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research • Vol. 8, No. 1, 2008 |
| Ulmsten - (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten - A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. Int Urogynecol J (1998) 9:210-213 |
| Ulmsten - Different biochemical composition of connective tissue incontinent and stress incontinent women. Acta Obstet Gynecol Scand 66:455 -457,1987 |
| Ulmsten A. [Pop 50, 3 yr fu] A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. [Pop 75, 2 yr fu] An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J (1996) 7:81-86 |
| Ulmsten U. Different biochemical composition of connective tissue incontinent and stress incontinent women. (1987) |
| Ulmsten U. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of SUI. (1995) |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. (2011) |
| Ulmsten, U. [Editorial on Nilsson] An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten. [Pop 131, 1 yr fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J, (1998) 9:210-213 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. In Urogynecol J (2015) |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun - [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. JAm Assoc Gynecol Laparosc 10(3):386-389, 2003 |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Val pas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu - Ob Gyn] Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, Nilsson - [Pop 121, 1 yr fu - Ob Gyn] Tension-Free Vaginal Tape and Laparoscopic Mesh Colposuspension for Stress Urinary Incontinence. Obstet Gynecol 2004;104:42–9. |
| Valpas, Nilsson - [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014) |

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Van de Geest - [Pop 163, 12 mo fu] IUGA Poster Pres. 05 Vaginal repair of primary pelvic organ prolapse; trocar guided partially absorbable mesh or native tissue. A RCT. Int Urogynecol J (2015) 26 (Suppl 1):S23–S174. |
| van der Weiden - Colposacropexy With Mesh or Collagen Implant and Titanium Bone Anchors Placed in Sacral Segments 3 and 4. Journal of Pelvic Medicine & Surgery, Vol. 9, No. 1, 9-14. 2003 |
| van Geelen - [Pop 90, 5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988;159:137-44. |
| Vervest - [Pop 703, 36 mo fu] The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors. Int Urogynecol J (2007) 18: 173–182 |
| Wadie BS, Edwan A, Nabeeh AM. [Pop 53, 6 mo fu] Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai - Surgical Treatment for Stress and Urge Urinary Incontinence. Obstet Gynecol Clin N Am 36 (2009) 509–519 |
| Wai, Sirls. (UITN TOMUS) Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009–16 |
| Wai, Sirls. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009–16 |
| Walid - Laparoscopic removal of infected mesh colposacropexy. Arch Gyencol Obstet (2009) 280: 103-106. |
| Walsh C. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International (2011), 108 , 652-657 |
| Walters, Weber. [OBMgmt] Which sling for which SUI patient? OBG Management, Vol 24, No. 5, May 2012 |
| Waltregny, de Leval. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int (2012) 22:149-157 |
| Wang - [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: A randomized controlled trial. Neurourology and Urodynamics 22:185-190 (2003) |
| Wang -[Pop 503] Burch colposuspension vs. Stamey bladder neck suspension: A comparison of complications with special emphasis on detrusor instabiligy and voiding dysfunction. J Reprod Med 1996; 41:529-533 |
| Wang AC, Chen M-C. [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn. 2003;22(3):185-190. |
| Wang F, Song Y, Huang H. [Pop 140] Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang W, Zhu L, Lang J. [Pop 300, 36 mo fu] Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |

Bales, Gregory - Materials List.XLSX

Medical Literature

Wang. [Pop 102, 1 yr fu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 369-374

Ward - (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology (2004) 190, 324-31

Ward - (BMJ) [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as a primary treatment for stress incontinence. bmj.com 2002;325:67

Ward K., et al. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) Vol. 325

Ward KL. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233

Ward, Hilton - (BJOG) [Pop 344, 5 yr f_u IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233

Weber A. Which Slings for which SUI Patient? OBG Management, Vol. 24, No. 5, May 2012

Weber, A.  Anterior colporrhaphy: a randomized trial of three surgical techniques.  Am J Obstet Gynecol. 2001;185:1299-1306.

Weber, A.  Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence.  Am J Obstet Gynecol; 2000;182:1610-1615.

Weinberger, Ostergard. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995;86:92-6

Welk B, et al. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg. 2015

Welk B. Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015)

Whiteside, J.  Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet & Gynecol 2004; 191:1533-1538.

