# EXHIBIT F

## Facts or Data Considered in Forming Opinions

### Literature

Abbott S, Unger CA, Evans JM, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. *Am J Obstet Gynecol* 2014;210:163.e1-8.

Abed H, et al.  Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J. 2011; 22:789-798.

Abou-Elela A, et al.  Outcome of treatment of anterior vaginal wall prolapse and stress urinary incontinence with Transobturator tension-free vaginal mesh (Prolift) and concomitant tension-free vaginal tape-obturator.  Adv Urol.  2009:341268.  Epub 2008 Dec 25.

ACOG Committee Opinion No. 513: vaginal placement of synthetic mesh for pelvic organ prolapse. Obstet Gynecol. 2011;118:1459–1464.

Agarwala N. (2008), A randomized comparison of two synthetic mid-urethral tension-free slings. UroToday International Journal 1: 1-9.

Agnew G, Dwyer PL, Rosamilia A, Lim Y, Edwards G, Lee JK. Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence. *Int Urogynecol J*. 2014;25(2):235-9.

Albo ME, et al.  Treatment success of retropubic and transobturator mid urethral slings at 24 months.  J Urol.  2012 Dec;188:2281-2287.

Alperin M, et al.  Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system.  Female Pelvic Med Reconstr Surg.  2013; 19(2):72-78.

Alperin M, et al.  Perioperative outcomes of the Prolift pelvic floor repair systems following introduction to a urogynecology teaching service.  Int Urogynecol J.  2008;19:1617-1622.

Altman D, et al.  Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J.  2008;19:787-793.

Altman D and Falconer C.  Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair.  Obstet Gynecol.  2007; 109:303-8.

Anderson J. In Vitro and In Vivo Monocyte, Macrophage, Foreign Body Giant Cell, and Lymphocyte Interactions with Biomaterials. *Biological Interactions on Materials Surfaces*, 2009:225-243.

Anderson J, Rodriguez A, Chang D. Foreign Body Reaction to Biomaterials. *Semin Immunol*, 2008 April; 20(2):86-100.

Anger JT, Khan AA, Eilber KS, et al. Short-term Outcomes of Vaginal Mesh Placement Among Female Medicare Beneficiaries. *Urology*. 2014;83(4):768-73.

Angioli R, et al.  Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomized trial.  Eur Urol.  2010 Nov; 58(5):671-7.

Araco F, et al.  TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence.  Int Urogynecol J.  2008; 19:917-926.

Arisco A, Kraus S.  A Critical Review of Mesh Kits for Prolapse Repairs. Current Bladder Dysfunction Rep. 2008, 3:19-25.

Aungst MJ, et al.  De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair.  Am J Obstet Gynecol.  2009; 201:73.e1-7.

Azizi H, Ghasemi I, Karrabi M. Controlled-peroxide degradation of polypropylene: Rheological properties and prediction of MWD from rheological data. *Polymer Testing*. 2008; 27:548-554.

Baessler K and Maher CF.  Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits.  Curr Opin Obstet Gynecol.  2006; 18:560-566.

Bako A and Dhar R.  Review of synthetic mesh-related complications in pelvic floor reconstructive surgery.  Int Urogynecol J 2009; 20:103-111.

Barber MD, et al.  Defining success after surgery for pelvic organ prolapse.  Obstet & Gynecol. 2009;114(3):600-609.

Barboglio PG, and Gormley EA.  The fate of synthetic mid-urethral slings in 2013:  A turning point.  Arab Journal of Urology.  2013; 11:117-126.

Barski D and Deng DY.  Management of mesh complications after SUI and POP repair: Review and analysis of the current literature.  Biomed Res Int.  2015;2015:831285.  Epub 2015 Apr 20.

Barski D, Otto T, Gerullis H. Systematic review and classification of complications after anterior, posterior, apical, and total vaginal mesh implantation for prolapse repair. *Surg Technol Int.* 2014;24:217-24.

Bartley JM, et al.  Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol.  2015;47:609-615.

Bartuzi A, et al.  Transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study.  Eur J Obstet & Gynecol Repro Biol. 2012;165:295-298.

Basu M and Duckett J (2010) A randomized trial of a retropubic tension-free vaginal tape versus  a mini-sling for stress incontinence. BJOG 117: 730-735.

Basu M and Duckett J (2013) Three-year results from a randomized trial of retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence. Int Urogynecol J 24(12):2059-64.

Bazi TM et al.  (2007)  Polypropylene midurethral tapes do not have similar biologic and biomechanical performance in the rat.  Eur Urol 51:1364-1375.

Benbouzid S, et al.  Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol.  2012;19:1010-1016.

Bendavid R, Lou W, Koch A, Iakovlev V.  Mesh-Related SIN Syndrome.  A Surreptitious Irreversible Neuralgia and Its Morphologic Background in the Etiology of Post-Herniorrhaphy Pain. *Int J of Clinical Medicin,* 2014; 5:799-810.

Birolini C, Minossi JG, Lima CV, et al.  Mesh cancer:  long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. *Hernia,* 2013, Apr 19.

Blaivas JK, et al.  Safety considerations for synthetic sling surgery.  Nat Rev Urol.  2015 Sep;12(9):481-509.

Blaivas JG, Mekel G.  Management of Urinary Fistulas Due to Midurethral Sling Surgery. *J of Urology,* 2014, doi: 10.1016/j.juro.2014.04.0009.

Blaivas JG, et al.  Salvage surgery after failed treatment of synthetic mesh sling complications.  J Urol.  2013 Oct; 190(4):1281-6.

Blandon RE, et al.  Complicatons from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J.  2009; 20:523-531.

Bot-Robin V, et al.  Use of vaginal mesh for pelvic organ prolapse repair:  a literature review. Gynecol Surg.  2012;9:3-15.

Boyles SH, et al.  Complications associated with Transobturator sling procedures.  Int Urogynecol J.  2007; 18:19-22.

Bracco P, Brunella V, Trossarelli L, Coda A, Botto-Micca F. Comparison of polypropylene and polyethylene terephthalate (Dacon) meshes for abdominal wall hernia repair: A chemical and morphological study. *Hernia*. 2005; 9:51-55.

Brubaker L, et al.  Adverse events over two years after retropubic or Transobturator midurethral sling surgery:  findings from the Trial of Midurethral Slings (TOMUS) study.  Am J Obstet Gynecol.  2011; 205:498.e1-6.

Brubaker L, et al.  5-year continence rates, satisfaction and adverse events of Burch urethropexy and fascial sling surgery for urinary incontinence.  J Urol.  2012 Apr; 187(4):1324-30.
Brubaker L, Shull B. A perfect storm. Int Urogynecol J (2012) 23:3-4.

Burns, NK, Jaffari, MV, Rios, CN, et al.  Non-Cross-Linked Porcine Acellular Dermal Matrices for Abdominal Wall Reconstruction. *Plast Reconstr Surg,* 2009; 125:167-176.

Caquant F, et al.  Safety of trans vaginal mesh procedure: retrospective study of 684 patients.  J Obstet Gynaecol Res.  2008; 34(4):449-456.

Cervigni M, Natale F, La Penna C, et al.  Collagen-coated polypropylene mesh in vaginal prolapse surgery:  an observational study. *European Journal of Obstetrics & Gynecology and Reproductive Biology,* 2011; 156:223-227.

Chen YS, et al.  Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse.  Eur J Obstet & Gynecol Repro Biol.  2012;164:221-226.

Chinthakanan 0, Miklos JR, Moore RD, et al. Indications and surgical treatment of midurethral sling complications: a multicenter study.   *Abstract; not yet published.*

Chinthakanan 0, Miklos JR, Moore RD, et al. Mesh removal following sling/mesh placement: a multicenter study.  *Abstract; not yet published.*

Cho MK, et al.  Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation.  J Min Invasive Gynecol. 2012;19:307-312.

Choi JJ, et al.  Use of mesh during ventral hernia repair in clean-contaminated and contaminated cases. Annals of Surg 2012;255:176-180.

Cholhan HJ, Hutchings TB, Rooney KE. Dyspareunia associated with paraurethral banding in the transobturator sling. *American Journal of Obstetrics & Gynecology* May 2010; 481e1-481e5.

Clavé A, Yahi H, Hammou JC, et al.  Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. *Int Urogynecol J,* 2010; 21:261-270.

Coda, A., et al.  Structural alterations of prosthetic meshes in humans. Hernia: The Journal Of Hernias And Abdominal Wall Surgery.  2003; 7(1): 29-34.

Corona R, et al.  Tension-free vaginal tapes and pelvic nerve neuropathy.  J Min Inv Gynecol. 2008; 15:262-267.

Corton M. Critical Anatomic Concepts for Safe Surgical Mesh. Clinical Obstetrics and Gynecology. June 2013; 56(2):247–256.

Costello CR, Bachman, SL, Grant SA, et al.  Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants From a Single Patient. *Surgical Innovation,* 2007; 14(3):168-176.

Costello CR, Bachman, SL, Ramshaw, BJ, et al.  Materials Characterization of Explanted Polypropylene Hernia Meshes. *J Biomed Mater Res B Appl Biomater,* 2007; Oct; 83(1):44-49.

Costerton W, Veeh R, Shirliff M, et al.  The application of biofilm science to the study and control of chronic bacterial infections. *J Clin Inves,* 2003; 112(10):1466-1477.

