# Exhibit D

# Peter Rosenblatt

## Supplemental Reliance List
## *in Addition to Materials Referenced in Report*

## MDL Wave 2

**Peter Rosenblatt Materials List**

Medical Literature

| Description |
| --- |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG (2008) 115: 22-30.Urogynecol J 22: 789-798. |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 151 (2010) 190-192 |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95. |
| Ackerman, A., et al. The role of bacterial biofilms and chronic inflammation in the delayed development of systemic side effects following transvaginal placement of mesh slings for incontinence. Neurourol Urodynam (2015) doi: 10.1002/nau [Poster BS15]. |
| Adebayo, O., et al. AA review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. ICS (2011) Abstract 55. |
| Adhoute F. et al. (French, Eng abs) Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adhoute F. Utilisation d'un treillis de Polyproylene (Gynemesh) par voie vaginale dans le traitement des troubles de la statique pelvienne de la femme: Etude prospective chez 52 patients, Progres en Urologic (2004), 14, 192-196 |
| Afonso, J., et al. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J (2008) 19:375-380. |
| Agarwala N. Laparoscopic sacral colpopexy with Gynemesh as graft material - Experience and results, J Minim Invasive Gynecol. 2007 Sep-Oct;14(5):577-83 |
| Alas, A., et al. Role of apical support defect: correction in women undergoing vaginal prolapse surgery. Curr Opin Obstet Gynecol (2014) 26:386-392. |
| Alhalabi, F., et al. Are women with advanced pelvic organ prolapse treated by open mesh sacrocolpopexy at risk of secondary incisional hernia? Int Urogynecol J (2015) 26:1673-1677. |
| Ali S, et al. [Abs 292] A prospective randomized trial using Gynemesh PS for the repair of anterior vaginal wall prolapse. Int Urogynecol J (2006) 17 (Suppl. 2):S171-S359. |
| Al-Nazer MA, et al. [Abs 084] Comparative study between anterior colporrhaphy versus vaginal wall repair with mesh for management of anterior vaginal wall prolapse.Int Urogynecol J (2007) 18 (Suppl 1): S25-S105 |
| Alperin, M., et al. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg (2013) 19:72-78. |
| Altman D, et al. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007;109:303-8. |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J:2008 DOI 10.1007/S00192-007-0526-2. |
| Altman, D. Surgery for cystocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman, D., et al. Anterior colporrhaphy versus Transvaginal mesh for pelvic organ prolapse. N Eng J Med (2011) 364(19):1826-1836. |
| Altman, D., et al. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113(1):127-133. |
| Amias, A., et al. Aspects of sexual medicine. British Med J (1975) 2:680-681. |
| Amid, P., et al. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1:15-21. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Anderson, Flynn. PD50-05 - Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Anderson, K. Eight-year review of surgical management of ICS/IUSA Category 1-4 transvaginal mesh complications following prolapse kits. Neurourol Urodynam  S73-74 doi: 10.1002/nau ([Poster NM88]. |
| Araco, F., et al. The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstetricia et Gynecologica (2009) 88:772-780. |
| Argwala, N. An Update of existing guidelines and position statements for the credentialing of pelvic surgeons performing complex Urogynecological procedures. AAHL.org. |
| Arisco, A., et al. A critical review of mesh kits for prolapse repairs. Current Bladder Dysfunction Reports (2008) 3:19-25. |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube-Peterkin, M., et al. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. www.aua2016.orglabslracts/abslractprint.cfm?id=MP10-16 |
| Azar, M., et al. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J (2008) 19:53-57. |
| Baessler, K., et al. Do we need meshes in pelvic floor reconstruction? World J Urol (2012) 30:479-486. |
| Balchandra, P., et al. [Pop 59, median 28 mo fu] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015) doi: 10.1007/s00404-015-3724-z. |
| Barber M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse.  JAMA:2014;11:1719. |
| Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014) |
| Barber MD. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600-609 |
| Barber, M., et al. Apical prolapse. Int Urogynecol J (2013) 24:1815-1833. |
| Barber, M., et al. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial. JAMA (2014) 311(10)1023-1034. |
| Barber, M., et al. Mesh use in surgery for pelvic organ prolapse. BMJ (2015) 350:h2910. |
| Barber, M., et al. Operations and pelvic muscle training in the management of apical support loss (OPTIMAL) trial: design and methods. Contemp Clin Trials (2009) 30(2):178-189. |
| Barber, M., et al. Sexual function in women with urinary incontinence and pelvic organ prolapse. Obstet Gynecol (2002) 99(2):281-289. |
| Barbier, H., et al. Ureteral compromise in laparoscopic versus vaginal uterosacral ligament suspension: a retrospect cohort. Female Pelvic Med Reconstr Surg (2015) 21:363-368. |
| Barone, W., et al. Textile properties of synthetic prolapse mesh in response to uniaxial loading. Am J Obstet Gynecol (2016) doi: 10.1016/j.ajog.2016.03.023. |
| Barone, W., et al. The impact of boundary conditionals on surface curvature of polypropylene mesh in response to uniaxial loading. J Biomech (2015) 48:1566-1574. |
| Bartley J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence.  Int Urol Nephrol 2015:DOI 10.1007/s11255-015-0930-3. |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| Bartuzi, A., et al. Transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol (2012) http://dx.doi.org/10.1016/j.ejogrb.2012.07.011. |
| Bazi, T., et al. Prevention of pelvic floor disorders: international Urogynecological association research and development committee program. Int Urogynecol J (2016) doi: 10.1007/s00192-016-9. |
| Benbouzid, S., et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol (2012) 19:1010-1016. |
| Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996;175:1418-1422. |
| Benson, J., et al. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol (1996) 175:1418-22. |
| Berrocal, J., et al. Conceptual advances in the surgical management of genital prolapse. J Obstet Biol Reprod (2004) 33:577-587. |
| Berrocal, J., et al. Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod (2004) 33:577-587. |
| Bhatia, N., et al. A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med & Reconstr Surg (2012) 18:S20 [Oral Poster 19]. |
| Bhatia, N., et al. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg (2010) 16:S15-16 [Oral Poster 1]. |
| Bjelic-Radisic, V., et al. Mesh devices for pelvic organ prolapse: results of the Austrian Registry. Int Urogynecol J (2013) 24(S1): S60-61. |
| Blandon, R., et al. Incidence of pelvic floor repair after hysterectomy: a population-based cohort study. Am J Obstet Gynecol (2007) 197:664e1-644.e7. |
| Blum, E., et al. Mesh exposure rates and management after transvaginal prolapse repair with the Elevate and Prolift systems. J Urol (2013) 189(4S):e880 [Abstract 2149]. |
| Bradley, C., et al. The Pelvic floor disorders registry: purpose and development. Female Pelvic Med Reconstr Surg (2016) 22:77-82. |
| Bretschneider, C., et al. The effect of age on postoperative morbidity in women undergoing Urogynecologic surgery. Female Pelvic Med Reconstr Surg (2015) 21:236-240. |
| Brief Summary pf the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee – Meeting February 25, 2016. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. American Journal of Obstetrics and Gynecology (2015), doi:10.1016/j.ajog.2015.08.002. |
| Brown, B., et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015) 213:668.e1-10. |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002), Volume 186, Number 4 , pg. 712-716 |
| Brubaker, L., et al. Surgery for pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2010) 16:9-19. |
| Buechel, M., et al. Vaginal apical pain after sacrocolpopexy in absence of vaginal mesh erosion: a case series. Female Pelvic Med Reconstr Surg (2016) 22:e8-e10. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Burger, J., et al. Long-term follow-up of a randomized controlled trial of suture versus mesh repair of incisional hernia. Ann Surg (2004) 578-585. |
| Caquany, F., et al. Safety of transvaginal vaginal mesh procedure: retrospective study of 684 patients. J Obstet Gynaecol Res (2008) 34:449-456. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008; 115:391-397 |
| Carey, M., et al. Vaginal repair with mesh versus colporrhaphy for prolapse: a randomized controlled trial. BJOG (2009) 116:1380-1386. |
| Casiano, E., et al. Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence? Int Urogynecol J (2010) doi: 10.1007/s00192-011-1367-6. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A story of "lead or be led". OBG Management 2016; 28(4):9-14 |
| Cervigni, M., et al. The use of synthetics in the treatment of pelvic organ prolapse. Current Opinion in Urology (2001) 11:429-435 |
| Chang, T., et al. Clinical outcomes and urodynamic effects of tailored transvaginal mesh surgery for pelvic organ prolapse. Biomed Research International (2015) http://dx.doi.org/10.1155/2015/191258. |
| Chen, Y., et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol (2012) 164:221-226. |
| Chermansky, C., et al. Complications of vaginal mesh surgery. Curr Opin Urol (2012) 22:287-291. |
| Cho, M., et al. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol (2012) 19:307-312. |
| Chughtai, B., et al. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study. BMJ (2015) 350:h2685. |
| Chung, C., et al. Incidence and risk factors of a postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J (2012) 23:947-950. |
| Chung, C., et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol (2012) 120:292-5. |
| Clark A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clemons, J., et al. Impact of the 2011 FDA transvaginal mesh safety update on AUGS members' use of synthetic mesh and biologic grafts in pelvic reconstructive surgery. Female Pelvic Med Reconstr Surg (2013) 19:191-198. |
| Clifton, M., et al. Robotic Female Pelvic Floor Reconstruction: A Review. Urology (2015)   http://dx.doi.org/doi: 10.1016/j.urology.2015.12.006. |
| Collinet P. [Pop 277, 2 mo fu] Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320 |
| Condrea, A., et al. Is mesh becoming more popular? Dilemmas in Urogynecology: A national survey. Obstet Gynecol Int (2012) doi:10.1155/2012/672356. |
| Constantini, E., et al. Sacrocolpopexy with Gore-Text mesh in marked vaginal and uterovaginal prolapse. Eur Urol (1998) 24:111-117. |
| Cormio, L., et al. Cystocele repair by autologous rectus fascia graft: the pubovaginal cystocele sling. J Urol (2015) 194:721-727. |
| Corton, M., et al. Critical Anatomic Concepts for Safe Surgical Mesh. Clinical Obstet Gynecol (2013) 56:247-256. |

