# EXHIBIT K

# Brian Flynn

## Reliance List
## *in Addition to Materials Referenced in Report*

## MDL Wave 1

Medical Literature

| Medical Literature |
| --- |
| (UITN) - Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr) UROLOGY 66: 1213–1217, 2005 |
| Aaron L. et al. Chronic diffuse musculoskeletal pain, fibromyalgia and co-morbid unexplained clinical conditions. Best Practice & Research Clinical Rheumatology Vol. 17, No. 4, pp. 563-574, 2003. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210:163.e1-8 |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004;46:629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011) |
| Abdel-Fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International (2006) 98, 594-598 |
| Abdel-Fattah M, et al. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377–1381. |
| Abdel-Fattah M, et al. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. Euorpean Urology 62 (2012) 843-851 |
| Abdel-Fattah M. A randomised prospective single-blinded study comparing "inside-out" versus "outside-in" transobturator tapes in the management of female stress urinary incontinence (E-Tot Study); 3 year follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-fattah M. et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 2008 115: 22-30. |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-Fattah, et al. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdel-Fattah, Familusi, Ramsay, N'Dow. [Pop 341, 1 yr fu] Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870–878 |
| Abdel-Fattah, M.Transobturator tension-free vaginal tapes: Are they the way forward in the surgical treatment of urodynamic stress incontinence? (2007) |
| Abdelmonem, A. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. (2010) |

Medical Literature

Abdelwahab O, et al. [Pop 60, 9 mo fu] Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010; 4:93-98.

Abduljabbar H, et al. [Pop 230 6 mo fu] Comparison of the classic TVT and TVT secur. Prime Research on Education, vol. 2(9), pp. 344-347, October 31st, 2012.

Abed, H et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J; March 2011;11:1384-95.

ACOG Committee Opinion Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse, Number 513, 12/2011, Vol. 118, No. 6 pgs 1459 − 1464

Adebayo O. ICS Abs 55 A review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. ICS 2011.

Adhoute F, et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196.

Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. [Pop 67, 3 yr fu] A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. ICS 2003:Abstract 550.

Afonso. Mechanical properties of polypropylene mesh used in pelvic floor repair; Int Urogynecol J (2008) 19:375-380

Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Uro Today Int J 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5.

Agostini A, et al. [Pop 12,280, 6 yr fu] Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237-239

Agur W, Riad M, Secco S, Litman H, Madhuvrata P, Novara G, Abdel-Fattah M (2013) Surgical treatment of recurrent stress urinary incontinence in women: a systematic review and meta-analysis of randomised controlled trials. Eur Urol 64:323−336

Ahmed. Outcomes Following Polypropylene mesh pubovaginal slings for stress urinary incontinence; The Journal of Urology,  Volume 161, April 1999

Aigmueller T, et al. Reasons for dissatisfaction ten years after TVT procedure. Int Urogynecol J (2014) 25:213-217.

Aigmueller T, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205:1.e1-1.e5

Al-Ali B. et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31: 875-880.

Alappattu M. et al. Psychological Factors in Chronic Pelvic Pain in Women: Relevance and Application of the Fear-Avoidance Model of Pain. Phys Ther. 2011; 91: 1542-1550.

Albo, Richter, Kenton, Sirls, et al. (TOMUS 2 yr obj cure) [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287.

Albo, Richter, Zimmern, Moalli, Sirls. SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55

Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. BJOG September 1995, Vol. 102, pp. 740-745

Medical Literature

| |
|---|
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn 2003;22:284-295 |
| Alperin M. Perioperative outcomes of the Prolift ® pelvic floor repair systems following introduction to a urogynecology teaching service. Int Urogynecol J 2008; 19: 1617-1622. |
| Alperin M. Two-Year Outcomes After Vaginal Prolapse Reconstruction with Mesh Pelvic Floor Repair System. Female Pelvic Med Reconstr Surg 2013; 19: 72-78. |
| Altman D. et al. Anterior Colporrhaphy Versus Transvaginal Mesh for Pelvic Organ Prolapse.  N Engl J Med 2011; 364:1826-36. |
| Altman D. et al. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol (2007) 109: 303-08 |
| Altman D. et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Altman D. et al. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2007) 19: 787-793. |
| Amaro JL, et al. Clinical and Quality-of-Life Outcomes after autologous fascial sling and tension-free vaginal tape: A perspective randomized trial. International Braz J Urol, Vol 35(1):60-67, 2009 |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int  Braz J Urol 2009;35:60-66; discussion 66-67. |
| Amaro JL. AUA Abs 1460 A prospective randomized trial of autologous fascial sling (AFS) versus tension-free vaginal tape (TVT) for treatment of stress urinary incontinence. The Journal of Urology Vol. 177, No. 4, Suppl. Tuesday, May 22, 2007. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011 Jul;22(7):827-833. |
| Ames B. Environmental pollution, pesticides, and the prevention of cancer: Misconceptions. (1997) |
| Ames B. The causes and prevention of cancer: gaining perspective. Environmenal Health Perspectives, Vol 105, Suppl 4, June 1997 |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery.  Hernia:1997:1:15-21. |
| Amital D. et al. The Premenstrual Syndrome and Fibromyalgia - Similarities and Common Features. Clinic Rev Allerg Immunol (2010) 38: 107-115. |
| Anderson K. PD50-05 Surgical Management of ICS/IUGA Class 1-4 Transvaginal mesh (TVM) Prolapse kit complications: 8-year review of 82 patients from a single center. |
| Anderson, Flynn. PD50-05 Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541. |

Medical Literature

| |
|---|
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007;52:245-251. |
| Anger J. Trends in the Surgical Management of Stress Urinary Incontinence among female medicare beneficiaries [1992-2001]. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58:671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas). 2009;45(8):639-43. |
| Ankardal M, Heiwall B, Lausten-Thomsen N, Carnelid J, Milsom I (2006) Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol Scand 85:986-992 |
| Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:917-926. |
| Araco. [Pop 460] The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study (2009) |
| Arado. Sedation with local versus general anesthesia for the tension free vaginal tape Secur hammock procedure. (2011) |
| Argirovic. Treatment of post hysterectomy vaginal vault prolapse with a polypropylene mesh (2011) |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Athanasiou (2014) [Pop 124, 7 yr fu] Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Athanasiou S, Grigoriadis T, Kalamara E, Sotiropoulou M, Antsaklis A. Mixed urodynamic incontinence: TVT or TVT-0? Int Urogynecol J 2009;20(Suppl 2):S218. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Atherton. A comparison of bladder neck movement and elevation after tension-free vaginal tape and colposuspension; British Journal of Obstetrics and Gynaecology, November 2000, Vol 107, pp. 1366-1370 |
| Atmaca A. Time-dependent changes in biochemical properties of four different synthetic materials in a rabbit model and the importance in respect to sling surgery. (2008) |
| Aube, M. ICS Abstract 456 - Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Tans-Vaginal Mesh. (2015) |
| Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201(1): 73.e1-73.e7. |

Medical Literature

| |
|---|
| Avery. IUGA Oral Presentation 57. A cohort study to determine the outcome and complication rate and to classify complications using IUGA, ICS terminology (2012) |
| Aydin S, et al. "An unexpected late complication of retropubic midurethral sling: vaginal obliteration". Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2673-1. |
| Aydin. Effect of Vaginal Electrical Stimulation on Female Sexual functions; A randomized study; J Sex med 2015; 12:463-469 |
| Bachmann, G. The impact of hormones on menopausal sexuality: a literature review. (2004) |
| Badrol. Surgical Prolift mesh repair. An audit of patient outcomes. (2012) |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet 2015; 292(4): 875-82 |
| Ballester M, Bui C, Frobert JL, Grisard-Anaf M, Lienhart J, Fernandez H et al (2012) Four-year functional results of the suburethral sling procedure for stress urinary incontinence: a French prospective randomized multicentre study comparing the retropubic and transobturator routes. World J Urol 30:117-122 |
| Barber M. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: The OPTIMAL randomized trial.  JAMA:2014;311;1023-1034. |
| Barber M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse.  JAMA:2014;11:1719. |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barber MD. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600 – 609 |
| Barber, Matthew D. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600 – 609 |
| Barber. Cleveland Clinic leads multicenter trial of single-incision 'mini-sling' for stress urinary incontinence.  The Cleveland Clinic Foundation 2011 Summer 2011 |
| Barber. Sexual Function in Women With Urinary Incontinence and Pelvic Organ Prolapse; The American College of Obstetricians and Gynecologists, Vol. 99, No. 2, February 2002 |
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Bartley J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol 2015; 47(4): 609-15 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Medical Literature
Printed 3/2/2016

| |
|---|
| Bartley, Sirls. Abs 2148 Reoperation for any reason after pelvic organ prolapse surgery with mesh. (2013) |
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; 165(2): 295-298. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Batke. The clinical argument of lightweight mesh in abdominal surgery. |
| Beck RP, McCormick S, Nordstrom L. The fascia lata sling procedure for treating recurrent genuine stress incontinence of urine. Obstet Gynecol 1988; 72: 699-703. |
| Bemelmans. Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? Current Opinion In Urology 2003, 13:301-307 |
| Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol. 2012 Nov;19(11):1010-6 |
| Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996;175:1418-1422 |
| Bent AE, Ostergard DR, Zwick-Zaffuto M. GORE-TEX - Tissue reaction to expanded polytetrafluroethylene suburethral sling for urinary incontinence: clinical and histological study. Am J Ohstet Gynecol 1993;169:1198-204 |
| Bergman. [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospective randomized study. (1995) |
| Bergman. Primary Stress urinary incontinence and pelvic relaxation; Prospective randomized comparison of tree different operations; Am J Obstet Gynecol 1989; 161:97-101 |
| Bernasconi F, et al.TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Berrocal J. et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Bezhenar V, et al. [Pop 467. 7 yr] ICS Abs 768 - 7-year old clinical experience of treating women_s urinary incontinence using suburethral slings (all products). (2013) |
| Bezhenar V. ICS Abs 765. The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhal N. [Pop 45, 6 fy fu] ICS Abs 250 A six year retrospective audit of clinical and subjective outcomes of surgical vaginal prolapse repair with the insertion of mesh. 2013. |
| Bhatia - Abs OP 19 A Comparison of Sexual Function Outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Medicine & Reconstructive Surgery & Volume 18, Number 2, Supplement 1, March/April 2012 |

Bhatia N, et al. ICS Abstract # 34: A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. 2010.

Bhatia N.  A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21.  Oral Poster 19.

Bhatia, Murphy, Lucente - IUGA/ICS Abs 34 A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh (FPMRS S15-6). Female Pelvic Medicine & Reconstructive Surgery • Volume 16, Number 2 Suppl, March/April 2010

Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao MJ. Randomised trial of TVT-0 and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl l):S62.

Bianchi- Ferraro [Pop 122 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J 2012 DOI: 10.1007/s00192-012-1998-2.

Bianchi-Ferraro. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348.

Bjelic-Radisic V, Greimel E, Trutnovsky G, Zeck W, Aigmueller T, Tamussino K (2011) Patient-reported outcomes and urinary continence five years after the tension-free vaginal tape operation. Neurourol Urodyn 30:1512-1517

Bjelic-Radisic, V. Mesh devices for pelvic organ prolapse: results of the Austrian Registry. Int Urogynecol J 2013; 24 (Suppl 1): S60-S61.

Bjelic-Radisic. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. (2013)

Black. [review + Hilton editorial] The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996),78,497-510

Blaivas J. Not the correct choice. J Urol 194, 1-2 (2015)

Blaivas J. Safety considerations for synthetic sling surgery. Nat. Rev. Urol. (2015)

Blaivas. Keys to successful pubovaginal sling surgery; Contemporary OB/GYN Vol. 40 No 3 (March 1995)

Blaivas. Pubovaginal fascial sling for the treatment of complicated stress urinary incontinence; The Journal of Urology Vol. 145, 1214 – 1218 (1991)

Blaivas. Pubovaginal Sling; Female Urology, Chapter 17 1994

Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20:523 531

Blefari. Treatment of cystocele by trans obturator tension free preconfigured polypropylene mesh (2008)

Blum, Sirls [Pop 335] Abs 2149 Mesh exposure rates and management after transvaginal prolapse repair with the Elevate and Prolift systems. (2013)

Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Bo K. Vaginal Palpation of pelvic floor muscle strength: inter-test reproducibility and comparison between palpation and vaginal squeeze pressure. Acta Obstet Gynecol Scand, 2001; 80: 883-887. |
| Bourdy. Sling exposure after treatment of urinary incontinence with sub-urethral transobturator sling. (2014) |
| Bradley L. et al. Lessons from fibromyalgia: abnormal pain sensitivity in knee osteoarthritis. 2004 Osteoarthritic joint pain. Wiley, Chichester (Novartis Foundation Symposium 260) p 258-276 |
| Bresee C. Prevalence and correlates of urinary incontinence among older community-dwelling women. Female Pelvic Med Reconstr Surg 2014; 20: 328-333. |
| Brito. Comparison of the efficacy and safety of surgical procedures utilizing autologous fascial and transobturator slings in patients with stress urinary incontinence. (2013) |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002), Volume 186, Number 4 , pg. 712-716 |
| Brubaker L, et al. [Pop 597, 24 mo fu] Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study.  Am J Obstet Gynecol 2011; 205:498.e1-6. |
| Brubaker, Richter, Zimmern. [Pop 482, 5 yr fu] 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Bryans FE. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol1979; 133: 292-294. |
| Burch J. Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' experience – results, complications, technique. Am. J. Obst. & Gynec. Vol. 100, No. 6, 764-774. |
| Burgio, Richter - Patient satisfaction with stress incontinence surgery. (2010) |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Calvo. [Pop 92, 1 yr fu] Our experience with mini tapes (TVT-Secur and MiniArc) in the surgery for stress urinary incontinence. Acta Urol Esp. 2008; 32(10): 1013-1018 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Campbell P, Casement M. BSU Abs An audit of surgical outcomes following Gynaecare Prolift pelvic floor repair system. Int Urogynecol J (2012) 23:367-370 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |

| |
|---|
| Canel, V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo system versus TVT obturator system. Int Urogynecol J (2015) |
| Canete P, Ortiz E, Doming S, Cano A (2013) Transobturator suburethral tape in the treatment of stress urinary incontinence: efficacy and quality of life after 5 year follow-up. Maturitas 74:166-171 |
| Capobianco G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin.Exp. Obst. & Gyn. (2013) 445-447 |
| Caquant, et al. Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients. J. Obstet. Gynaecol. Res. Vol. 34, No. 4: 449–456, August 2008 |
| Carbone, Kavaler. Pubovaginal sling using cadaveric fascia and bone anchors; Disappointing early results. (2001) |
| Carey M. Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. BJOG 2009;116:1380–1386 |
| Carey M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391–397 |
| Carlsen S. V1942- Total Pelvic Floor Reconstruction utilizing prolift, a polypropylene mesh reinforced pelvic floor repair and vaginal vault suspension. J Urol 2008; 179(4): 667. |
| Caruso S, et al. Clitoral blood flow changes after surgery for stress urinary incontinence-pilot study on TVT vs TOT Procuedures. Urology 70(3), 2007 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557. |
| Cayan F. et al. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet (2008) 277: 31-36. |
| Celebi I, Güngördük K, Ark C, Akyol A. [Pop 563, 5 yrs fu] Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279:463–467 |
| Cervigni M, Natale F, La Penna C, et al. Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: Trans-obturator approach (Monarc) versus retropubic approach (TVT). Neurourol Urodyn 2006;25:552. |
| Cespedes RD, Anterior approach bilateral sacrospinous ligament fixation for vaginal vault prolapse. Urol 2000 Dec;4;56(6 Suppl 1):70-5. |
| Chai, Richter, Kenton, Zimmern, Zyczynski (UITN). Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. (2009) |
| Chaikin. Pubovaginal fascial sling for all types of stress urinary incontinence; Long-term analysis; The Journal of Urology Col. 160, 1312-1316 1998 |
| Chaliha, Stanton. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynecology, December 1999, Vol 106, pp. 1238-1245 |
| Chapple C, Zimmern P, Brubaker, Smith A, Bo K, Multidisciplinary Management of Female Pelvic Floor Disorders, 2006 |
| Chen (Zhong) - [Pop 187] Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77 (1): 37-42 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Printed 3/2/2016

Medical Literature

| |
|---|
| Chêne G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B. Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol (2007) 134:87-94 |
| Cheng D. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161:228-231 |
| Chermansky, C. Complications of vaginal mesh surgery. Current Opinion in Urology 2012; 22(4): 287-291 |
| Cheung RYK, Chan SSC, Yiu KW, Chung TKH (2014) Inside-out versus outside-in transobturator tension-free vaginal tape: a 5-year prospective comparative study. Int J Urol 21:74-80 |
| Cho C-H, et al. New criteria for pelvic organ prolapse repair with prolift mesh without hysterectomy. Journal of Minimally Invasive Gynecology 18 (2011) S156-S168 |
| Cho S. Nationwide database of surgical treatment pattern for patients with stress urinary incontinence in Korea. Int Neurourol J 2014; 18:91-94 |
| Choe J, Kim J, Na Y, Lee J, Seo J. Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:S68. |
| Choe. The use of synthetic materials in pubovaginal sling; Bladder Disease; Reasearch Concepts and Clinical Applications, Chapter 33 pp481-492 (2003) |
| Cholhan H, et al. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Christensen. [Pop 169, median 7 yr fu] Long-term results of the Stamey bladder-neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 31: 349- 353, 1997 |
| Chughtai BI, Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013 Oct; 82(6): 1267-71. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chung. [Pop 91] Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS (2002)6:17-21 |
| Claerhout, Filip et al. Medium-Term Anatomic and Functional Results of Laparoscopic Sacrocolpopexy Beyond the Learning Curve. European Urology (2009) 55, 1459 – 1468 |
| Clark, Edwards. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clave A. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270 |
| Clemons JL, et al. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Climent N. Impact of Vaginal Mesh on Sexual Function. Int Urogynecol J 2011; 22 (Suppl. 2) S1506. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |

Medical Literature

| |
|---|
| Cobb, Kercher, Heniford. The Argument for lightweight Polypropylene Mesh in Hernia Repair. (2005) |
| Coda. Structural altercations of prosthetic meshes in humans; Hernia (2003) 7: 29-34 |
| Cohen S. The incidence of mesh extrusion after vaginal incontinence and pelvic floor prolapse surgery. Journal of Hospital Administration 2014; 3(4): 76-81. |
| Colaco M. et al. The Scientific basis for the use of biomaterials in stress urinary incontinence (SUI) and pelvic organ prolapse (POP). BJU Int 2015; 115: 859-866. |
| Collinet P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711–715 |
| Collinet, P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2006; 17: 315-320 |
| Colombo M, Vitobello D, Bulletti C, Poggi C. Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynaecol Int J 2005;19:177-81. |
| Constantini E, et al. [ICS Abs 3] Prolonged follow-up shows continence deter. after trans-obturator tape: Results from a randomised controlled study. (2013) |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. EUROPEAN UROLOGY 58 (2010) 157-161 |
| Correction to Alacalay – Burch colposuspension: a 10-20 year follow-up; Bristish Journal of Obstetrics and Gynaecology 1995, Vol. 102, pp740-745; 1996 Br J Obstet Gynaecol 103, 287-290 |
| Cosson M, et al. Mechanical properties of synthetic implants used in the repair of prolpase and urinary incontinence in women: Which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Cosson M, et al. Preservation of uterus when treating prolapse by Prolift does not significantly reduce risk of early postsiirgical complications and failures [abstract]. Int Urogynecol J 2008; 19 (Suppl 1): S92. |
| Cosson, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract (2005), pgs. 590 – 591 |
| Costantini E, et al. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015) |
| Costantini E, Lazzeri M, Zucchi A, di Biase M, Porena M (2014) Long-term efficacy of the transobturator and retropubic midurethral sling for stress urinary incontinence: single-center update from a randomized controlled trial. Eur Urol 66:599-601 |
| Costello CR. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Coutinho S, et al. Abs 386 Evaluation of results of transvaginal surgery for genital prolapse with a polypropylene implant- Prolift system. Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008 |
| Cox A, Herschorn S, Lee L.. [Nat Rev Urol] Surgical management of female SUI: Is there a gold standard? Nat. Rev. Urol. 10, 78-89 (2013) |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Cresswell J. et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| D'Afiero A. ICS Abs 1142- Treatment of posterior vaginal wall prolapse associated with anorectal dysfunctions using a vaginal polypropylene mesh kit (posterior prolift): one year follow-up study. Int Urogynecol J 2011; 22 (Suppl 2.): S1584-S1585. |
| da Silveira S. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335- 342. |
| Daher. Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology 107 (2003) 205-207 |
| Damoiseaux A. IUGA Abs PP 01- Long-term follow-up (7 years) of a randomized controlled trial: Trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. (2015) |
| Dandolu V. IUGA Abs PP 37 - Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. (2015) |
| Danford J. et al. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69. |
| Darai E, et al. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Dati S, et al. Prolift vs. Avaulta for Transvaginal Repair of Severe Pelvic Prolpase. (2008) |
| Dati S. Abs M432. Single-incision minisling (Ajust) vs obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. (2012) |
| Dati S. TVT-Abbrevo. When and why? (2012) 4th Educ Mtg on Disord Pelv Flr |
| Davila GW, et al. Pelvic Floor Dysfunction Management Practice Patterns: A survey of members of the international urogynecological association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25 |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Landsheere L. Patient Satisfaction after Prolift Mesh Repair for Pelvic Organ Prolapse. Int Urogynecol J (2011) 22 (Suppl 2) S 197-S1768 |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7 |
| de Leval - [Pop 102, 1 yr fu] New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator. New Developments. (2005) |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011;22:145-156. |
| de Leval J. [Pop 107, 1 mo fu] Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. European Urology 44 (2003) 724–730 |

de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18 (Suppl l):S180-S181.

De Souza A, Dwyer PL, Rosamilia A, Hiscock R, Lim YN, Murray C, Thomas E, Conway C, Schierlitz L. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8.

de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003:Abstract 344.

de Tayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8

de Tayrac R. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011)

Dean. (Updated 2010 Cochrane Rev) Laparoscopic colposuspension for urinary incontinence in women. (2006)

Dean. [Review] Laparoscopic colposuspension and tension-free vaginal tape. A systematic review. BJOG 2006;113:1345–1353

Debodinance - [Pop 256, 3 mo fu] Tension-free vaginal tape (TVT) in the treatment of urinary stress incontinence: 3 years experience involving 256 operations. European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58

Debodinance P. [Fr, Eng abs] Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O) are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2006) 232-238

Dedet B et al. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery.

Deffieux X, Daher N, Mansoor A, Debodinance P, Muhlstein J, Fernandez H. Transobturator TVT-O versus retro pubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010;21:1337-1345.

Deffieux X, Donnadieu AC, Porcher R, Gervaise A, Frydman R, Fernandez H (2007) Long-term results of tension-free vaginal tape for female urinary incontinence: follow-up over 6 years. Int J Urol 14: 521-526

Delorme. (online Dec. 2003)  Transobturator tape (Uratape). A new minimally invasive procedure to treat female urinary incontinence. (2004)

Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247.

Demirci F, et al. Perioperative complications in vaginal mesh procedures using trocar in pelvic organ prolapse repair. The Journal of Obstetrics and Gynecology of India (September-October 2013) 63(5): 328-331

Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures, Balkan Med J 2014; 31: 158-63

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Demirci. Comparison of Pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence; Arch Gynecol Obstet (2001) 265:190-194 |
| Demirci. Perioperative Complications in Vaginal Mesh Procedures Using Trocar in Pelvic Organ Prolapse Repair. The Journal of Obstetrics and Gynecology of India (September-October 2013) 63(5):328-331 |
| Denis S. Pelvic organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases.  Abs 620 (2004) |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair; Int Urogynecol J (2006) 17: S16-S25 |
| Dereska N, et al. New-onset pelvic organ prolapse following the use of a transvaginal mesh kit for single-compartment pelvic organ prolapse repair. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5 (Suppl 2) September/October 2010 |
| DeSouza. [case report] Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. Int Urogynecol J (2007) 18:817–820 |
| deTayrac R, et al. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| Di Piazza - IUGA Abs. 430 Complications in short suburethral sling positioning. Int Urogynecol J (2009) 20 (Suppl 3):S241-S491. |
| Dieter AA, et al. Does concomitant anterior/apical repair during midurethral sling improve the overactive bladder component of mixed incontinence? Int Urogynecol J (2014) |
| Dietz H, et al. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239–243. |
| Dietz V.  Pelvic organ prolapse and sexual function.  Int Urogyneol J; 2013:24:1853-1857. |
| Dietz. Does the Tension-Free Vaginal Tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Diwadkar G.  Complication and reoperation rates after apical vaginal prolapse surgical repair. Obstet Gynecol 2009;113:367-73. |
| Dmochowski, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Doo CK, Hong B, Chung BJ, Kim JY, Jung HC, Lee KS, Choo MS (2006) Five-year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence. Eur Urol 50:333-338 |
| Dooley Y, et al. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| Dowling C. Transobturator Mid-Urethral Slings in Current Clinical Practice. Curr Bladder Dysfunct Rep (2012) 7:153-156 (2012) |
| Drahoradova P, Masata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004:Abstract 278. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Dramitinos P, et al. AUGS Poster 26 Mesh augmented repair of cystocele with anterior approach to bilateral sacrospinous ligament fixation. Journal of Pelvic Medicine & Surgery, Vol 14, No. 4, July/August 2008 |
| Duckett J, Baranowski J. [Review] Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Duckett J. [Pop 450, 3-50 mo fu] Groin pain after a tension-free vaginal tape or similar subrethral sling: management strategies. BJU International (2005) |
| Duvvur S. Clinical Audit on Surgical Outcomes of Vaginal Wall Prolapse Repair Using Mesh. Int Urogynecol J 2011; 22 (Suppl. 2): S1566. |
| Dwyer PL. Carcinogenicity of implanted synthetic grafts and devices. Int Urogynecol J (2014) |
| Dwyer PL. The 75% rule: all stress incontinence procedures are alike. Int Urogynecol J (2011) |
| Dwyer. Evolution of biological and synthetic grafts in reconstructive pelvic surgery; Int Urogynecol J (2006) 17:S10-S15 |
| Dyrkorn O. Pop 5942] TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J. 2010; 21: 1321-1326. |
| Ehsani N, et al. Abs 023 Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| Ek M. Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms. Neurourol Urodynam 2010; 29:1419-1423. |
| El Haddad R, et al. IUGA Abs 097 Mesh impact on sexual function. Int Urogynecol J (2011) 22 (Suppl 1): S1-S195 |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| Elena C, et al. [Pop 90] ISU Abs 5. - Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? Neurourology and Urodynamics (2012) |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer C. et al. Risk Factors for Mesh Complications after Trocar Guided Transvaginal Mesh Kit Repair of Anterior Vaginal Wall Prolapse. Neurourol Urodyn. (2012) Sep;31(7):1165-9 |
| Elmer C. et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26 |
| Elzevier H, et al. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Elzevier. [Pop 96, 1 yr fu] Sexual function after tension-free vaginal tape (TVT) for stress incontinence: results of a mailed questionnaire. Int Urogynecol J (2004) 15: 313 318 |
| Endo. Mesh contraction; in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging int eh rabbit abdominal wall model; In Urogynecol J DOI 10.1007/s00192-013-2293-6 2014 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Medical Literature

Printed 3/2/2016

Enhorning G. Simultaneous recording of intravesical and intraurethral pressure. Acta Chir Scan 1967;s0:309-317.

Enhorning. Simultaneous recording of intravesical and intra-urethral pressure: A study on urethral closure in normal and stress incontinent women. (1961)

Eriksen BC. Hagen B, Eik-Nes SH. Molne K. Mjolnerod D, Romslo. Long-term effectivness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynnecol Scand 1990;69:45-50.

Faber K. "How I Do It: Techniques to avoid complications in transvaginal mesh surgery". Can J Urol. 2015; 22(3):7844-7846.

Falconer C, et al. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137

Falconer C, et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23.

Fan HL, et al. Tension free vaginal mesh for the treatment of pelvic organ prolapse in Chinese women. Hong Kong Med J 2013; 19:511-7

Fantl JA, Newman DK, Colling J, DeLancey JOL, Keeys C, Loughery R, et al. Urinary incontinence in adults: acute and chronic management. Clinical practice guideline. Vol. 2, Rockville (MD): US Department of Heath and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996.

Fatton B et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: A multicentric retrospective series of 110 patients [abstract]. Int Urogynecol J 2006; 17 (Suppl 2): S212-213.

Fatton B. 407- Transvaginal mesh repair of pelvic organ prolapse with prolift technique: one-year outcomes. Int Urogynecol J. 2007. 18 (Suppl 1): S217- S218.

Fatton B. ICS-IGUA Abs 53 Sexual Outcome after transvaginal repair of pelvic organ prolapse (POP) with and without mesh: a prospective study of 323 patients. Neurourol Urodynam 2010; 29(6): 883-885.

Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multieentric study. Int Urogynecol J (2007) 18:743–752

Fayyad A. Prospective study of anterior transobturator mesh kit (Prolift™) for the management of recurrent anterior vaginal wall prolapse. Int Urogynecol J 2011; 22:157-163.

Fayyad AM, et al. Abs 308 Anatomical quality of life and sexual function outcomes following anterior Prolift for recurrent anterior vaginal wall prolapse. Int Urogynecol J (2009) 20 (Suppl 3): S241-S491

FDA Device Labeling Guidance (March 1991)

Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) 116: 15-24.

Feiner B. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse, Int Urogynecol J (2010) 21:203-208

Feola, Moalli, Abramowitch - Varying degrees of nonlinear mechanical behavior arising from geometric differences of urogynecological meshes. Journal of Biomechanics 47 (2014) 2584–2589

| |
|---|
| Feyereisl. [Pop 87, 10 yr fu] Long-term results after Burch colposuspension. AM J OBSTET GYNECOL 1994;171:647-52. |
| Fialkow M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483 1487. |
| Fialkow MF. Lifetime risk of surgical management for pelvic organ prolapse or urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008 Mar;19(3):437-40. |
| Filindris T. Evaluation of the long term results and complications of the use of posterior pelvic floor repair systems on fifty women. Int Urogynecol J 2011; 22 (Suppl. 2) S1588. |
| Finamore P, et al. Risk factors for mesh erosion 3 months following vaginal reconstructive surgery using commercial kits vs. fashioned mesh-augmented vaginal repairs. Int Urogynecol J (2010) 21:285-291 |
| Findik RB. Urinary incontinence in women and its relation with pregnancy, mode of delivery, connective tissue disease and other factors. Adv Clin Exp Med (2012) 21(2):207-13 |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Firoozi F, et al. Abs 260 - Short and intermediate-term complications of the Prolift transvaginal mesh procedure. Int Urogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Firoozi F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009:3:S283. |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| Fitzgerald, Brubaker. Failure of allograft suburethral slings. BJU International (1999), 84, 785–788 |
| Flam. [Pop 55] Sedation and local anaesthesia for vaginal pelvic floor repair of genital prolapse using mesh (2007) |
| Flynn BJ, et al., Pubovaginal sling using allograft fascia lata versus autograft fascia for all types of SUI: 2-year minimum follow-up. J Urol 2002 Feb;167(2 Pt1):608-12. |
| Fong E. et al. [Review] Mid-urethral synthetic slings for female stress urinary incontinence. 2010 BJU INTERNATIONAL 106, 596–608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. (2015) |
| Formisano C, et al. Correction of genital prolapse with tension free vaginal mesh kit Prolift. Our experience. Eur Surg Res 2010; 45:158-307 |
| Francis W. Dyspareunia following vaginal operations. Journal of Obstet & Gynacol British Commwlth; 1961:LXVIII;1-10. |
| Frankman E. Mesh Exposure and Assoicated Risk factors in Women Undergoing Transvaginal Prolapse Repair with mesh. Obstet Gynecol Int 2013; 926313: 1-6. |
| Freeman R, Holmes D, Hillard T, Smith P, James M, Sultan A, Morley R, Yang Q, Abrams P. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence--a multi-centre randomised controlled trial. Int Urogynecol J. 2011 Mar;22(3):279-86. |
| Freilich. Removal of Polypropylene Sling Mesh formt he Uretha; AN Anatomic Technique; Urology (2015) |

Medical Literature

| |
|---|
| Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of intraoperative complications, perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009;15:48. |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl I):S60-S61. |
| Fultz N, et al. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Funk M. Trends in the surgical management of stress urinary incontinence. Obstet Gynecol 2012; 119: 845-51 |
| Futyma K, et al. Efficacy of Prolift system in the treatment of pelvic floor disorders - experience after first hundred cases. (2007) |
| Futyma K. Does a midurethral sling inserted at the time of pelvic organ prolapse mesh surgery increase the rate of de novo OAB? A prospective longitudinal study, Ginekol Pol. 2014 Sep;85(9):652-7 |
| Gabriel B. Prolapse surgery in women of 80 years and older using the Prolift™ technique. Int Urogynecol J 2010; 21: 1463-1470. |
| Gad N. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study, J Obstet Gynaecol Res. 2013 Jan;39(1):243-9 |
| Gagnon [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the hammock technique for the implantation of the TVT-Secur under local anesthesia. Urology 75: 1060-1064, 2010. |
| Galloway NTM, Davies N, Stephenson TP. The complications ofcolposuspension. Br J Urol 1987; 60: 122-124. |
| Galzynski K. "A classification of complications in urogynecology". Prz Menopauzalny. 2014; 18(2):127-131. |
| Gamble, Goldberg, Sand - [Pop 41] ICS Abs 243 TVT versus bladder neck sling in the treatment of low pressure urethra. (2010) |
| Gandhi S, et al. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ganj F. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J 2009; 20: 919-925. |
| Garaventa M. Retrospective comparison between tension free vaginal tape-obturator system (TVT-O) and the modified procedure (TVT-Abbrevo) in the management of female stress urinary incontinence. (2012) 4th Educ Mtg on Disord Pelv Flr Abs |
| Garely A. et al. Diagnosis and Surgical Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; 124:1011-27. |
| Gauthaman N. Abs. Tension free vaginal tape Abbrevo for treatment of stress urinary incontinence: preliminary results. (2011) |
| Gerwin R. A review of myofascial pain and fibromyalgia - factors that promote their persistence. Acupuncture in Medicine 2005; 23(3): 121-134. |
| Ghezzi F, et al. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96–100 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

Ghezzi F. [Pop 35, 36 mo fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence with intrinsic sphincteric deficiency. (2006)

Ghezzi F. et al. [Pop 53, 6 mo fu] Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59

Ghoniem G, Hammett J. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J (2015)

Giana M. Abs 48- Long-term Outcomes after transvaginal mesh repair of pelvic organ prolapse. 2011.

Giana M. M433- Outcome of first line versus second line mesh surgery in high stage pelvic prolapse. Int J Gynecol Obstet 2012; 119S3: S670.

Giarenis I. and Cardozo L. Managing urinary incontinence: what works? Climacteric 2014; 17(Suppl 2): 26-33.

Giarenis I. Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA). Int Urogynecol J, DOI 10.1007/s00192-015-2696-7.

Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23

Ginath S. Magnetic Resonance Imaging of Abdominal Versus Vaginal Prolapse Surgery with Mesh. Int Urogynecol J 2012; 23(11):1569-1576.

Glatt A. The prevalence of dyspareunia.  Obstet & Gynecol; 1990;75:433-436.

Glavind K, Glavind E, Fenger-Gron M (2012) Long-term subjective results of tension-free vaginal tape operation for female stress urinary incontinence. Int Urogynecol J 23:585-588

Glavind, K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J. June 2015.

Gleason J. et al. Outcomes of midurethral sling procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26:715-720.

Goktolga U, Atay V, Tahmaz L, Yenen MC, Gungor S, Ceyhan T, Baser I (2008) Tension-free vaginal tape for surgical relief of intrinsic sphincter deficiency: results of 5-year follow-up. J Minim Invasive Gynecol 15:78-81

Gold K. Factors associated with exposure of transvaginally placed polypropylene mesh for pelvic organ prolapse. Int Urogynecol J 2012; 23: 1461-1466.

Goldman H, Complications of Female Incontinence and Pelvic Reconstructive Surgery, 2013

Golomb. Management of Urethral Erosion Caused by a Pubovaginal Fascial Sling; Urology 57: 159-160, 2001

Goodbar NH, et al. Effect of the human chorionic gonadotropin diet on patient outcomes. Ann Pharmacother 2013 May;47(5):e23.

Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352

Gorlero. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Gynecol 2008; 60: 459-68.