Whiteside, J.  Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet Gynecol; 2004:191:1533-1538.

Wilson - Annual direct cost of urinary incontinence. Obstet Gynecol 2001;98:398-406

Winters Urology Care - A Conversation with Dr. Winters: Question About "Vaginal Mesh" for SUI Repair. (2014)

Withagen - Laparoscopic sacrocolpopexy with bone anchor fixation: short-term anatomic and functional results. Int Urogynecol J (2012) 23: 481-486.

Withagen, M, et al. (2010). Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J 21: 271-278

Withagen, M, et al. (2011). Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 118: 629-36.

Withagen, M.  Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse. NO DATE OR CITE INFO.

Withagen, M.  Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse. Obstet Gynecol 2011;117:242-250.

Withagen. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh compared With Conventional Vaginal Repair in Recurrent Prolapse. Obstet Gynecol 2011;117:242–50

Bales, Gregory - Materials List.XLSX

Medical Literature

| |
|---|
| Wu C-J, et al. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J (2014) 25:1683-1691 |
| Wu JM, et al. [Pop 907] Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg. 2010; 16(5):284-289. |
| Wu JM, et al. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011 September; 205(3):230.e1-230.e5 |
| Wu JM, et al. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J (2011) 22:1437-1443. |
| Wu, C.  Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol 2013:52;516-522. |
| Wu, J.  Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol 2014; 123:1201-1206. |
| Wu, J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Yazdany, T.  Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture.  Int Urogyneol J;2010:21:813-818. |
| Zhang - Short-term effects on voiding function after mesh-related surgical repair of advanced pelvic organ prolapse. Menapause: The Journal of North American Menopause Society, Vol. 22, No. 9, pp 993-999. |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhu L, Lang J, Hai N, Wong F. [Pop 56, mean of 27.6 mo fu] Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zoorob D. Management of Mesh Complications and Vaginal Constriction: A urogynecology Perspective. Urol Clin N Am 2012; 39: 413-418. |
| Zullo MA, Plotti F, Calcagno M, et al. Eur Urol One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6 |
| Zyczynski. [Pop 597, 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |

| Production Materials |
| --- |
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy [ETH.MESH.7393700] |
| 09/07/2009 Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 2000 June TVT Surgeons Resource Monograph |
| 2005 Prolift IFU [ETH.MESH.02341522-02341527] |
| 2005 Prolift Patient Brochure [ETH.MESH.03905968-03905975] |
| 2005 Prolift Profession Educational Slide Deck [ETH.MESH.09100506] |
| 2005-06 Prof Ed Slides |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| |
| 2008 (2008)ati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro [ETH-03227] |
| 2008 Prolift Patient Brochure |
| 2008 Prolift Slide deck [ETH-10505-96] |
| 2009 Prolift IFU [ETH-0977] |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 38-2 - 02.01.2012 Prolift, Prolift +M Postmarket Surveillance Study |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 510(k) files for Gynemesh PS [ETH-00797] |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair. |
| |
| A Clinical Assessment of Gynemesh PS for the repair of pelvic organ prolapse by V. Lucente, et al. |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 1: Tabular Summaries....nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 2: Brief CV's... (2).nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE... (1).nrl |
| Burkley 2012-10-02 951 - Gynemesh PS pore size photo (Burkley) [ETH-83788] |
| Burkley 2012-10-02 954 - Gynemesh PS pore size email [ETH-83454] |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| D00001256-2005 Prolift Ed Gynecare Prolift Pelvic Floor Repair |
| D00001260-2007 and 2008 Prolift and M Prof Ed |

| |
|---|
| De Leval (2003) Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out |
| Defense 1584 - One Year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device |
| Defense 2 - Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00093526 |
| ETH.MESH.00093526-544 |
| ETH.MESH.00093991 |
| ETH.MESH.00295355 |
| ETH.MESH.00369995 |
| ETH.MESH.00372564-372568 |
| ETH.MESH.00373310-88 |
| ETH.MESH.00394849 - Gynemesh PS Panel - Dr. England |
| ETH.MESH.00397674 |
| ETH.MESH.00442129 |
| ETH.MESH.00484929 |
| ETH.MESH.00584811-13 |
| Eth.Mesh.00637343 - Gynemesh PS - Ethicon Product Development Process |
| Eth.Mesh.00747864 - Gynemesh PS DDSA Rev. |
| ETH.MESH.00991195-257 |
| ETH.MESH.00993273 |
| ETH.MESH.01075187-215 |