Cozad MJ, Grant D, Bachman S, Grant D, Ramshaw BJ, Grant S. Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites: Spectral and thermal analysis. *J Biomed Mater Res B Appl Biomater*, 2010; Aug; 94(B):455-462

Crosby EC, Abernethy M, Berger MB, Delancey JO, Fenner DE, Morgan DM. Symptom resolution after operative management of complications from transvaginal mesh. *Obstet Gynecol*. 2014;123(1):134-9.

Culligan P, et al.  Bacterial colony counts during vaginal surgery.  Infect Dis Obstet Gynecol. 2003;11:161-165.

Daneshgari F, Kong W, Swartz M. Complications of mid urethral slings: important outcomes for future clinical trials. *J Urol*. 2008; 180(5): 1890-7. AND letters to the editor.

Danford JM, et al.  Postoperative pain outcomes after transvaginal mesh revision.  Int Urogynecol J.  2014 Jul 11. [Epub ahead of print]

Daniels JP, Khan KS. Chronic pelvic pain in women. *BMJ*. 2010;341 :772-775.

Davila GW, Jijon A Managing vaginal mesh exposure/erosions. *Curr Opin Obstet Gyneco*l. 2012;24(5):343-8.

De Landsheere L, et al.  Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up.  Am J Obstet Gynecol.  2012 Jan;206(1):83.e1-7.

de Tayrac R, Letouzey V. Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. *Int Urogynecol J*. 2011;22:775-780.

Demirci F, et al.  Perioperative complications in vaginal mesh procedures using trocar in pelvic organ prolapse repair.  J Obstet Gynecol India.  2013 Sept-Oct;63(5):328-331.

Deng DY, Rutman M, Raz S, Rodriguez LV. Presentation and management of major complications of midurethral slings: Are complications under-reported?. *Neurourol Urodyn*. 2007;26(1):46-52.

Denman MA, et al.  Reoperation 10 years after surgically managed pelvic organ prolapse and urinary incontinence.  Am J Obstet Gynecol.  2008;198:555.e1-555.e5.

Dietz H, Erdmann M, Shek K. Mesh contradiction: myth or reality? *American Journal of Obstetrics & Gynecology*, 2011; February:173.e1-e4.

Dmochowski RR, et al.  Update of AUA guideline on the surgical management of female stress urinary incontinence.  J Urol.  2010; 183:1906-14.

dos Reis Brandao da Silveira S, et al.  Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment.  Int Urogynecol J. 2015;26:335-342.

Duckett J, Baranowski A.  Pain after suburethral sling insertion for urinary stress incontinence. *Int Urogynecol J*. 2013;24(2):195-201.

Dunn GE, Hansen BL, Egger MJ, et al.  Changed Women: The Long-Term Impact of Vaginal Mesh Complications.  *Female Pelvic Med Reconstr Surg*. 2014; 20(3):131-136.

Ek M, et al.  Urodynamic assessment of anterior vaginal wall surgery: a randomized comparison between colporrhaphy and transvaginal mesh.  Neurourol Urodynam.  2010; 29:527-531.

Ellington DR and Richter HE.  Indications, contraindication, and complications of mesh in surgical treatment of pelvic organ prolapse.  Clin Obstet Gynecol.  2013. June; 56(2):276-288.

Elmer C, et al.  Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse.  Neurourology and Urodynamics. 2012; 31:1165-1169.

Elmer C, et al.  Trocar-guided transvaginal mesh repair of pelvic organ prolapse.  Obstet & Gynecol.  2009 Jan;113(1):117-126.

Elzevier HW, et al.  Female sexual function after surgery for stress urinary incontinence: transobturator suburethral tape vs. tension-free vaginal tape obturator. J Sex Med. 2008 Feb;5(2):400-6. Epub 2007 Nov 27.

Falagas ME, et al.  Mesh-related infections after pelvic organ prolapse repair surgery.  Eur J Obstet & Gynecol Repro Biol.  2007;134:147-156.

Fatton B, et al.  Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) – a case series multicentric study.  Int Urogynecol J.  2007 Jul; 18(7):743-52. Epub 2006 Nov 28.

Fayolle B, et al. Oxidation induced embrittlement in polypropylene - a tensile testing study. Polymer Degradation and Stability. 2000;70(2000):333-40.

Fayolle B, Audouin L, Verdu J. Initial steps and embrittlement in the thermal oxidation of stabilized polypropylene films. *Polymer Degradation and Stability.* 2002; 75:123-129.

Fayyad AM, et al. Prospective study of anterior Transobturator mesh kit (Prolift) for the management of recurrent anterior vaginal wall prolapse. Int Urogynecol J. 2011;22:157-63.

Feiner B, et al. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J. 2012 Mar;23(3):279-83.

Feiner B, Maher C. Vaginal Mesh Contraction: Definition, clinical presentation, and management. *Obstet Gynecol* 2010; 115(2):325-330.

Feola A, Endo M, Urbankova I, et al. Host reaction to vaginally inserted collagen containing polypropylene implants in sheep. *Am J Obstet Gynecol* 2014;212.

Firoozi F and Goldman HB. Transvaginal Mesh Complications. Complications of Female Incontinence and Pelvic Reconstructive Surgery. H.B. Goldman (ed.). 2013. Springer Science+Business Media LLC.

Firoozi F, Ingber MS, Moore CK, Vasavada SP, Rackley RR, Goldman HB. Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication classification system. *J Urol*. 2012;187(5):1674-9. And letters to the editor.

Frankman EA, et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int. 2013;2013:926313. Epub 2013 Sep 8.

Futyma K, et al. Does a midurethral sling inserted at the time of pelvic organ prolapse mesh surgery increase the rate of de novo OAB? A prospective longitudinal study. Ginekol Pol. 2014;35:652-657.

Gabriel B, et al. Prolapse surgery in women of 80 years and older using the Prolift technique. Int Urogynecol J. 2010;21:1463-1470.

Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res. 2013 Jan;39(1):243-9. Epub 2012 May 28.

Gagnon LO, and Tu LM. Mid-term results of pelvic organ prolapse repair using a transvaginal mesh: the experience in Sherbooke, Quebec. CUAJ. 2010 June;4(3):188-191.

García-Ureña M, Ruiz V, Godoy A, Perea J, Gómez L, Hernández F, García M. Differences in polypropylene shrinkage depending on mesh position in an experimental study. *Am J. Surgery*. 193 (2007) 538–542.

Geppetti P, Nassini R, Materazzi S, Benemei S. The concept of neurogenic inflammation. BJU Int. 2008 Mar;101 Suppl 3:2-6.

Gomelsky A, et al. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU Int. 2011; 107:1704-1719.

Gonzalez R, et al. Relationship between tissue ingrowth and mesh contraction. World J Surg 2005;29:1038–43.

Greenwald D, Shumway S, Albear P, Gottlieb L. Mechanical Comparison of 10 Suture Materials before and after *in Vivo* Incubation. *J of Surgical Research*. 1994; 56:372-377.

Gyang AN, et al. Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh. Int Urogynecol J. 2014; 25:313-318.

Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012;207:301.e1-7.

Hammett J, Peters A, Trowbridge E, Hullfish K. Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery. *Int Urogynecol J*. 2014;25(4):465-70.

Hansen BL, Dunn GE, Norton P, et al. Long-Term Follow-up of Treatment for Synthetic Mesh Complications. *Female Pelvic Medicine & Reconstructive Surgery,* 2014; 20(3):126-130.

Hill A, Unger C, Solomon E, Brainard J, Barber M. Histopathology of excised midurethral sling mesh. *Int Urogynecol J*, 2014; November.

Hinoul P, et al. Surgical management of urinary stress incontinence in women: a historical and clinical overview. Eur J Obstet Gynecol Reprod Biol. 2009 Aug; 145(2):219-25.

Hinoul P, et al. A prospective study to evaluate the anatomic and functional outcome of a Transobturator mesh kit (Prolift Anterior) for symptomatic cystocele repair. J Min Inv Gynecol. 2008;15:615-620.

Hinoul P, et al. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J 2007; 18:1201-6.

Hong MK, et al. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: A single center experience. Tai J Obstet & Gynecol. 2013;52:389-394.

Hota LS, et al.  TVT-Secur (hammock) versus TVT-Obturator:  a randomized trial of suburethral sling operative procedures.  Female Pelvic Med Reconstr Surg.  2012;18:41-45.

Hou JC, Alhslabi F, Lemack GE, Zimmern PE.  Outcome of Trans-Vaginal Mesh and Tape Removed for Pain Only, *J of Urology,* 2014; doi: 10.1016/j.juro.2014.04.006.

Huang WC , et al.  Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up.  Int Urogynecol J.  2011 Feb;22(2):197-203.

Huber A, et al.  Polypropylene-containing synthetic mesh devices in soft tissue repair: A meta-analysis.  J Biomed Mater Res B Appl Biomater.  2012;100:145-154.

Hullfish KL, et al.  Patient-cetnered goals for pelvic floor dysfunction surgery:  What is success, and is it achieved?  Am J Obstet Gynecol.  2002;187(1):88-92.

Hurtado EA, Appell RA. Management of complications arising from transvaginal mesh kit procedures: a tertiary referral center's experience. *Int Urogynecol J* (2009) 20:11-17.

Iakovlev VV, et al.  Degradation of polypropylene in vivo: A microscopic analysis of meshes explanted from patients.  J Biomed Mater Res Par B.  2015:00B:000-000.