### Peter Rosenblatt Materials List

**Medical Literature**

| |
|---|
| Cosson, M, et al. Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. ICS (2010) [Abstract 56]. |
| Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. ICS (2005) Abstract 121. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ICS (2005) Abstract 686. |
| Cosson, M., et al. Properties of synthetic implants used in the repair of genital prolapses and urinary incontinence in women. New Techniques in Genital Prolapse Surgery (2011) 69-79. |
| Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse – 6 and 12 months results [Poster]. |
| Cox, et al. Evaluation of Current Biogic Meshes in Pelvic Organ Prolapse Repair. Curr Urol Rep (2012) 13:247-255. |
| Crane, A., et al. Surgical privileging in gynecology: a fellows' pelvic research network study. Female Pelvic Med Reconstr Surg (2014) 20:19-22. |
| Crosby, E., et al. Symptom resolution after operative management of complications from transvaginal mesh. Obstet Gynecol (2014) 123:134-9. |
| Cuevas R, et al. [Abs 1108] Prolift like (PL) surgery: A management option for severe pelvic organ prolapse (POP) in a public hospital in a developing country. Int Urogynecol J (2011) 22 (Suppl 2): S197-S1768 |
| Cundiff, G., et al. Risk factors for mesh/suture erosion following sacral Colpopexy. Am J Obstet Gynecol (2008) 199:688.e1-688.e5. |
| Da Silveira, S., et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014. doi: 10.1007/s00192-014-2501-z. |
| Daly JO. Commentary on Jallah, Moalli 2015 Vaginal mesh products, each an entity unto itself. (2015) |
| Damoiseaux, A., et al. Long-term follow-up (7 years) of a randomized controlled trial: trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26(S1): S23-24 [PP 01]. |
| Dandolu, V., et al. Mesh complications in us after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26(S1):S63-64 [PP 37]. |
| Dati S, et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. (2008) |
| De Boer, T., et al. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J (2010) 21:1143-1149. |
| De Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow up. Am J Obstet Gynecol 2012;206:83.e1-7. |
| De Landsheere, L., et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol (2011) 205:xx-xx. |
| de Tayrac R, et al. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod (Paris) 2002;31(6):597-599. |
| de Tayrac R, et al. [Abs. 149] Cystocele Repair with a Fixation-Free Prosthetic Polypropylene Mesh. (2001) |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| De Tayrac, R., et al. Comparison between trans-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J (2013) 24:1651-1661. |
| De Tayrac, R., et al. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J (2013) 24:1859-1872. |
| Dedet, B., et al. Transvaginal repair of genital prolapse by the Prolift technique: one year after surgery. |
| Deffieux X. Exposition prothetique apres mise en place d'une prothese par voie vaginale pour cure de cystocele, J Gynecol Obstet Biol Reprod 2006; 35: 678-684 |
| Deffieux, X., et al. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol (2012). |
| Deffieux. (French, Eng Abs) Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: treatment and functional outcomes. (2006) |
| Delroy, C., et al. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol L (2013) 24:1899-1907. |
| Demirci, F., et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J (2014) 31:158-63. |
| Denis, S., et al. Pelvic organ prolapse treatment by the vaginal route using a Vypro Composite Mesh: preliminary results about 106 cases. ICS Abstract 620. |
| Dennerstein, L., et al. The menopause and sexual functioning: a review of the population-based studies. Annu Rev Sex Res. (2003) 14:64-82. |
| Deprest, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17:S16-S25 |
| Deprest, J., et al. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series (2005) 1279:387-397. |
| Deprest, J., et al. The challenge of implementing laparoscopic sacrocolpopexy. Int Urogynecol J (2014) 25:1153-1160. |
| Dessie, S., et al. Attitudes toward transvaginal mesh among patients in a Urogynecology practice/ Int Urogynecol J (2015) 26:865-873. |
| Dietz, H. Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol (2012) 495-503. |
| Dietz, H., et al. Mesh contraction: myth or reality? Am J Obstet Gynecol (2011) 204:173.e1-4. |
| Dietz, V., et al. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24:1853-1857. |
| Diwadkar, G., et al. Complication and reoperation rates after Apical vaginal prolapse repair. Obstet Gynecol (2009) 113:367-373. |
| Dwyer, P., et al. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG (2004) 111:831-836. |
| Ehsani, N., et al. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J (2009) 20(S2)S92-93 [Abstract 023]. |
| El Haddad, R., et al. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Euro J Obstet Gynecol Reprod Biol (2013) 167:110-113. |
| Elmer C, et al. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourol Urodyn. 2012 Sep;31(7):1165-9 |
| Elmer, C., et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol (2009) 181:1189-1195. |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| Elmer, C., et al. Trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113:117-126. |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| Faber, K., et al. How I do it: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol (2015) 22(3):7844-7846. |
| Fan X, et al. [sheep] Comparison of polypropylene mesh and procine-derived, cross-linked urinary bladder matrix materials implanted in the rabbit vagina and abdomen, Int Urogynecol J (2014) 25: 683-689 |
| Farthmann, J., et al. Lower exposure rates of partially absorbable mesh compared to Nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogynecol J (2013) 24:749-758. |
| Fatton, B., et al. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. Int J Gynecol Obstet (2009) 107(S2):S178-179 [Abstract 0300]. |
| Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. Int Urogynecol J (2006) 17 (Suppl. 2):SI71-S359. |
| Fatton, B., et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) – a case series multicentric study. Int Urogynecol J (2007) 18:743-752. |
| Feiner, B., et al. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J (2012) 23:279-283. |
| Feiner, B., et al. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J (2010) 21:203-208. |
| Feiner, B., et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) doi: 10.1111/j.1471-0528.2008.02023.x. |
| Feiner, B., et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2009) 116:15-24. |
| Feiner, B., et al. Vaginal mesh Contraction. Definition, clinical presentation, and management. Obstet Gynecol (2010) 115:325-30. |
| Feola A, et al. [monkeys] Deterioration in biomechanical properties of the vagina following implantation of a high stiffness prolapse mesh, BJOG 2013 Jan;120(2):224-32 |
| Feola, A., et al. Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. Int Urogynecol J (2013) 24:559-564. |
| Fialkow, M., et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483-1487. |
| Filmar, G., et al. Laparoscopic uterosacral ligament suspension and sacral Colpopexy: results and complications. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2407-9. |
| Firoozi F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009:3:S283. |
| Firoozi, F., et al. Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication classification system. J urol (2012) 187:1674-1679. |
| Flynn, M., et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol (2006) 195:1869-72. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Francis W. Dyspareunia following vaginal operations. Journal of Obstet & Gynacol British Commwlth; 1961:LXVIII;1-10. |
| Frankman, E., et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int (2013) http://dx.doi.org/10.1155/2013/926313. |
| Fritel, X., et al. Symptomatic pelvic organ prolapse at midlife, quality of life, and risk factors. Obstet Gynecol (2009) 113:609-16. |
| Gabriel, B., et al. Prolapse surgery in women of 80 years and older using the Prolift technique. Int Urogynecol J (2010) 21:1463-1470. |
| Gad, N., et al. Outcome of Prolift mesh repair in the treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res (2012) doi: 10.1111/j.1447-0756.2012.01888.x |
| Gaines, N., et al. pelvic prolapse repair in the era of mesh. Curr urol Rep (2016) 17:20. |
| Ganj, F., et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925. |
| Gauruder-Burmester, A., et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064. |
| Giana. M., et al. Outcome of first line versus second line mesh surgery in high state pelvic prolapse. Int J Gyencol Obstet (2012) 119(S3):S670 [M433]. |
| Gigliobianco, G., et al. Biomaterials for pelvic floor reconstructive surgery: how can we do better? Biomed research International (2015) http://dx.doi.org/10.1155/2015/968087. |
| Glatt A. The prevalence of dyspareunia. Obstet & Gynecol; 1990;75:433-436. |
| Gomelsky, A., et al. Commentary on "Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse." Southern Medical Association (2015) 108(12): 722-723 doi: 10.14423/ SMJ.0000000000000378. |
| Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010) |
| Gualtieri, M., et al. The effect of biological and synthetic meshes on vaginal smooth muscle cell proliferation. Neuourol Urodynam (2011) 30:435-437. |
| Guidelines for providing privileges and credentials to physicians for transvaginal placement of surgical mesh for pelvic organ prolapse. AUGS Guidelines Development Committee. Female Pelvic Med Reconstr Surg (2012) 18:194-197. |
| Gupta, P., et al. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. Infections/Inflammation of the Genitourinary Tract: Interstitial Cystitis (2015) Abstract PD20-08. |
| Gupta, P., et al. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. Infections/Inflammation of the Genitourinary Tract: Interstitial Cystitis (2015) Abstract: PD20-08. |
| Gutman, R., et al. Three-year outcomes of vaginal mesh for prolapse. Obstet Gynecol (2013) 122:770-777. |
| Guyomard, A., et al. Transvaginal treatment of anterior or central urogenital prolapse using six tension-free straps and light mesh. Int J Obstet Gyencol (2016) xx:xx-xx. |
| Halaska M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterecotmy vaginal vault prolapse. Am J Obstet Gynecol 2012:207:301.e1-7. |
| Halaska, M., et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of post hysterectomy vaginal vault prolapse. Am J Obstet Gynecol (2012) 207:301.e1-7. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Halaska, M., et al. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J (2008) 19(S1):S114-115 [Abstract 161]. |
| Hamamsy, D., et al. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J (2015) 26:1041-1045. |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Hanes CR, et al. SGS Oral Poster 24 - Vaginal Sacral Colpopexy (Gynemesh PS). Journal of Pelvic Medicine & Surgery 2009; 15(2):66 |
| Hardiman, P., et al. Sacrospinous vault suspension and abdominal colposacropexy: success rates and complications. Am J Obstet Gynecol (1996) 175(3): 612-616. |
| Haylen, B., et al. An International Urogynecological Association (IUGA)/International Continence Society (ICS) Joint report on the terminology for female pelvic organ prolapse (POP). Int Urogynecol J (2016) doi: 10.1007/s00192-015-2932-1. |
| Heinonen P, et al. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 - Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |
| Hernandez, P., et al. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. ICS 877-878 (2013)[Abstract 254]. |
| Higgs, P.J., et al. Surgery for pelvic organ prolapse using mesh and a new vaginal support device: a 6 month follow-up. IUGA (2006) Oral Presentation Abstract 140. |
| Hill, A., et al. Apical prolapse repair: weighing the risks and benefits. Curr Opin Obstet Gynecol (2015) 27:373-379. |
| Hiltunen, R., et al. Low-weight Polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol (2007) 110:455-462. |
| Hinoul, P. Review of surgical techniques to inset implants in urogynaecology (2005) International Congress Series (2005) 1279:398-406. |
| Hinoul, P., et al. A prospective study to evaluate the anatomic and functional outcomes of a transobturator mesh kit (Prolift anterior) for symptomatic cystocele repair. J Minim Invasive Gynecol (2008) 15:615-620. |
| Hoenil J, et al. Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh (Gynemesh). J Obstet Gynaecol Res, Vol. 33, No 5: 700-704, October 2007 |
| Hong, M., et al. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwanese J Obstet Gyencol (2013) 52:389-394. |
| Huang, L., et al. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift Mesh. Int Urogynecol J (2014) doi: 10.1007/s00192-015-2630-z. |
| Huebner, M., et al. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet (2006) 92:279-288. |
| Iglesia, C., et al. The use of mesh in gynecologic surgery. Int Urogynecol J (1997) 8:105-115. |
| Iglesia, C., et al. Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol (2010) 116:293-303. |
| Illston, J., et al. Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse. Southern Medical Journal (2015) 108:715-721. |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, B., et al. Prolene soft (Gynecare) mesh for pelvic organ prolapse surgical treatment: a prospective study of 264 patients. ICS (2004)[Abstract 767]. |
| Jacquetin, B., et al. Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse – one year results of 175 patients. ICS (2006) [Abstract 291]. |
| Jacquetin, B., et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogyencol J (2010) 21:1455-1462. |
| Jacquetin, B., et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogyencol J (2013) doi: 10.1007/s00192-013-2080-4. |
| Jacquetin, Cosson. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J 2009;20:893-896. |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jallah Z, et al. The impact of prolapse mesh on vaginal smooth muscle structure and function. (2015) |
| Jambusaria, H., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18(1):S186 [Poster 200]. |
| Jambusaria, L., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy versus vaginal extraperitoneal Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18:S186 [Poster 200]. |
| Jaquetin, B., et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jeffery, S., et al. Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. A retrospective cohort study.  Int Urogynecol J (2012) 23:1391-1396. |
| Jha, S., et al. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2518-3. |
| Jia, X., et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and metal-analysis.  BJOG (2008) 115:1350-1361. |
| Jones, K., et al. Tensile properties of commonly used prolapse meshes. Int Urogynecol J (2009) 20:847-853. |
| Kahn, M., et al. Posterior colporrhaphy: its effects on bowel and sexual function. BJOG (1997) 104:82-86. |
| Kanagarajah, P., et al. Evaluation of current synthetic mesh materials in pelvic organ prolapse repair. Curr Uro Rep (2012) 13:240-246. |
| Karp, D., et al. Graft-related complications requiring reoperation following transvaginal surgery for prolapse. Int Urogynecol J (2009) 20(S3):S354 [Abstract 353]. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram, M., et al. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gyencol (2001) 185:1339-43. |
| Karram, M., et al. Using mesh to repair prolapse calls for man than a kit – it takes skill. OBG Management (2009) 21(1):25-36. |
| Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Kasturi, S., et al. High uterosacral ligament vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23:941-945. |
| Kasyan, G., et al. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol (2014) 67:296-301. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khandwala S, et al. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Khandwala, S. Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis. Female Pelvic Med Reconstr Surg (2013) 19:84-89. |
| Khandwala. [ICS Abstract 571] Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh (Prosima). (2010) |
| Khandwala. [ICS Abstract 571] clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2011) |
| King. A., et al. Stress incontinence surgery at the time of prolapse surgery: mandatory or forbidden? World J Urol (2015) doi: 10.1007/s00345-015-1591-7. |
| Klein-Patel, M., et al. Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Med Reconstr Surg (2011) 17:S56 [Paper 11]. |
| Klein-Patel, Moalli, et al. [mice] [Abs S-230] Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a Mouse Model, Reproductive Sci 2013 Mar, Suppl, 20(3), S-230 |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Kohli, N., et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol (1998) 92(6):999-1004. |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103. |
| Kozal, S., et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Ass J (2014) 8(9-10):e605-9. |
| Kozal, S., et al. Transvaginal repair of genital prolapse with Prolift system: morbidity and anatomic outcomes after 6 years of use: a multicentric study. Urology (2011) 78(S3A):S117 [MP-12.05]. |
| Krcmar, M., et al. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J (2011) 22(S1):S27-28 [Abstract 024]. |
| Kudish, B., et al. Impact of vaginal prolapse with and without mesh on postoperative vaginal caliber and sexual function. Female Pelvic Med Reconstr Surg (2010) 16:S127 [Poster 75]. |
| Lane, F. Repair of post hysterectomy vaginal-vault prolapse. Obstet Gynecol (1962) 20:72-77. |
| Larouche M. [Pop 103, Med fu 340 days] Outcomes of trocar-guided Gynemesh PS versus single-incision trocarless Polyform transvaginal mesh procedures, Int Urogynecol J. 2015 Jan;26(1):71-7 |
| Lawrence, H., et al. Comments on Wall and Brown: "Commercial pressures and professional ethics: troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse." Int Urogynecol J (2009) 20:1519-1520. |
| LeBrun, E., et al. Pelvic floor disorders registry: study design and outcome measures. Female Pelvic Med Reconstr Surg (2016) 22:70-76. |
| Lee, D., et al. Anterior transvaginal mesh – how "serious" are the complications and are they reversible? Neurourol Urodynam (2012) doi: 10.1002/nau [Poster NM13]. |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| Lee, D., et al. Changes in urinary and sexual function 6 months after cystocele repair with a polypropylene mesh. Urol Int (2012) 88:415-422. |
| Lee, Y., et al. Efficacy and safety of "tension-free" placement of Gynemesh PS for the treatment of anterior vaginal wall prolapse. ING (2010) 14:34-42. |
| Lensen, E., et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2098-7. |
| Lensen, E., et al. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol (2012) 162:113-115. |
| Lenz F, et al. [cadaver] Anatomical Position of Four Different Transobturator Mesh Implants for Female Anterior Prolapse Repair. Geburtsh Frauenheilk 2013; 73: 1035-1041. |
| Letouzey V, et al. [AAGL Abs 102] Long-Term Results after Trans-Vaginal Cystocele Repair Using Polypropylene Mesh. Journal of Minimally Invasive Gynecology 15 (2008) S1-S159 |
| Leyla, S., et al. Management of the mesh-complications in pop treatment. Int J Gyencol Obstet (2012) 119(S3):S401-402 [Abstract 0398]. |
| Liang R, et al. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in Rhesus Macaque. Am J Obstet Gynecol. 2015 Feb;212(2):174.e1-7 |
| Liang R, et al. Vaginal degeneration following implantation of synthetic mesh with increase stiffness. BJOG 2013 Jan;120(2):233-43 |
| Linder, B., et al. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J (2016) 27:239-246. |
| Linder, B., et al. Perioperative complications following artificial urinary sphincter placement. J Urol (2015) 194:1-5. |
| Liu C, et al. [IUGA Abs. 331] The Mechanical Properties and Deformation of Three Commonly Used Artificial Meshes, Int Urogynecol J (2009) 20(Suppl 3): S241-S491 |
| Lo, T., et al. Concurrent TVM (tension-free vaginal mesh) with modern sling procedure improve post-operative urinary continence rate in the management of USI with severe urogenital prolapse. Int Urogynecol J (2009) 20(S3):S377-378. |
| Long C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012:161:105-108. |
| Lovatsis, D., et al. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol (2003) 15:435-437. |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowder, J., et al. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet Gynecol (2008) 111:152-7. |
| Lowenstein, L., et al. Sexual function is related to body image perception in women with pelvic organ prolapse.  J Sex Med (2009) 6:2286-2291. |
| Lowman JK, Jones LA, Woodman PJ, Hale DS. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199(6):707-712 |
| Lowman, J., et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol (2008) 199:707.e1-707.e6. |
| Lowman, J., et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am I Obstet Gynecol (2008) 198:561.e1-561.e4. |
| Lucas MG, et al. (Short version) EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129 |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente V. Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Lucente, Hale. [AUGS, SGS Oral poster 55] A clinical Assessment of Gynemesh PS for the repair of Pelvic Organ Prolapse. (2004) |
| Lucente, Hale. [AUGS, SGS Oral poster 55] A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente, V., et al. Pelvic Organ Prolapse [Poster]. |
| Lucente. Poster 55 - A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic Organ Prolapse (POP). (2004) |
| Luck A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Luijendijk, R., et al. A comparison of suture repair with mesh repair for incisional hernia. N Engl J Med (2000) 343:392-8. |
| Luo, X., et al. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J (2013) 24(S1): S144-145 [Abstract 189]. |
| Lykke, R., et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2757-y. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher C., et al. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review) .The Cochrane Library 2016, Issue 2. (Abstract). |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |
| Maher, C. Anterior vaginal compartment surgery. Int Urogynecol J. (2013) 24:1791-1802. |
| Maher, C., et al.  Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J (2006) 17:195-201. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a meta-analysis of randomized controlled trials Int Urogynecol J (2009) S:151 [Abstract 088]. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a short version Cochrane review. Neurourol Urodynam (2008) 27:3-12. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22:1445-1457. |
| Manger, A., et al. What was hot at the ICS Meeting 2012. Neurourol Urodynam (2013) 32:2-8. |
| Mannella, P., et al. Personalizing pelvic floor reconstructive surgery in aging women. Maturitas (2015). |