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Medical Literature

| |
|---|
| Greer WJ, et al. Obesity and Pelvic Floor Disorders: A Systematic Review. Obstet Gynecol 2008; 112(2 Part 1): 341-349 |
| Grigorescu B, Lazarou G. Managing Voiding Dysfunction After Sling Procedures. Female Patient. 2009; 34:40-44. |
| Groenen MJC et al. Initial experience in short-term outcome of tension-free vaginal mesh (TVM). (2006) |
| Groenen R et al. Medium-term outcome of Prolift for vaginal prolapse. (2007) |
| Groutz A, et al. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz A, et al. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz A, et al. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010) |
| Guerrero KL, Emery SJ, Wareham K, Ismail S, Watkins A, Lucas MG. [Pop 201, 1 yr fu] A randomised controlled trial comparing TVT, Pelvicol™ and autologous fascia I slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1502. |
| Gupta P, et al. Poster Abs NM-110 Transvaginal rectocele repairs using mesh A retrospective Review of Complications. Neurourology and Urodynamics (2014) |
| Gupta, Sirls. AUA Abs PD20-08 The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777. |
| Haddad JM. IUGA Abs. 031. Anatomical relationship between devices TVT-O and Abbrevo in fresh cadavers. (2013) |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M, et al. Abs 161 The quality of life after the prolapse surgery. A comparison of Prolene mesh suspension with classical methods. Int Urogynecol J (2008) 19 (Suppl 1): S1-S166 |
| Halaska M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7 |
| Halaska M. A Randomized Multicentric prospective comparison of prolene meshes and sacrospinous fixation in the treatment of pelvic organs prolapse. Int Urogynecol J 2010; 21(Suppl. 1): S407-S408. |
| Hamer MA, et al. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Hamilton M, et al., Evaluating commercial weight loss programmes: An evolution in outcomes research. Obes Rev 2004 Nov;5(4):217–32. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                    Printed 3/2/2016

Medical Literature

| |
|---|
| Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51 |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51 |
| Han J-Y, Park J, Choo M-S (2014) Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol 46:1921-7 |
| Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726 |
| Han. Burch Colposuspension or tension-free vaginal tape for female stress urinary incontinence; International Urogynecology Journal, Vol 12, Suppl 3 2001 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Handa, Ostergard. Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. (1996) |
| Hannestad - A community-based epidemiological survey of female urinary incontinence: The Norwegian EPINCONT Study. Journal of Clinical Epidemiology 53 (2000) 1150-1157 |
| Haya N. et al. Prolapse and continence surgery in countries of the Organization for Economic Cooperation and Development in 2012. Am J Obstet Gyencol 2015; 212:755.e1-27. |
| Heidler S, Kopeinig PO, Puchwein E, Pummer K, Primus G (2010) The suprapubic arch sling procedure for treatment of stress urinary incontinence: a 5-year retrospective study. Eur Urol 57:897-901 |
| Heinonen P, Ala-Nissila S, Raty R, Laurikainen E, Kiiholma P (2013) Objective cure rates and patient satisfaction after the transobturator tape procedure during 6.5-year follow-up. J Minim Invasive Gynecol 20:73-78 |
| Heinonen P, et al. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003–1009 |
| Heinonen P. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2015; 26 (Suppl 1): S 121-S122. |
| Heinonen P. Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the first 100 patients. Gynecol Surg 2011; 8:165-170. |
| Heinonen. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. International Journal of Urology (2012) 19, 1003-1009 |
| Hellberg D, et al. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423–429 |
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |

Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595

Hilton P. Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? BJOG (2008) 115:135–143

Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62

Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362,

Hinoul P, et al. Prolift anterior: 6 month data on 29 procedures. (2006)

Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. [119, 1 yr fu] IUGA Abs 166 - TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213.

Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620

Hinoul P. An anatomic comparison of the traditional TVT-O versus a modified TVT-O procedure. (2010) Abstract

Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201–1206

Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225

Hinoul, Waltregny, de Leval. [cadaver] (IUJ, not mtg abs) An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997–1004

Hinoul. The future of surgical meshes: the industry's (2008)

Hoffman, R. Effects of Hysterectomy on Sexual Function. (2014)

Hogewoning C. et al. The introduction of mid-urethral slings: an evaluation of literature. Int Urogynecol J DOI10.1007/s00192-014-2488-5

Hollander M. Anterior and Posterior Repair with Polypropylene Mesh (Prolift®) for pelvic Organ prolapse: Retrospective review of the first 323 patients. J Gynecol Surg 2010; 26(1): 1-5.

Holly I, et al. Implants in operative therapy in women with pelvic organ prolapse - two years of experience. Bratisl Lek Listy 2009; 110 (11)

Holmgren C, et al. [Pop 463, 5.2 yr fu] Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125

Holmgren CG, et al - Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology, Vol. 106, No. 1, July 2005, 38-43

Holmgren. Quality of life after tension-free vaginal tape surgery for female stress incontinence. (2006)

Hong M. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: A single center experience. Taiwan J Obstet Gynecol 2013; 52(3): 389-394.

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Horbach, Ostergard, Bent. A Suburethral Sling Procedure with Polytetrafluoroethylene for the treatment of Genuine stress incontinence in patients with low urethral closure pressure. (1988) |
| Horng, Huann-Cheng. Shorter duration of hospital stay in women with stress urinary incontinence treated with modified transobturator vaginal tape. (2012) |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling OperativeProcedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hota LS, Hanaway KJ, Hacker MR, et al. TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Hott H. et al. Abs 432 Tension free vaginal polypropylene soft mesh (Prolift) in treatment of genital prolapse: Experience of two centers in Chile. Int Urogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Hou J., et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only. The Journal of Urology, Vol. 192, 856-860, September 2014. |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4 year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20: 1327-1333 |
| Howard F, Perry C, Carter J, El-Minawi, Pelvic Pain: Diagnosis and Management |
| Howard F. Chronic Pelvic Pain. Obstetrics and Gynecology Vol. 101, No. 3, March 2003. |
| Hu TW, Wagner TH, Bentkover JD, Leblanc K, Zhou SZ, Hunt T. Costs of urinary incontinence and overactive bladder in the United States: a comparative study. Urology 2004;63(3):461–5. |
| Huang K, Chuang F. Abs 475 Evaluate the short-term outcome of pelvic reconstruction with Prolift mesh for severe pelvic organ prolapse. Int Urogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Huang W. Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up. Int Urogynecol J 2011; 22:197-203. |
| Huang. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. UROLOGY 58: 943-946, 2001 |
| Hwang E, et al. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907–912 |
| Iglesia C. Oral Presentation 4 - A Randomized Clinical Trial of Vaginal Mesh for Prolapse (vamp). Female Pelvic Med Reconstr Sug 2010; 16(2): S6. |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010; 116(2)(1): 293-303. |
| Iglesia CB. The use if mesh in gynecologic surgery. Int Urogynecol J (1997) 8:105-115 |
| Ignjatovic I, et al. Reutilization of the Prolift system for the simultaneous correction of prolapse and incontinence in patients with pelvic organ prolapse and stress urinary incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 141 (2008) 79-82 |
| Ignjatovic I. Optimal primary minimally invasive treatment for patients with stress urinary incontinence and symptomatic pelvic organ prolapse: Tesnion free slings with colporrhaphy, or Prolift with the tension free midurethral sling?, Eur J Obstet Gynecol Reprod Biol. 2010 May;150(1):97-101 |

Ignjatovic I. Simultaneous Correction of Anterior and Apical Vaginal Prolapse with Modified Placement of the Transobturator-Guided Mesh (Anterior Prolift) Set, Urol Int. 2011;87(1):14-8

Ignjatovic, I. Harmful and Helpful Effects of Mesh in the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. UROLOGY 80 (Supplement 3A), September 2012

Ignjatovic. Experimental and clinical use of mesh in urogynecology; Vojnosanit Pegl 2014; 71(7):673-678

Imamura. Systematic review and economic modelling of the effectiveness and cost-effectiveness of non-surgical treatments for women with stress urinary incontinence. (2010)

Ismail S. Surgical re-intervention after prolift® mesh repair for pelvic organ prolapse: a 4 year retrospective cohort study. Int Urogynecol J 2011; 22 (Suppl. 2) S901-S902.

Jacquetin B. et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21:1455-1462

Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4.

Jacquetin, Cosson. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896

Jacquetin, et al (2006). (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients

Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013)

Jamieson, Steege. The prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care preactices. (1996)87;55-58

Jarmy-Di Bella ZI, Bianchi AM, Castro RA, Iwata M, Sartori MG, Girao MJ. Randomised trial ofTVT-0 and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Uragynecol J 2009;20:S176-S7.

Jarvis - Ltr re Weiss - Erosion of buttress following bladder neck suspension. British Journal of Urology (1992), 70,695-698

Jarvis GJ. Re: Erosion of buttress following bladder suspension [letter, comment]. Br J Urol 1992; 70: 695

Jarvis GJ. Surgery for genuine stress incontinence. Br J Ohstet Gynaecol 1994; 101: 371-374.

Jeffrey. Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence; Urology 58:702-706, 2001

Jelovsek JE, Barber MD, Karram MM, Walters MD, Paraiso MFR. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219-225; discussion 225.

Jha S. Surgical Management of Stress urinary incontinence a questionnaire based survey. European Urology 2005; 47: 648-652

Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34–43

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Jha. The impact of TVT on sexual function. Int Urogynecol J (2009) 20;165-169 |
| Jomaa. 25(195) – A Five year follow-up of tension free vaginal tape (TVT) for surgical treatment of female stress Urinary incontinence in local anaesthesa; Interntaional Urogyecology Journal Vol. 12, Suppl 3 2001 |
| Jonsson-Funk M, et al. (published) Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol. 2013 January; 208(1): 73.e1-73.e7. |
| Jonsson-Funk M. Trends in the Surgical Management of Stress Urinary Incontinence [United States]. Obstet Gynecol. 2012 April; 119 (4):845-851. |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis oftrans-obturator tension-free vaginal tape (TVT-O) plus modified lngelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; discussion 1679. |
| Jung HC, Kim JY, Lim HS, et al. Three-year outcomes of the IRIS procedure for treatment of female stressurinary incontinence: comparison with TVT procedure. Eur Ural Suppl 2007;6:231. |
| Junge. Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair; Hernia (2005) 9;212-217 |
| Kaelin-Gambirasio I, et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28 |
| Kahn M. Posterior colporrhaphy its effects on bowel and sexual function. British Journal of Obstet & Gynacol; 1997;104:82-86. |
| Kaplan. Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. (1996) |
| Karagkounis S, et al. [Pop 102, 50 prolift] Abs 349 Treating high grade uterine prolapse. Preservation or not of major anatomic structures? Int Urogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Karaman U. et al. The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karram - [Pop 72, 5 wk f-u] IUGA Abs. 004 - An Evaluation of the Gynecare TVT Secure (Tension-Free Support for Incontinence)  for the Treatment of Stress Urinary Incontinence. Int Urogyencol J (2007) 18 (Suppl 1):S1-S24. |
| Karram M, et al. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram M. [OB Mgmt] When and how to place an autologous rectus fascia pubovaginal sling. OBG Management, 24:11, Nov. 2012 |
| Karram M. et al. Avoiding and Managing Complications of Synthetic Midurethral Slings. Cuff Bladder Dysfunct Rep (2015) 10: 64-70. |
| Karram M. Surgery for posterior vaginal wall prolapse. Int Urogyneol J; 2013:24:1835-1841. |

| |
|---|
| Kashihara - [Pop 27] Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy (Prolift+M, TVT-O). Gynecol Surg (2014) 11:249–256 |
| Kasyan G. Complication Rate of Pelvic Organ Prolapse repair with prolift transvaginal mesh. Int Urogynecol J 2010; 22 (Suppl. 2) S1143. |
| Kasyan G. Mesh-related and intraoperative complications of pelvic organ prolapse repair, Cent European J Urol. 2014;67(3):296-301 |
| Kaufman Y. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair, Int Urogynecol J (2011) 22: 307-313 |
| Kavvadias, Klinge. (TVT is gold) Ch 56 Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Springer-Verlag Pub. 2010 Hernia Repria Sequelae, Ch. 56, pp. 439-444 (2010) |
| Keegan - Periurethral injection therapy for urinary incontinence in women (Review).  (2007) |
| Kennelly M. Opposing Views. Synthetic sling for index patients with stress urinary incontinence. J Urol 194, 18-20 (2015) |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kenton. 182 Outcomes and Complicatios of Burch, Fascial, and Midurethral Slings; |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women BJU Int 2015: 115: 968-977 |
| Khandwala - [Pop 77, mean 14 mo fu] Role of vaginal mesh hysteropexy for the management of advanced uterovaginal prolapse. J Reprod Med 2014;59:371-378. |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolapse. One-year outcome analysis. Female Pelvic Med Reconstr Surg 2013;19: 84-89 |
| Khandwala - Transvaginal mesh surgery for pelvic organ prolpase - Prolift+M: a prospective clinical trial. Int Urogynecol J (2011) 22:1405-1411 |
| Khandwala (2011) 2011 ICS Abstract 571 - clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh |
| Khandwala S, et al. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Khandwala S. et al.  Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Med Reconstr Surg 2012; 18: 233-238. |
| Kim JJ, Lee Y-S, Seo JT, et al. Comparison of the efficacy of TVT and TVT-0 on the overactive bladder symptoms in women with stress urinary incontinence. J Ural Suppl 2009;181:560. |
| Kim JY, Jung HC, Moon KH, Park TC, Kim DY, Park CH. Comparisons of IRIS, TVT and SPARC procedure for stress urinary incontinence. Eur Ural Suppl 2004;3:80. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Kim. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453 |
| King, Goldman. Is There an Association Between Polyproylene Midurethral Slings and Malignancy? Urology 84: 789-792, 2014 |
| Kinn. [Pop 153, 5 yr fu] Burch colposuspension for stress urinary incontinence. 5-year results in 153 women. Scand JUral Nephrol 29: 449-455, 1995 |
| Kirkemo AK, et al. [cadaver] IUGA Abs. 262 Method to Displace the Bladder Neck during retropubic TVT sling procedures (TVT-Exact). Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008. |
| Kjolhede P. BURCH - Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767–772. |
| Kjolhede. [Pop 21] Prediction of genital prolapse after Burch colposuspension. Acta Obstet Gynecol Scand I996; 75: 849-854 |
| Kjolhede. [Pop 232, median 6 yr fu] Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Klein-Patel, Moalli - [mice] Abs S-230 Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a mouse model  (Gynemesh,P+M). Reproductive Sciences Vol. 20, No. 3 (Supplement), March 2013 |
| Klein-Patel, Moalli - AUGS Abs 11 Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Medicine & Reconstructive Surgery & Volume 17, Number 5, Supplement 2, September/October 2011 |
| Klein-Patel. paper 11 – Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Medicine & Reconstructive Surgery, Volume 17, number 5, Supplement 2, September/October 2011 |
| Klinge U, et al. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge. Do multifilament alloplastic meshes increase the infection rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model. J Biomed Mater Res (Appl Biomater) 63: 765–771, 2002 |
| Klosterhalfen. Influence of implantation interval on the long-term biocompatibility of surgical mesh; British Journal of Surgery 2002, 89, 1043-1048 |
| Klosterhalfen. The Lightweight and large porous mesh concept for hernia repair. (2005) |
| Klutke C. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. (2001) |
| Kobashi K, et al. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999 |
| Kociszewski. Tape Functionality: Sonographic Tape Characteristics and Outcome after TVT incontinence Surgery; Neurourol. Urodynam. 27:485-490, 2008 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

Kocjancic E, Costantini E, Frea B, et al. Tension free vaginal tape vs. trans obturator tape: is there any difference in the mixed incontinence patients? Results of a multicentre randomized trial. Eur Ural Suppl 2008;7:123.

Koelbl H, Halaska M, Ostermann S, Lautenschlaeger C, Petri E. Burch colposuspension and TVT: Perioperative results of a prospective randomized trial in patients with genuine stress incontinence. Neuraural Uradyn 2002;21:327.

Kokanali MK. "Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence". Eur J Obstet Gynecol. 2014; 177:146-150.

Kolle D, et al. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9

Komesu Y. Posterior Repair and Sexual Function. AJOG:2007:54:101-103.

Komesu Y. Surgery for posterior vaginal wall prolapse. (2013)

Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544.

Kondo. [Pop 57, 2 yr fu] A randomised control trial of tension-free vaginal tape in comparison with pubovaginal sling in the treatment of stress incontinence. (2003)

Kondo. [Pop 60, 24 mo fu] Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J. Obstet. Gynaecol. Res. Vol. 32, No. 6: 539–544, December 2006

Koo K. et al. AUA Abs: MP81. Transvaginal mesh in the medica following the 2011 FDA update. Urodynamics/Incontinence/Female Urology: Female Urology. (2015)

Korda. Experience with Silastic Slings for Female Urinary Incontinence; Aust NZJ Obstet Gynaecol 1989; 29:150

Kozal S, et al. Abs 2144 - Transvaginal repair of genital prolapse with Prolift system. Morbidity and anatomic outcomes after 6 years of use - A Multicentric study. The Journal of Urology, Vol. 187, No. 4S, Supplement, May 23, 2012

Kozal S, et al. Abs MP12-05 Transvaginal repair of genital prolapse with Prolift system. Morbidity and anatomic outcomes after 6 years of use A Multicentric study. Urology 78 (Suppl 3A), September 2011

Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9.

Krambeck, Elliott. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model; Urology 67:1105-1110, 2006

Krasnopolsky VI, et al. [Pop 677] Abs 238 Complications of mesh use in pelvic organ prolapses surgery Retrospective multicenter study of 677 patients. Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008

Krasnopolsky VI, et al. Abs 443 Vaginal and laparoscopic mesh surgery could improve quality of life. Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008

Krcmar M, et al. Abs 024 Long term results of mesh trocar guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J (2011) 22 (Suppl 1): S1-S195

Krizko, P. Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation using strict indication criteria. Bratisl Lek Listy 2014; 115(5): 287-291.

| |
|---|
| Krlin RM, et al., Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse. Curr Opin Urol 2012 Jul;22(4):282-86. |
| Krofta L, et al. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J (2010) 21:141–148 |
| Krofta L, et al. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785 |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |
| Krofta L. Mesh Implants in Pelvic Organ Prolapse Surgery: prospective study-one year follow-up. Int Urogynecol J 2010; 22 (Suppl. 2) S909. |
| Kuehnert, Kling. In vivo MRI visualization of mesh shrinkage using surgical implants loaded with superparamagnetic iron oxides; Surg Endosc (2012) 26: 1468-1475 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391–396 |
| Kurien A. TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. (2014) |
| Kursh E, McGure E, Female Urology, 1994 |
| Kuuva N, Nilsson CG. [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstetricia et Gynecologica. 2006; 85: 482 -487 |
| Kuuva, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. (2002) |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24 |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33. |
| Lamers, BHC, van der Vaart, CH. Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu G. Vaginal apex resection: A treatment option for vaginal apex pain. (2004) |
| Lane F.  Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Lapitan M. (Cochrane Rev) Open retropubic colposuspension for urinary incontinence in women (Review). The Cochrane Collaboration (2012) |
| Lara, L. The effects of hypoestrogenism on the vaginal wall: Interference with the normal sexual response. (2009) |
| Laterza RM, et al. "Sexuality after 1°-2°-3° Generation of Mid-Urethral Sling for Female Urinary Incontinence". n.j. n.d.; n.v.:n.p. |
| Latthe PM, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007) 114:522–531 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

Latthe PM, Singh P, Foon R, Toozs-Hobson P. [Meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials.  BJUI (2009) 106 , 68-76

Lau H. A prospective study of transobturator tape as treatment for stress urinary incontinence after transvaginal mesh repair, Int Urogynecol J. 2013 Oct;24(10):1639-44

Laumann. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA, February 10, 1999-Vol. 281, No. 6

Laurikainen E, et al. [Pop 267, 2 mo fu] Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  a randomized controlled trial. J Obstet Gynecol 2007;109:4-11

Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805.

Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114

Laurikainen E. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. European Urology 65(2014) 1109-1114 http://dx.doi.org/10.1016/j.eururo.2014.01.031

Laurikainen E. A nationwide analysys of transvaginal tape release for urinary retention after tension-free vaginal tape procedure. Int Urogynecol J (2006) 17: 111-119

Laursen H. Colpousupension A.M. Burch – an 18-Year Followup Study. Neurourology and Urodynamics Vol. 13, No. 4, 1994.

Leach. Erosion of Woven polyester synthetic  ("protegen") Pubvaginal Sling; The Journal of Urology,  Volume 161, April 1999

Lebret. (French, Eng abs at end) [Pop 100, mean 5 yr fu] Long-term results of isolated Burch colposuspension of the bladder neck in the treatment of female urinary stress incontinence. Progres en Urologie (1997), 7, 426-432.

Lee B. et al. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50: 908-915.

Lee D. et al. Management of complications of mesh surgery. Curr Opin Urol 2015, 25:284-291.

Lee DS, et al. Changes in Urinary and Sexual Function 6 months after Cystocele Repair with a Polypropylene Mesh. Urol Int 2012; 88:415-422

Lee E. Outcomes of Autologous Rectus Fascia Pubovaginal Sling for Severe Intrinsic Sphincter Deficiency and/or Recurrent Stress Urinary Incontinence: up to 11-year Follow-up. Urodynamics/Incontinence/Female Urology: Female Incontinence – Therapy II. Abstract: PD28-06.

Lee EW, et al. Midurethral Slings for All Stress Incontinence A Urology Perspectiv. Urol Clin N Am 39 (2012) 299-310.

Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS (2010) Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol 51:409-415

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Lee K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577–582 |
| Lee Kyu-Sung, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Ural 2007;177:214-218. |
| Lee Kyu-Sung. A Prospective multicenter randomized comparative study between the U- and H-type methods of the TVT Secur procedure for the treatment of female stress urinary incontinence: 1-year follow-up. European Urology 57 (2010) 973-979. |
| Lee, Kyu-Sung, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:577-582. |
| Lee, Zimmern - Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is there a difference between primary and secondary slings? (2013) |
| Lee. One-year surgical outcomes and quality of life in minimally invasive slings for the treatment of female stress urinary incontinence. TVT-Secur vs. Curemesh (Abs.) (2010) |
| Lee. Tension-free vaginal tape-SECUR procedure for the treatment of female stress urinary incontinence: 3-year follow-up results. LUTS (2015) 7, 9-16. |
| Lemack, Nager, Sirls, Zyczynski, (UITN). Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction After Burch Colposuspension Versus Pubovaginal Sling. (2008) |
| Lensen - [Pop 569, 1 yr fu] Comparison of two trocar-guided trans-vaginal mesh systems (Prolift & P+M) for repair of pelvic organ prolapse_ a retrospective cohort study. Int Urogynecol J DOI 10.1007/s00192-013-2098-7 |
| Lensen E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study, Int Urogynecol J. 2013 Oct;24(10):1723-31 |
| Leong Y. [Pop 388] ICS/IUGA Abs 666 Retrospective review of mesh erosion associated with transvaginal mesh prolapse repair in a community setting. 2010. |
| Lesavre M, et al. Elevate versus Prolift mesh. Comparative study of anatomic and functional outcomes 6 months after vaginal prolapse surgery. Journal of Minimally Invasive Gynecology 19 (2012) S71-S122 |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145–156 |
| Leyla S. 0398- Management of the mesh-complications in Pop treatment. Int J Gynecol Obstet 2012; 119S3: S401-S402. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-205 |
| Liang C-C, et al. Sexual function in women following transvaginal mesh procedures for the treatment of pelvic organ prolapse. Int Urogynecol J (2012) 23:1455-1460 |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |

| |
|---|
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVT-O) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:185-190. |
| Liapis A. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J (2008) 19:1509–1512 |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lijesen GK, et al., The effect of human chorionic gonadotropin (HCG) in the treatment of obesity by means of the Simeons therapy: a criteria-based meta-analysis. Br J Clin Pharmacol 1995;40:237-243; Birmingham C, et al., Human chorionic gonadotropin is of no value in the management of obesity. Can Med Assoc J 1983 May 15;128:1156–7. |
| Lim J, et al. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168–172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315–1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21:1157–1162 |
| Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol. 2005 Mar;173(3):894-7. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2015) |
| Linder BJ, Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J 2016 DOI 10.1007/s00192-016-2961=4 |
| Liu - A comparative study of laparoscopic sacrocolpopexy and total vaginal mesh procedure using lightweight polypropylene meshes for prolapse repair (P+M). Taiwanese Journal of Obstetrics & Gynecology 53 (2014) 552-558 |
| Lleberia J, et al. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo. [Pop 70, 3 yr fu] Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. UROLOGY 63:671–675, 2004 |
| Lo. Ultrasonographic and Urodynamic evaluation after tension free vagina tape procedure (TVT); Acta Obstet Gynecol Scand 2001; 80:65-70 |
| Long C.  Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012:161:105-108. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Long C. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 233-239. |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894–897 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lose G, Jorgensen L, Mortensen SO, Molsted-Pedersen L, Kristensen JK. [Pop 80, mean 26 mo fu] Voiding difficulties after colposuspension.,Obstrt Gynecol 1987; 69: 33-37. |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowman J. Tension-free vaginal tape sling with a porcine interposition graft in an irradiated patient with a past history of a urethrovaginal fistula and urethral mesh erosion. (2007) |
| Lowman JK. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199:707.e1-707.e6. |
| Luber. The definition, prevalence, and risk factors for stress urinary incontinence. (2004) |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente V.  Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Lucente V. et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Lucente V. Oral Poster 55 – A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente VR, Cassidenti AP, Culligan PJ. The FDA and Mesh, what you should know as a Reconstructive Pelvic Surgeon. Final 02.9.2016 |
| Lucioni A, et al. The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. The Canadian Journal of Urology; 15(2); April (2008) |
| Luck A.  Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Lukacz, Nager. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J (2003) 14: 179–184 |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2014) 30, 139-145. |
| Lykke R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Maaita M. [Pop 57, 36 mo fu] Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540–543 |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M (2012) Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 162:1–10 |
| Magee G. et al. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence. Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 (2012). |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. [Pop 82] Abs. 25 Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher CF. Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial, Am J Obstet Gynecol. 2011 Apr;204(4):360.e1-7 |
| Maher, C.  Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Maher, c. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457. |
| Maher. Pubovaginal or Vicryl Mesh Rectus Fascia Sling in Intrinsic Sphincter Deficiency; Int Urogynceol J (2001) 12:111-116 |
| Maldonado PA, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26:404-408 |
| Malinowski A. 461- Pelvic Organ Prolapse Surgical Repair With Gynecare Prolift Polypropylene Mesh System- Our Experience. Int Urogynecol J 2009; 20 (Suppl. 3): S424-S425. |
| Manchana T. 092- The Use of Prolift in the Surgical Treatment of Pelvic Organ Prolapse. Int Urogynecol J 2007; 18 (Suppl 1): S53- S54. |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| Margulies, Rebecca U. et al. Complications requiring reoperation following vaginal mesh kit procedures for prolapsed. Amer J of Obstet & Gynecol, Dec. 2008 |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Marks B. Controversies in the management of mesh-based compliactions: A urology perspective. Urol  Clin N Am 39, 419-428 (2012) |

| |
|---|
| Martan A, et al. (Czech_Eng abs) The vaginal tension-free tape procedure solving stress urinary incontinence in women. Ces. Gynek. 2012, 77, c.4, s. 299-304 |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Marzik C. 450- Surgical treatment of vaginal prolapse with meshes results & outcome. Int Urogynecol J 2011; 22 (Suppl. 3) S1962-S1963. |
| Masata J, et al. (Published) - [case report of 2 out of 128] Bleeding complication with the TVT-Exact procedure: A report of two cases. Int Urogynecol J (2015) 26:303-305. |
| Masata J, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata J. Early postoperative infections- comparison between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures. Int Urogynecol J 2011; 22 (Suppl. 2) S856-S857. |
| Maslow. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. (2014) |
| Mathias, Steege. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Mattimore J. AUA Abs FRII-07 - The History of Pelvic Organ Prolapse from antiquity to present day. (2015) |
| Maxova K, Halaska M, et al. Abs. 368 Do the transvaginal mesh systems improve the quality of life? Int Urogynecol J (2009) 20 (Suppl 3): S241-S491 |
| Mazza - Mechanical biocompatibility of highly deformable biomedical materials (Prolift+M). journal of the mechanical behavior of biomedical materials 48 (2015) 100 – 124. |
| McCracken GR, Henderson NA, Ashe RG (2007) Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J 76:146-149 |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients, J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McDermott CD, Hale DS, et al. Surgical outcomes following total Prolift. colpopexy versus hysteropexy. Australian and New Zealand Journal of Obstetrics and Gynaecology 2011; 51: 61-66 |
| McEvoy M. [Pop 50] IUGA Abs 425 Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19 (Suppl 2): S167-S327 |
| McGregor - Evaulation of the carcinogenic Risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McGuire. Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 78:1034-1039, 2011 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan; The journal of Urology, Vol. 138, September 1987 |
| McLennan G, Sirls L, et al. Abs. 2146 Factors associated with vaginal mesh exposure after using the Elevate and Prolift Prolapse Repair systems.The Journal of Urology, Vol. 187, No. 4S, Supplement, May 23, 2012 |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Menefee, Shawn A. et al. Colporrhaphy Compared with Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse. Obstet & Gynecol (Dec. 2011), Vol. 118, No. 6, pgs 1337-1344 |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT secur for the treatment of primary stress urinary incontinence. Urogynaecologia International Journal 2008; 22(2): 108-111 |
| Meschia M, et al. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419–422 |
| Meschia M, Pifarotti P, Baccichet R, et al. A multi center randomized comparison of tension-free vaginal tape (TVT) and trans-obturator in-out technique (TVT-0) for the treatment of stress urinary incontinence: one year results. Int Urogynecol J 2007;18(Suppl l):S2. |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. [Pop 50, 24-26 mo fu] A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gyneco/ 2004;190:609-613. |
| Meschia M. 087- A multicenter retrospective study on transvaginal mesh repair of genital prolapse with the prolifttm system. Int Urogynecol J (2007) 18 (Suppl 1): S51- S52. |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313–317 |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". The Migliari – Tension-free Vaginal mesh Repair for Anterior Vaginal Wall Prolapse; Eur Urol 2000;38:151-155 |
| Migliari R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol. 2000;38:151-155. |
| Migliari. TVT (tension-free vaginal tape) Procedure for St--- Urinary Incontinence; The Journal of Urology,  Volume 161, April 1999 |
| Milani - [P and P+M] Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012;206:440.e1-8. |
| Milani - [pop 127] Abs 023 Two year clinical outcomes of a trocar guided transvaginal mesh repair utilizing a new light weight synthetic mesh Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 |

| |
|---|
| Milani - IUGA, ICS Abs 81 Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh (P+M) Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| Milani (P+M Study Group) - IUGA Abs 676 A light-weight, partially resorbable mesh for severe pelvic organ prolapse. 1 year anatomical and functional results. Int Urogynecol J (2011) 22 (Suppl 2):S197— S1768 |
| Milani A. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206(5): 440.e1-440.e8. |
| Milani A. Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled Trial, J Sex Med. 2011 Oct;8(10):2944-53 |
| Milani A. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011;204:74.e1-8. |
| Milani, Cosson - (AJOG) Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. 1 year outcomes (Prolift+M) Am J Obstet Gynecol 2011;204:74.e1-8 |
| Miller D, et al. Prosepctive clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse – 5 year results. Female Pelvic Med Reconstr Surg 2011;17:139-143. |
| Minassian V. et al. Tension-Free Vaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol. Urodynam. 24:35-38, 2005. |
| Mirosh M, Epp A. [Pop 30, 1 yr fu] ICS Abs 640 - TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. (2006) |
| Mishra D. Modified TVT-Abbrevo: Short and midterm results. VID 02-07 Abs (2014) |
| Mitsui. Clinical and urogynamic outcomes of pubvaginal sling procedure with autologous rectus fascia for stress urinary incontinence; Int J Urology (2007) 14, 1076-1079 |
| Moalli P, et al. Tensile properties of five commonly use mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655 663 |
| Moalli P, Nager C, et al. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Mobley JD, et al. AUA Abs 1307 Vaginal prolapse repair employing transvaginal tension-free nonabsorbable polypropylene mesh - outcomes at 24 months. The Journal of Urology, Vol. 179, No. 4, (Suppl), May 20, 2008 |
| Moen, Matthews - SGS Oral Poster 5 - A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Vol. 15, No. 2, March/April 2009. |
| Mohamad Al-Ali B, Hutterer GC, Puchwein E, Pummer K, Novara G, Primus G (2013) Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 31:875-80 |
| Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group (2009) Reprint – preferred reporting items for systematic reviews and meta analyses: the PRISMA statement. Phys Ther 89:873–880 |
| Molden, Lucente. [review] New minimally invasive slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                   Printed 3/2/2016
Medical Literature

| |
|---|
| Molnar R. 373- Anterior Colporrhaphy: Comparison of midline plication and mesh for repair of cystocele. Int Urogynecol J 2009; 20 (Suppl. 3): S368. |
| Moore RD, Miklos JR. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal (2009) 9, 163-189. |
| Moore, Miklos - ICS Abs 827 MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. (2009) |
| Moore, Miklos - IUGA Abs 298 Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Morgan. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent SUI. Amer. J. Obstet, Gynec. February 13, 1970. |
| Morgan. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review. (1985) |
| Moss. A multicentre review of the tension-free vaginal tape procedure in clinical practice; Journal of Obstetrics and Gynaecology (2002) Vol. 22, No. 5, 519-522 |
| Mostafa A. Single-Incision Mini-Slings Versus Standard Midurethral Slings. in Surgical Management of female stress urinary incontinence: An updated systematic review and meta-analysis of effectiveness and complications. European Urology 65 (2014) 402-427 |
| Mundy AR. A trial comparing Stamey bladder neck suspension procedure with colposuspension for the treatment of stress incontinence. Br J Urol1983; 55: 687-690. |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Murphy M, Saltz S, et al. Quality of life and surgical satisfaction after vaginal reconstructive vs obliterative surgery for the treatment of advanced pelvic organ prolapse. AJOG (May 2008) |
| Murphy M. Vaginal Hysterectomy at the Time of Transvaginal Mesh Replacement. Female Pelvic Med Reconstr Sug 2010; 16(5): 272-277. |
| Murphy, M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011) D01 10.1007/s00192 001 1581 2 |
| Murphy, Raders, Haff, Yaeger, Lucente. Early U.S. Experience with Vaginal Extraperitoneal Colpopexy Using a Polypropylene Graft (PROLIFTTM) for the Treatment of Pelvic Organ Prolapse. J Pelvic Med Surg 2006 March/April; 12: 104-105. |
| Muznai D, Canill E, Dubin C, Silverman I. Retropubic vaginopexy for the correction of urinary stress incontinence. Obsret Gynecol 1992; 59: 113-1 17 |
| Nager CW, Kenton KS. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012 |
| Nager CW. AUGS – Final Presidential Blog (2014) |
| Nager CW. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager, Charles. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Nager, Lemack. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November; 30(6): 531–539 |
| Nager, Sirls, Kenton, Richter (UITN) - (VALUE) A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012 |
| Nair R. Transvaginal mesh (Prolift™) repair: 2-year anatomic outcomes. Eur J Obstet Gynecol Reprod Biol 2011; 158: 358-360. |
| Nambiar A, Cody JD, Jeffery ST (2014) Single-incision sling opera-tions for urinary incontinence in women. Cochrane Database Syst Rev 6:CD008709 |
| Narang S. ICS Abs 682. Initial experience of TVT-Abbrevo at a tertiary care hospital. (2013) |
| Naumann G, Lobodasch K, Bettin S, Meyer P, Koelbl H. Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. Int Urogynecol J 2006;17(Suppl 2):S94-S95. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. [Pop 36] (TOT) Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321- 325. |
| Neuman - Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments (Prosima, Prolift+M, TVT-O, Secur, Abbrevo). European Journal of Obstetrics & Gynecology and Reproductive Biology 172 (2014) 120-123 |
| Neuman [Pop 162 3 yr fu] Transobturator vs. single-incision Suburethral Mini-Slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773. |
| Neuman M. [Pop 100, 1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |
| Neuman M. [Pop 100] TVT-SECUR. 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Neuman M. [Pop 162, 3 yr fu] Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769–773 |
| Neuman M. [Pop 620 -8 yr fu TVT, 350-2yr fu TVT-O] IUGA Abs 081 - TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Neuman M. Anterior needle guided mesh in advanced pelvic organ prolapse. Apical fixation on sacrospinous ligaments. European Journal of Obstetrics and Reproductive Biology 172 (2014) 120-123 |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| Nguyen J.  [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Nguyen, Burchette. Outcome after anterior vaginal prolapse repair. A randomized controlled trial. Obstetrics & Gynecology (2008) Vol 111, No. 4, 891-898 |
| Nichols. The Mersilene Mesh Gauze-Hammock for Severe Urinary Stress Incontinence. The Journal of Obstetrics and Gynaecology (1973) Vol. 41, No. 1. pp. 88-93. |
| Nicita G. A new operation for genitourinary prolapse.  Journal of Urology.1998;160:741-745. |
| Niemczyk. [Pop 100, 2 mo fu] United Stated experience with tension-free vaginal tape Procedure for urinary stress incontinence: Assessment of safety and tolerability; Techniques in Urology (2001) Vol. 7, No. 4, pp261-265 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010;203:235.e1-8. |
| Nieminen, et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611–1616 |
| Nieuwoudt A, Jeffery ST. IUGA Abs 095 Anatomical outcomes and complications of the total vaginal mesh (Prolift) procedure for pelvic organ prolapse. Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| Nilsson C. [Pop 80, 7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262. |
| Nilsson CG, et al. Pop 90, median 56 mo fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson CG. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J. 2013;24(8):1265-9 |
| Nilsson CG. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson CG. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-9. |
| Nilsson. (2015) Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Umsten Memorial Lecture 2014) |
| Nilsson. Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| North. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010;117:356–360 |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract  only) 1992 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                                    Printed 3/2/2016