| |
|---|
| ETH.MESH.01310817-10829 |
| ETH.MESH.01320328-33 |
| ETH.MESH.01320351-67 |
| ETH.MESH.01595614-753 |
| ETH.MESH.01612323-333 |
| ETH.MESH.02001398-473 |
| ETH.MESH.02017152 - 7158 |
| ETH.MESH.02105765-02105771 |
| ETH.MESH.02232773 |
| ETH.MESH.02232773-801 |
| ETH.MESH.02232806 |
| ETH.MESH.02232820 |
| ETH.MESH.02232833 |
| ETH.MESH.02232854 |
| ETH.MESH.02232854-874 |
| ETH.MESH.02233126 |
| ETH.MESH.02233126-187 |
| ETH.MESH.02233290 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02259836.Graft or no graft finl 11-21-04 |
| ETH.MESH.02340471-503 |
| ETH.MESH.02341454-521 |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-02341809 |
| ETH.MESH.02614610-624 |
| ETH.MESH.02615519-658 |
| ETH.MESH.03388485 |
| ETH.MESH.03388766 |
| ETH.MESH.03388838 |
| ETH.MESH.03427878-945 |
| ETH.MESH.03458123-38 |
| ETH.MESH.03459088-104 |
| Eth.Mesh.03715787 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03751819 |
| ETH.MESH.03905968-975 |
| ETH.MESH.03905976-991 |
| ETH.MESH.03905992-6000 |
| ETH.MESH.03906001-020 |
| ETH.MESH.03906037-052 |
| ETH.MESH.03932912-14 |
| ETH.MESH.04939001 |
| ETH.MESH.05222673-705 |
| ETH.MESH.052235354-85 |
| ETH.MESH.05320905 |
| ETH.MESH.05795421-508 |
| ETH.MESH.05795537-99 |

| |
|---|
| ETH.MESH.06087471-2 |
| ETH.MESH.06087513-4 |
| ETH.MESH.06400722 - GYNECARE GYNEMESH PS CE Mark Technical File |
| ETH.MESH.06401574 - GYNECARE Prolift + M Pelvic Floor Repair System Technical File |
| ETH.MESH.06401876 - GYNECARE PROLIFT + M Pelvic Floor Repair System Biocompatability Risk Assessment |
| ETH.MESH.07246690-719 |
| ETH.MESH.07351297 |
| ETH.MESH.08003231-46 |
| ETH.MESH.08003247-62 |
| ETH.MESH.08003263-78 |
| ETH.MESH.08003279-94 |
| ETH.MESH.08107354 |
| ETH.MESH.08117473 |
| ETH.MESH.08117625 |
| ETH.MESH.08117625-626 |
| ETH.MESH.08156958 |
| ETH.MESH.09744840-45 |
| ETH.MESH.09744848-55 |
| ETH.MESH.09744858-63 |
| ETH.MESH.10038844 - The Use of Graft Material in Prolapse Repair - Dr. Sepulveda |
| ETH.MESH.10179518 - Gynemesh PS CER signed by Piet Hinoul April 26, 2013... |
| ETH.MESH.10220659 |
| ETH.MESH.10281860-874 |
| Eth.Mesh.10686760 - Gynemesh PS aFMEA 2013_23916894_1.nrl |
| Eth.Mesh.10686833 - Risk Management Report (RMR) for Gynemesh PS 2013_23....nrl |
| ETH.MESH.10977-10983 |
| Eth.Mesh.11543641 - Gynemesh PS |
| Eth.Mesh.11543719 - Robinson Gynemesh PS Presentation 4.7.04 |
| ETH.MESH.1210987-95 |
| ETH.MESH.1222075-79 |
| ETH.MESH.161953-54 |
| ETH.MESH.16262740 (2004) |
| ETH.MESH.1751069-94 |
| ETH.MESH.1784779-82 |
| ETH.MESH.1784823-28 |
| ETH.MESH.1809056-58 |
| ETH.MESH.1809080-81 |
| ETH.MESH.1815660-64 |
| ETH.MESH.222852-63 |
| ETH.MESH.222899-909 |
| ETH.MESH.2236604-09 |
| ETH.MESH.223779-84 |
| ETH.MESH.2293715-6 |
| ETH.MESH.2340504-33 |
| ETH.MESH.2340902-8 |
| ETH.MESH.262089-123 |