Iakovlev V, Mekel G, Blaivas J.  Pathological Findings of Transvaginal Polypropylene Slings Explanted For Late Complications:  Mesh is not Inert.  Poster session to be presented at: Open Discussion Poster Session 16-Stress Urinary Incontinence, 44th Ann. Meeting of the Int'l Continence Soc'y; 2014 Oct. 20-24; Rio de Janeiro, Braz *available at* *http://www.ics.org/Abstracts/Publish/218/00028_poster.pdf*

Iakovlev VV, Carey ET, Steege J.  Pathology of Explanted Transvaginal Meshes.  *Int J Med, Health, Pharm & Biomed Eng,* 2014; 8(9):510-513.

Ignjatovic I, et al.  Simultaneous correction of anterior and apical vaginal prolapse with the modified placement of the Transobturator-guided mesh (Anterior Prolift) set.  Urol Int. 2011;87:14-18.

Ignjatovic I, et al.  Optimal primary minimally invasive treatment for patients with stress urinary incontinence and symptomatic pelvic organ prolapse:  Tension free slings with colporrhaphy, or Prolift with the tension free midurethral sling?  Eur J Obstet & Gynecol Repro Biol. 2010;150:97-101.

Jacquetin B and Cosson M.  Complications of vaginal mesh: our experience. Int Urogynecol J Pelvic Floor Dysfunct.  2009; 20(8):893-896.

Jha S, et al.  Impact of incontinence surgery on sexual function: a systematic review and meta-analysis.  J Sex Med. 2012 Jan;9(1):34-43.

Jongebloed WL and Worst JF.  Degradation of polypropylene in the human eye:  A SEM-study.  Adv Opthalmol. 1986;64:143-152.

Junge, K., et al.  Risk factors related to recurrence in inguinal hernia repair: a retrospective analysis.  Hernia. 2006; **10**(4): 309-315

Kane AR, and Nager CW.  Midurethral slings for stress urinary incontinence.  Clin Obstet Gynecol.  2008; 51(1):124-135.

Kasturi S, et al.  Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse.  Am J Obstet Gynecol.  2010;203:504.e1-5.

Kasyan G, et al.  Mesh-related and intraoperative complications of pelvic organ prolapse repair.  Cent European J Urol.  2014;67:296-301.

Kaufman Y, et al.  Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair.  Int Urogynecol J.  2011;22:307-313.

Kawasaki A, et al.  Comparing the risk of urethrolysis for the treatment of voiding dysfunction between two retropubic mesh slings:  a case-control study.  Int Urogynecol J.  2013 Apr; 24(4):589-94.

Keys T, et al.  Re: Post-implantation alterations of polypropylene in the human.  J Urol.  2012;188:27-32.

Khan ZA, et al.  Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre.  Arch Gynecol Obstet.  2014;290:1151-1157.

Khandwala S.  Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis.  Female Pelvic Med Reconstr Surg.  2013;19:84-89.

Khandwala S and Jaychandran C.  Transvaginal mesh surgery for pelvic organ prolapse – Prolift+M: a prospective clinical trial.  Int Urogynecol J.  2011 Nov;22(11):1405-11.

King RN and Lyman DJ.  Polymers in contact with the body.  Environ Health Perspect.  1975;11:71-74.

Klinge U, Klosterhalfen B.  Modified classification of surgical meshes for hernia repair based on the analyses of 1,000 explanted meshes. *Hernia,* 2012; 16:251-58.

Klinge U, Park JK, Klosterhalfen B.  'The Ideal Mesh?' *Pathobiolog,* 2013; 80:169-175.

Klinge U, et al.  Impact of polymer poer size on the interface scar formation in a rat model.  J Surg Res.  2002;103:208-214.

Klosterhalfen B, Klinge U, Rosch R, Junge K.  Long-term Inertness of Meshes. *V Mesh Biology,* 2004; 16:170-78.

Kozal S, et al.  Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems.  Can Urol Assoc J.  2014;8(9-10):e605-9.

Kwon SY, et al.  Inflammatory myofibroblastic tumor of the urinary tract following a TVT.  J Pelvic Med Surg.  2012;18:249-251.

Latthe PM, et al.  Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications.  BJOG.  2007 May; 114(5):522-31.

Lau HH, et al.  A prospective study of Transobturator tape as treatment for stress urinary incontinence after transvaginal mesh repair.  Int. Urogynecol J.  2013 Oct;24(10):1639-44.

Laurikainen E, et al.  Retropubic compared with transobturator tape placement in treatment of urinary incontinence.  Obstet Gynecol.  2007;109:4-11.

Lee D, Dillon B, Lemack G, Gomelsky A, Zimmern P. Transvaginal mesh kits—how "serious" are the complications and are they reversible?. *Urology*. 2013;81(1):43-8. Also contains editorial comment and reader digest.

Lee U, et al.  Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era.  Curr Opin Urol.  2012; 22:265-270.

Lensen EJM, et al.  The use of synthetic mesh in vaginal prolapse surgery:  a survey of Dutch urogynaecologists.  Eur J Obstet & Gynecol Repro Biol.  2012;162:113-115.

Letouzey V, Deffieux X, Levaillant J, Faivre E, de Tayrac R, Fernandez H. Ultrasound evaluation of polypropylene mesh contraction at long term after vaginal surgery for cystocele repair. *Int Urogynecol J* 2009; 20(Suppl 2): S205-206 (Abstract).

Liang CC, et al.  Sexual function in women following transvaginal mesh procedures for the treatment of pelvic organ prolapse. Int Urogynecol J. 2012 Oct;23(10):1455-60.

Liang, R, et al. Vaginal Degeneration Following Implantation of Synthetic Mesh with Increased Stiffness. BJOG. 2013 January ; 120(2): 233–243. doi:10.1111/1471-0528.12085.

Liebert T, Chartoff R, Cosgrove S, McCuskey R. Subcutaneous Implants of Polypropylene Filaments. . *J Biomed Mater Res* 1976; 10(939-951).

Lin LL, et al.  Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse.  Int Urogynecol J.  2007; 18:675-678.

Lo TS, et al.  Predictors for persistent urodynamic stress incontinence following extensive pelvic reconstructive surgery with and without midurethral sling.  2015 Sep 15.  [Epub ahead

of print].

Lo TS.  One-year outcome of concurrent anterior and posterior transvaginal mesh surgery for treatment of advanced urogenital prolapse: case series.  J Min Inv Gynecol.  2010;17:473-479.

Long CY, et al.  Comparison of clinical outcome and urodynamic findings using "perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse.  Int Urogynecol J.  2011 Feb;22(3):233-9.

Lowman JK, et al.  Does the Prolift system cause dyspareunia?  Am J Obstet Gynecol. 2008;199:707.e1-707.e6.

Lucioni A, et al.  The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system.  Can J Urol.  2008;15(2):4004-4008.

Madhuvrata P, et al.  Systematic review and meta-analysis of 'inside-out' versus 'outside-in' transobturator tapes in management of stress urinary incontinence in women.  Eur J Obstet Gynecol Reprod Biol.  2012; 162:1-10.

Madsen AM, et al.  A cohort study comparing a single-incision sling with a retropubic midurethral sling.  Int Urogynecol J.  2014; 25:351-358.

Maher C, et al.  Surgical management of pelvic organ prolapse in women.  Cochrane Database Syst Rev.  2013;4:CD004014.

Malykhina AP, et al.  VEGF induces sensory and motor peripheral plasticity, alters bladder function, and promotes visceral sensitivity. BMC Physiol. 2012 Dec 19;12:15. doi: 10.1186/1472-6793-12-15.

Mamy L, et al.  Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J.  2011;22(1):47-52.

Manhan K, et al.  Minimal mesh repair for apical and anterior prolapse:  initial anatomical and subjective outcomes.  Int Urogynecol J.  2012; 23:1753-1761.

Marcus-Braun N, et al.  Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal.  Eur J Obstet & Gynecol Repro Biol.  2012;162:224-228.

Marcus-Braun N, von Theobald P.  Mesh removal following transvaginal mesh placement: a case series of 104 operations. *Int Urogynecol J,* 2010; 21:423-430.

Margulies RU, Lewicky-Gaupp C, Fenner DE, Mcguire EJ, Clemens JQ, Delancey JO. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. *Am J Obstet Gynecol.* 2008;199(6):678.e1-4.

Mary C, Marois Y, King M, Laroche G, Douville Y, Martin L, Guidoin R. Comparison of the *In Vivo* Behavior of Polyvinylidene Flouride and Polypropylene Sutures Used in Vascular Surgery. *Asaio Journal* 1998; 199-206.

McDermott CD, et al.  Does tension-free vaginal tape placement at the time of total Prolift colpopexy affect distal anterior vaginal support?  Female Pelvic Med Reconstr Surg. 2010;16:353-357.

McLennan GP, et al.  Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures.  2013 Feb;24(2):287-94.

Menchen LC, et al. An appraisal of the Food and Drug Administration warning on urogynecologic surgical mesh. Curr Urol Rep. 2012 Jun;13(3):231-9.

Miklos, JR, Chinthakanan 0, Moore RD, et al. The IUGA/ICS classification of synthetic mesh complications in female pelvic floor reconstructive surgery: a multicenter study. Abstract; not yet published.

Milani AL, et al.  Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes.  Am J Obstet Gynecol.  2011;204:74.e1-8.