**Peter Rosenblatt Materials List**

## Medical Literature

| |
|---|
| Manodoro S, et al. (Sheep) Graft-related complications and biaxial tensiometry following experiemental vaginal implantation of flat mesh of variable dimensions. BJOG 2013: 120:244-250. |
| Manodoro S, et al. (Sheep) Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions, BJOG. 2013 Jan;120(2):244-50 |
| Manriquez, V., et al. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. Int Urogynecol J (2013) 24(S1): S151-152 [Abstract 198]. |
| Margulies, R., et al. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol (2010) 124-134. |
| Martin, L., et al. Reoperation after robotic and vaginal mesh reconstructive surgery. A retrospective cohort study. Female Pelvic Med Reconstr Surg (2015) 21:315-318. |
| Martin, L., et al. Reoperation after robotic and vaginal mesh reconstructive surgery. Female Pelvic Med Reconstr Surg (2015) 21:315-318. |
| Mattimore, J., et al. The history of pelvic organ prolapse from antiquity to present day. (2015) History of Urology II (Poster), Abstract: FRII-07. |
| Mauer, M., et al. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials (2015) 8:1794-2808. |
| Mazza, E., et al. Mechanical biocompatibility of highly deformable biomedical materials. J Mech Behav Biomed Mater (2015) 48:100-124. |
| McAchran, S., et al. Robotic abdominal sacrocolpopexy. Minimal Invasive Urol (2015) 9:117-129. |
| McCammon, K., et al. Mesh rather than autologous tissue should be used for transvaginal repair of pelvic organ prolapse. J Urol (2016) 195:251-253. |
| McDermott, C., et al. Sacral Colpopexy versus transvaginal mesh Colpopexy in obese patients. J Obstet Gynaecol Can (2013) 35(5): 461-467. |
| McEvoy, M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19(S2):S303-304 [Abstract 425]. |
| McLennan, G., et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1830-z. |
| Memon HU, et al. [rats] Comparison of graft-reinforced repairs and suture repair using a novel biomechanical test. Int Urogynecol J (2015) |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse; A Randomized Controlled Trial. Obstet Gynecol 2011;118:1337-44 |
| Meyer, I., et al. Synethtic graft augmentation in vaginal prolapse surgery: long-term objective and subjective outcomes. J Minim Invasive Gynecol (2016) |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari, R., et al. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol (2000) 38:151-155. |
| Milani, A., et al. [IUGA, ICS Abs 81] Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Int Urogynecol J (2012) 23(S2):S128-S129. |
| Milani, A., et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol (2011) 204:74.e1-e8. |
| Milani, A., et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211. |

Peter Rosenblatt Materials List

**Medical Literature**

| |
|---|
| Miller D. Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |
| Miller, D. Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 5 year results. Presentation Number: Paper 24. Female Pelvic Medicine & Reconstrcutive Surgery 2010; 16(5)(2): S59-60 |
| Miller, D., et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Consensus of the 2nd IUGA Grafts Roundtable: Optimizing safety and appropriateness of graft use in transvaginal pelvic reconstructive surgery. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1680-8. |
| Miller, D., et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1680-8. |
| Miyazaki, F., et al. Raz Four-Corner suspension for severe cystocele: poor results. Int Urogynecol J (1994) 5:94-97. |
| Moen, M., et al. Anterior colporrhaphy: why surgeon performance is paramount. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2345-6. |
| Montoya, T., et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J (2012) 23:1735-1740. |
| Moon, J., et al. Vaginal approaches using synthetic mesh to treat pelvic organ prolapse. Ann Coloproctol (2016) 32(1):7-11. |
| Moore, R., et al. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal (2009) 9:163-189. |
| Muprhy, M., et al. Vaginal Hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg (2010) 16(5):272-277. |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Murphy, M., et al. Quality of life and surgical satisfaction after vaginal reconstructive vs obliterative surgery for the treatment of advanced pelvic organ prolapse. Am J Obstet Gynecol (2008) 198:573.e1-573.e7. |
| Murphy, M., et al. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse."  Int Urogynecol J (2011) doi: 10.1007/s00192-011-1581-2. |
| Narimoto K, et al. [Abs 456] Safeness of tension free vaginal mesh procedure for treatment of post hysterectomy prolapse in Japan. Int Irogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Nguyen, J., et al. Outcome after anterior vaginal prolapse repair: a randomized controlled trial. Obstet Gynecol (2008) 111:891-898. |
| Nguyen, J., et al. Perioperative complications and reoperations after incontinence prolapse surgeries using prosthetic implants. Obstet Gynecol (2012) 119:539-46. |
| Nicita, G., et al. A new operation for genitourinary prolapse. J Urol (1998) 160:741-745. |

Peter Rosenblatt Materials List

**Medical Literature**

| |
|---|
| Nicolau-Toulouse V, et al. Does Bilateral Sacrospinous Fixation with Synthetic Mesh Recreate Nulliparous Pelvic Anatomy? An MRI Evaluation. Femal Pelvic Med Reconstr Surg (2014) 20:4; 222-227. |
| Nieminen, K, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up.  Am J Obstet Gynecol (2010) 203:235.e1-8. |
| Nieminen, K., et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611-1616. |
| Noor, N., et al. Patient preferences for abdominal incisions used for pelvic organ prolapse surgery. Female Pelvic Med Reconstr Surg (2015) 21:348-354. |
| Nosti, P., et al. Medicolegal issues surrounding devices and mesh for surgical treatment of prolapse and incontinence. Clinical Obstet Gynecol (2013) 56:221-228. |
| Nueman, M., et al. Anterior needle-guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol (2014) 172:120-123. |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| Nygaard I. Prevalence of symptomatic pelvic floor disorders in US Women. JAMA 2008; 300:1311-1316. |
| Nygaard, I., et al. Abdominal Sacrocolpopexy: a comprehensive review. Obstet Gynecol (2004) 104:805-23. |
| Nygaard, I., et al. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA (2013) 309(19). |
| O' Sullivan, O., et al. Sacrocolpopexy: is there a consistent surgical technique? Int  Urogynecol J (2015) doi: 10.1007/s00192-015-2880-9. |
| O'Brien, S., et al. Practices in pelvic organ prolapse operations among surgeons: an international survey identifying needs for further research. Int Urogynecol J (2016) doi: 10.107/s00192-016-2978-8. |
| O'Sullivan, O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Okuda H, et al. [Abs 474] Improvement of Voiding Function by a Tension-Free Vaginal Mesh Procedure for Cystocele and the Necessity of a Second-Stage Transobturator Vaginal Tape Procedure. (2009) |
| Okuda H, et al. [Abs 474] Improvement of Voiding Function by a Tension-Free Vaginal Mesh Procedure for Cystocele and the Necessity of a Second-Stage Transobturator Vaginal Tape Procedure. Eur Urol Suppl 2009; 8(4): 239. |
| Okuim N., et al. Improvements in overactive bladder syndrome after polypropylene mesh surgery for cystocele. Australian and New Zealand J Obstet Gynecol (2009) 49:226-231. |
| Olsen, A., et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol (1997) 89:501-6. |
| Ozog, Y., et al. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J (20120 doi: 10.1007/s00192-012-1739-6. |
| Paily V. [IUGA Abs 854] Transvaginal Repair of Vault Prolapse with Full Length Polypropylene Mesh at Los Cost. Int Urogynecol J (2011) 22 (Suppl 2): S197-S1768 |
| Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis.  Amer. Journal of Med. Sciences; 1997:314:228-231. |
| Papcun, P., et al. Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation using strict indication criteria (2014) Bratisl Lek Listy (2014) 115(5):287-291. |