Medical Literature

| |
|---|
| Nosti, Iglesia - Medicolegal Issues Surrounding Devices and Mesh for Surgical treatment of prolapse and incontinence. Clinical Obstetrics and Gynecology, 2013. |
| Novara G, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010;58:218–38 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol. 2008 Feb;53(2):288-308. |
| Novara. [review_meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials fo effectiveness. european uro l ogy 52 ( 2007) 663 679 |
| Nwabineli NJ, Mittal S, Russell M, Coleman S (2012) Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynaecol 32:773-777 |
| Nygaard I, et al. (Nager, PFDN) Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA 2008; 300(11):1311-1316. |
| Nygaard, I.  Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013;309;19;2016-2024. |
| Nygaard. Pelvic Floor Disorders Network: Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| Nyyssönen V, Talvensaari-Mattila A, Santala M (2014) A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol 48:309-315 |
| Obloza A. et al. The Current Role of Retropubic Suspensions. Cuff Bladder Dysfunct Rep (2015) 10: 57-63. |
| Ogah J. et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochran Collaboration, Wiley 2010. |
| Ogah J. Minimal invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review. Neurourology and Urodynamics 30:284–291 (2011) |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284–291 (2011) |
| Ogah. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women (Review). 2009 The Cochrane Collaboration |
| Okui N, et al. Improvements in overactive bladder syndrome after polypropylene mesh surgery for cystocele. Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49: 226-231 |
| Okulu E. Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandinavian Journal of Urology, 2013; 47: 217-224 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Oliphant S. Trends in stress urinary incontinence inpatient procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200:521.e1-521.e6 |
| Oliveira LM et al. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17 (Suppl 2): S171-S359 |
| Oliveira R. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International (2008) 104, 225–228 |
| Oliveira R. [Pop 90, 12 mo fu] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. European Urology 3761 (2011) |
| Oliveira. Poster 391 - Randomized clinical trial comparing TVT-O, TT-Secur and Mini-Arc. Outcome at 12 months follow-up. (2010) |
| Olsen AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. [Pop 147, 11.5 yrs fu] Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. (2010) |
| Olsson. A Three-year postoperative evaluation of tension-free vaginal tape; Gynecol Obstet Invest 1999; 48:267-269 |
| Ortega-Castillo. Surgical Complication with Sythetic Materials; Urinary Incontinence, Mr. Ammar Alhasso (Ed.), InTech |
| Osborn D. Obesity and Female Stress Urinary Incontinence. Urology 2013; 82(4): 759-63 |
| Ostergard D, Bent A, Urogynecology & Urodynamics: Theory and Practice - Fourth Edition, 1996 |
| Otto, Klinge - Elongation of textile pelvic floor implants under load is related to copmlete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res Part A 2013:00: 000-000 |
| Oxford Levels of Evidence for Practitioners |
| Ozel. The Impact of pelvic Organ Prolapse on Sexual Function in Women with Urinary Incontinence; in Urogynecol J (2005) 17:14-17 |
| Pacquee S, et al. [Pop 30] Complications And Patient Satisfaction After Transobturator Anterior And,Or Posterior Tension-Free Vaginal Polypropylene Mesh for Pelvic Organ Prolapse. Acta Obstetricia et Gynecologica. 2008; 87:972-974 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108–112 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Medical Literature

Printed 3/2/2016

Palomba S, Oppedisano R, Torella M, Falbo A, Maiorana A, Materazzo C,Tartaglia E, Tolino A, Mastrantonio P, Alio L, Colacurci N, Zullo F; SIMS Italian Group. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol. 2012 Jul;163(1):108-12.

Palomba. A randomized controlled trial comparing three single-incision minislings for SUI. (2014)

Palva K, Rinne K, Aukee P, et al. [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055.

Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis. Amer. Journal of Med. Sciences; 1997:314:228-231.

Papas N. AUGS Poster 14. Evaluation of the fixation of Gynecare TVT Abbrevo continence system as compared to Gynecare TVT Obturator system tension-free support for incontinence in a human cadaveric model. (2011)

Papcun P, et al. [Pop 47, 7 yr fu] Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation using strict indication criteria. Bratisl Lek Listy 2014; 115 (5): 287-291

Paplomata E et al. Genital floor repair using polypropylene meshes: a comparative study. (2007)

Paraiso MF, Walters MD, Karram MM, et al. [Pop 72, 2 yr fu] Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol. 2004 Dec;104(6):1249-58. PubMed PMID: 15572485.

Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gyneco/ 2004;104:1249-1258.

Parden AM, Richter HE, et al. [Pop 1316, median 36.4 mo fu] Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. Obstet Gynecol. 2013 February; 121(201):273-278.

Pardo J. [Pop 110, 12 mo fu] ICS-IUGA Abs 221 Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1):S1-S428.

Pardo J. ICS/IUGA Abs 1103 Management of vaginal mucosa erosion and mesh extrusion after genital prolapse surgery with polypropylene mesh. 2010.

Park YJ, Kim DY (2012) Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol 53:258-262

Parnell JPII, Marshall VF, Vaughan ED Jr. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914.

Patel PS, et al. Abs 555 - Transvaginal mesh repair systems. Experience with over 500 procedures. Journal of Minimally Invasive Gynecology 19 (2012) S151-S178

Patel PS, et al. Transvaginal mesh for pelvic organ prolapse. 10-year experience with 627 procedures.  Journal of Minimally Invasive Gynecology 19 (2012) S36-S70

Pauls, Karram. [Pop 150, median 8 mos] Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J (2009) 20:787–790

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Medical Literature

| |
|---|
| Pauls, Karram. Practice Patterns of physician members of the American Urogynecologic Society [AUGS] regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Perkins CE, et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10:39-45. |
| Perschler M. et al. Prolift — a new therapy option for vaginal vault prolapse? (2006) |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015) |
| Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinenc. Scand J Urol Nephrol Suppl. No. 153 (1993) |
| Petros PE, Ulmsten UI. An integral theory of female urinary incontinence. Experimental and clinical considerations. Acta Obstetricia et Gynecologica Scandinavica. Supplement 1990;153:7–31. |
| Petros. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). (2015) |
| Petrou, Blaivas. Suprameatal Transvaginal Urethrolysis. (1999) |
| Phillips. [case report] Case report of tension-free vaginal tape-associated bowel obstruction and relationship to body habitus. Int Urogynecol J (2009) 20:367–368 |
| Pifarotti. [Pop 18, 1 yr fu] A randomized prospective comparison of TVT and endopelvic fascia plication in the treatment of occult stress urinary incontinence in patients with genital prolapse: preliminary data. Urogynaecologia International Journal Vol. 15, N. 1 Jan-Apr. 2001. |
| Pizarro Berdichevsky - IUGA Abs 427 Prolift+M. Higher erosion rate than classic Prolift. Int Urogynecol J (2011) 22 (Suppl 3):S1769—S2008 |
| Polichetti. IUGA Abs. 557 SUS (suburethral support): a new technique for short suburethral sling application. Int Urogynecol J (2009) 20 (Suppl 3): S241-S429 |
| Popov A, et al. Prevention and treatment of complications of operations prolift mulicenter analysis of over 1000 transactions. Gynecol Surg (2012) 9 (Suppl 1): S1-S137 |
| Porena M, Costantini E, Frea B, et al. [Pop 148, mean 31 mo fu] Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Pradhan A, et al. [meta-analysis] Effectiveness of midurethral slings in recurrent stress urinary incontinence: A systematic review and meta-analysis. Int Urogynecol J (2012) 23:831-841. |
| Price N. Vaginal Prolapse surgery with synthetic mesh augmentation in the UK: Analysis of the British Society of Urogynaecologists' (BSUG) Database. Int Urogynecol J 2011; 22(Suppl 2): S847-S848. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene. Int Urogynecol J (2009) 20:703–709 |

Medical Literature

Pubill J, et al. Abs 234 Complications and patient satisfaction after transvaginal repair of genital prolapse using a tension free vaginal mesh (Prolift). Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008

Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408

Pushkar D. N62- Pelvic Organ Prolapse Repair with Prolift Transvaginal mesh: retrospective study of 204 cases. Eur Urol Suppl 2010; 9(6): 549-550.

Quemener J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes, Eur J Obstet Gynecol Reprod Biol. 2014 Apr;175:194-8

Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology xxx (2014) xxx–xxx

Rajendra M, Han HC, Lee LC, Tseng LAA, Wong HF (2012) Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J 23:327-334

Ralph G, et al. Uterine preservation in women undergoing surgery for prolapse with mesh. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 2 (Suppl) March/ April 2010

Rechberger T, et al. ICS Abs 237 - How transvaginal mesh surgery for advanced pelvic organ prolapse influence female sexual function? (2011)

Rechberger T, et al. Total Prolift System surgery for treatment posthysterectomy vaginal vault prolapse - do we treat both anatomy and function? Ginecol Pol. 2008, 79: 835-839

Rechberger T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:432- 436.

Rechberger T. - FASCIAL SLINGS - Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514

Rechberger.- (Polish_Eng abstract) The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. GIN. POL., 2003, 74,9

Rehman H. et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochrane Collaboration, Wiley 2011.

Reich A, Kohorst F, Kreienberg R, Flock F [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777

Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131 (2): 214-25.

Ren Y. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J 2010; 31(2): 180-184.

Renganathan - A series of Advantage suburethral slings. 2011 The Cochrane Collaboration Journal of Obstetrics and Gynaecology, August 2011; 31: 521–523

Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-term follow-up of a randomized trial comparing TVT-O™, TVT-Secur™ and Mini-Arc™. Eur Ural Suppl 2011;10:244. Abstract 770.

Rezapour M, et al. [Pop 49, mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14.

Rezapour M., Ulmsten, U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11.

Rezapour M., Ulmsten, U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18.

Riachi L. A new minimally invasive treatment option for stress urinary incontinence in women: TVT Abbrevo, a shorter sling with an inside-out transobturator approach. (2013)

Richter HE, et al. A trial of continence pessary compared with behavioral therapy vs. combined therapy for stress incontinence-a randomized controlled trial. Obstet Gynecol. 2010 March; 115(3): 609-617.

Richter HE, Kenton KS. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010;362:2066-2076.

Richter, Brubaker, Moalli, Boreham (UITN) - Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. (2005)

Richter, Brubaker, Zimmern, Sirls (UITN) - [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012

Rinne, et al. [Pop 265, 12 mo fu] A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054

Rinne, Nilsson - [Pop 42] Dynamic MRI confirms support of the mid-urethra by TVT and TVT-O surgery for stress incontinence. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629–635

Riva D, Sacca V, Tonta A, et al. [Pop 131, 1 yr fu] IUGA Abs. 060 - TVT versus TOT: a randomized study at 1 year follow-up. Int Urogynecol J 2006; 17 (Suppl 2): S57-S100

Rivera, Mokrzycki. AUGS Abs PP67 Experience with the posterior Prolift vaginal floor repair system (2006)

Roberts [Pop 38] Functional and Anatomical Outcome of Prolapse Repair Surgery Using Prolift Mesh at 6 Months (2007)

Rockville (MD): US Department of Health and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996.

Rodríguez, M. Assessment of sexuality after hysterectomy using the Female Sexual Function Index. (2012)

Rogers (2010): What's Best in the Treatment of Stress Urinary Incontinence?  New England Journal of Medicine. (2010) 10.1056/nejme1005367

Rogers. Sexual function in women with pelvic floor disorders. (2013)

Rogo-Gupta L, et al. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(10: 38-41

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Medical Literature

Printed 3/2/2016

| |
|---|
| Ross S, et al. The short life cycle of a surgical device - Literature analysis using McKinlay's 7-stage model. Health Policy and Technology (2015) 4, 168-188 |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Ross S. Transobturator tape compared with tension-free vaginal tape for stress incontinence. Obstettics & Gynecology, Vol 114, No 6, 1287-1294, December 2009. |
| Ross. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial (2014) |
| Rovner ES. Complications of Female Incontinence Surgery, n.p., n.p.: n.p.; n.d. |
| Roy - Assessment of the Psychometric Properties of the Short-Form Prolapse,Urinary Incontinence Sexual Questionnaire (PISQ-12) following surgical placement of Prolift+M: A transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med  2012;9:1190-1199 |
| Roy S. Economic considerations for mid-urethral sling procedures among patients with stress urinary incontinence. (Val Health) Abs PIH13 (2013) |
| Saba K. Abs 10- Prospective study on the 12 months quality of life outcomes after surgical repair for anterior pelvic organ prolapse: comparison between laparoscopic and vaginal repair. Neurourol Urodynam 2012: S8-S9. |
| Salimova L, et al. IUGA Abs 398 Averting and management vaginal mucosa erosions after mesh surgery in POP treatment. Int Urogynecol J (2011) 22 (Suppl 3): S1769-S2008 |
| Salmas I, et al. Abs. Medium term results of female pelvic floor reconstruction with synthetic meshes A clinical comparison of the efficacy, the operating time and complications: Our 6-year experience. Urology 80 (Supplement 3A), September 2012 |
| Sand P.  Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles.  Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study, Am J Obstet Gynecol. 2009 Nov;201(5):519.e1-8 |
| Sato K. AUA Abs PD50-03 - Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. (2015) |
| Scheiner D, Betschart C, Werder H, Fink D, Perucchini D. Retropubic TVT vs Transobturator outside-in TOT and inside-out TVT-0: one-year results from our prospective randomized study. Neurourol Urodyn 2009;28:585-586. |
| Schierlitz L, Dwyer P, Rosamilia A, et al. A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISO): the three year follow up. Int Urogynecol J 2010;21(Suppl I):SI-S2. |
| Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, de Souza A, Hiscock R (2012) Three-year follow-up of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency. Obstet Gynecol 119(2 Pt 1):321-327 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Medical Literature

Printed 3/2/2016

| |
|---|
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl l):S2-S3. |
| Schimpf M. Sling surgery for stress urinary incontinence in women: A systematic review and metaanalysis. AJOG 2014 |
| Schiotz H. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113-26-29 |
| Schraffordt Koops. Result of the Tension-free vaginal tape in patients with concomitant prolapse surgery; a 2-year follow-up study. An Analysis from the Netherlands TVT database; In Urogynecol J (2007) 18;437-442 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seeger D. et al. Transobturator polypropylene mesh interposition for paravaginal defect repair in women with symptomatic cystocele POPQ stage III/IV - a prospective trial. (2006) |
| Seeger D. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. |
| Seklehner S. et al. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings versus Transobturator Med Urethral Slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Seo. [Pop 80, 12 mo fu] ICS Abs 23 Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective study. (2011) |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191, 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati. Surgical treatment for female stress urinary incontinence: what is the gold-standard procedure? Int Urogynecol J (2009) 20:619–621 |
| Serey-Eiffel S. et al. Outpatient suburethral sling in women: Review of the literature. Prog Urol (2015) http://dx.doi.org/10.1016/j.purol.2015.06.001 |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Shah D, et al. (Sovrin) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270–274, 2005 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia.  (2013) |
| Shaker D. "Do Complications Affect Patients' Assessment of the Outcome of Tension Free Vaginal Tape Procedure (TVT)?". . 2015; 26 (Suppl 1):S23-S174. |
| Shao. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stress urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F, Martazavi N. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Princ Pract 2008;17:209–214 |
| Shaw JS. AAGL Abs 167. Incidence of Postoperative Thigh Pain after TVT Obturator and TVT Abbrevo. (2014) |
| Shaw JS. SGS Non-oral Poster 31. Effect of TVT-O Abbrevo on Post-Operative Groin Pain. (2014) |
| Shaw, J. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J (2015) |
| Shek K, et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J (2008) 19 (Suppl 1): S1-S166. |
| Shek K. 31- Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J 2008; 19(Suppl. 1): S88-S89. |
| Shek K. Anterior compartment mesh: a descriptive study of mesh anchoring failure, Ultrasound Obstet Gynecol. 2013 Dec;42(6):699-704 |
| Shek K. Stress urinary incontinence after transobturator mesh for cystocele repair. Int Urogynecol J 2009; 20: 421-425. |
| Shepherd - Poster 21 (Prolift+M) Uniaxial tensile properties of a partially delayed absorbable vaginal prolapse mesh before and after resorption. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shepherd, Abramowitch, Moalli - AUGA P22 Ex vivo tensile properties of seven vaginal prolapse meshes (Gynemesh, Prolift, Prolift+M, Prosima). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010 |
| Shepherd, Abramowitch, Moalli - Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613–620 |
| Shepherd, J. Uniaxial Tensile Properties of Seven Vaginally Implanted Meshes for Pelvic Organ Prolapse. (2010) |
| Shepherd, Moalli, Abramowitch - (P+M) ICS Abs 50 Uniaxial Tensile Properties Prior to and After Resorption of a Partially Delayed Absorbable Mesh for Vaginal Repair. (2010) |
| Shepherd. Uniaxial biomechanical Properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620 |
| Shin Y.  [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

Sikirica - AUGS Poster 149 Responsiveness and discriminant validity of the PISQ-12 questionnaire in vaginal prolapse repair using a light-weight mesh system. Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010

Sikirica - AUGS Poster 150 Sexual function outcomes at one year post placement of a trans-vaginal light-weight mesh system (Prolift+M). Female Pelvic Medicine & Reconstructive Surgery, Vol. 16, No. 5, Suppl. 2, Sept/Oct. 2010

Silva W.  Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263.

Simon M. vaginal prolapse repair using the Prolift™ kit: a registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol 2011; 158(1): 104-109.

Singh, R. PP 27 Native Tissue Repair Versus Mesh for Trans-vaginal Prolapse surgery: 5-year follow-up RCT. Int Urogynecol J 2014; 25 (Suppl 1): S31-S32

Sirls L. Exploring Predictors of Mesh Exposure After Vaginal Prolapse Repair, Female Pelvic Med Reconstr Surg. 2013 Jul-Aug;19(4):206-9

Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I (2012) A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199

Sivaslioglu AA.  A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19:467–471

Sivaslioglu AA. et al. The management of recurrent cases after the Burch colposuspension: 7 years experience. Arch. Gynecol. Obstet. 283, 787–790 (2011).

Skala C. The IUGA/ICS classification of complications of prosthesis and graft insertion: a comparative experience in incontinence and prolapse surgery. Int Urogynecol J 2011; 22:1429-1435.

Smith T. Pathologic evaluation of explanted vaginal mesh: Interdisciplinary experience from a referral center. Female Pelvic Med Reconstr Surg 2013; 19:238-241

Sobhgol. Rate and related factors of Dyspareunia in reproductive age women: a cross-sectional study; International Journal of Impotence Research (2007) 19, 88-94

Sokol A. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9

Sola V, et al. "Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three generations of Sub-Mid Urethral Tapes: Comparing Results". Int Urogynecol J. 2010; 22 (Suppl 2):S197-S1768.

Sola V. [Pop 110, mean 8 mo fu] Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388

Sola V. Prolapse cystocele surgical repair with site-specitif correction reinforced with soft vaginal tension-free polypropylene mesh compared with trocar-guided soft tension free polypropylene mesh without site-specific correction. Int Urogynecol J 2010; 22 (Suppl. 2) S907-S908.