| |
|---|
| ETH.MESH.3364663-66 |
| ETH.MESH.3365250-1 |
| ETH.MESH.341006-11 |
| ETH.MESH.3427878-83 |
| ETH.MESH.371496-594 |
| ETH.MESH.3922926-28 |
| ETH.MESH.3932909-11 |
| ETH.MESH.3934952-67 |
| ETH.MESH.4048515-20 |
| ETH.MESH.4384126-65 |
| ETH.MESH.442825-26 |
| ETH.MESH.524746-48 |
| ETH.MESH.525573 |
| ETH.MESH.5315252-65 |
| ETH.MESH.658177-658198 |
| ETH.MESH.6696411-19 |
| ETH.MESH.6859834-35 |
| ETH.MESH.6878438-39 |
| ETH.MESH.6882641-2 |
| ETH.MESH.6886410-11 |
| ETH.MESH.7393700 |
| ETH.MESH.7692905-7 |
| ETH.MESH.8003295-301 |
| ETH.MESH.8003303-17 |
| ETH.MESH.823793-806 |
| ETH.MESH.865069-72 |
| ETH.MESH.PM.000001 |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000007 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000014 |
| ETH.MESH.PM.000015 |
| ETH.MESH.PM.000019 |
| ETH.MESH.PM.000027 |
| ETH.MESH.PM.000032 |
| ETH.MESH.PM.000033 |
| ETH.MESH.PM.000034 |
| ETH.MESH.PM.000037 |
| ETH.MESH.PM.000038 |
| ETH.MESH.PM.000039 |
| ETH.MESH.PM.000048 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000058 |
| ETH.MESH.PM.000065 |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000075 |
| ETH.MESH.PM.000076 |

| |
|---|
| ETH.MESH.PM.000078 |
| ETH.MESH.PM.000088 |
| ETH.MESH.PM.000089 |
| ETH.MESH.PM.000090 |
| ETH.MESH.PM.000092 |
| ETH.MESH.PM.000134 |
| ETH.MESH.PM.000145 |
| ETH.MESH.PM.000151 |
| ETH.MESH.PM.000154 |
| ETH.MESH.PM.000190 |
| ETH.MESH.PM.000192 |
| ETH-00254-00261 |
| ETH-00295-00300 |
| Ethicon Final Report, PSE Accession No. 00-0035 |
| FDA Response to Bloomberg re Prolift 510(k) - Good Faith |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Get the facts, be informed, make your best decision |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair ETH.MESH.03736120-27 |
| Gynecare Prolene PS and Prolift+M 510k Summary 9.5.08 [FDA] |
| Gynecare Prolift Pelvic Floor Repair ETH.MESH.04181761-2 |
| Gynecare Prolift Pelvic Floor Repair ETH-07252-ETH-7281 |
| Gynecare Prolift Pelvic Floor Repair System ETH.MESH.00001314 |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| Gynemesh PS Approval File [FDA]_14411947_1 |
| Gynemesh PS DDSA (rev. 2 - Feb. 2005) - Eth.Mesh.00747864_23947226_1.nrl |
| Gynemesh PS Early Clinical Experience  White Paper |
| Gynemesh PS IFU - 03.20.03 - 03_30_06 - ETH.MESH.02342194.nrl |
| Gynemesh PS IFU [ETH_10437] |
| Gynemesh PS Presentation [CID.ETHMESH.00035303] |
| Gynemesh PS Prof Ed Slide Deck 2007_ETH.MESH.00018344-479_000001_168547_d |
| Gynemesh PS Prof Ed Slide Deck 2007_ETH.MESH.00018382_DX24191 |
| Gynemesh PS Slide Deck 2004 (ETH.MESH.10038839 |
| Gynemesh PS use in PFR (EWHU, Hatangadi) |
| Hinoul risk-benefit profile for Prosima, Prolift, Prolift+M - 6.27.2012 [ETH.MESH.06836620-57] |
| History of TVT-O [ETH.MESH.3932909-11] |
| IFU for Gynemesh PS (Gynemesh).nrl |
| Key Gynemesh PS Study - Jacuqetin, et al. Prolene Soft Mesh for POP Surgical treatment |
| KOL Interview [ETH.MESH.4048515-20] |
| Lamont 2012-04-04 647 - Prolift+M Risk Analysis PMS [ETH.MESH.02014083-100] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Letter to Bryan Lisa from Mark M. Melkerson ETH-01363-01365 |
| Letter to Gregory Jones from Celia M. Witten ETH.MESH.00031324-31325 |