Milani AL, et al.  Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse.  Int Urogynecol J.  2009;20:1203-1211.

Mistrangelo E, et al.  Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: a review of the risk of vaginal erosion.  J Minimally Invasive Gynecol.  2007; 14:564-569.

Moalli et al.  Tensile properties of five commonly used mid-urethral slings relative to the TVT.  Int Urogynecol J.  2008; 19:655-663.

Moore RD and Miklos JR.  Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review.  ScientificWorldJournal. 2009 Mar 1; 9:163-89.

Mousty E, Huberlant S, Pouget 0, Mares P, de Tayrac R, Letouzey V. Prospective ultrasonographic follow-up of synthetic mesh in cohort of patients after vaginal repair of cystocele. *Progres en Urologie*. 2013;23(8):530-537.

Murphy M, et al.  Vaginal hysterectomy at the time of transvaginal mesh placement.  Female Pelvic Med Reconstr Surg.  2010;16:272-277.

Nair R, et al.  Transvaginal mesh (Prolift) repair: 2-year anatomic outcomes.  Eur J Obstet & Gynecol Repro Biol.  2011;158:358-360.

Nguyen JN, et al.  Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants.  Obstet Gynecol.  2012;199:539-46.

Nguyen JN, Burchette RJ. Outcome After Anterior Vaginal Prolapse Repair. *Obstet Gynecol* 2008; 111 (4):891-898.

Nguyen JN, Jakus-Waldman SM, Walter AJ, White T, Menefee SA. Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants. *Obstet Gynecol* 2012; 119(3):539-46.

Novara G, et al.  Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence.  Eur Urol.  2010; 58:218-38.

Ogah J, et al.  Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  Cochrane Database Syst Rev.  2009(4);CD006375.  October 7.

Ogah J, et al.  Minimally invasive synthetic suburethral sling operation for stress urinary incontinence in women:  a short version Cochrane review.  Neurourol Urodyn. 2011 Mar; 30(3):284-91.

Oliveira Brito LM et al. (2011) Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling Int Braz J Urol 37: 519-527.

Ostergard DR.  Polypropylene Vaginal Mesh Grafts in Gynecology. *Obstetrics & Gynecology,* 2010;116(4):962-966.

Ostergard DR.  Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known. *Int Urogynecol J,* 2011; 22:771-774.

Oswald HJ, Turi E. The Deterioration of Polypropylene by Oxidative Degradation. *Polymer Engineering and Science,* 1965; July: 152-158.

Otto J, et al.  Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates.  J Biomed Mater Res Part A. 2014;102A:1079-1084.

Ozog Y, et al.  Persistence of polypropylene mesh anisotropy after implantation: an experimental study.  BJOG. 2011;118:1180-1185.

Pacquee S, et al.  Complications and patient satisfaction after Transobturator anterior an/or posterior tension-free vaginal polypropylene mesh for pelvic organ prolapse.  Acta Obstetricia et Gynecologica.  2008;87:974-974.

Park HK, et al.  Initial experience with concomitant Prolift system and tension-free vaginal tape procedures in patients with stress urinary incontinence and cystocele.  INJ.  2010;14:43-47.

Paulson JK, and Baker J.  De novo pudendal neuropathy after TOT-O surgery for stress urinary incontinence.  JSLS.  2011;15:326-330.

Petri E, Ashok K. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. *Int Urogynecol J*. 2012;23(3):321-5.

Rardin CR, and Washington BB. New considerations in the use of vaginal mesh for prolapse repair. J Minim Invasive Gynecol. 2009 May-Jun;16(3):360-4.

Rechberger T, et al. Total Prolift System surgery for treatment posthysterectomy vaginal vault prolapse – do we treat both anatomy and function? Ginekol Pol. 2008;79:835-839.

Reisenauer C, et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol. 2007 Apr;131(3):214-25. Epub 2006 May 3.

Reissing ED, et al. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosom Obstet Gynaecol. 2005 Jun;26(2):107-13.

Reynolds WS, et al. Obturator foramen dissection for excision of symptomatic transobturator mesh. J Urol. 2012 May; 187(5):1680-4.

Riccetto C, Miyaoka R, de Fraga R, et al. Impact of the structure of polypropylene meshes in local tissue reaction: in vivo stereological study. *Int Urogynecol J,* 2008; 19:1117-1123.

Rice NT, Hu Y, Slaughter JC, Ward RM. Pelvic mesh complications in women before and after the 2011 FDA public health notification. *Female Pelvic Med Reconstr Surg*. 2013; 19(6):333-8.

Richter HE, et al. Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med. 2010 Jun 3; 362(22):2066-76.

Ridgeway B, Walters M, Paraiso, MFR, Barber M, McAchran SE, Goldman HB, Jelovsek JE. Early experience with mesh excision for adverse outcomes after transvaginal mesh placement using prolapse kits. *Am J Obstet Gynecol* 2008; 199: 703.e1-703.e7.

Robbins & Cotran, Pathologic Basis of Disease, 8th Edition (2010).

Rogo-Gupta L (2013) Current trends in surgical repair of pelvic organ prolapse. Curr Opin Obstet Gynecol 25: 395-398.

Rogo-Gupta L, et al. Long-term symptom improvement and overall satisfaction after prolapse and incontinence graft removal. Female Pelvic Med Reconstr Surg. 2013 Nov-Dec;19(6):352-5.

Rogo-Gupta, and Raz S. Pain Complications of Mesh Surgery. Complications of Female Incontinence and Pelvic Reconstructive Surgery. H.B. Goldman (ed.). 2013.

Rogowski A, Bienkowski P, Tosiak A, Jerzak M, Mierzejewski P, Baranowski W. Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair. *Int Urogynecol J*. 2013;24(12):2087-92.
AND Letter to the editor:  Jacquetin B.  Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair:  comment on Rogowski et al. Int Urogynecol J.  2014; 25:703-704.
AND Letter to the editor:  Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair: reply to comment by Jacquetin.  Int Urogynecol J 2014; 25:405.

Ross S et al.  (2009) Transobturator tape compared with tension-free vaginal tape for stress incontinence.  Obstet Gynecol  114(6):1287-1294.

Roy S, et al.  Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse.  J Sex Med.  2012;9:1190-1199.

Sanses TVD, et al.  Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal Sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study.  Am J Obstet Gynecol.  2009;201:519.e1-8.

Schimpf, et al.  Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis.  Am J Obstet Gynecol.  2014; 211:71.e1-27.

Shah HN and Badlani GH.  Mesh complications in female pelvic floor reconstructive surgery and their management: a systematic review.  Indian J Urol.  2012 Apr-Jun; 28(2):129-153.

Shek KL, et al.  Anterior compartment mesh: a descriptive study of mesh anchoring failure.  Ultrasound Obstet Gynecol.  2013;42:699-704.

Simon M and Debodinance P.  Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases.  Eur J Obstet Gynecol Reprod Biol.  2011 Sep;158(1):104-9.
Sirls LT, et al.  Exploring predictors of mesh exposure after vaginal prolapse repair.  Female Pelvic Med Reconstr Surg.  2013;19:206-209.

Skala CE, Renezeder K, Albrich S, Puhl A, Laterza RM, Naumann G, Koelbl H. Mesh complications following prolapse surgery: management and outcome. *Eur J Obstet Gynecol Reprod Biol* 2011; 159:453-456.

Skala C, Renezeder K, Albrich S, Puhl A, Laterza RM, Naumann G, Koelbl H. The IUGA/ICS classification of complications of prosthesis and graft insertion. *Int Urogynecol J* (2011) 22:1429-1435.

Smith T, Smith S, DeLancey J, et al. Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center.  *Female Pelvic Medicine & Reconstructive Surgery* 2013; 19(4):238-241.

Sokol AI, et al.  One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse.  Am J Obstet Gynecol.  2012;206:86.e1-9.

Song Y, et al.  Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using the Total Prolift procedure.  Int J Gynecol Obstet.  2009;106:53-56.

Staskin DR, Plzak L.  Synthetic Slings: Pros and Cons. *Current Urology Reports,* 2002; 3:414-417.

Steege JK and Zolnoun DA.  Evaluation and treatment of dyspareunia.  Obstet Gynecol. 2009;113:1124-36.

Sternschuss G, Ostergard DR, Patel H.  Post-Implantation Alterations of Polypropylene in the Human, *J of Urology;*188:27-32.

Su TH, et al.  Impact of Prolift procedure on bladder function and symptoms in women with pelvic organ prolapse.  Int Urogynecol J.  2011;22:585-590.

Su TH, et al.  Short term impact on female sexual function of pelvic floor reconstruction with the Prolift procedure.  J Sex Med.  2009;6:3201-3207.

Svabik K, Marian A, Masata J, El-Haddad R, Hubka P, Pavlikova M. Ultrasound appearances after mesh implantation- evidence of mesh contraction or folding? *Int Urogynecol J* 2011; 22: 529-533.

Tijdink MM, Vierhout ME, Heesakkers JP, Withagen Ml. Surgical management of mesh related complications after prior pelvic floor reconstructive surgery with mesh. *Int Urogynecol J.* 2011 ;22(11):1395-404. AND Readers's digest in *J Urol* Wein AJ. Re:  Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. *J Urol*. 2012; 188(5): 1843-4.

Touboul C.  Perineal approach to vascular anatomy during Transobturator cystocele repair. BJOG.  2009;116:708-712.

Tunn R, Picot A, Marschke J, Gauruder-Burmester, A. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound *Obstet Gynecol* 2007; 29: 449-452.Abst

Tzartzeva K, Lingam D, Baniasadi M, Minary-Jolandan M, Zimmern P. In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women. *Abstract; Not yet published*.

Ugurlucan FG, et al.  Randomized trial of graft materials in transobturator tape operation: biological versus synthetic.  Int Urogynecol J.  2013 Aug; 24(8):1315-23.

Unger CA, Abbott S, Evans JM, et al. Outcomes following treatment for pelvic floor mesh complications. *Int Urogynecol J*. 2014;25(6):745-9.

Vaiyapuri GR, et al.  Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome.  Int Urogynecol J.  2011;22:869-877.

Van Geelen JM and Dwyer PL.  Where to for pelvic organ prolapse treatment after the FDA pronouncements?  A systematic review of the recent literature.  Int Urogynecol J.  2013;24:707-718.

van Raalte HM, et al.  One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of posthysterectomy prolapse.  Am J Obstet Gynecol.  2008;199:694.e1-694.e6.

Velemir L, et al.  Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study.  Ultrasound Obstet Gynecol.  2010; 35:474-480.

Visco AG, et al.  Vaginal mesh erosion after abdominal sacral colpopexy.  Am J Obstet Gynecol.  2001;184:297-302.

Vollebregt A, et al.  Bacterial colonization of collgen-coated polypropylene vaginal mesh: are additional intraoperative sterility procedures useful?  Int Urogynecol J.  2009;20:1345-1351.

Walid MS and Heaton RL.  Laparoscopic apical mesh excision for deep dyspareunia caused by mesh banding in the vaginal apex.  Arch Gynecol Obstet.  2009 Sep;280(3):347-50.

Wang AC, et al.  A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: a prospective case-controlled pilot study. Am J Obstet Gynecol.  2004; 191:1868-74.

Wang CL, et al.  Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual function.  Int J Gynecol Obstet.  2011; 115:167-170.

Wang W, et al.  An anatomical comparison of two minimally invasive pelvic reconstructive surgeries using fresh female cadavers.  Chin Med J.  2014;127(8):1510-1516.

Wang W, et al.  Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence.  Int J Gynecol Obstet.  2009;104:113-116.

Wetta LA, et al.  Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes.  Int Urogynecol J Pelvic Floor Dysfunct.  2009 Nov;20(11):1307-12.

Withagen MI, et al.  Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse.  Obstet Gynecol.  2011;117:242-50.

Withagen MIJ, et al.  Does trocar-guided tension-free vaginal mesh (Prolift) repair provoke prolapse of the unaffected compartments?  Int Urogynecol J.  2010;21:271-278.

Wood AJ, et al.  Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient.  J Mater Sci Mater Med. 2013;24:1113-1122.

Wu CJ, et al.  Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence.  Taiwanese J Obstet & Gynecol.  2013;52:516-522.

Yang X and Li H.  A modified anterior compartment reconstruction and Prolift-a for the treatment of anterior pelvic organ prolapse:  anon-inferiority study.  Arch Gynecol Obstet. 2012;285:1593-1597.

Yasaki IA, et al.  Outcome of repeat surgery for genital prolapse using prolift-mesh.  Annals of Surgical Innovation and Research.  2013;7:3.

Zhang L, et al.  Postoperative voiding difficulty and mesh-related complicatons after Total Prolift System surgical repair for pelvic organ prolapse and predisposing factors.  Menopause. 2015;22(8):885-892.

Zheng F, Xu L, Verbiest L, et al.  Cytokine Production Following Experimental Implantation of Xenogenic Dermal Collagen and Polypropylene Grafts in Mice. *Neurourology and Urodynamics,* 2006; 1-10

Zoorob D and Karram M.  Management of mesh complications and vaginal constriction; A Urogynecology Perspective.  Urol Clin N Am.  2012;39:413-418.

## **Medical Records**

**BARTON, KATHY**

| | |
|---|---|
| Tanner Family Healthcare | BARTONK_TAFH_MDR00001-22 |
| Tanner Family Healthcare | BARTONK_TAFH_MDR00027-39 |
| Piedmont Hospital | BARTONK_PH_PAT00001-2 |
| Piedmont Hospital | BARTONK_PH_MDR00102-175 |
| Piedmont Hospital | BARTONK_PH_MDR00001 -101 |
| Franklin Primary Healthcare | BARTONK_FRPHE_MDR00014-127 |
| Franklin Primary Healthcare | BARTONK_FRPHE_MDR00129-253 |
| LaGrange Internal Medicine | BARTONK_LGI_MDR00001-19 |
| Peachtree Gynecology | BARTONK_PG_MDR00001-39 |
| Peachtree Gynecology | BARTONK_PG_MDR00056 -111 |
| StickerPage (Ethicon TVT-O) | |
| Trivent Summary - 9-1-2015 – Hotlinked Medical Records | |
| Tanner Medical Center | BARTONK_TMC_MDR00106-266 |
| Tanner Medical Center | BARTONK_TMC_MDR00470-593 |
| Tanner Medical Center | BARTONK_TMC_MDR00840 - 842 |
| Tanner Medical Center | BARTONK_TMC_PAT00001-2 |

| | |
|---|---|
| Tanner Medical Center | BARTONK_TMC_RAD00001 -2 Radiology |
| Tanner Medical Center | BARTONK_TMC_RAD00003 -4 |
| West Georgia Cardiology | BARTONK_WGACARD_MDR00001 -31 |
| West Georgia Healthcare for Women, PC | BARTONK_WGHW_MDR00001-83 |
| Kathy Barton Deposition & Exhibits | |
| Carrollton Orthopaedic Clinic | BARTONK_CAOC_MDR00001-104 |
| Tanner Family Healthcare of Franklin | BARTONK_TFHF_MDR000001-21 |
| West Georgia Cardiology | BARTONK_WGC_MDR000001-10 |
| West GA Healthcare for Women - David Helton, MD | BARTONK_WGHW_MDR000077-84 |
| CPM Advanced Surgical Specialist | BARTONK_CPMASS_MDR00001-18 |
| West GA Healthcare for Women | BARTONK_WGHW_MDR00092-229 |

**BRIDGES, BARBARA**

| | |
|---|---|
| Dr. William Gilberg | BRIDGESB_BG_MDR000001 -15 |
| Cardiovascular Consultants | BRIDGESB_CARCO_MDR00001-80 |
| Dupont Clinic | BRIDGESB_DC_MDR0000001-206 |
| Dupont Clinic | BRIDGESB_DC_MDR00211-316 |
| Dr. Deborah Karp | BRIDGESB_DK_MDR000001-22 |
| Dr. Dominic Sanniti | BRIDGESB_DS_MDR000001 -17 |
| Dr. Dominic Sanniti | BRIDGESB_DW_MDR000001-3 |
| Emory Clinic | BRIDGESB_EMOC_MDR00001-31 |
| Emory Clinic | BRIDGESB_EMOC_MDR00032-178 |
| Floyd Medical Center | BRIDGESB_FFM_MDR000001-79 |
| Fort Wayne Neuro Center | BRIDGESB_FWNC_MDR00001-103 |
| Harbin Clinic | BRIDGESB_HARBC_MDR00002-541 |
| Indiana Health Centers | BRIDGESB_IHCM_MDR000001 - 44 |
| Dr. Karen Jacobs | BRIDGESB_KJ_MDR000001-22 |
| Marion General Hospital | BRIDGESB_MAGHO_MDR00001- 699 |
| Marion General Hospital | BRIDGESB_MAGHO_MDR01720-1871 |
| Pain Management Associates | BRIDGESB_PMAS_MDR00001-51 |
| Pain Management Associates | BRIDGESB_PMAS_MDR00052-130 |
| Pain Management Associates | BRIDGESB_PMAS_MDR00131-182 |
| Dr. Stephen Finn | BRIDGESB_SF_MDR000001-25 |
| Dr. Shawn Swan | BRIDGESB_SSWAN_MDR00001-95 |
| Medical Summary - 3,766 pages includes medical records | |
| 07.11.2006-Sticker | |
| 09.15.2006-Sticker | |
| Shah, Ajit, M.D. | BRIDGESB_ASHAHIN_MDR00001-99 |
| Emory University Hospital | BRIDGESB_EUH_MDR00001-273 |
| Barbara Bridges Deposition & Exhibits | |
| Keith Bridges Deposition & Exhibits | |
| Edward Meier, M.D. | BRIDGESB_EMEIER_MDR00042-92 |

| | |
|---|---|
| Floyd Family Residency | BRIDGESB_FFR_MDR00001-121 |
| Floyd Family Residency | BRIDGESB_FFR_MDR00122-122 |
| Parkview Hospital Randallia | BRIDGESB_PHOSR_MDR00001-179 |
| Redmond Regional Medical Center | BRIDGESB_RERMC_PAT00002-3 |

**DOYLE, CAROLYN**

| | |
|---|---|
| Carolyn Doyle - Revised Hotlinked Medical Records 2 | |
| 12-19-07 doyle.carolyn.sticker | |
| Bethesda North Hospital | DOYLEC_BNH_MDR000001-150 |
| Cleveland Clinic | DOYLEC_CLECH_MDR00001 -125 |
| Cleveland Clinic Hospital | DOYLEC_CLECH_MDR00126-152 |
| Dr. Moore | DOYLEC_JMOOR_MDR00001 - 88 |
| Kenneth L Director, MD | DOYLEC_KDIRECTO_MDR00001-32 |
| Dr. Mickey Karram | DOYLEC_MK_MDR000001-24 |
| Dr. Michael Shaffer | DOYLEC_MS_MDR000001-96 |
| Dr. Watkins | DOYLEC_PCTREASC_MDR00001 -104 |
| Dr. Watkins | DOYLEC_PCTREASC_MDR00105-227 |
| Sebastian River Medical Center | DOYLEC_SERMC_MDR00001 - 84 |
| Dr. Samuel Watkins | DOYLEC_SW_MDR000001-36 |
| Treasure Coast Community Hospital | DOYLEC_TCCH_MDR000001-91 |
| Vero Ortho/Neurology | DOYLEC_VEROVN_MDR00001-115 |
| Dr. Watkins and Dr. Kane | DOYLEC_WK_MDR0000001-112 Dr. |
| Zipper Urogyn | DOYLEC_ZU_MDR000001-10 |
| | DOYLEC_ZU_MDR000011-20 |
| Atrium Medical Center | DOYLEC_AMC_MDR000001-15 |
| Carolyn Doyle Deposition | |
| Atrium Medical Center | DOYLEC ATMC MDR0000I-106 |
| Christ Hospital Physicians | DOYLEC CHPHY MDR00005-24 |
| George Kaiser, D.O. | DOYLEC GEKAISER MDR0000I-4 |
| Gem City Home Care | DOYLEC GEMCHC MDR0000I-60 |
| Gentiva Health Services | DOYLEC GHSERV MDR0000I-169 |
| Lebanon Medical Group | DOYLEC LEBMG MDR0000I-432 |
| Tri Health Orthopaedics and Spine | DOYLEC THOAS MDR00007-12 |

**FULLER, ANN**

| | |
|---|---|
| Hot link Medical Records 9/10/2015 & Medical Summary | |
| Sticker Page | |
| Dr. Sibel | FULLERA_ASY_MDR000001 -21 |
| Carson Medical Group | FULLERA_CAMG_MDR00001-114 |
| Carson Medical Group | FULLERA_CAMG_MDR00115-141 |
| Carson Urologists | FULLERA_CARU_MDR00001-14 |
| Carson Surgical Group | FULLERA_CASUGR_MDR00001-20 |
| Carson Medical Group | FULLERA_CMG_MDR000001-21 |
| Carson Medical Group | FULLERA_CMG_MDR000022-25 |

| | |
|---|---|
| Carson Tahoe Pathology | FULLERA_CTH_MDR000001-4 |
| Carson Tahoe Pathology | FULLERA_CTP_MDR000001-34 |
| Carson Tahoe Medical Center | FULLERA_CTRMC_MDR00001-348 |
| Carson Tahoe Medical Center | FULLERA_CTRMC_MDR00349-741 |
| Carson Tahoe Medical Center | FULLERA_CTRMC_PAT00001-7 |
| Carson Tahoe Medical Center | FULLERA_CTRMC_PAT00008-15 |
| Carson Urologists | FULLERA_CU_MDR000001-26 |
| Great Basin Orthopaedics | FULLERA_GBORTHO_MDR00001-15 |
| Gail Krivan, MD | FULLERA_GK_MDR000001-16 |
| Gail Krivan, MD | FULLERA_GK_MDR000017-37 |
| Gail Krivan, MD | FULLERA_GK_MDR000038-84 |
| Gail Krivan, MD | FULLERA_GKRIVAN_MDR00001-82 |
| Gynecologists of Reno | FULLERA_GYNR_MDR00001-3 |
| Gail Krivan, MD | FULLERA_KRIVAN_MDR000001-42 |
| Northern Nevada Medical Center | FULLERA_NNMEDCEN_MDR00001-750 |
| Northern Nevada Medical Center | FULLERA_NNMEDCEN_MDR00751-827 |
| OB/Gyn Associates-Reno | FULLERA_OBGAR-MDR00005-31 |
| OB/Gyn Associates-Reno | FULLERA_OBGAR_MDR0001-4 |
| Reno Gynecology | FULLERA_RG_MDR000001-3 |
| Sherri Hald, MD | FULLERA_SH_MDR000001 - 32 |
| Sherri Hald, MD, St. Mary's Regional Hospital | FULLERA_SH_MDR000033-35 |
| St. Mary's Regional Medical Center | FULLERA_SMRH_MDR000001 |
| St. Mary's Regional Medical Center | FULLERA_SMRMC_MDR00284-518 |
| St. Mary's Regional Medical Center | FULLERA_SMRMC_PAT00001-2 |
| St. Mary's Regional Medical Center | FULLERA_SRMC_MDR00001-283 |
| Stephen Wilson, MD | FULLERA_SWIL_MDR00003-4 |
| Tahoe Women's Care | FULLERA_TAWC_MDR00001-10 |
| Ted Matuszewski, MD | FULLERA_TMATUSZ_MDR00001-121 |
| Tahoe Women's Care | FULLERA_TWC_MDR000001 -10 |
| UCD Medical Center | FULLERA_UCDMC_MDR000001-64 |
| UCD Medical Center | FULLERA_UCDMC_MDR000065 -88 |
| Urology Nevada | FULLERA_UN_MDR000001 -26 |
| Urology Nevada | FULLERA_URON_MDR00001-41 |
| St. Mary's Regional Medical Center | FULLERA_WHEBE_MDR000001 -3 |
| Carson Tahoe Physicians Clinics | FULLERA_CTPC_MDR00001-111 |
| GI Consultants | FULLERA_GCONSU_MDR00001-103 |
| Sierra Neurosurgery Group | FULLERA_SIERRANG_MDR00001-146 |
| UC Davis Medical Center | FULLERA_UCDMC_MDR000089 |
| Carson Surgical Group | FULLERA_CASUGR_MDR00021-32 |
| West Hills Hospital | FULLERA_WESTHH_MDR00001-85 |

**GONZALES, AMELIA**
01-20-2010 Sticker page
StickerPage (Ethicon TVT-S)
Implant Sticker & Operative Reports

(note 2 reports)
NorthwestMedicalCenter-stickerpage
Amelia Gonzales – Revised
  Hotlinked Medical Records 10-15-15
  & Medical Summary
Marana Health Center                 GONZALESA_MAHC_MDR00084-161
Northwest Medical Center           GONZALESA_NOMC_MDR00001-676
Sun Life Family Health Center      GONZALESA_SLFHC_MDR000087-89
University of Arizona Medical
  Center                          GONZALESA_UAMC_MDR00230-343
Amelia Gonzales Deposition & Exhibits
Ernest Gonzales Deposition & Exhibits
Arizona Institute of Urology        GONZALESA_ARZIU_MDR00001-41
Rancho Vistoso Diagnostic Imaging GONZALESA_RLRVDI_MDR00001-26
Tucson Orthopaedic Institute       GONZALESA_TUCSONOI_MDR00018-49
Oro Valley Hospital               GONZALESA_OVH_MDR00001-750
Oro Valley Hospital               GONZALESA_OVH_MDR00751-842
Sun Life Family Health Center      GONZALESA_SUNLF_MDR00320-3
Tucson Vascular Surgery         GONZALESA_TVS_MDR00001-7

**HOLLAND, AMY**
Cook Sticker-9-18-09
Electronic Sticker Page-11-4-08
Amy Holland - Hotlinked Medical Records
  Revised 10-21-2015 and Medical Summary
03.21.2008-Pathology
9.18.2009- Pathology
11.04.2008 Pathology
Thomasville Obstetrics &
Gynecology                     HOLLAND_THOGY_MDR00001-11
Archbold Memorial Hospital       HOLLANDA_ARCMH_MDR00002-326
Ball Chiropractic Health Center    HOLLANDA_BALLCHC_MDR00001-10
Balance Disorders Clinic         HOLLANDA_BDC_MDR00001-16
Cody VanLandingham          HOLLANDA_CVANLAN_MDR00001 - 346
Emory Clinic                  HOLLANDA_EC_MDR00001-220
                                 HOLLANDA_EUH_MDR00001-15
Gynecology & Obstetrics
Associates,  Inc.                 HOLLANDA_GYNOBSA_MDR00001-2
North Fl Women's Care         HOLLANDA_NFWCARE_MDR00001-82
South Georgia Urology         HOLLANDA_SOGEU_MDR00001 -32
Thomasville Family Med Center    HOLLANDA_TFMCENT_MDR00001-47
Tallahassee Memorial
Rehabilitation Center           HOLLANDA_TMEMRC_MDR00001-17
                                 HOLLANDA_TMH_MDR00001-84
Oscar D. Jackson, Jr., MD        HOLLANDA_TOBGYN_MDR000001-10
Tallahassee Orthopedic Clinic     HOLLANDA_TOC_MDR00001-69

| | |
|---|---|
| Florida Shands Hospital | HOLLANDA_UFH_MDR000001-136 |
| | HOLLANDA_UFHJACK_MDR00001-62 |
| | HOLLANDA_UFHJACK_PAT00001 |
| Amy Holland - Hotlinked Medical Records Revised 11-30-2015 and Medical Summary | |
| Archbold Memorial Medical Center | HOLLANDA_AMC_MDR000139-147 |
| Shands Medical center | HOLLANDA_UFH_MDR000137-156 |
| Skin & Cancer Associates | HOLLANDA_SKINCANA_MDR00001-3 |
| Tallahassee Neurology Specialist | HOLLANDA_TNS_MDR00001-15 |
| UF Medical Center | HOLLANDA_UFSWH_MDR00007-43 |
| Verify Health Center | HOLLANDA_VHC_MDR000001-55 |
| Southern Vitroretinal | HOLLANDA_SVA_MDR00001-18 |
| Tallahassee Orthopedic Clinic | HOLLANDA_TMEMOC_MDR00019-47 |
| Tallahassee Podiatry Assoc | HOLLANDA_TPAA_MDR00001-3 |
| Digestive Disease Clinic | HOLLANDA_DIDICLIN_MDR00002-40 |
| American Health IMG | HOLLANDA_AHIT_MDR0001-39 |

**KILDAY, MARY**

| | |
|---|---|
| Advanced Healthcare for Women | KILDAYM_ADHWO_MDR00001-206 |
| | KILDAYM_ADHWO_MDR00211-213 |
| Campen Dermatology | KILDAYM_CAMDER_MDR00001-13 |
| Evans Family Center Healthcare | KILDAYM_EFCH_MDR00001-64 |
| | KILDAYM_EFCH_MDR00084-158 |
| Evan Memorial Hospital | KILDAYM_EVMEHO_MDR00001-221 |
| Georgia Gastroenterology Group | KILDAYM_GGGR_MDR00001-11 |
| Optim Orthopedics | KILDAYM_OPTO_MDR00001-117 |
| St. Joseph's/Candler Hospital | KILDAYM_SJCH_MDR00001-504 |
| | KILDAYM_SJCH_PAT00001-3 |
| Glen J. Dasher, MD | KILDAYM_TCFM_MDR000001-16 |
| Dr. Terry L. Norburg | KILDAYM_TLN_MDR000001-9 |
| Mary Kilday (Sticker) | |
| Mary Kilday - Hotlinked Medical Records 9/3/2015 & Medical Summary | |
| Evans Family Center Healthcare | KILDAYM_EFCH_MDR000078-137 |
| Glen J. Dasher, MD | KILDAYM_GJDASH_MDR00001-13 |
| LabCorp of America | KILDAYM_LCA_MDR00001-22 |
| Norburg Chiropractic | KILDAYM_NORCWC_MDR00001-21 |
| Peterson Dermatology | KILDAYM_PETED_MDR00001-11 |
| Memorial University Medical Center | KILDAYM_MUMC_MDR00001-42 |
| One Call Medical | KILDAYM_ONECM_MDR00001-4 |
| Optim Orthopedics Sports Medicine | KILDAYM_OOSM_MDR00001-112 |
| West Rehab & Sports Medicine | KILDAYM_WRSM_MDR00001-41 |

**LAGER, KIMBERLY**

| | |
|---|---|
| Dr. James Gilbaugh | HIIIMD_00000001_00000004 |
| Associate in Women's Health | LAGERK_AWH_MDR000001-32 |
| Associate in Women's Health | LAGERK_AWH_MDR00001-00052 |
| Associate in Women's Health | LAGERK_AWH_MDR000033-89 |
| Dr. Ahmet Bedestani | LAGERK_BEDES_MDR00001-00017 |
| East Jefferson General Hospital | LAGERK_EJGH_MDR00003 - 738 |
| East Jefferson Urology | LAGERK_EJU_MDR000001-15 |
| East Jefferson Women's Care | LAGERK_EJWC_MDR000001-9 |
| KU School of Medicine-Wichita | LAGERK_KUSMW_MDR000001-16 |
| LSU Healthcare | LAGERK_LSUH_MDR000001-145 |
| LSU Healthcare Network | LAGERK_LSUHNE_MDR00001-00213 |
| Dr. Mila Means | LAGERK_MMEANS_MDR00001-00029 |
| Dr. Rob T. Jeanfreau | LAGERK_RJEANFRE_MDR00001 -23 |
| Via Christi-Wichita | LAGERK_VCR_MDR000001-2 |
| Via Christi-Wichita | LAGERK_VCR_MDR000003-7 |
| Via Christi Regional Medical Center | LAGERK_VCRMC_MDR00001-00119 |
| Medical Summary - 1,549 Pages including medical records | |
| Product Sticker - Gynemesh | |
| Product Sticker - TVT | |
| Christina Goodridge M.D. | LAGERK_CGOODRID_MDR00001-66 |
| East Jefferson Women's Care | LAGERK_EJWC_MDR00001-13 |
| KU School of Medicine | LAGERK_KUSMW_MDR00001-16 |
| Lake Point Family Physicians | LAGERK_LPFP_MDR00001-54 |
| MGA Gastrointestinal Diagnostic | LAGERK_MGAGDTC_MDR00001-98 |
| Ochsner Medical Center-Kenner | LAGERK_OMCK_MDR00001-70 |
| Ochsner Medical Center-Kenner | LAGERK_OMCK_MDR00071-144 |
| Hotlinked Medical Summary 1-2170 (Revised) | |
| Ochsner Medical Center | LAGERK_OMC_MDR0001-49 |
| Pelican Outpatient Center | LAGERK_PELICOC_MDR00001-52 |

**SCHACHTMAN, RHODA**

| | |
|---|---|
| Hotlinked Medical Summary | |
| Amir Shariati, MD | SCHACHTMANR_AS_MDR000176-193 |
| Holy Cross Hospital | SCHACHTMANR_HCH_MDR000016-23 |
| Holy Cross Hospital | SCHACHTMANR_HCHHS_MDR000001-56 |
| Murray Miller, MD | SCHACHTMANR_MJMILLER_MDR00001-57 |
| SchachtmanR (sticker-coloplast) | |
| SchachtmanR (sticker-Ethicon) | |
| Hotlinked Medical Summary 1-1158 (Revised) | |
| Rhoda Schachtman Deposition | |
| Alison Clarke DeSouza, M.D. | SCHACHTMANR_ACLDESOUZ_MDR00001-20 |
| Lona Sasser, D.O. | SCHACHTMANR_LSASS_MDR00008-14 |

| | |
|---|---|
| Lona Sasser, D.O. | SCHACHTMANR_LSASS_MDR0000I-7 |
| Steven Cohn, M.D. | SCHACHTMANR_SCORN_MDR0000I-25 |
| Sunrise Medical Group Neurology | SCHACHTMANR_SUNMGN_MDR00001-5 |
| Holy Cross Home Health Services | SCHACHTMANR_HOLYCHHS_MDR00001-73 |
| South Florida Surgical Specialists | SCHACHTMANR_SFSS_MDR00001-51 |

**THOMAS, DEANNA**

| | |
|---|---|
| Baylor Medical Center-Frisco | THOMASD_BMCF_MDR00001-135 |
| Baylor Medical Center-Frisco | THOMASD_BMCF_MRD00138-260 |
| Dr. Paul Millmann | THOMASD_DPM_MDR000001-75 |
| Dr. Genell Strobel | THOMASD_GSTRO_MDR00001-10 |
| Dr. Gennell Strobel | THOMASD_GSTRO_MDR00014-52 |
| MD Path | THOMASD_MDPATH_PAT00001-2 |
| North Dallas Urology Associates | THOMASD_NDUA_MDR00001-18 |
| North Dallas Urology Associates | THOMASD_NDUA_MDR00024-74 |
| Dr. Paul Millmann | THOMASD_PMILL_MDR00001-104 |
| Dr. Paul Millmann | THOMASD_PMILL_MDR00109-245 |
| Tummala, Pratap R, M.D. | THOMASD_PTUMMA_MDR00001-67 |
| Dr. Teresa Rockhill | THOMASD_ROCK_MDR00001-59 |
| Dr. Teresa Rockhill | THOMASD_ROCK_MDR00063-141 |
| Texoma Cardiovascular Care Associates | THOMASD_TCCA_MDR00001-171 |
| Texoma Cardiovascular Care Associates | THOMASD_TCCA_MDR00189-336 |
| Texoma Cardiovascular Care Associates | THOMASD_TCCA_MDR00366-495 |
| Texoma Medical Center | THOMASD_TEXMC_MDR00001-537 |
| Texoma Medical Center-Pathology Dept | THOMASD_TEXMC_PAT00001-2 |
| Texoma Medical Center-Pathology Dept | THOMASD_TEXMC_PAT00003-6 |
| Texoma Gastroenterology Consultants | THOMASD_TGC_MDR00001-30 |
| Texoma Gastroenterology Consultants | THOMASD_TGC_MDR00034-95 |
| Texoma Gastroenterology Consultants | THOMASD_TGC_MDR00096-157 |
| Texas Health Presbyterian Hospital | THOMASD_THPHW_MDR00001-750 |
| Texas Health Presbyterian Hospital | THOMASD_THPHW_MDR00751-1036 |
| Texas Health Presbyterian Hospital Radiology Dept | THOMASD_THPHW_RAD00001 |
| Texoma Neurology Associates | THOMASD_TNA_MDR00001-61 |
| Wilson N. Jones Memorial Hospital | THOMASD_WNJRMC_MDR000001-17 |
| Women's Specialists of Plano | THOMASD_WSP_MDR00001-11 |
| Women's Specialists of Plano | THOMASD_WSP_MDR00014-23 |
| Women's Specialists of Plano | THOMASD_WSP_MDR00024-79 |

Medical Summary - 3,505 pages
    including medical records
Sticker & Op Report
    (Elevate Anterior & TVTO)
Sticker (Elevate Anterior & TVTO)
TX Health Intraoperative –
    Ethicon Gynemesh & TVT
Deanna Thomas Deposition & Exhibits
Bennie Thomas Deposition and Exhibits
Visionary Medical Imaging, LP          THOMASD_VMI_MDR00001-6
Heritage Park Surgical Hospital        THOMASD_HPSH_MDR00001-5
Mackey Watkins, MD                     THOMASD_MW_MDR000005-51
Radiology Images - 12-3-2015-46
    Items-CT, Abdomen, Chest, Mammo
3rd Hotlinked Medical Summary
    1-3720 and Medical Summary
North Texas Ob/Gyn Associates         THOMASD NTOBGA MDR0000I-64
Rolando Oro M.D.                       THOMASD ROLORO MDR00002-89
Texoma Cardiovascular Care
    Associates                         THOMASD TCCA MDR00497-584
TexomaCare-Internal Medicine           THOMASD TEXCIM MDR00001-109
Victor DaSilva, M.D.                    THOMASD VDASILVA MDR0000I-54

**VAN RENSBURG, JENNIFER**
Medical Summary
Austin Dermcare                        VANRENSBURGJ_AD_MDR00001-21
Austin Dermcare                        VANRENSBURGJ_AD_MDR00022-60
Austin Gynecology Association          VANRENSBURGJ_AGYA_MDR00001-94
Austin Gynecology Association          VANRENSBURGJ_AGYA_MDR00099-231
Austin Gastroenterology                VANRENSBURGJ_AUSGA_MDR00001-49
Austin Gastroenterology                VANRENSBURGJ_AUSGA_MDR00050-161
Jefferson City Family Practice         VANRENSBURGJ_JCFP_MDR000001-72
Jefferson City Family Practice         VANRENSBURGJ_JCFP_MDR000073
North Austin Surgery Center            VANRENSBURGJ_NASC_MDR000001-14
North Austin Surgery Center            VANRENSBURGJ_NASC_MDR000015-18
Sarah Bartos, MD                       VANRENSBURGJ_SBART_MDR00001-22
St. David's Round Rock Medical
    Center                             VANRENSBURGJ_SDRRC_MDR00002-251
St. David's Round Rock Medical
    Center                             VANRENSBURGJ_STDMC_MDR00001-398
St. David's Round Rock Medical
Center                                 VANRENSBURGJ_STDMC_MDR00400-840
St. David's Round Rock Medical
    Center                             VANRENSBURGJ_STDMC_PAT00001-4
Urology Austin- Round Rock             VANRENSBURGJ_UA_MDR000005-30
Urology Austin- Round Rock             VANRENSBURGJ_UA_MDR000031-36

| | |
|---|---|
| Urology Austin- Round Rock | VANRENSBURGJ_UA_MDR000037-54 |
| Urology Austin- Round Rock | VANRENSBURGJ_UAUST_MDR00001-43 |
| Urology Team P.A. | VANRENSBURGJ_UT_MDR00001-140 |
| Sticker Page | |
| Central Texas Urogynecology and   Continence Center | VANRENSBURGJ CTUCC MDR000I-100 |
| Lone Star Urogynecology and   Continence Center | VANRENSBURGJ_CTUCC_MDR000001-99 |
| Urology Team | VANRENSBURGJ_CTUCC_MDR000100-186 |
| Jefferson Street Family Practice | VANRENSBURGJ_JEFSFP_MDR0007-129 |
| North Austin Surgery Center | VANRENSBURGJ_NASC_MDR00001-36 |
| Jennifer Van Rensburg Deposition & Exhibits | |
| William Van Rensburg Deposition & Exhibits | |
| Hotlinked Medical Summary | |

**WISE, MARY**

| | |
|---|---|
| Bella Cosmetic Surgery | WISEM_BELLACS_MDR00002-17 |
| Chesapeake & Washington Heart   Associates | WISEM_CHEWHC_MDR00001-5 |
| Howard University Hospital | WISEM_HOUH_MDR00001-14 |
| Inova Fairfax Hospital | WISEM_IFH_MDR000001-85 |
| Inova Fairfax Hospital | WISEM_IFH_MDR00001 - 183 |
| Inova Fairfax Hospital | WISEM_IFH_MDR000086 |
| Inova Fairfax Hospital | WISEM_IFH_MDR000094 |
| Inova Fairfax Hospital | WISEM_IFH_MDR000099-101 |
| Inova Fairfax Hospital | WISEM_IFH_MDR00184-353 |
| Inova Fairfax Hospital | WISEM_IFH_PAT00001 -3 |
| Dr. John Burns | WISEM_JBURNS_MDR00001-28 |
| MidAtlantic Pelvic Surgery | WISEM_MAPSA_MDR000001-46 |
| MidAtlantic Pelvic Surgery | WISEM_MAPSA_MDR00001-74 |
| Medpeds | WISEM_MEDPEDS_MDR000001-4 |
| Medpeds | WISEM_MEDPEDS_MDR00001-10 |
| Pace and Leatherwood, PC | WISEM_PACELE_MDR00001-136 |
| RIA @ Pembroke | WISEM_RIA_MDR000001-10 |
| Dr. Yolanda Vaughan | WISEM_VAUGHAN_MDR000001-2 |
| Dr. Yolanda Vaughan | WISEM_VAUGHAN_MDR000003-22 |
| Dr. Yolanda Vaughan | WISEM_VAUGHAN_MDR000023-38 |
| Dr. Yolanda Vaughan | WISEM_VAUGHAN_MDR000039-48 |
| Dr. Yolanda Vaughan | WISEM_YKVAUGH_MDR00001 - 66 |
| Mary Wise-Hotlinked Medical   Summary | |
| 12.17.2009 Sticker Page | |
| wise.mary.sticker. | |
| UM Charles Regional Medical   Center | WISEM_UMCRMC_MDR00001-167 |
| Mary Wise Deposition and Exhibits | |

**BARKER, DAPHNE**

| | |
|---|---|
| Amanda White, MD | BARKER, D – 000472-477 |
| Amanda White, MD | BARKER, D – 000465-471 |
| James Wasson, MD | BARKER, D – 000001-26 |
| Stanton Champion, MD | BARKER, D – 000027-65 |
| East Texas Med Ctr Tyler | BARKERD_ETMCT_MDR00751-753 |
| East Texas Med Ctr Tyler | BARKERD _ETMCT_MDR00755-1504 |
| East Texas Med Ctr Tyler | BARKERD _ETMCT_MDR01505-1585 |
| EMTC First Physicians | BARKERD _EMTCFP_MDR00009-298 |
| James Wasson, MD – Womens Total Care | BARKERD _WTCA_MDR00167-168 |
| Urology Tyler | BARKERD _UROT_MDR00001-41 |
| Urology Tyler | BARKERD _UROT_MDR00042 |
| Urology Tyler | BARKERD _UROT_MDR00043-51 |
| Womens Total Care | BARKERD _WTCA_MDR00001-166 |

**JOPLIN, DEBBIE**

| | |
|---|---|
| Academic Urologists | JOPLIND_ACAUR_MDR00001-5 |
| Erlanger Medical Center | JOPLIND_ERLMC_MDR00001-750 |
| Erlanger Medical Center | Joplin – PathGroup – 00001-4 |
| Erlanger Medical Center | JOPLIND_ERLMC_MDR00751-1131 |
| Grandview Medical Center | JOPLIND_GRAMC_MDR00001-99 |
| Gynecologists Associated | GA – 00001-32 |
| Renaissance Health & Surgical | JOPLIND_RHS_MDR00001-34 |
| Renaissance Health & Surgical | JOPLIND_RHS_MDR00035-71 |
| Renaissance Health & Surgical | JOPLIND_RHS_MDR00075-125 |
| Renaissance Health & Surgical | JOPLIND_RHS_MDR00072-74 |
| University Surgical Associates | JOPLIND_USAS_MDR00001-94 |

**PHELPS, PATTI**

| | |
|---|---|
| Dr. Joann Lim | PhelpsP – 00001-10 |
| Dr. Ralph Epstein | PhelpsP_000011-55 |
| Greater Baltimore Medical Center | PHELPSP_GBMC_MDR00001-195 |
| Greater Baltimore Medical Center | PhelpsP – 000056-109 |
| Greater Baltimore Medical Center | PHELPSP_GBMC_PAT00001 |
| Northwest Hospital Center | PhelpsP – 000110-135 |
| Seton Medical Group | PHELPSP_SETMG_MDR00001-89 |

**QUIJANO, MARIA**

| | |
|---|---|
| Parkland Hospital | QUIJANOM_PHHS_MDR00001-721 |
| Texas Urogynecology Associates | QUIJANOM _TEUAS_MDR00001-19 |

**THOMPSON, LISA**

| | |
|---|---|
| Colleen Fitzgerald, MD | ThompsonL000313-344 |
| Graham Hospital | THOMPSONL_GRAHH_MDR00116-865 |

| Graham Medical Group | ThompsonL000342-396 |
| Graham Medical Group | THOMPSONL_GRAMG_MDR00001-17 |
| Mason District Hospital | THOMPSONL_MASDH_MDR00001-54 |
| Mason District Hospital | THOMPSONL_MASDH_MDR00055-00804 |
| Midwest Urological Group- Dr. Bowers | ThompsonL000313-341 |