**Peter Rosenblatt Materials List**

Medical Literature

| |
|---|
| Paraiso, M., et al. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gyencol (2005) 192:1752-8. |
| Paraiso, M., et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol (1996) 175:1423-31. |
| Park, et al. Laparoscopic Reconstructive Surgery is Superior to Vaginal Reconstruction in the Pelvic Organ Prolapse, Int J Med Sci. 2014; 11(11): 1082-1088 |
| Pierce, L., et al. Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. Am J Obstet Gynecol (2009) 200:549.e1-549.e8. |
| Popovic, I., et al. Prosthetic reinforcements: how to manage bladder injuries? Int Urogynecol J (2007) 18:1215-1217. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study, Gynecol Surg (2013) 10:79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rawlings, T., et al. Prolapse recurrence after transvaginal mesh removal. J urol (2015) 194:1342-1347. |
| Reid RI and Luo K. Site-specific prolapse surgery. II. Vaginal paravaginal repair augmented with either synthetic mesh or remodeling xenograft, Int Urogynecol J (2011) 22:601-609 |
| Reid, F., et al. Assessment of pelvic organ prolapse: a practical guide to the pelvic organ prolapse quantification. Obstet Gynaecol Reprod Med (2014) 24(6):170-176. |
| Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol (2007) 131:214-225. |
| Richter, L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Richter, L., et al. Pelvic organ prolapse – vaginal and laparoscopic mesh: the evidence. Obstet Gynecol Clin N Am (2016) 43:83-92. |
| Riviere, J., et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol (2014) 41(3):258-60. |
| Rohrnbauer B, et al. [rabbit] Combined biaxial and uniaxial mechanical characterization or prosthetic meshes in a rabbit model, J Biomech. 2013 Jun 21;46(10):1626-32 |
| Rooney, K., et al. Isolated cystocele repairs may undertreat apical prolapse. J Urol (2006) 175(4):293 [Abstract 905]. |
| Rosati M, et al. A review on the role of laparoscopic sacrocervicopexy, Curr Opin Obstet Gynecol. 2014 Aug;26(4):281-9 |
| Rostaminia, G., et al. Characteristics associated with pelvic organ prolapse in women with significant levator ani muscle deficiency. Int Urogynecol J (2016) 27:261-267. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Roy, S., et al. Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse.  J Sex Med (2012) 9:1190-1199. |
| Samour H, et al. Minimally invasive cystocele repair technique using a polypropylene mesh introduced with the transobturator route, Arch Gynecol Obstet (2014) |
| Sand P. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sanses, T., et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' pelvic research network study. Am J Obstet Gynecol (20069) 201:519.e1-8. |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2369-y. |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2369-y. |
| Sato K, et al. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years (2015) |
| Sato, K., et al. Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. Urodynamics/Incontinence/Female Urology: Pelvic Prolapse (2015) Abstract PD50-03. |
| Seeger, D., et al. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J (2008) 19(S2):S191 [Abstract 237]. |
| Sentilhes, L., et al.  Sexual function in women before and after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol j (2008) 19:763-772. |
| Sergent F, et al. Which prostheses to use in mesh sacrocolpopexy. Experimental and clinical study. (2014) |
| SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shepherd, J., et al. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613-620. |
| Shepherd, Moalli, et al. [AUGS Poster 22] Ex Vivo Tensile Properties of Seven Vaginal Prolapse Meshes. Female Pelvic Med Reconstr Surg 2010; 16(5) (Suppl 2): S108. |
| Sho T, et al. Retrospective study of tension-free vaginal mesh operation outcomes for prognosis improvement, J Obstet Gynaecol Res. 2014 Jun;40(6):1759-63 |
| Siff, L., et al. Native tissue prolapse repairs: comparative effectiveness trials. Obstet Gynecol Clin N Am (2016) 43:69-81. |
| Sikirica, V., et al. Treatment outcomes of the Gynecare Prolift pelvic floor repair system: a systematic literature review. Int Urogynecol J (2009) 20(S3): S260 [Abstract 225]. |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Singh R, et al. [ESGE Abs P.18.5] The role of Gynemesh in vaginal mesh repair of anterior paravaginal genital prolapse defects. Gynecol Surg (2011) 8 (Suupl 1): S211. |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Singh, R., et al. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5-year follow-up RCT. Int Urogynecol J (2014) 25(1):S31-32 [PP 27]. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Sirls, L., et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg (2013) 19:206-209. |
| Sivaslioglu, A., et al. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele. Int Urogynecol J (2008) 19:467-471. |
| Skaff JM, et al. [rabbits] ICS Abs 24 - Changing mesh material would change inflammatory response? Differences between Polypropylene (Gynemesh) and Polyvinylidene Fluoride (Dynamesh) mesh implant in rabbits vaginal wall. (2013) |
| Skala, C., et al. The UGA/ICS classification of complications of prosthesis and graft insertion. Int Urogynecol J (2011) 22:1429-1435. |
| Skoczylas, L., et al. Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. Int Urogynecol J (2013) 24:119-125. |
| Slack. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Prosima). (2011) |
| Smith, F., et al. Lifetime risk of undergoing surgery for pelvic organ prolapse. Obstet Gynecol (2010) 116:1096-1100. |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sohbati, S., et al. Comparison between the transobturator tape procedure and anterior colporrhaphy: a randomized clinical trial. Nephro Urol Mon (2015) 7(5):e32046. |
| Sokol, A., et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol (2012) 206:86.e1-9. |
| Sola V, et al. Tension Free Monofilament Macropore Polypropylene Mesh (Gynemesh PS) in Female Genital Prolapse Repair. International Braz J Urol, Vol. 32 (4): 410-415, July-August, 2006 |
| Solomon, E., et al. The quality of health information available on the internet for patients with pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2015) 21:225-230. |
| Soules, K., et al. Central compartment and apical defect repair using synthetic mesh. Curr Urol Rep (2012) 13:222-230. |
| Stanford, E., et al. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19-28. |
| Stubbs J. SGS Video Presentation 3 Repair of Recurrent Pelvic Organ Prolapse Using Polypropylene Mesh. Journal of Pelvic Medicine & Surgery 2007; 13(2): 53- 94. |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Sugrue, J., et al. Management of patients with rectocele. |
| Sun, Y., et al. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol (2016) 48:155-167. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Sung, V., et al. Graft use in Transvaginal pelvic organ prolapse repair. Obstet Gynecol (2008) 112:1131-1142. |
| Svabik K. Comparison of vaginal mesh repair with sacrosinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial.  ISUOG 2014. |
| Svabik, K., et al. Comparison of vaginal mesh repair with sacrospinous vaginal Colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014) doi: 10.1002/uog.13305. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Takase-Sanchez, M., et al. Obliterative surgery for the treatment of pelvic organ prolapse: a patient survey on reasons for surgery selection and postoperative decision regret and satisfaction. Female Pelvic Med Reconstr Surg (2015) 21:325-331. |
| Takeyama M, et al. [IUGA Abs 079] Feasability of the Tension-Free Vaginal Mesh Procedure Using Soft Polypropylene Mesh (Gyunemesh PS) in Japan, Int Urogyncol J (2007) 18 (Suppl 1): S25-S105 |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004;10:311-317 |
| Thompson, P., et al. Abdominal sacrocolpopexy utilizing Gore-Tex in genital prolapse. J Pelvic Med Surg (2004) 10(6):311-317. |
| Thubert, T. Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83 |
| Tijdink, M., et al. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1476-2. |
| Todros, S., et al. Biomechanical properties of synthetic surgical meshes for pelvic prolapse repair. J Mech Behav Biomed Mater (2016) 55:271-285. |
| Toglia, M., et al. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Tomoe H. Improvement of overactive bladder symptoms after tension-free vaginal mesh operation in women with pelvic organ prolapse: correlation with preoperative urodynamic findings. International Journal of Urology (2015) 22, 577-580 |
| Tunn, R., et al. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol (2007) 29:449-452. |
| Tunuguntla, H., et al. Female sexual dysfunction following vaginal surgery: a review. J Urol (2006) 175:439-446. |
| Turner, L., et al. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2897-0. |
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience *Maude) database? Neurology & Urodynamics Poster #M36 doi: 10.1002/nau. |
| Ubertazzi, E., et al. Transvaginal mesh (TVM) five years follow up. A retrospective study from latam. Int Urogynecol J (2015) 26(S1):S150-151 [OP 122]. |
| Ubertazzi, E., et al. Transvaginal Mesh: Argentine experience over 220 consecutive cases. Int Urogynecol J (2011) 22(S2):S924-925 [Abstract 705]. |
| Ulrich, D., et al. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodynam (2014) doi: 10.1002/nau. |
| Ulrich, Letouzey, et al. [rats] Changes in pelvic organ prolapse mesh mechanical properties following implantation in rats. AJOG 2016; 214:260.e1-8. |
| Ulrich, S., et al. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodynam (2014) doi: 10.1002/nau.22569. |
| Usher FC, et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher, F., et al. Knitted Marlex Mesh.  Archives of Surgery (1961) 82:153-155. |
| Usher, F., et al. Polypropylene Monofilament: a new, biologically inert suture for closing contaminated wounds. JAMA (1962) 179(10): 780-782. |

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Usher, F., et al. Use of Marlex mesh in the repair of incisional hernias. The American Surgeon (1958) 24:969-974. |
| Vaiyapuri, G., et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH hospital, using the Gynecare Prolift System Int Urogynecol J (2011) 22(S3):S1908-1919 [Abstract 375]. |
| Vaiyapuri, G., et al. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J (2012) 53(10): 664-670. |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van der Ploeg, J., et al. Vaginal prolapse with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2924-1. |
| Van der Ploeg, JM, et al. Transvaginal prolapse repair with or without the additional of a midurethral sling in women with genital prolapse and stress urinary incontinence: a randomized trial. BJOG (2015) 122:1022-1030. |
| van der Weiden RMF and Bergkamp ABM. Colposacropexy with mesh or collagen implant and titanium bone anchors placed in sacral segments 3 and 4. Journal of Pelvic Medicine & Surgery (2003) Vol. 9,  No. 1, 9-14 |
| Van Geelen, J.M., et al. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J (2013) 24:707-718. |
| Van IJsselmuiden, M., et al. Practice pattern variation in surgical management of pelvic organ prolapse and urinary incontinence in The Netherlands. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2755-0. |
| Van Raalte, H., et al. Prolift: An innovative delivery system for transvaginal placement of synthetic grafts for the repair of pelvic organ prolapse. J Pelvic Med Surg (2007) 13(6):351-360. |
| Veit-Rubin, N., et al. Uterus-preserving laparoscopic lateral suspension with mesh for pelvic organ prolapse: a patient-centered outcome report and video of a continuous series of 245 patients. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2859-6. |
| Velemir, L, et al. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol (2010) 35:474-480. |
| Vergeldt, T., et al. Risk factor for pelvic organ prolapse and its recurrence: a systematic review. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2695-8. |
| Vitale, S., et al. Prosthetic surgery versus native tissue repair of cystocele: literature review. Updates Surg (2016) doi: 10.1007/s13304-015-0343-y. |
| Vollebregt, A., et al. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG (2011) 1518-1527. |
| Walid MS, et al. Laparoscopic removal of infected mesh colposacropexy, Arch Gynecol Obstet (2009) 280:103-106 |
| Wang F, Song Y, Huang H. Prospective randomized trial ofTVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang, F., et al. Prospective study of transobturator mesh kit (prolift) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet (2013) 288:355-359. |
| Wang, L., et al. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J (2013) 24:1703-1708. |

**Peter Rosenblatt Materials List**

## Medical Literature

Ward, R., et al. Vaginal paravaginal repair with an AlloDerm graft: long-term outcomes. Am J Obstet Gynecol (2007) 197:670.e1-670.e5.

Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615.

Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A.  Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9

Weber, A., et al. Anterior colporrhaphy: a randomized trial of three surgical techniques Am J Obstet Gynecol (2001) 185:1299-306.

Weber, A., et al. Pelvic Organ Prolapse. Obstet Gynecol (2005) 106:615-634. Seminars in Colon and Rectal Surgery (2016) 27:51-58.

Weintraub, A., et al. Long term subjective cure rate, urinary tract symptoms and dyspareunia following mesh augmented anterior vaginal wall prolapse repair. Int J Surg (2015) 24: 33-38.

Whiteside, et a. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gyencol (2004) 191:1533-8.

Winters, J., et al. Pursuing perfection in prolapse and anti-incontinence surgery – A square peg in a round hole? J Urol (2015) 194:621-622.

Withagen M, et al. [Pop 49] Laparoscopic sacrocolpopexy with bone anchor fixation: short-term anatomic and functional results, Int Urogynecol J (2012) 23: 481-486

Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278

Withagen M, et al. Laparoscopic sacrocolpopexy with bone anchor fixation: short-term anatomic and functional results, Int Urogynecol J (2012) 23: 481-486

Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36.

Withagen M., et al. Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse. ICS Abstract 475.

Withagen, M., et al. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse: A Randomized Controlled Trial. Obstet Gyencol (2011) 117:242-250.

Withagen, M., et al. Surgical treatment of vaginal vault prolapse. N. J. Obstet Gynaecol (2007) 2(2):3-8.

Wolff, G., et al. Mesh excision: is total mesh excision necessary? Curr Urol Rep (2016) 17:34.

Wong, K., et al. Adverse events associated with pelvic organ prolapse surgeries that use implants. Obstet Gynecol (2013) 122:1239-45.

Wong, V., et al. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol (2014) 172:131-135.

Wu, C., et al. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol (2013) 52:516-522.

Wu, J., et al. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol (2014) 123:1201-6.

Wu, P., et al. Seeking new surgical predictors of mesh exposure after transvaginal mesh repair. Int Urogynecol J (2016) doi: 10.1007/s00192-016-2996-6.

Ya Ren, M., et al. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J (2010) 31(2): 180-184.

**Peter Rosenblatt Materials List**

**Medical Literature**

| |
|---|
| Yakasai, I.A., et al. Outcome of prolift mesh in the treatment of urogenital prolapse. BJOG (2012) Poster Presentations 224 [p4.50]. |
| Yazdany, T., et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818. |
| Yesil, A., et al. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gyencol Obstet (2014) 289:817-821. |
| Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Youngue, T., et al. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Neprhrol (2015) doi: 10.1007/s11255-015-1085-y. |
| Zhang L, et al. [Pop 171, 3 mo fu] Short-term effects on voiding function after mesh-related surgical repair of advanced pelvic organ prolapse. The Journal of The North American Menopause Society (2015) Vol 22, No 9: 993-999 |
| Zhang L, et al. Short-term effects on voiding function after mesh-related surgical repair of advanced pelvic organ prolapse. The Journal of The North American Menopause Society (2015) Vol 22, No 9: 993-999 |
| Zoorob, D., et al. Management of mesh complications and vaginal constriction. A urogynecology perspective. Urol Clin N Am (2012) 39:413-418. |

**Peter Rosenblatt Materials List**

**Production Materials**

| Bates Range - Description |
| --- |
| (09.06.2006) - Peter Meier LIGHTning Presentation. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego |
| 2005-06 Prof Ed Slides _ Exhibit 127 |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2007 Stubbs - SGS Video Presentation 3 Repair of Recurrent Pelvic Organ Prolapse Using Polypropylene Mesh |
| 2008 Prolift Patient Brochure |
| 2009 Hanes - SGS Oral Poster 24 Vaginal Sacral Colpopexy (Gynemesh PS) |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg. |
| Athos/Aramis/Porthos,  Concept - Feasibility , June 27, 2003 |
| Biocompatibility Risk Assessment Report for Gynecare Gynemesh PS Non Absorbable Prolene Soft Mesh |
| Biocompatibility Risk Assessment Report for Gynecare Gynemesh PS Non Absorbable Prolene Soft Mesh: Appendix 1: Tabular Summaries |
| Biocompatibility Risk Assessment Report for Gynecare Gynemesh PS Non Absorbable Prolene Soft Mesh: Appendix 2: Brief CV's |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| CID.ETH.MESH.00035303-336 - Gynecare GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Clinical Evaluation Report GYNECARE GYNEMESH™ PS Nonabsorbable PROLENE™ Soft Mesh Piet Hinoul April 26, 2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Defense 1584 - One Year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. |
| Defense 2 - Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse |
| DEFT 730.1-730.72 - 2007 Prolift Surgeons Monograph |
| Document re: porosity of Gynemesh PS |
| ETH.MESH.00001595 - Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol (2006). |
| ETH.MESH.00001595-606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006 |
| ETH.MESH.00004781-786 - Prolift +M: Biocompatibility is the science of living better. |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N., et al. Augmenting pelvic floor repairs: new materials and techniques.  OBG Management (2006) S1-S8. |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018344-479 - Gynemesh PS Prof Ed Slide Deck 2007 |
| ETH.MESH.00018382 - Gynemesh PS Prof Ed Slide Deck 2007_DX24191 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00020763 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00020764 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00031323 - Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |
| ETH.MESH.00031538 - Presentation: Gynecare Professional Relations and Professional Education "Educating Customers Worldwide to improve the lives of women" |
| ETH.MESH.00082250-273 - Gynemesh PS 2010 CER |
| ETH.MESH.00086463-464 - Email from P. Hinoul to Z. Viana, et al. re: Prosima take away messages. |
| ETH.MESH.00088927-939 - 2007 ACOG Practice Bulletin No. 85 re: Pelvic Organ Prolapse. |
| ETH.MESH.00093526-44 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00093991 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00133502-504 - (11.23.2005) Email string, top one from Quentin Manley to multiple recipients re: Prolift improvements - Professor Eberhard (Fraunenfeld, Switzerland). |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00267733-872 - (12.12.2006) Lightning Project Charter |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00372341-357 - Letter from B. Lisa to J. Dang reL K071512 S02 (09.20.2007) |
| ETH.MESH.00372564-68 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00394849 - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh PANEL Robinson, et al. |
| ETH.MESH.00394849 - Gynemesh PS Panel - Dr. England powerpoint |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00442831-834 - (01.18.2005) Email string, top one from Kelly Brown to Gene Kammerer, et al. re: Proposal for work with CBAT. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467706-709 - (08.27.2007) Email string, top one from Price St. Hilaire to V. Lucente, et al. re: OBG Management/Pelvic Health Coalition supplement - Final. |
| ETH.MESH.00484929 - 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00584847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00585229 - (01.14.2005) Email from Gene Kammerer to Dr. Dieter Engel re: UltraPro for Pelvic floor repair. |
| ETH.MESH.00585688-690 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.00585937-939 - (02.13.2006) Email string, top one from Gene Kammerer to Quentin Manley, et al. re: TVM discussions. |
| ETH.MESH.00596225 Sikirica, V., et al. A systematic review of the Gynecare prolift pelvic floor repair system in pelvic organ prolapse. Int Urogynecol J (2010). |
| ETH.MESH.00637343 - Gynemesh PS - Ethicon Product Development Process |
| ETH.MESH.00656714-716 - Email from O. Berthier to multiple recipients re: Update on Prolift CD rom |
| ETH.MESH.00719198-209 - (02.06.2007) Email string, top one from Kevin Mahar to Linwood Staub re: ACOG Practice Bulletin on Pelvic Organ Prolapse. |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. 2 |
| ETH.MESH.00835753-755 - (11.30.2006) Email string, top one from David Robinson to Clifford Volpe re: changes Cosson and Jacquetin want made to Prolift. |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00855158-159 - (12.17.2007) Email from Peter Meier to Clifford Volpe, et al. re: Explant database for Pelvic Floor Meshes. |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00911305 - Memo re: PDD Requirement 2.3.2 pertaining to clinical evidence (11.22.2004). |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00989774-775 - History of TVM, Development of the Technique. |
| ETH.MESH.00991195-257 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 |
| ETH.MESH.01075187-215 - Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01218423-424 - Pelvic Organ Prolapse Repair: Lesson Learned from the Prolift Experience. |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01310817-29 - Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01314498-505 - Memo re: Prolift Design Review: Design Verification, Process Qualification and Design Transfer - Review Minutes and Action Items (02.28.2005). |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-33 - Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." |
| ETH.MESH.01716847-848 - (03.20.2007) Email string, top one from Bart Pattyson to Dr. Hilary Cholhan re: response to ACOG bulletin. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01760853-861 - Clinical Expert report (not signed):  UltraPro Mesh for Pelvic Organ Prolapse through a Vaginal Approach. |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782854-866 - 2007 ACOG Practice Bulletin No. 79 re: Pelvic Organ Prolapse. |
| ETH.MESH.01785259-260 - (01.17.2010) Email string, top one from Piet Hinoul to David Robinson, et al. re: Prolift+M relaxation. |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 - Prolift IFU |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02089443-446 - Meeting of the Group TVM, Paris, September 29, 2013. |
| ETH.MESH.02105765-71 - Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215374-375 - Jacquetin, B. ABS 767 Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A prospective study of 264 patients. |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02232773-801 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-874 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-874 - Prolift+M - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02259836 - Graft or No Graft powerpoint |
| ETH.MESH.02270363-365 - (04.14.2005) Email string, top one from Ophelie Berthier to Scott Ciarrocca, et al. re: TVM group meeting. |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02280771-772 -Email string, top one from S. O'Bryan to S. Ciarrocca, et al. re: D'Art clinical expert report (CE Mark requirement) |
| ETH.MESH.02282833-834 - Email from S. Bell to multiple recipients re: TVM - First training - key learnings |
| ETH.MESH.02286052-053 -Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 - Prolift IFU |
| ETH.MESH.02341522-527 - 2005 Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-89 - Prolift IFU |
| ETH.MESH.02341658-1733 - Prolift IFU |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341734-809 - Prolift IFU |
| ETH.MESH.02342194 - Gynemesh PS IFU - 03.20.03 - 03.30.06 |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342194-217 - Gynemesh PS IFU |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-290 - Gynemesh PS IFU |
| ETH.MESH.02391355-56 - Miller, D., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse – 6 and 12 month results. |
| ETH.MESH.02589032-079 - (05.18.2011) Investigating Mesh Erosion in Pelvic Floor Repair. |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02603812-821 – Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02615519-658 - Prolift +M IFU |
| ETH.MESH.02766191-192 - (01.12.2006) Minutes of telephone conference. |
| ETH.MESH.02923305-306 - (08.15.2005) Email string, top one from Anne Doherty to Kimberly Hunsicker re: Prolift. |
| ETH.MESH.03259876-877 - (09.21.2005) Email string, top one from Judith Gauld to Jessica Shen re: TVM 6 month data. |
| ETH.MESH.03354810-811 - Project D'Art, Clinical Strategy, March 20, 2004. |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03495151 - (09.01.2005) Letter (redacted) re: Product: Gynecare Gynemesh, Event Date: 05/2005, Reference #10034737. |
| ETH.MESH.03576207-208 - (08.09.2005) Email from Martin Weisberg to Carol Holloway re: File #10034737. |
| ETH.MESH.03715787 - Gynemesh PS CER (2002) - Weisberg |
| Eth.Mesh.03715787-793 - Clinical Expert Report: GYNEMESH PROLENE* Soft (Polypropylene) Mesh September 20, 2002 |
| ETH.MESH.03736120-127 - Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 |
| ETH.MESH.03903827-829 - Project TVM (Trans Vaginal Mesh) |

**Peter Rosenblatt Materials List**

## Production Materials

| |
|---|
| ETH.MESH.03905968-975 - 2005 Prolift Patient Brochure |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991  -Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-20 - Prolift +M Patient Brochure |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03910637-638 - Email string, top one from A. Arnaud to W. Van Dijk re: critical Q&A. |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03915588-590 - (04.12.2005) Email string, top one from Gene Kammerer to Ronnie Toddywala, et al. re: Ultrapro. |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03923931-934 - Press Interview, Frankfort, June 9, 2005. |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile |
| ETH.MESH.04465690-692 MSE0079 - Material Specification for Gynemesh PS - Revision A |
| ETH.MESH.04551757-795 - Email from P. Hinoul to J. Hammond, et al. re: benefit risk profile for TVM |
| ETH.MESH.04552528-529 - Email from P. Hermansson to multiple recipients re: FDA Health Notification relating pelvic floor repair mesh kits |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04945231-239 - (04.14.2005) Email string, top one from Dr. Joerg Holste to Thomas Barbolt, et al. re: UltraPro vs Prolene Soft Mesh. |
| ETH.MESH.05217145-149 - Flow chart re: Gynecare Prolift |
| ETH.MESH.05243256-259 - (11.09.2005) Email string, top one from Gene Kammerer to Dr. Dieter Engel, et al. re: Gynemesh PS w/Monocryl. |
| ETH.MESH.05479535 - Type of meshes by category: microporous, medium, macroporous. |
| ETH.MESH.06049894-96 - FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06400224-254 - Medical Devices Directive, Annex I Essential Requirements Checklist |
| ETH.MESH.06400520-546 Gynemesh PS Technical File Certificates |
| ETH.MESH.06400642-643 Gynemesh PS Technical File Certificates |
| ETH.MESH.06400722-1045 - GYNECARE GYNEMESH* PS Non Absorbable PROLENE* Soft Mesh CE Mark Technical File #PMH-2008-04 September 25, 2008 |
| ETH.MESH.06593827-829 - Letter to Gorsky re: Prolift decommercialization decision |
| ETH.MESH.06828907-909 - (03.24.2005) Email string, top one from Kimberly Hunsicker to Laura Angelini, et al. re: ICS submission. |
| ETH.MESH.06992682-3234 - TVM Gynemesh PS Clinical Study Report Protocl Number CT-TVM-001-03 |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.08117625-26 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.09100506 - 2005 Prolift Profession Educational Slide Deck |
| ETH.MESH.10038839 - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.10038839 - Gynemesh PS Slide Deck 2004 |
| ETH.MESH.10038844 - The Use of Graft Material in Prolapse Repair - Dr. Sepulveda |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10240441-456 - Appendix 1: Tabular Summaries |
| ETH.MESH.10686760 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation 4.7.04 powerpoint |
| ETH.MESH.13470151-163 - Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH™ PS Non Absorbable PROLENE™ Soft Mesh |
| ETH.MESH.16262740 - 2004 Gynemesh PS powerpoint |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH_10437 Gynemesh PS IFU |
| ETH-00254-261 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00295-300 - Exh. 10 Gynecare Prolift IFU dated 2004 |
| ETH-00797-927 Gynemesh PS 510(K) |
| ETH-00807-808 Gynemesh PS Clearance Letter |
| ETH-01363-365 - Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512 |
| ETH-02386 - Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse – 6 and 12 month results. |
| ETH-02387 - Lucente, V., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse – 6 and 12 months results. |
| ETH-02388 - Amblard, J., et al. From the TVM to the Prolift (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift). (2007) |
| ETH-02653 - Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA (2006) [Abstract 275]. |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03084 - Murphy, M., et al. Early U.S. experience with vaginal extraperitonial Colpopexy using a polypropylene graft (Prolift TM) for the treatment of pelvic organ prolapse. Int Urogynecol J (2006) 17(S2):S273 [Abstract 392]. |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-81 - Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique |
| ETH-0977 - 2009 Prolift IFU |
| ETH-10505-596 - 2008 Prolift Slide deck |
| ETH-10977-983 - Gynecare Prolift IFU dated 2009 |
| ETH-18393-408 - Presentation: Gynemesh PS by Paul Parisi 10.04.2002. |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-49659-660 - Email from A. Kirkemo to H. Gadot, et al. re: RAB- TPro redefinition |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| ETH-59475-508 - (5.16.2008) Ethicon Prolift Physician IDI's. |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-80303 - (02.02.2006) Email string, top one from Michel Cosson to Scott Ciarrocca re: Prolift package insert. |
| ETH-83454 - Burkley 2012-10-02 954 - Gynemesh PS pore size email |
| ETH-83788 - Gynemesh PS Pore Size Photo Porosity Measurement of AMS INTEPRO Mesh |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| Exh 59 - Materials sent to Kaminski for review 01-30-2012 |
| Exh. 59 - Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08 |
| French TVM Study - Mesh Exposure Rates. |
| French TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| Get the facts, be informed, make your best decision - (Defense 824) |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience - White Paper |
| Gynemesh PS Approval File [FDA] |
| Gynemesh PS Approval File [FDA] Folder: K013718 - 131 pages (FOI: 05006600) |
| Gynemesh PS Chart |
| Gynemesh PS Early Clinical Experience  White Paper |
| Gynemesh PS Presentation - Gynecare Gynemesh PS Nonabsorbable Prolene Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| Gynemesh PS Process Specification - Revision History for PS-0000407 |
| Gynemesh PS Study - Mesh exposure/Prolapse recurrence |
| Gynemesh PS use in PFR (EWHU, Hatangadi) powerpoint |
| Gynemesh PS white paper |
| Gynemesh PS: Rectocele repair literature/study review |
| IFU for Gynemesh PS (Gynemesh) |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| MSE0079 - Material Specification for Gynemesh PS - Revision A |
| **Other Materials** |
| Patient Injury Due to Mesh Inflammation and Contraction |
| Pelvic Floor Repair Platform (05.15.2006). |
| PFR (Gynemesh PS) & UI (2004) Kaise Pelvic Floor Powerpoint- Paul Parisi |
| PFR (GyneMesh PS) & UI (2004) Kaiser Pelvic Floor powerpoint |
| Plaintiff slides used in Bellew with Dr. Elliot re: medically unsafe characteristics of Prolift. |
| Powerpoint Slide: Studies Show Prolift is Safe and Effective. |
| Powerpoint: Factors related to mesh shrinkage: What do we know? A review of literature and internal studies (02.23.2007). |
| Powerpoint: Mesh Shrinkage: How to assess, how to prevent, how to manage? |

**Peter Rosenblatt Materials List**

**Production Materials**

| |
|---|
| Powerpoint: Pores Collapse Under Tension |
| Powerpoint: Prolift Unsafe/Defective Mesh Design |
| Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| Powerpoint: Stand & Deliver Pelvic Floor Repair |
| Presentation: Graft or No Graft by A. Arnaud. |
| Presentation: Review of Surgical Techniques Using Mesh by David Robinson |
| Production 02_000001_168547_d |
| Production 159_000001_10197312_d |
| Production 199_000001_10219936_d |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| Summary of Safety and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) |
| Thunder: Technical Review, Somerville (02.28.2008) |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate: Discovery Initiation (08.25.2008). |
| TVM 6 Month Data Review |
| US TVM Study - Mesh Exposure Rates. |
| US TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| Use of Gynemesh PS in Prolapse Surgery - How Big is the Problem? Powerpoint |

**Peter Rosenblatt Materials List**

**Other Materials**

| |
|---|
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego |
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464. |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 AUGS Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013;March:1-6. |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2015 IUGA Pelvic Organ Prolapse & Treatment Poster. |
| 2015 IUGA Pelvic Organ Prolapse Poster. |
| 21 CFR Part 884: Obstetrical and Gynecological Devices; Reclassification of Surgical Mesh for Transvaginal Pelvic Organ Prolapse Repair. Federal Register (2016) 81:354-360. |
| 40th Annual Meeting – Nice, France June 9-13, 2015. Int Urogynecol J (2015) 26(1):S23-S24. |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Committee Opinion No. 513, December 2011: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| ACOG Frequently asked questions: Chronic Pelvic Pain |
| ACOG Frequently asked questions: Surgery for Pelvic Organ Prolapse |
| ACOG Frequently asked questions: When Sex is Painful |
| ACOG Practice Bulletin No. 79, February 2007: Pelvic Organ Prolapse. |
| ACOG Practice Bulletin NO. 85, September 2007: Pelvic Organ Prolapse. |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (November 2011). |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |

**Peter Rosenblatt Materials List**

**Other Materials**

| |
|---|
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Position Statement on restriction of surgical options for pelvic floor disorders (March 2013). |
| Chart re: Randomized controlled trials comparing Polypropylene mesh to traditional native vaginal tissue repairs. |
| FDA News Release: FDA strengthens requirements for surgical mesh for transvaginal repair of pelvic organ prolapse to address safety risks (January 2016). |
| FDA News Release: Surgical placement of mesh to repair pelvic organ prolapse poses risks (July 2011). |
| FDA Public Health Notification - Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Public Health Notification: Serious complications associated with transvaginal placement of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence (October 2008). |
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Incorrect Outcomes Data re: Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial JAMA (2015) 313:2287. |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| International Urogynecological Association: the Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005. Int Urogynecol J (2006) 17:S1-S3. |
| IUGA Anterior Vaginal repair (Bladder Repair): A Guide for Women. |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Pelvic Organ Prolapse: A Guide for Women. |
| IUGA Posterior Vaginal Wall & Perineal Body Repair: A Guide for Women. |
| IUGA Sacrocolpopexy: A Guide for Women. |
| NAFC Position Statement of the use of vaginal mesh in pelvic surgery (August 2011). |
| RANZCOG College Statement: C-Gyn 20. Polypropylene vaginal mesh implants for vaginal prolapse. |
| Slides: Retracted statement re: nature of POP surgery; THE ACGOG process of review. |
| Society of Gynecologic Surgeons (SGS) Executive Committee Statement regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks (July 2011). |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| USDHHS Hysterectomy Fact Sheet |
| GYNECARE TVT Are all Meshes Created Equal - Presentation |
| Gynemesh anterior and posterior - Presentation |
| Gynemesh Cadaver Lab Lecture 2004 mod - Presentation |
| Gynemesh PS Awareness - Presentation |
| Gynemesh PS Nonabsorbable Prolene Sofe Mesh in the Treatment of Pelvic Organ Prolapse Presentation |
| PROLIFT 2007 PROF ED - Presentation |

**Peter Rosenblatt Materials List**

**Other Materials**

| |
|---|
| Gynecare Prosima Prof Ed Pelvic Floor Repair system: 1 Year Clinical Data - Presentation |
| Gynecare Prosima Pelvic Floor Repair: Pelvic Organ Prolapse Presentation |
| Ethicon, Inc. Complaint Reporting Statement (TVT for SUI) Presentation |
| GYNECARE TVT Updated Complication Data |
| Female Urinary Incontinence - A Primary Care Perspective Presentation |
| Primary Training Presentation for GYNECARE TVT Rev April 14 2004 Presentations |
| TVT Professional Education Slides February 2002 Presentation |
| PCP Referral Tracking Sheet Presentation |
| TVT Advanced Users Forum for the Eexperienced Clinician 2002 Presentation |
| TVT for Stress Incontinence Presentation |
| TVT Abbrevo Professional Education Presentation |
| TVT Exact Presentation |
| Anatomy of the Transobturator Sling Procedure Presentation |
| TVT-O Surgeon Presentation |
| Synthetic Graft use in Urogynecology (TVT-O) Presentation |
| TVT-O and Mesh Advanced Users 2005 Presentation |
| TVT-O Cadaver Lab Lecture 2004 Presentation |
| TVT-O Cadaver Lab Lecture 2005 Presentation |
| TVT-O Complications 2006 Presentation |
| TVT-O Preceptorship Lecture  2004 Presentation |
| TVT-O - Evolution of Sub-urethral Slings for the Surg Correct of Female SUI Presentation |
| IUGA 2007 Abstracts Slide (Presentation) |
| Sturbridge TVT-S and Prolift 2007 Presentation |
| TVT_SECUR_Guide_Presentation |
| TVT_SECUR_Guidelines Presentation |
| TVT SECUR Professional Education Content Presentation |
| The Evolution of TVT: Early Experience with TVT-S Presentation |
| Primary Training TVT Secur Presentation |
| "The Science of What's Left Behind" Presentation (Rosenblatt, Lucente and Van Raalte) |
| The Science of What's Left Behind Presentation (Dr. Grier) |
| Do We Really Need Grafts in Reconstructive Pelvic Surgery (2006) Presentation |
| Prosima Overview Presentation |
| TVT Abbrevo 2013 Presentation |
| Clinical Considerations of the FDA Public Health Notification on the Use of Surgical Mesh in Female SUI & Gynecare TVT-O Presentation |
| |
| |
| |
| |
| |

**Depositions**

| |
|---|
| Klinge, Uwe - 11.10.2014 Deposition Testimony |
| Lucente, Vincent - 06.10.2014 Deposition Testimony |
| Lucente, Vincent - 11.02.2012 Deposition Testimony |

**Peter Rosenblatt Materials List**

**Company Witness Depositions**

| |
|---|
| Arnaud, Axel - 11.15.2012 Deposition Testimony |
| Ciarrocca, Scott - 03.29.2012 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 12.30.2013 Deposition Testimony |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Huniscker, Kimberly - 01.01.2014 Deposition Testimony |
| Huniscker, Kimberly - 04.01.2014 Deposition Testimony |
| Jones, Scott - 11.15.2011 Deposition Testimony |
| Jones, Scott - 11.15.2011 Deposition Testimony |
| Kammerer, Gene - 10.17.2012 Deposition Testimony |
| Lisa, Bryan - 12.19.2011 Deposition Testimony |
| McCoy, Sheri - 04.22.2010 Deposition Testimony |
| McCoy, Sheri - 10.12.2012 Deposition Testimony |
| O'Bryan, Sean - 05.18.2012 Deposition Testimony |
| Owens, Charlotte - 09.12.2012 Deposition Testimony |
| Parisi, Paul - 02.06.2013 Deposition Testimony |
| Parisi, Paul - 12.13.2011 Deposition Testimony |
| Robinson, David - 03.13.2012 Deposition Testimony |
| Robinson, David - 08.23.2012 Deposition Testimony |
| Selman, Renee - 06.21.2013 Deposition Testimony |
| St. Hilaire, Price - 07.11.2013 Deposition Testimony |
| Volpe, Clifford - 02.28.2012 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Peter Rosenblatt Materials List**

**MDL Wave Cases**

| Expert Reports |
|---|
| Guelcher, Scott (General) - Received 05.05.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Mays, Jimmy (General) - 04.29.2016 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Supplemental Prolift General) - 03.03.2016 |
| Plaintiff expert reports and materials cited in Wave 2 general reports of Ostergard and Veronikis |
| Plaintiff Experts Reliance Materials Produced before the Deposition & Ostergard's Medical Literature as of May 29, 2016 |
| Priddy, Duane (General) - Received 05.05.2016 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Veronikis, Dionysios (General Gynemesh PS) - Received 05.05.2016 |