Sola V. Transvaginal genital prolapse repair with tension free vaginal tape: a case series multicentric study with prolift mesh. Int Urogynecol J 2011; 22 (Suppl. 2) S922-S923.

Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int (2009) 104:1113-1117

Medical Literature

| |
|---|
| Song X. et al. The valve of the preoperative 1-h pad test with pessary insertion for prediction the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol DOI 10.1007/s00345-015-1590-8 |
| Srinivasan A. et al. Myofascial Dysfunction Associated with Chronic Pelvic Floor Pain: Management Strategies. Current Pain and Headache Reports 2007, 11: 359-364. |
| Stanford E. et al. Evaluation of Local Tolerance and of Tissue Integration with Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl. 2): S101-S152. |
| Stanford, E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanford, E. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J 2012; 23:19-28 |
| Stanton - Stress Incontinence: Why and How Operations Work. Urologic Clinics of North America, Vol. 12, No. 2, May 1985. |
| Stanton S, Zimmern P, Female Pelvic Reconstructive Surgery, 2002 |
| Steege J, Metzger D, Levy, Chronic Pelvic Pain: An Integrated Approach, 1998 |
| Su T, et al. Short Term Impact on Female Sexual Function of Pelvic Floor Reconstruction with the Prolift Procedure. J Sex Med 2009; 6:3201-3207 |
| Su T. Impact of Prolift procedure on bladder function and symptoms in women with pelvic organ prolapse, Int Urogynecol J (2011) 22:585-590 |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Summitt Bent Ostergard - Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A continued experience. Int Urogynecol J (1992)3:18-21 |
| Summitt RL Jr, Bent AE and Ostergard DR. The pathophysiology of genuine stress incontinence. Int Urogynecol J 1990;1:12-18. |
| Summitt RL. Bent AE, Ostergard DR, Hams TA. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure: a continued experience. lni Urogynecol J 1992; 3: 18-21. |
| Sun S, et al. Abs 0662 Surgical outcomes and quality of life after the prolift procedure in the chinese population. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet Gynecol. 2013 Sep;122(3):546-52. |
| Sutcliffe S. et al. Urological chronic pelvic pain syndrome flares and their impact: qualitative analysis in the MAPP network. Int Urogynecol J (2015) 26:1047-1060. |
| Svabik K. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial, Ultrasound Obstet Gynecol. 2014 Apr;43(4):365-71 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Medical Literature

| |
|---|
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals. |
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Syan R. et al. Guidelines of Guidelines: Urinary Incontinence - Review of Urinary Incontinence Guidelines.  DOI: 10.1111/bju.13187. |
| Tammaa A. Vaginal mesh registry: results of the Austrian Urogynecology working group. Int Urogynecol J 2011 22(Suppl. 2): S851. |
| Tammaa. Oral Poster 18 – Retropubic versus Transobturator TVT; Five-Year Results of the Austrian Trial; Abstracts/Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K, Tammaa A, Hanzal E, Umek W, Bjelic V, Koelle D. TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial. Int Urogynecol J 2008;19(Suppl l):S20-S21. |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino K. (Austrian registry) [Pop 2795 - procedure-related cxs.] Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. Obstet Gynecol, 98: 732–736, 2001 |
| Tamussino K. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98: 732-6 |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ (2014) Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 35:20–32 |
| Tang X. [Pop 33, 12 mo fu] Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459 |
| Tang X. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause: the Journal of the North American Menopause Society, Vol. 21, No. 6. (2014) |
| Tartaglia - [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009. |
| Tassussino. The Austrian Tension-Free Vaginal Tape Registry; Int Urogynecol J (2001) (Suppl 2) S28-S29 |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |

Medical Literature

| |
|---|
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. [Pop 127, 6 mo fu] Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thiagamoorthy. Sexual function after urinary incontinence surgery; Maruritas 81 (2015) 243-247 |
| Thomas A. One year result of prospective randomized trial comparing the original inside-out transcobturator (TVT-O) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence. (2010) Abstract |
| Thubert T. (French) TVT Abbrevo procedure. Dont forget to remove the set of positioning line. (2013)42, 99-100 |
| Thubert, Deffieux, et al. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT-EXACT vs. TVT. European Journal of Obstetrics & Gynecology and Reproductive Biology 198 (2016) 78-83. |
| Thunedborg. [Pop 36, 6-8 yr fu] Stress urinary incontinence and posterior bladder suspension defects. Acta Obstet Gynecol Scand 1990; 69: 55 - 59 |
| Tincello D. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology, Vol. 186, 2310-2315, December 2011 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Tincello. 063- Twelve-Month Objective and Subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence; In Urogynecol J (2009) 20 (Suppl 2); S73-S239 |
| Toglia M.  Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Toglia, DeLancey - Anal incontinence and the obstetrician-gynecologist. Obstet Gynecol 1994;84:731-40 |
| Tommaselli G. (EurJObGynRB) Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421. |
| Tommaselli G. [Pop 78, 12 mo fu] IUGA Abs. 0692 - Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261–S530 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Tommaselli G. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211–1217 |
| Tommaselli G. et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. Journal of Minimally Invasive Gynecoloyg, Vol 20, No 2, March/April 2013, 198-204. |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli GA, Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet & Gynecol and Reprod Biol 2015;185:151–55 |
| Tommaselli, G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. (2015) |
| Tommaselli. [Pop 48. 24 mo fu] IUGA,ICS Abs 791 - Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. (2010) |
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence. A 5-year follow-up randomized study. European Journal of Obstetrics &Gynecology and Reproductive Biology 185 (2015) 151-155. |
| Tommaso M, et al. Fibromyalgia comorbidity in primary headaches. Cephalalgia, 2008, 29, 453-464. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco E. Midurethral slings for the treatment of stress urinary incontinence. Long-Term Follow-up. (2014) |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trivedi PH. Urinary Incontinence Surgery and Medical Management Constantly Changing. (2014) |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. [Pop 62] Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Tunn. Changes I the MRI morphology of the stress continence control system after TVT (tension-free vaginal tape) insertion; European Journal of Obstetrics & Gynecology and Reproductive Biology 131 (2007) 2009-213 |
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourology and Urodynamics DOI 10.1002/nau |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Ubertazzi E. Trans vaginal mesh: argentine experience over 220 consecutives cases. Int Urogynecol J 2011; 22 (Suppl. 2) S924-S925. |
| Ubertazzi EP. IUGA Abs OP 122 - Transvaginal mesh (TVM) Five years follow up. Retrospective study from Latam. Int Urogynecol J 2015; 26 (Suppl 1): S 150-S 151 |
| Ubertazzi. [Pop 62, median 68 mos fu] IUGA Abs OP 122 Trans vaginal mesh (TVM) five years follow up. A retrospective study from Latam (2015) |
| UITN Investigators. The Trial of Mid-Uretral Slings (TOMUS); Design and methology; The Journarl of Applied Research, Vol. 8, No. 1 2008 |
| Ulmsten U, et al. (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U, et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten U. [Pop 50, 3 yr fu] A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gynecology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. (2011) |
| Ulmsten, U. [Editorial on Nilsson] An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten, U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten, U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Unger C. Gluteal and Posterior Thigh Pain in the Postoperative Period and the Need for Intervention after Sacrospinous Ligament Colopexy. AUGS Conference Submission (2014) |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revisions. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533-45 |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research • Vol. 8, No. 1, 2008 |
| Urinary Incontinence Treatment Network. Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr); Urology 66: 1213-1217, 2005 |
| Urology Times media on TVT-Exact - Dec. 1, 2010 |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

| |
|---|
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Vaiyapuri G, et al. Comparing the one year outcome of the use of Gynecare Prolift system in pelvic organ prolapse surgeries performed in 2008 as compared to 2006 and 2007. Int Urogynecol J (2011) 22 (Suppl 2): S197-S1768 |
| Vaiyapuri G. 375- A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH hospital, using the gynecare prolidt® system. Int Urogynecol J 2011; 22 (Suppl. 3) S1908-S1909. |
| Vaiyapuri G. Comparing the two year's peri-operative outcome post gynecare prolift (system in pelvic organ prolapse (POP) surgeries performed in 2006 and 2007. Int Urogynecol J 2011; 22 (Suppl. 2) S1514. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse, Singapore Med J. 2012 Oct;53(10):664-70 |
| Vaiyapuri G. Use of the Gynecare Prolift® system in surgery for pelvic organ prolapse: 1-year outcome. Int Urogynecol J 2011; 22: 869-877. |
| Valentim-Lourenco A, Benoun M, Mascarenhas T, Cruz F, Moniz L. TORP - comparing the efficacy, execution and early complications ofTVT and TVT-0. Int Urogynecol J 2008;19:S17-S18. |
| Valentim-Lourenco AVL. 072- One year anatomical outcome (POP-Q) of pelvic organ prolapse after surgery with prolift prosthesis vs. collagen prosthesis (pelvicol) vs. hysterectomy with classical anterior colporphy: prospective study. Int Urogynecol J. 2007. 18 (Suppl 1): S42-S43. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu - Ob Gyn] Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas A. and Nilsson, C. Tension-free vaginal tape procedure and laparoscopic colposuspension in the treatment of stress urinary incontinence. Curr Opin Obstet Gynecol 16: 319-323. |
| Valpas, Nilsson - [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J (2014) DOI 10.1007/s00192-014-2454-2 |
| Van de Geest - [Pop 163, 12 mo fu] IUGA Poster Pres. 05 Vaginal repair of primary pelvic organ prolapse; trocar guided partially absorbable mesh or native tissue. A RCT. Int Urogynecol J (2015) 26 (Suppl 1):S23–S174. |
| van Geelen - [Pop 90, 5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988;159:137-44. |
| van Raalte H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6 |
| van Raalte, Murphy [review] Prolift. An Innovative Delivery System for Transvaginal Placement of Synthetic Grafts for the Repair of Pelvic Organ Prolapse (2007) |
| Vasavada S, Appell R, Sand P, Raz S, Femal Urology, Urogynecology, and Voiding Dysfunction, 2005 |
| Velemir L. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynecol 2010; 35: 474-480 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Printed 3/2/2016

Medical Literature

| |
|---|
| Vergeldt, T. Risk factors for pelvic organ prolapse and its recurrence: a systematic review. Int Urogynecol J 2015 |
| Vervest. [Pop 703, 36 mo fu] The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors. Int Urogynecol J (2007) 18: 173–182 |
| Virtanen. Urogynecologic Ultrasound is a useful Aid in the Assessment of Female stress urinary incontinence – A prospective study with TVT Procedure; In Urogynecol J (2002) 13;218-223 |
| Wadie BS, Edwan A, Nabeeh AM. [Pop 53, 6 mo fu] Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai, Zyczynski, Brubaker (UITN TOMUS) - [Pop 597, 1 yr fu] Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16. |
| Wai. Surgical Treatment for Stress and Urge Urinary Incontinence. Obstet Gynecol Clin N Am 36 (2009) 509–519 |
| Walsh C. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International (2011), 108 , 652-657 |
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652-657 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Fourth Edition, 2015 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Second Edition, 1999 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007 |
| Walters, M. and Karram, M. Sling Procedures for Stress Urinary Incontinence. Urogynecology and Reconstructive Pelvic Surgery – Third Edition, 2007. |
| Walters, Weber. [OBMgmt] Which sling for which SUI patient? OBG Management, Vol 24, No. 5, May 2012 |
| Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, de Leval J (2008) TVT-O for the treatment of female stress urinary incontinence: results of a prospective study after a 3-year minimum follow-up. Eur Urol 53:401-10 |
| Waltregny D. Three year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O) procedure with a modified version using a shrotened tape and reduced dissection for the treatment of female SUI. (2012) ICS poster 254 |
| Waltregny, de Leval - [Pop 99, 1 yr fu] Inside Out Transobturator Vaginal tape for the treatment of female stress urinary incontinence: Interim results of a prospective study after a 1-year minimum followup. (2006) |
| Waltregny, de Leval. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int (2012) 22:149-157 |

Printed 3/2/2016

Wang [Pop 102, 1 yr fu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 1369-1374.

Wang A. [Pop 503] Burch Colposuspension vs. Stamey Bladder Neck Suspension: A Comparison of Complications with Special Ephasis on Detrusor Instability and Voiding Dysfunction. J Reprod Med 1996; 41: 529-533.

Wang AC, Chen M-C. [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn. 2003;22(3):185-190.

Wang F, Song Y, Huang H. [Pop 140] Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286.

Wang F. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with caginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet 2013; 288(2): 355-359.

Wang L. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J 2013; 24: 1703-1708.

Wang W, Zhu L, Lang J. [Pop 300, 36 mo fu] Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116.

Wang Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374.

Ward K, et al. [IRELAND] Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67

Ward KL, Hilton P; on behalf of the UK and Ireland TVT Trial Group. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233.

Ward, Hilton - (BJOG) [Pop 344, 5 yr f_u IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. (2007)

Ward, Hilton - (BJOG) [Pop 344, 5 yr f_u IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226–233

Ward. [Pop 344, 2 yr. fu IRELAND study] A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; two year follow-up; American Journal of Obstetrics and Gynecology (2004) 190, 324-31

Weber A. Anterior colporrhaphy: a randomized trial of three surgical techniques.  Am J Obstet Gynecol. 2001;185:1299-1306.

Weber A. Which Slings for which SUI Patient? OBG Management, Vol. 24, No. 5, May 2012

Weber AM, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615.

| |
|---|
| Weinberger, Ostergard. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995;86:92-6 |
| Welk B, et al. (Abstract PD28-09): a Population based assessment of the risk factors for mesh removal or revision after female incontinence procedures. NOMCC: 214. May 17, 2015; Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. |
| Welk B, et al. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg. 2015 |
| Welk B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. Supplemental Online Content (2015) |
| Wetta L, Richter H, et al. [Pop 68, 50 for fu] Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes. Int Urogynecol J (2009) 20: S1307-S1312 |
| Weyhe. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Whiteside J. Anatomy of the obturator region. Relations to a trans-obturator sling. (2004) |
| Whiteside J. Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet & Gynecol 2004; 191:1533-1538. |
| Williams D. Carcinogenicity of implantable materials: experimental and epidemiological evidence. Int Urogynecol J (2014) |
| Wilson. Annual direct cost of urinary incontinence. Obstet Gynecol 2001;98:398-406 |
| Wiltz AL, Reynolds WS, Jayram G, Fedunok PA, Bales GT. Management of Vaginal Synthetic Graft Extrusion following Surgery for Stress Urinary Incontinence and Prolapse. Curr Urol. 2009; 3(2):82-86. |
| Winters Urology Care - A Conversation with Dr. Winters: Question About "Vaginal Mesh" for SUI Repair. (2014) |
| Wiskind. The incidence of genital prolapse after the Burch colposuspension; Am J Obstet Gynecol 1992; 167:399-405 |
| Withagen M, et al. [Pop 43, 6 mo fu] IUGA Abs 476 Total vaginal mesh in recurrent pelvic organ prolapse: a promising new technique. (2006) |
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen M.  [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh compared With Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242–50 |
| Withagen M.  Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse.  NO DATE OR CITE INFO. |
| Wong K. Adverse Events Associated with Pelvic Organ Prolapse Surgeries That use Implants. Obstet Gynecol 2013; 122: 1239-1245. |
| Wong V, et al. Should mesh be used for cystocele repair Long term outcomes of a case control series. Int Urogynecol J (2011) 22 (Suppl 1): S1-S195 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                          Printed 3/2/2016
Medical Literature

| |
|---|
| Wong V. Cystocele Recurrence Following Laparoscopic Sacrocolpopexy: How low does the mesh go? |
| Wong V. Is Levator Avulsion a Predictor for Cystocele Recurrence Following Anterior Vaginal Mesh? |
| Woodruff A. Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study (2008) 85-89 |
| Woods [Pop 20] AUGS Poster 12 Vaginal Sling for SUI Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Vol. 14, No. 4, July/August 2008. |
| Wu C.  Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol 2013:52;516-522. |
| Wu C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691. |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol 2014; 123:1201-1206. |
| Wu JM, et al. [Pop 907] Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg. 2010; 16(5):284-289. |
| Wu JM, et al. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011 September; 205(3):230.e1-230.e5 |
| Wu JM, et al. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J (2011) 22:1437-1443. |
| Yakasai I. Outcome of repeat surgery for genital prolapse using prolift-mesh, Ann Surg Innov Res. 2013 Mar 5;7(1):3 |
| Yalcin O, et al. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98. |
| Yazdany T.  Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture.  Int Urogyneol J;2010:21:813-818. |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821. |
| Zaslau S, Dx/Rx: Sexual Dysfunction in Men and Women, 2011 |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhang, L. Postoperative voiding difficult and mesh-related complications after Total Prolift System surgical repair for pelvic organ prolapse and predisposing factors. Meopause 2015; 22(8): 1-8 |
| Zhang. Retropublic tension free vaginal tape and inside out transobturator tape: a long-term randomized trial; Int Urogynecol J DOI 10.1007/s00192-015-2798-2 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Printed 3/2/2016

Medical Literature

Zhong C, Yuan C, Guang-hui D, et al. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010;77:37-42.

Zhu L, Lang J, Hai N, Wong F. [Pop 56, mean of 27.6 mo fu] Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17.

Zhu YF, Gao GL, He LS, Tang J, Chen QK (2012) Inside out transobturator vaginal tape versus tention-free vaginal tape for primary female stress urinary incontinence: meta-analysis of random¬ized controlled trials. Chin Med J 125:1316–1321

Zimmern P, Norton P, Haab F, Chapple C, Vaginal Surgery for Incontinence and Prolapse, 2006

Zoorob D, et al. Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective. Urol Clin N Am 39 (2012) 413-418.

Zugor V, Labanaris AP, Rezaei-Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W (2010) TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. Int Urol Nephrol 42:915-920

Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Uro/ 2007;51:1376-1382; discussion 1383-1384.

Zyczynski H. [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                    3/2/2016
Production Materials

| Document Description [Bates Range] |
| --- |
| 01/28/98 Letter from FDA re: K974098 TVT System [ETH.MESH.371496-594] |
| 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy [ETH.MESH.7393700] |
| 09/07/2009 Safety review: TVT and TVT-O procedures [ETH.MESH.1751069-94] |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) [ETH.MESH.341006-11] |
| 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System [ETH.MESH.222852-63] |
| 2000 June TVT Surgeons Resource Monograph |
| 2005 – 2006 Gynecare Prolift Pelvic Floor Repair Systems [ETH.MESH.00484929] |
| 2005 Prolift IFU [ETH.MESH.02341522-27] |
| 2005 Prolift Patient Brochure [ETH.MESH.03905968-75] |
| 2005 Prolift Profession Educational Slide Deck [ETH.MESH.09100506] |
| 2005-06 Prof Ed Slides |
| 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh [ETH.MESH.00167104 -10] |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 & 2008 – Gynecare Prolift Pelvic Floor Repair Systems [ETH.MESH. 00484929] |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgeons Monograph [DEFT 730.1-730.72] |
| 2007 Prolift Surgical Technique Guide |
| 2008 (2008)ati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro [ETH-03227] |
| 2008 Incontinence Pelvic Summit TVT Secur Slide Deck - ETH.MESH.00369999 (2008-135) |
| 2008 Prolift Patient Brochure |
| 2008 Prolift Slide deck [ETH-10505-10596] |
| 2008 Prolift Slide deck [ETH-10505-96] |
| 2009 Prolift IFU [ETH-0977] |
| 2010 - TVT Exact Prof Ed [ETH.MESH.00295355] |
| 2011 - TVT Abbrevo (14 pg) (TVTA-088-11-2-13) Production 36_000024_734704_d - [ETH.MESH.00354183] |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 38-2 - 02.01.2012 Prolift, Prolift +M Postmarket Surveillance Study |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair [ETH.MESH.00870466-76] |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg. |
| Ailawadi TVT Abbevo (TVTA-401-10-8-12)(Production 36_000174_734670_d - [ETH.MESH.05784945] |
| Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. ARTICLE IN PRESS [12 pages] [ETH-03175-03186] |
| Anatomy Videos [ETH.MESH.PM.000006] |
| Anatomy Videos [ETH.MESH.PM.000009] |
| Anatomy Videos [ETH.MESH.PM.000057] |
| Anatomy Videos [ETH.MESH.PM.000068] |
| Anatomy Videos [ETH.MESH.PM.000088] |
| Anatomy Videos [ETH.MESH.PM.000089] |
| Anatomy Videos [ETH.MESH.PM.000090] |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                              3/2/2016

Production Materials

| |
|---|
| Anatomy Videos [ETH.MESH.PM.000134] |
| Anatomy Videos [ETH.MESH.PM.000151] |
| Anatomy Videos [ETH.MESH.PM.000154] |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> [ETH.MESH.07351297] |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Clinical Evaluation Report - Gynecare (Tension-free vaginal tape) TVT Secur System (122 pages) |
| Clinical Evaluation Report TVT Secur [ETH.MESH.01189423-39] |
| Clinical Evaluation Report TVT Secur [ETH.MESH.01739544-79] |
| Clinical Evaluation Report TVT Secur [ETH.MESH.04385229-45] |
| Clinical Evaluation Report TVT Secur [ETH.MESH.07206066-100] |
| Clinical Evaluation Report TVT Secur [ETH.MESH.10607089-209] |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report - Gynecare TVT Abbrevo |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10  [ETH.MESH.01075187-215] |
| Clinical Expert Report Laser Cut Mesh Gynecare TVT [ETH.MESH.01784823-28] |
| Clinical Expert Report TVT Secur [ETH.MESH.00997751-67] |
| Clinical Expertise TVT Prof Ed Slide Deck [ETH.MESH.10281860] |
| Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016  [ETH.MESH.00372564-68] |
| Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03  [ETH.MESH.00991195-257] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 [ETH.MESH.01320351-67] |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Doo – Five year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinal incontinence; European urology 50 (2006) 333-338 [ETH.MESH. 00001065-1070] |
| Dr. Miklos Minimizing and Managing TVT Complications [ETH.MESH.00397674].pdf |
| Email dated 7.16.2004 re D'Art - Conversation with Prof. Jacquetin [ETH.MESH.02270857-58] |
| Email from Angelini re: Confidential [ETH.MESH.03918233] |
| Email from Arnaud re: Mulberry [ETH.MESH.3934876-79] |
| Email from Arnaud re: Mulberry Clinical Decision [ETH.MESH.7693233-38] |
| Email from Arnaud re: Suggestions for a reply to the competent authority [ETH.MESH.3928540-42] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Burns re: EJU de Leval Publication [ETH.MESH.865633] |
| Email from Burns re: Mulberry Clinical Decision [ETH.MESH.6879398-401] |
| Email from Dan Smith re: Discussion 11th June 2003 [ETH.MESH.1811293-95] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: Mulberry – mesh color [ETH.MESH.1813201-02] |
| Email from Dan Smith re: Mulberry Clinical Study 3 [ETH.MESH.1813108-12] |
| Email from Dan Smith re: Mulberry update [ETH.MESH.260591-92] |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Production Materials

| |
|---|
| Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. DeLeval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Dan Smith re: Trans-obturator approach/clinical evidence [ETH.MESH.865220-21] |
| Email from Daoud re: Protocole TVT-O-001 [ETH.MESH.3935061] |
| Email from David Robinson 12.14.05 [ETH.MESH.00823660] |
| Email from Dufau re: Pr. De Leval – Mulberry project [ETH.MESH.1813074] |
| Email from Godwin re: Protocole TVT-O-001 [ETH.MESH.1815567-68] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email from O'Bryan re: GYNECARE TVT Obturator System – FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Robinson re: Project SCION Update & Next Steps [ETH.MESH.2317387-90] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Shen re: Mulberry [ETH.MESH.3918327-28] |
| Email from Wanendeya re: Mulberry clinical & Regulatory meeting [ETH.MESH.3801821-22] |
| Email from Wanendeya re: Gift for Jean DeLeval [ETH.MESH.2180666-69] |
| Email from Wanendeya re: Mulberry [ETH.MESH.3918325-26] |
| Email from Wanendeya re: Mulberry [ETH.MESH.3918329-31] |
| Email from Wanendeya re: Mulberry [ETH.MESH.3918332-33] |
| Email from Wanendeya re: Mulberry [ETH.MESH.3918335-37] |
| Email from Weisberg re: EJU Publication [ETH.MESH.865315-17] |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry /Clinical Data Pr de Leval/Safety [ETH.MESH.3918497] |
| Email from Weisberg re: Mulberry [ETH.MESH.3918324] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email from Weisberg re: mulberry clinical opinion [ETH.MESH.3801837-46] |
| Email from Weisberg re: Project Mulberry [ETH.MESH.865216-17] |
| Email Godwin re: Mulberry Clinical Study 3 [ETH.MESH.1815607] |
| Email re: Alerte TVT Abbrevo (April 3, 2012) [ETH.MESH.03941617-18] |
| Email re: Alerte TVT Abbrevo (May 10, 2012) [ETH.MESH.05998835-36] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: Prof. de Leval - TVT Abbrevo (April 2, 2012) [ETH.MESH.04938298-99] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00093526 |
| ETH.MESH.00093526-544 |
| ETH.MESH.00093991 |
| ETH.MESH.00144270-78 |

| |
|---|
| Eth.MESH.00148025-026 |
| ETH.MESH.00155738-63 (2004-249) |
| ETH.MESH.00160615-25 |
| ETH.MESH.00295355 |
| ETH.MESH.00354732 (TVTA-088-11-2.13) |
| ETH.MESH.00369995 |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) |
| ETH.MESH.00372564-372568 |
| ETH.MESH.00373310-88 |
| ETH.MESH.00393045-46 (2008-582) TVT-O Procedural Steps |
| ETH.MESH.00397674 |
| ETH.MESH.00421616 (TVTA-401-10-8.12) |
| ETH.MESH.00442129 |
| ETH.MESH.00484929 |
| ETH.MESH.00523942 (2005-1638) Waltregny TVT-O Summit |
| ETH.MESH.00584811-13 |
| ETH.MESH.00658421-29 |
| ETH.MESH.00991195-257 |
| ETH.MESH.00993273 |
| ETH.MESH.00993273 (2091_2006-02-01) - TVT-O 2006 |
| ETH.MESH.01075187-215 |
| ETH.MESH.01130566 (2008-116) 12.31.2007 Complications |
| ETH.MESH.01261962 (2005-1819) |
| ETH.MESH.01310817-10829 |
| ETH.MESH.01320328-33 |
| ETH.MESH.01320351-67 |
| ETH.MESH.01595614-753 |
| ETH.MESH.01612323-333 |
| ETH.MESH.01613143-46 |
| ETH.MESH.02001398-473 |
| ETH.MESH.02017152 - 7158 |
| ETH.MESH.02105765-02105771 |
| Eth.MESH.02211890 (native- no bates stamp) LNE porosity testing TEST REPORT File J021378 - Document CQPE/2- Page 1/23 |
| ETH.MESH.02229057 |
| ETH.MESH.02229059 - Abbrevo placement |
| ETH.MESH.02229064 - TVT-O placement |
| ETH.MESH.02232773 |
| ETH.MESH.02232773-801 |
| ETH.MESH.02232806 |
| ETH.MESH.02232820 |
| ETH.MESH.02232833 |
| ETH.MESH.02232854 |
| ETH.MESH.02232854-874 |
| ETH.MESH.02233126 |
| ETH.MESH.02233126-187 |
| ETH.MESH.02233290 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Production Materials

| |
|---|
| ETH.MESH.02235474 TVT Abbrevo Key Procedure Steps with Video |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| Eth.Mesh.02248778 - Mechanical vs. Machine Cut - Particle Loss |
| ETH.MESH.02330776 (TVTO-384-10-8.12) |
| ETH.MESH.02340471-503 |
| ETH.MESH.02341454-521 |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-02341809 |
| ETH.MESH.02614610-624 |
| ETH.MESH.02615519-658 |
| ETH.MESH.03388485 |
| ETH.MESH.03388766 |
| ETH.MESH.03388838 |
| ETH.MESH.03419391 (TVTA-088-11-2.13) |
| ETH.MESH.03421136 (TVTA-293-11-8-13) |
| ETH.MESH.03427878-945 |
| ETH.MESH.03458123-38 |
| ETH.MESH.03459088-104 |
| ETH.MESH.03751819 |
| ETH.MESH.03905968-975 |
| ETH.MESH.03905976-991 |
| ETH.MESH.03905992-6000 |
| ETH.MESH.03906001-020 |
| ETH.MESH.03906037-052 |
| ETH.MESH.03932912-14 |
| ETH.MESH.03985263-65 |
| ETH.MESH.04046302 (TVT and TVT-O)(2005-1117) |
| ETH.MESH.04079609 (TVTA-401-10-8.12) |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04939001 |
| ETH.MESH.05222673-705 |
| ETH.MESH.052235354-85 |
| ETH.MESH.05320905 |
| ETH.MESH.05795421-508 |
| ETH.MESH.05795537-99 |
| ETH.MESH.06087471-2 |
| ETH.MESH.06087513-4 |
| ETH.MESH.06401574 - GYNECARE Prolift + M Pelvic Floor Repair System Technical File |
| ETH.MESH.06401876 - GYNECARE PROLIFT + M Pelvic Floor Repair System Biocompatability Risk Assessment |
| ETH.MESH.06696367-79 |
| ETH.MESH.06832897 (2004-209) |
| ETH.MESH.07246690-719 |
| ETH.MESH.07268056 (Internal Ethicon Document): 2011 IUGA SUI Survey Results. |
| ETH.MESH.07351297 |
| ETH.MESH.08003173-80 |
| ETH.MESH.08003181-96 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Production Materials

3/2/2016

| |
|---|
| ETH.MESH.08003197-212 |
| ETH.MESH.08003215-30 |
| ETH.MESH.08003231-46 |
| ETH.MESH.08003247-62 |
| ETH.MESH.08003263-78 |
| ETH.MESH.08003279-94 |
| ETH.MESH.08107354 |
| ETH.MESH.08117473 |
| ETH.MESH.08117625 |
| ETH.MESH.08117625-626 |
| ETH.MESH.08156958 |
| ETH.MESH.09744840-45 |
| ETH.MESH.09744848-55 |
| ETH.MESH.09744858-63 |
| ETH.MESH.09744866-ETH.MESH.09744867 - TVT-Abbrevo Brochure - Mesh Placement (5.7.13) |
| ETH.MESH.10220659 |
| ETH.MESH.10281860-874 |
| ETH.MESH.10977-10983 |
| ETH.MESH.1210987-95 |
| ETH.MESH.1222075-79 |
| ETH.MESH.161953-54 |
| ETH.MESH.1751069-94 |
| ETH.MESH.1784779-82 |
| ETH.MESH.1784823-28 |
| ETH.MESH.1809056-58 |
| ETH.MESH.1809080-81 |
| ETH.MESH.1815660-64 |
| ETH.MESH.19804279-86 |
| ETH.MESH.222852-63 |
| ETH.MESH.222899-909 |
| ETH.MESH.2236604-09 |
| ETH.MESH.223779-84 |
| ETH.MESH.2293715-6 |
| ETH.MESH.2340504-33 |
| ETH.MESH.2340902-8 |
| ETH.MESH.262089-123 |
| ETH.MESH.3364663-66 |
| ETH.MESH.3365250-1 |
| ETH.MESH.341006-11 |
| ETH.MESH.3427878-83 |
| ETH.MESH.371496-594 |
| ETH.MESH.3922926-28 |
| ETH.MESH.3932909-11 |
| ETH.MESH.3934952-67 |
| ETH.MESH.4048515-20 |
| ETH.MESH.4384126-65 |
| ETH.MESH.442825-26 |

Production Materials

| |
|---|
| ETH.MESH.524746-48 |
| ETH.MESH.525573 |
| ETH.MESH.5315252-65 |
| ETH.MESH.658177-658198 |
| ETH.MESH.6696411-19 |
| ETH.MESH.6859834-35 |
| ETH.MESH.6878438-39 |
| ETH.MESH.6882641-2 |
| ETH.MESH.6886410-11 |
| ETH.MESH.7393700 |
| ETH.MESH.7692905-7 |
| ETH.MESH.8003295-301 |
| ETH.MESH.8003303-17 |
| ETH.MESH.823793-806 |
| ETH.MESH.865069-72 |
| ETH.MESH.9275943-45 |
| ETH.MESH.PM.000001 |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000007 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000014 |
| ETH.MESH.PM.000015 |
| ETH.MESH.PM.000019 |
| ETH.MESH.PM.000027 |
| ETH.MESH.PM.000032 |
| ETH.MESH.PM.000033 |
| ETH.MESH.PM.000034 |
| ETH.MESH.PM.000037 |
| ETH.MESH.PM.000038 |
| ETH.MESH.PM.000039 |
| ETH.MESH.PM.000048 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000058 |
| ETH.MESH.PM.000065 |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000075 |
| ETH.MESH.PM.000076 |
| ETH.MESH.PM.000078 |
| ETH.MESH.PM.000088 |
| ETH.MESH.PM.000089 |
| ETH.MESH.PM.000090 |
| ETH.MESH.PM.000092 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000134 |
| ETH.MESH.PM.000145 |
| ETH.MESH.PM.000146 |
| ETH.MESH.PM.000149 |

| |
|---|
| ETH.MESH.PM.000151 |
| ETH.MESH.PM.000154 |
| ETH.MESH.PM.000160 |
| ETH.MESH.PM.000163 |
| ETH.MESH.PM.000165 |
| ETH.MESH.PM.000167 |
| ETH.MESH.PM.000168 |
| ETH.MESH.PM.000179 |
| ETH.MESH.PM.000182 |
| ETH.MESH.PM.000184 |
| ETH.MESH.PM.000190 |
| ETH.MESH.PM.000192 |
| ETH.MESH01222075-79 |
| ETH-00254-00261 |
| ETH-00295-00300 |
| Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 [ETH.MESH.01310817-29] |
| Ethicon Expert Meeting: Meshes for Pelvic Floor Repair [ETH.MESH.02017152-58] |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) dated 7.11.01 [ETH.MESH.03354675] |
| Ethicon response regarding publication by Clave - [ETH.MESH.07205369-70] |
| Ethicon TVT Secur Slide Deck Submission Form [00167999-00168002] |
| Exh. 10 Gynecare Prolift IFU dated 2004 [ETH-00295-00300] |
| Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift with attached 510(k) K071512  [ETH-01363-01365] |
| Exh. 59 – Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 [ETH.MESH.06049894-96] |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08 |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08;   Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08  [ETH.MESH.02105765-71] |
| FDA Response to Bloomberg re Prolift 510(k) - Good Faith |
| Final Report, PSE Accession No. 97-0197, Project No. 16672 [ETH.MESH.5315252-65] |
| Frais pour Le Projet Mulberry, Pro. Jean de Leval, Periode Fevrier 2003 – 5 Avril 2003 (Fees for Project Mulberry, Pro. Jean de Leval, February 2003 – 5 April 2003) [ETH.MESH.1813075-76] |
| Get the facts, be informed, make your best decision |
| Gynecare Clinical Report [ETH.MESH.259634-44] |

Flynn, Brian - Materials List, updated 2.28.16.XLSX                                                              3/2/2016
Production Materials

| |
|---|
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience [ETH.MESH.03736120-27] |
| Gynecare Prolene PS and Prolift+M 510k Summary 9.5.08 [FDA] |
| Gynecare Prolift IFU dated 2009 [ETH-10977-10983] |
| Gynecare Prolift Pelvic Floor Repair ETH.MESH.04181761-2 |
| Gynecare Prolift Pelvic Floor Repair ETH-07252-ETH-7281 |
| Gynecare Prolift Pelvic Floor Repair System ETH.MESH.00001314 |
| Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile [ETH.MESH.04181761-2] |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique [ETH-07252 – ETH-7281] |
| Gynecare R&D Monthly Update – June [ETH.MESH.858092-93] |
| Gynecare R&D Monthly Update – May [ETH.MESH.858096-97] |
| Gynecare TVT Abbrevo Professional Education Slide Deck |
| Gynecare TVT Obturator System Sales Materials [ETH.MESH.161953-54] |
| Gynecare TVT Secur System Procedural Pearls ETH.MESH.00365960-65 |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician [ETH.MESH.10220659] |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides [ETH.MESH.08107354] |
| GYNECARE TVT tm Retropubic System Tension-free Support for Incontinence; [ETH.MESH.084266834-5] |
| Gynecare TVT with abdominal guides - Early Clincal Experience [ETH.MESH.01271289-301] |
| Gynemesh PS IFU [ETH_10437] |
| Hinoul risk-benefit profile for Prosima, Prolift, Prolift+M - 6.27.2012 [ETH.MESH.06836620-57] |
| History of TVT-O [ETH.MESH.3932909-11] |
| Iglesia. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010; 116(2)(1): 293-303. [ETH.MESH.04558399-409]. |
| Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 [ETH.MESH.02105765-02105771] |
| KOL Interview [ETH.MESH.4048515-20] |
| Lamont 2012-04-04 647 - Prolift+M Risk Analysis PMS [ETH.MESH.02014083-100] |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT [ETH.MESH.04939001] |
| Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512  [ETH-01363-01365] |
| Letter to EWHU Field Sales Force from Price St. Hilaire dated 10.23.06 re: criteria for surgeons being trained for Gynecare Prolift [ETH.MESH.00483252] |
| Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair [ETH.MESH.00031324 – 31325] |
| Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer [ETH.MESH.1222075-79] |
| Lucas, M., et al. Failure of Procine Xenograft Sling in a Randomized Controlled Trial of Three Sling Materials in Surgery for Stress Incontinence. [ETH.MESH.00992863-64] |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out [ETH.MESH.262089-123] |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
3/2/2016

Production Materials

| |
|---|
| May 29, 2003 TVTO Biomaterials Studies List [ETH.MESH. 00260020-00260021 |
| Meeting Notes from Dan Smith re: high level f/u's from today's meeting [ETH.MESH.858080-81] |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| Memo re R&D Memo on PA Mesh assessments for TVTO-PA [ETH.MESH.09922570-78] |
| Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) [ETH.MESH.1809080-81] |
| Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis [ETH.MESH.1784779-82] |
| Memo re: VOC on new Laser Cut TVT Mesh [ETH.MESH.6878438-39] |
| Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift  [ETH.MESH.00031323] |
| Memo to Customer from Sean M. OBryan ETH.MESH00031323 |
| Memo to Hospital Materials Managers & or Directors ETH-18415 |
| Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS  [ETH-18415] |
| Memo to Jennifer Paine, et al from Renee Selman dated 1.16.08 regarding Project Lightning Status [ETH.MESH.00081288-89] |
| November 25, 2002. Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Patient Brochure [ETH.MESH.03905968-75] |
| Patient Brochure [ETH.MESH.03905976-91] |
| Patient Brochure [ETH.MESH.03905992-6000] |
| Patient Brochure [ETH.MESH.03906037-52] |
| Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006  [ETH-00254-00261] |
| Patient Brochure: "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-301] |
| Patient Brochure: "Stop coping, start living." [ETH.MESH.8003303-17] |
| Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." [ETH.MESH.01612323-33] |
| Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) [ETH.MESH.01320328-33] |
| Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 [ETH.MESH.02614610-624] |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer [ETH.MESH.00442129] |
| Prof Ed slides from Parisi binder [ETH.MESH.05795421-508] |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000006 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000008 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000017 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000018 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000020 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000026 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000028 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000031 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000036 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000051 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000067 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
Production Materials
3/2/2016

| |
|---|
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000173 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000179 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000180 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000187 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000270 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000272 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000273 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000274 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000277 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000279 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000280 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000281 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000282 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000283 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000285 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000290 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000291 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000305 |
| Professional Education Videos\TVT-Secur\ETH.MESH.PM.000325 |
| Project Mulberry, Preliminary Clinical Diligence Report [ETH.MESH.1815660-64] |
| Prolift +M IFU [ETH.MESH.01595614-753] |
| Prolift +M IFU [ETH.MESH.02615519-658] |
| Prolift +M Patient Brochure [ETH.MESH.03906001-6020] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00020763] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00020764] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00093526-44] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.00093991] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02232773-801] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02232854-74] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02233126-187] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.02233290] |
| Prolift +M Profession Education Slide Deck [ETH.MESH.08117625-26] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000034] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000048] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000092] |
| Prolift +M Professional Education Videos [ETH.MESH.PM.000145] |
| Prolift IFU [ETH.MESH.02001398-473] |
| Prolift IFU [ETH.MESH.02341454-1521] |
| Prolift IFU [ETH.MESH.02341522-89] |
| Prolift IFU [ETH.MESH.02341658-1733] |
| Prolift IFU [ETH.MESH.02341734-02341809] |
| Prolift IFU dated 2004 [ETH-00295-00300] |
| Prolift IFU dated 2009 [ETH-10977-10983] |
| Prolift Professional Education Videos [ETH.MESH.PM.000001] |
| Prolift Professional Education Videos [ETH.MESH.PM.000007] |
| Prolift Professional Education Videos [ETH.MESH.PM.000014] |
| Prolift Professional Education Videos [ETH.MESH.PM.000015] |

Flynn, Brian - Materials List, updated 2.28.16.XLSX
3/2/2016
Production Materials

| |
|---|
| Prolift Professional Education Videos [ETH.MESH.PM.000019] |
| Prolift Professional Education Videos [ETH.MESH.PM.000027] |
| Prolift Professional Education Videos [ETH.MESH.PM.000032] |
| Prolift Professional Education Videos [ETH.MESH.PM.000033] |
| Prolift Professional Education Videos [ETH.MESH.PM.000037] |
| Prolift Professional Education Videos [ETH.MESH.PM.000038] |
| Prolift Professional Education Videos [ETH.MESH.PM.000039] |
| Prolift wins Medical Device Award in 2006 Eth.MESH.00148025 |
| Redacted Email re: Mulberry/de Leval fees and expenses [ETH.MESH.1813130-32] |
| Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 [ETH.MESH.223779-84] |
| Scion PA- SUI Treatment Unmet Needs Exploratory Research [ETH.MESH.02219584] |
| Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. [ETH.MESH.07246690-719] |
| Summary of Safety and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M [ETH-02005 – ETH-02006] |
| Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting [ETH.MESH.658177-658198] |
| T-0722 - Hinoul_s signed 2012 Prolift+M CER [ETH.MESH.08315779-810] |
| Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report [ETH.MESH.3934952-67] |
| The History of TVT [ETH.MESH.03932912-14] |
| The Science of What's Left Behind [ETH.MESH.03751819] |
| Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience [ETH.MESH.823793-806] |
| Treatment of SUI with TVT-S Powerpoint (38 slides) |
| TVT & TVT-O Long Term Studies |
| TVT & TVT-O Long Term Studies (No Highlights) |
| TVT Abbevo - (42 pg)(TVTA-401-10-8-12) Production 36_000126 [ETH.MESH.03422638] |
| TVT ABBREVO IFU (no bates numbers - 11 pages) |
| TVT Abbrevo IFU Bates ETH.MESH.02341203-66 |
| TVT Advanced Users Forum Presentation [ETH.MESH.08156958] |
| TVT Brochure 2012 [ETH.MESH.09744848-855] |
| TVT Brochure 2012 [ETH.MESH.09744858-863] |
| TVT Exact Prof Ed [ETH.MESH.00295355] |
| TVT Family of Products [ETH.MESH.00369995] |
| TVT IFU -- ETH.MESH.02340504-67 |
| TVT IFU [ETH.MESH.02340471-503] |
| TVT IFU [ETH.MESH.02340504-67] |
| TVT IFU [ETH.MESH.03427878-945] |
| TVT IFU [ETH.MESH.05222673-705] |
| TVT IFU [ETH.MESH.05225354-85] |
| TVT IFU [ETH.MESH.2340504-33] |
| TVT IFU [ETH.MESH.3427878-83] |
| TVT IFU Bates 05222673-705 |
| TVT IFU Bates ETH.MESH.02340306-69 |
| TVT IFU Bates ETH.MESH.02340471-503 |
| TVT IFU Bates ETH.MESH.02340504-67 |
| TVT IFU Bates ETH.MESH.03427878-945 |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Production Materials

3/2/2016

| |
|---|
| TVT IFU Bates ETH.MESH.05222673-705 |
| TVT IFU Bates ETH.MESH.05225354-85 |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Obturator Brochure; "Results, Precision & Proven Mesh" [ETH.MESH.2236604-09] |
| TVT Patient Brochure ETH.MESH.03458123-38 |
| TVT Patient Brochure ETH.MESH.03459088-104 |
| TVT Patient Brochure ETH.MESH.06087471-2 |
| TVT Patient Brochure ETH.MESH.06087513-14 |
| TVT Patient Brochure ETH.MESH.08003215-30 |
| TVT Patient Brochure ETH.MESH.08003231-46 |
| TVT Patient Brochure ETH.MESH.08003247-62 |
| TVT Patient Brochure ETH.MESH.08003263-78 |
| TVT Patient Brochure ETH.MESH.08003279-94 |
| TVT Patient Brochure ETH.MESH.08003303-18 |
| TVT Patient Brochure ETH.MESH.09744840-45 |
| TVT Patient Brochure ETH.MESH.09744848-55 |
| TVT Patient Brochure ETH.MESH.09744858-63 |
| TVT Patient Brochure ETH.MESH.09744866-67 |
| TVT Patient Brochure ETH.MESH.09744870-71 |
| TVT Patient Brochure ETH.MESH.ETH.MESH.22350005-11 |
| TVT Patient Brochure ETH.MESH.ETH.MESH.22626910-21 |
| TVT Patient Brochure: "Stop coping, start living." [ETH.MESH.8003295-3302] |
| TVT Prof Ed - Marc Toglia - The Integral Theory of the TVT Sling |
| TVT Prof Ed Slide Deck [ETH.MESH.05795537-99] |
| TVT Secur IFU ETH.MESH.02340568-755] |
| TVT Secur Key Technical Points [ETH.MESH.00034059-60] |
| TVT Secur Key Technical Points [ETH.MESH.00034061-69] |
| TVT Secur Placement ETH.MESH.02229063 |
| TVT Secur Treatment of SUI (2008 Powerpoint) (37 slides) |
| TVT Support for Incontinence General Prof Ed Deck [ETH.MESH.00373310-88] |
| TVT Surgeons Resource Monograph - June 2000 [ETH.MESH.10027307-28] |
| TVT-Abbrevo Physician Survey Results (January 20, 2011) [ETH.MESH.00791766] |
| TVT-Abbrevo Prof Education(68 pg) (TVTA-401-10-8-12) Production 36_000016_527895_d - [ETH.MESH.00174033] |
| TVT-Exact Updated Prof Ed Slide Deck w Production Cover [ETH.MESH.08117473] |
| TVT-O IFU -- ETH.MESH.00860239-310 |
| TVT-O IFU -- ETH.MESH.02340974-1046 |
| TVT-O IFU Bates ETH.MESH.00860239-310 |
| TVT-O IFU Bates ETH.MESH.02340756-828 |
| TVT-O IFU Bates ETH.MESH.02340829-901 |
| TVT-O IFU Bates ETH.MESH.02340902-73 |
| TVT-O IFU Bates ETH.MESH.02340974-1046 |
| TVT-O IFU Bates ETH.MESH.2340902-8 |
| TVTO PA (TOPA) RD Memo on PA Mesh Assessments for TVTO-PA - Katrin Elbert Dec. [ETH.MESH.09922570] |
| TVT-O Summit Presentation by Raders and Lucente [ETH.MESH.00993273] |
| TVT-Secur IFU -- ETH.MESH.02340568-755 |
| Vaginal Dissection Technique Guide (Prolift+M) |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Production Materials

| |
|---|
| Volpe 2012-02-29 1036 - Volpe's 2009 Prolift+M presentation [ETH.MESH.00273967] |
| Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup [ETH.MESH.3939167-71] |
| Wang – Voiding Dysfunction following TVT Procedure; Int Urogynecol J (2002) 13:353-358 [ETH.MESH.00000948-953] |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Company Witness Depositions

| Deponent [Date of Deposition] |
|---|
| Gauld, Judi |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Other Materials

**Publically Available**

| |
|---|
| 2009 AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence |
| 2010 AUA Update of Guideline on the Surgical Management of Female Stress Urinary Incontinence |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh (Khandwala, Prosima) |
| 2011 ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464. |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Foundation - Stress Urinary Incontinence Monograph |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Slack, Prosima) |
| 2011 ICS Fact Sheet on Stress Urinary Incontinence |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2011-Nov. AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary I |
| 2012 Update AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2013 AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| 2013 AUGS Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013; March:1-6. |
| 2013 FDA Condsierations about surgical mesh for SUI |
| 2013 ICS Factsheets - SUI - p13 Miduretheral sling the choice |
| 2013 March - AUGS Position Statement on Restrictions of Surgical Options for PFD FINAL |
| 2013 Revised AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| 2013 Sept. NICE Guideline - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| 2014 ACOG/AUGS Committee Opinion No  603 - Evaluation of uncomplicated SUI in women before surgical treatment. 2014 |
| 2014 AUGS FAQ by Providers MUS |
| 2014 AUGS-SUFU MUS Position Statement APPROVED |
| 2014 IUGA Position Statement regarding MUS for SUI |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 July IUGA Position Statement on uncomplicated Stress urinary Incontinence - CO 603 |
| 2014 June - Joint ACOG-AUGS Position Statement on uncomplicated Stress Urinary Incontinence - CO 603 |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women |
| 2015 TVT-Abbrevo Patient Brochure - Gynecare TVT system (K974098) (8 pages) |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence (16 pages) |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Other Materials

| |
|---|
| ABOG (The American Board of Obstetrics and Gynecology) and ABU (The American Board of Urology): Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery – 2012 – Division of Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME (Accreditation Council for Graduate Medical Education): ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery. |
| ACOG (American College of Obstetricians and Gynecologists) and AUGS: Committee Opinion Number 603 – Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment. |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Frequently Asked Questions FAQ099- Chronic Pelvic Pain. [2 pages] |
| ACOG Practice Bulletin 63 (Obstet Gyn) Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. (June 2005) |
| ACOG, AUGS Practice Bulletin 155: Urinary Incontinence in Women (2015) |
| ACOG: Frequently Asked Questions – Chronic Pelvic Pain. |
| ACOG: Frequently Asked Questions – Dysmenorrhea: Painful Periods. |
| ACOG: Frequently Asked Questions – Pelvic Inflammatory Disease |
| ACOG: Frequently Asked Questions – Surgery for Stress Urinary Incontinence. |
| ACOG: Frequently Asked Questions – When Sex Is Painful. |
| AUA (American Urological Association): AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA 2013 Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guideline: Interstitial Cystitis/Bladder Pain Syndrome. |
| AUA National Medical Student Curriculum: Urinary Incontinence. |
| AUA PocketGuide for Physicians |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (Nov. 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (Published online, November 2011) |
| AUA: A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| AUA: Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update (2009) |
| AUA-SUI Pocket Guide for Physicians |
| AUGS (American Urogynecologic Society) / SUFU (Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction).  Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS / SUFU: Frequently Asked Questions by Patients: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS / SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. 2014 Mar 12 |
| AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence, published 01/03/2014 |
| AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders (published March 2013) |
| AUGS Resident Learning Objectives. |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS/SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS: Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Other Materials

| |
|---|
| AUS/ SUFU - Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 |
| BAUS (The British Association of Urological Surgeons): Synthetic Vaginal Tapes for Stress Incontinence: Procedure-Specific Information for Patients. |
| Chronic Pelvic Pain; ACOG Technical Bulletin Number 129 – June 1989 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 and April 12-14, 2013 |
| EAU (2012): Guidelines on Surgical Treatment of Urinary Incontinence.  Published in European Urology (Lucas, 2012). |
| EAU (European Association of Urology): Guidelines on Urinary Incontinence. |
| FDA - Device Labeling Guidance  (March 1991) |
| FDA (Food and Drug Administration): Considerations about Surgical Mesh for SUI. |
| FDA 2013 Mar - Considerations about Surgical Mesh for SUI |
| FDA Device Labeling Guidance #G91-1 (blue book memo) |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification - Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification 2008 Oct. 20 |
| FDA Public Health Notification 2011 July 11 |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Q&A on HCG Products for Weight Loss, available at http://www.fda.gov/Drugs/ResourcesForYou/Consumers/BuyingUsingMedicineSafely/MedicationHealthFraud/ucm281834.htm |
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA Statement (2013) Considerations about Surgical Mesh for SUI |
| FDA: Implants and Prosthetics. |
| FDA: Information for Patients for SUI. |
| FDA: Stress Urinary Incontinence (SUI) |
| Get the facts, be informed, make your best decision – (Defense 824) |
| Gynecare TVT Tension-free vaginal tape system - Instructions for Use |
| Hinoul Presentation - November 4, 2009 |
| http://www.mayoclinic.org/healthy-living/weight-loss/expert-answers/hcgdiet/faq-20058164 |
| http___www.voicesforpfd - AUGS Patient Information: Mesh Information for Patients with Pelivic Floor Disorders |
| ICS (International Continence Society): ICS Fact Sheets: A Background to Urinary and Faecal Incontinence. |
| ICS Fact Sheets A background to urinary and faecal Incontinence. July 2013 [34 pages] |
| IUGA (International Urogynecological Association): Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence. |
| IUGA Guideline:  Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. |
| IUGA Guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS); Updated Guidelines 2010. |
| IUGA: Stress Urinary Incontinence: A Guide for Women. |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

3/2/2016

Other Materials

| |
|---|
| Lucente, V.  Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Materials sent to Kaminski for review 01-30-2012 (Exh 59) |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432609&resultClick=1. Published September 09, 2015. Accessed September 10, 2015. |
| Miklos – Video Article; Obturator Neuralgia a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal; From the International Urogynecology Associates of Atlanta GA and Beverly hills CA, Accepted Manuscript |
| NAFC (National Association For Continence): Female Stress Urinary Incontinence Procedures. |
| NICE (National Institute for Heath and Care Excellence): Urinary Incontinence: The Management of Urinary Incontinence in Women.  NICE Clinical Guideline 171. |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Ostergard, D. Prolapse Surgery "How to Handle Innovations"  Polypropylene is not inert in the human body" (64 pages) |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Update AUA (2012) -SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |
| |
| |
| |
| **Other** |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| RANZCOG (Royal Australian and New Zealand College of Obstetricians and Gynaecologists) and UGSA (Urogynaecological Society of Australiasia):  Position Statement on Midurethral Slings. |
| RANZOG College Statement: C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse. |
| Rosamilia, Lee Abbrevo trial (New Zealand) ACTRN12611001151921 - Study on hold - https://www.anzctr.org.au/Trial/Registration/TrialReview.aspx?id=347618&showHistory. |
| TVT & TVT-O long Term Studies No Highlights- No Confidential Stamp |
| TVT Abbrevo procedure Patient Information Brochure (Dec. 2012-Gynaecology/Urogynaecology) |
| UCLA website (2015): Urinary incontinence treatments provide a range of options. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research • Vol. 8, No. 1, 2008 |
| USDHHS Hysterectomy Fact Sheet (womenshealth.gov) (5 pages) |
| Welk B, Al-Hothi H, Winick-Ng J. "Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence". The JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432613. Published September 09, 2015. Accessed September 10, 2015. |
| |
| |

Flynn, Brian - Materials List, updated 2.28.16.XLSX

Wave 1 MDL 200

| Expert Reports |
|---|
| Blaivas, Jerry (General Prolift Report) |
| Blaivas, Jerry (General TVT Abbrevo Report) |
| Blaivas, Jerry (General TVT Exact Report) |
| Blaivas, Jerry (General TVT-O Report) |
| Blaivas, Jerry (General TVT-R Report) |
| Blaivas, Jerry (General TVT-S Report) |
| Daniel Elliott (General Prolift Report) |
| Daniel Elliott (General TVT Report) |
| Daniel Elliott (General TVT- S Report) |
| Daniel Elliott (General TVT-O Report) |
| Rosenzweig, Bruce (General Prosima Report) |
| Rosenzweig, Bruce (General TVT & TVT-O Report) |
| Rosenzweig, Bruce (General TVT Abbrevo Report) |
| Rosenzweig, Bruce (General TVT Exact Report) |
| Rosenzweig, Bruce (General TVT-S Report) |
| Rosenzweig, Bruce (Supp Report and Reliance List) - 1.15.16 |