| |
|---|
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Memo to Customer from Sean M. OBryan ETH.MESH00031323 |
| Memo to Hospital Materials Managers & or Directors ETH-18415 |
| MSE0079 - Material Specification for Gynemesh PS - Revision A [ETH.MESH.04465690] |
| |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-301] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-17] |
| PFR (GyneMesh PS) & UI (2004)000028 |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| Production 199_000001 [ETH.MESH.11543719] |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR0000017, Rev. 3 [ETH.MESH.223779-84] |
| |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| T-0722 - Hinoul_s signed 2012 Prolift+M CER [ETH.MESH.08315779-810] |
| |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793-806] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| Use of Gynemesh PS in Prolapse Surgery 000001_4275674_d |
| Vaginal Dissection Technique Guide (Prolift+M) |
| Volpe 2012-02-29 1036 - Volpe's 2009 Prolift+M presentation [ETH.MESH.00273967] |
| Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71] |

| Company Witnesses |
| --- |
| Beath, Catherine |
| Ciracco, Scott |
| Hinoul, Piet |
| Kammerer, Gene |
| Owens, Charlotte |
| Smith, Dan |

| Publically Available |
|---|
| 2009 AUA Guideline for the Surgical Management of Female Stress Urinary I |
| 2010 AUA Update of Guideline on the Surgical Management of Female Stress Urinary I |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh |
| 2011 ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464. |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Foundation - Stress Urinary Incontinenc |
| 2011 AUA Foundation - Stress Urinary Incontinence Monograph |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry |
| 2011 ICS Fact Sheet on Stress Urinary Incontinence |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2011-Nov. AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary I |
| 2012 Update AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2012 Update of AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2013 AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| 2013 AUGS Position Statement on Restriction of Surgical Options for Pelvic Floo |
| 2013 AUGS Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013;March:1-6. |
| 2013 FDA Condsierations about surgical mesh for SUI |
| 2013 ICS Factsheets - SUI - p13 Miduretheral sling the choice |
| 2013 March - AUGS Position Statement on Restrictions of Surgical Options for PFD FINAL |
| 2013 Revised AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2013 Sept. NICE Guideline - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| 2014 ACOG/AUGS Committee Opinion No  603 - Evaluation of uncomplicated SUI in women before surgical treatment. 2014 |
| 2014 AUGS FAQ by Providers MUS |
| 2014 AUGS-SUFU MUS Position Statement APPROVED |
| 2014 Cho Nationwide Database of Surgical Treatment |
| 2014 IUGA Position Statement regarding MUS for SUI |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 June - Joint ACOG-AUGS Position Statement on uncomplicated Stress Urinary Incontinence - CO 603 |

| |
|---|
| 2014 Maldonado PA, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26:404-408. |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 ACOG Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women |
| 2015 ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG Practice Bulletin 63 (Obstet Gyn) Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. (2005) |
| AUA-SUI Pocket Guide for Physicians |
| FDA 2013 Mar - Considerations about Surgical Mesh for SUI |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification - Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gynemesh PS white paper |
| http___www.voicesforpfd - AUGS Patient Information: Mesh Information for Patients with Pelivic Floor Disorders |
| Lucente, V.  Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Update AUA (2012) -SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |