# Exhibit E

# Marc Toglia

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 3

**Marc Toglia Materials List**

**Medical Literature**

| Description |
| --- |
| Aaron, L., et al. Chronic diffuse musculoskeletal pain, fibromyalgia and co-morbid unexplained clinical conditions. Best Practice & Research Clinical Rheumatology Vol. 17, No. 4, pp. 563-574, 2003. |
| Abbott, S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210:163.e1-8 |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004;46:629-35. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-Fattah, M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30.Urogynecol j (2008) 22: 789-798. |
| Abdel-fattah, M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah, M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377-1381. |
| Abdel-fattah, M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62 (2012) 843-851 |
| Abdel-fattah, M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-Fattah, M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdel-Fattah, M., et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int 2006; 98: 594-598. |
| Abdel-Fattah, M., et al. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open (2011) 1:e000206. doi:10.1136/bmjopen-2011-000206. |
| Abdel-Fattah. Transobturator tension-free vaginal tapes: Are they the way forward in the surgical treatment of urodynamic stress incontinence? (2007) |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 151 (2010) 190-192 |
| Abdelwahab, O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93-98 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed, H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J; 2011;11:1384-95. |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Adhoute, F., et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003:Abstract 550. |
| Afonso, J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380 |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today IntJ 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Agur W, Riad M, Secco S, Litman H, Madhuvrata P, Novara G, Abdel-Fattah M. Surgical treatment of recurrent stress urinary incontinence in women: a systematic review and meta-analysis of randomised controlled trials. Eur Urol (2013) 64:323-336 |
| Ahmed. Outcomes Following Polypropylene mesh pubovaginal slings for stress urinary incontinence; The Journal of Urology, Volume 161, April 1999 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Aigmueller, T., et al. Reasons for dissatisfaction ten years after TVT procedure. (2014) 25:213-217. |
| Al-Ali, B., et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31: 875-880. |
| Alappattu, M., et al. Psychological Factors in Chronic Pelvic Pain in Women: Relevance and Application of the Fear-Avoidance Model of Pain. Phys Ther. 2011; 91: 1542-1550. |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, M. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287. |
| Alcalay, M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn 2003;22:284-295 |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman, D. Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N Engl J Med 2011:364:1826-1836. |
| Altman, D. et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Altman, D. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007;109:303-8. |
| Altman, D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J:2008 DOI 10.1007/S00192-007-0526-2. |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009;35:60-66; discussion 66-67. |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197 |
| Ames, B. Environmental pollution, pesticides, and the prevention of cancer: Misconceptions. (1997) |
| Ames, B. The causes and prevention of cancer: gaining perspective. Environmenal Health Perspectives, Vol 105, Suppl 4, June 1997 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Amital, D., et al. The Premenstrual Syndrome and Fibromyalgia - Similarities and Common Features. Clinic Rev Allerg Immunol (2010) 38: 107-115. |
| Anderson, K.F Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications: 8-year review of 82 patients from a single center. (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007;52:245-251. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among female medicare beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009;45:639 643. |
| Ankardal M, Heiwall B, Lausten-Thomsen N, Carnelid J, Milsom I (2006) Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol Scand 85:986-992 |
| Araco, F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917-926 |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Athanasiou, S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| Athanasopoulos A, et al. Efficacy and preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence. (2011) |

**Marc Toglia Materials List**

## Medical Literature

Atherton. A comparison of bladder neck movement and elevation after tension-free vaginal tape and colposuspension; British Journal of Obstetrics and Gynaecology, November 2000, Vol 107, pp. 1366-1370

Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015)

Aube, M., et al. Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. ICS Abstract #456 (2015).

Aube-Peterkin, M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016

Aydin S, et al. An unexpected late complication of retropubic midurethral sling: vaginal obliteration. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2673-1.

Aydin. Effect of Vaginal Electrical Stimulation on Female Sexual functions; A randomized study; J Sex med 2015; 12:463-469

Azar, M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57

Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251.

Balchandra, P. Perioperative outcomes and prospective patient reported outcome measure for transvaginal mesh surgery. Arch Gynecol Obstet 2015

Ballester M, Bui C, Frobert JL, Grisard-Anaf M, Lienhart J, Fernandez H et al (2012) Four-year functional results of the suburethral sling procedure for stress urinary incontinence: a French prospective randomized multicentre study comparing the retropubic and transobturator routes. World J Urol 30:117-122

Barber M. Apical Prolapse. Int Urogynecol J (2013) 24:1815-1833

Barber M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse, The OPTIMAL Randomized Trial, JAMA 2014; 311(10): 1023-1034

Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014)

Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621.

Barber MD, Weidner AC, Sokol AI, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337.

Barber, M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. JAMA:2014;11:1719.

Barber, Matthew D. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600-609

Barber. Sexual Function in Women With Urinary Incontinence and Pelvic Organ Prolapse; The American College of Obstetricians and Gynecologists, Vol. 99, No. 2, February 2002

Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178.

**Marc Toglia Materials List**

## Medical Literature

Bartley, J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol 2015:DOI 10.1007/s11255-015-0930-3.

Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011

Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735.

Beck RP, McCormick S, Nordstrom L. The fascia lata sling procedure for treating recurrent genuine stress incontinence of urine. Obstet Gynecol l988; 72: 699-703.

Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol 2012:19;1010-1016.

Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996;175:1418-1422.

Bent AE, Ostergard DR, Zwick-Zaffuto M. Tissue reaction to expanded polytetrafluroethylene suburethral sling for urinary incontinence: clinical and histological study. Am J Ohstet Gynecol 1993;

Ben-Zvi T, et al. [Pop 128, 5 yr fu] AUQ Abs Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O and Composix based sling. CUAJ, July-August 2015, Vol. 9 (7-8 Suppl5)

Bergman. Primary Stress urinary incontinence and pelvic relaxation; Prospective randomized comparison of tree different operations; Am J Obstet Gynecol 1989; 161:97-101

Bernasconi, F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98

Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587

Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21.

Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16

Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012)

Bjelic-Radisic V, Greimel E, Trutnovsky G, Zeck W, Aigmueller T, Tamussino K. Patient-reported outcomes and urinary continence five years after the tension-free vaginal tape operation. Neurourol Urodyn (2011) 30:1512-1517

Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013 24 (Suppl 1): S60-61

Blaivas, J. Safety considerations for synthetic sling surgery. Nat. Rev. Urol. (2015)

Blaivas. J. Not the correct choice. J Urol 194, 1-2 (2015)

Blaivas. Keys to successful pubovaginal sling surgery; Contemporary OB/GYN Vol. 40 No 3 (March 1995)

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Blaivas. Pubovaginal fascial sling for the treatment of complicated stress urinary incontinence; The Journal of Urology Vol. 145, 1214-1218 (1991) |
| Blaivas. Pubovaginal Sling; Female Urology, Chapter 17 1994 |
| Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Bo, K. Vaginal Palpation of pelvic floor muscle strength: inter-test reproducibility and comparison between palpation and vaginal squeeze pressure. Acta Obstet Gynecol Scand, 2001; 80: 883-887. |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Bradley L., et al. Lessons from fibromyalgia: abnormal pain sensitivity in knee osteoarthritis. 2004 Osteoarthritic joint pain. Wiley, Chichester (Novartis Foundation Symposium 260) p 258-276 |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002), Volume 186, Number 4 , pg. 712-716 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker, L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker, L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2010; 16(1): 9-19 |
| Bryans FE. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol1979; 133: 292-294. |
| Burch, J. Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' experience - results, complications, technique. Am. J. Obst. & Gynec. Vol. 100, No. 6, 764-774. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Canete P, Ortiz E, Doming S, Cano A. Transobturator suburethral tape in the treatment of stress urinary incontinence: efficacy and quality of life after 5 year follow-up. Maturitas (2013) 74:166-171 |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34:449-456. |
| Carey M, et al. Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial. BJOG 2009;116:1380-1386. |
| Carey, M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391-397 |

**Medical Literature**

Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557.

Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14

Cayan, F., et al. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet (2008) 277: 31-36.

Celebi I, Güngördük K, Ark C, Akyol A. Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279:463-7

Chaikin. Pubovaginal fascial sling for all types of stress urinary incontinence; Long-term analysis; The Journal of Urology Col. 160, 1312-1316 1998

Chaliha C & Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45

Chapple C, Zimmern P, Brubaker, Smith A, Bo K, Multidisciplinary Management of Female Pelvic Floor Disorders, 2006

Chêne G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B (2007) Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol 134:87-94

Cheng, D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228-231

Cheung RYK, Chan SSC, Yiu KW, Chung TKH. Inside-out versus outside-in transobturator tension-free vaginal tape: a 5-year prospective comparative study. Int J Urol (2014) 21:74-80

Cho, M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. Journal of Minimally Invasive Gynecology 2012; 19: 307-312

Cho, S. Nationwide database of surgical treatment pattern for patients with stress urinary incontinence in Korea. Int Neurourol J 2014; 18:91-94

Choe. The use of synthetic materials in pubovaginal sling; Bladder Disease; Reasearch Concepts and Clinical Applications, Chapter 33 pp481-492 (2003)

Cholhan, H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5.

Christensen. Ling-term Results of the stamey Bladder - Neck Suspension Procedure and of the Burch Colposuspension;Scand J Urol Nephrol 31:349-353-1997

Chughtai, B. Midurethral sling is the dominant procedure for female stress urinary incontinence: analysis of case logs from certifying American urologists. Urology 2013; 82(6): 1267-71

Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23:947-950.

Chung C. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol 2012; 120:292-95

Claerhout, Deprest. Medium-term anatomic and functional results of laparoscopic sacrocolpopexy beyond the learning curve. EUROPEAN UROLOGY 55 (2009) 1459-1468

Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7

Clave, A. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Coda. Structural altercations of prosthetic meshes in humans; Hernia (2003) 7: 29-34 |
| Colaco, M., et al. The Scientific basis for the use of biomaterials in stress urinary incontinence (SUI) and pelvic organ prolapse (POP). BJU Int 2015; 115: 859-866. |
| Collinet P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Correction to Alacalay - Burch colposuspension: a 10-20 year follow-up; Bristish Journal of Obstetrics and Gynaecology 1995, Vol. 102, pp740-745; 1996 Br J Obstet Gynaecol 103, 287-290 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ABS 686 (2005) |
| Cosson M, et al. Prolift mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract 121 (2005) |
| Cosson M. Abst. 56 - Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M; Jacquetin, B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson, M; Rosenthal, C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Costantini E, Lazzeri M, Zucchi A, di Biase M, Porena M. Long-term efficacy of the transobturator and retropubic midurethral sling for stress urinary incontinence: single-center update from a randomized controlled trial. Eur Urol (2014) 66:599-601 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello, C.R. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Crane, A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Medicine & Reconstructive Surgery 2014; 20(1): 19-22 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Da Silveira, S. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014. |

**Marc Toglia Materials List**

## Medical Literature

Daher. Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology 107 (2003) 205-207

Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174

Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174

Dandolu, V. IUGA Abs PP 37 - Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. (2015)

Danford, J., et al. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69.

Darai, E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802

Dati, S., et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse.

Davila, G. Pelvic Floor Dysfunction Management Practice Patterns: A survey of members of the international urogynecological association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25

De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149.

de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7

De Leval, J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30

de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156

de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl I):S180-S181.

De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8

de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003:Abstract 344.

de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872.

de Tayrac, R. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011)

De Tayrac, R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661

Debet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery.

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| Debondiance. Tension-free vaginal tape (TVT in the treatment of urinary stress incontinence; 3 years experience involving 256 operations; European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58 |
| Deffieux X, Donnadieu AC, Porcher R, Gervaise A, Frydman R, Fernandez H. Long-term results of tension-free vaginal tape for female urinary incontinence: follow-up over 6 years. Int J Urol (2007) 14: 521-526 |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012 http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Deffieux, X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Delroy, C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907 |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014;31:158-63 |
| Demirci, F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Demirci. Comparison of Pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence; Arch Gynecol Obstet (2001) 265:190-194 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Deprest, J. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 20015; 1279: 387-397 |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair; Int Urogynecol J (2006) 17: S16-S25 |
| deTayrac, R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz HP, et al. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar G. Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair. Obstet Gynecol 2009;113:367-73 |
| Dmochowski, R. Update on AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Doo CK, Hong B, Chung BJ, Kim JY, Jung HC, Lee KS, Choo MS. Five-year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence. Eur Urol (2006) 50:333-338 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Dooley. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drahorodova P, Maata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004: Abstract 278. |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol J 2010; 21: 1445-1453. |
| Duckett, J. Groin pain after a tension-free vaginal tape or similar subrethral sling: management strategies. BJU International (2005) |
| Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Dwyer, P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836 |
| Dwyer, P.L. Carcinogenicity of implanted synthetic grafts and devices. Int Urogynecol J (2014) |
| Dwyer. Evolution of biological and synthetic grafts in reconstructive pelvic surgery; Int Urogynecol J (2006) 17:S10-S15 |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| Elmer, C. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourology and Urodynamics 2012. DOI 10.1002/nau. |
| Elmer, C., et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26. |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| Elzevier, H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Endo. Mesh contraction; in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging int eh rabbit abdominal wall model; In Urogynecol J DOI 10.1007/s00192-013-2293-6 2014 |
| Enhorning G. Simultaneous recording of intravesical and intraurethral pressure. Acta Chir Scan 1967;s0:309-317. |
| Eriksen BC. Hagen B, Eik-Nes SH. Molne K. Mjolnerod D, Romslo Long-term effectivness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynnecol Scand 1990;69: 45-50. |
| Faber K. How I Do It: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol. 2015; 22(3):7844-7846. |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Falconer C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23. |
| Fantl JA, Newman DK, Colling J, DeLancey JOL, Keeys C, Loughery R, et al. Urinary incontinence in adults: acute and chronic management. Clinical practice guideline. Vol. 2, Rockville (MD): US Department of Heath and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Fatton, B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 International Journal of Gynecology & Obstetrics 2009; 107S2: S178-179 |
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |
| Fatton, B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol J 2007; 18: 743-752 |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2009;116;15-24 |
| Feiner B, Maher C. Vaginal Mesh Contraction: definition, clinical presentation, and management. Obstet Gynecol 2010; 115:325-330. |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23:279-283 |
| Fialkow, M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J: 2008:19:1483-1487. |
| Firoozi, F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure. Int Urogynecol J 2009:3:S283. |
| Firoozi, Farzeen, et al. Purely Transvaginal/Perineal Management of Complications From Commercial Prolapse Kits Using a New Prostheses/Grafts Complication Classification System. The Journal of Urology 2012;187:1674-1679. |
| Flynn, M. Sensory nerve injury after uterosacral ligament suspension. American Journal of Obstetrics and Gynecology 2006; 195: 1869-72 |
| Fong, E., et al. Mid-Urethral synthetic slings for female stress urinary incontinence. BJU International, 106: 596-608. |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford, A., et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2015. |
| Francis. Dyspareunia Following Vaginal Operations; The Journal of Obstetrics and Gynaecology; Vol. LXVIII, No1 February 1961 |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Freilich. Removal of Polypropylene Sling Mesh formt he Uretha; AN Anatomic Technique; Urology (2015) |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-O) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Fultz. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Funk, M. Trends in the surgical management of stress urinary incontinence. Obstet Gynecol 2012; 119: 845-51 |
| Gaines, N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Galloway NTM, Davies N, Stephenson TP. The complications ofcolposuspension. Br J Uiol 1987; 60: 122-124. |
| Galloway, M., et al. The Complications of Colposuspension. British Journal of Urology (1987) 60, 122-124. |
| Galzynski K. A classification of complications in urogynecology. Prz Menopauzalny. 2014; 18(2):127-131. |
| Gandhi, S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Garcia-Urena MA, et al. Differences in polypropylene shrinkage depending on mesh position in an experimental study. The American Journal of Surgery 193 (2007), 538-542. |
| Garely, A., et al. Diagnosis and Surgical Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; 124:1011-27. |
| Gauruder-Burmester A, et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064 |
| Gauruder-Burmester, A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |
| Gerwin, R. A review of myofascial pain and fibromyalgia - factors that promote their persistence. Acupuncture in Medicine 2005; 23(3): 121-134. |
| Ghezzi, F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59 |
| Ghezzi, F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96-100 |
| Giarenis, I. and Cardozo, L. Managing urinary incontinence: what works? Climacteric 2014; 17(Suppl 2): 26-33. |
| Giarenis, I., Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA). Int Urogynecol J, DOI 10.1007/s00192-015-2696-7. |
| Gigliobianco, G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Research International 2015; Article ID 968087, 20 pages |
| Gilpin, S.A. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt. The Prevalence of Dyspareunia; Obstetrics & Gynecology, Vol.75, No. 3, part 1, March 1990 |
| Glavind K, Glavind E, Fenger-Gron M. Long-term subjective results of tension-free vaginal tape operation for female stress urinary incontinence. Int Urogynecol J (2012) 23:585-588 |
| Glavind, K., et al. Incidence and treatment of postoperative voiding dysfunction after tension-free vaginal tape procedure. Int Urogynecol J (2015) doi 10.1007/s00192-015-2756-z. |
| Gleason, J., et al. Outcomes of midurethral sling procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26:715-720. |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Goktolga U, Atay V, Tahmaz L, Yenen MC, Gungor S, Ceyhan T, Baser I. Tension-free vaginal tape for surgical relief of intrinsic sphincter deficiency: results of 5-year follow-up. J Minim Invasive Gynecol (2008) 15:78-81 |
| Goldman H. Complications of Female Incontinence and Pelvic Reconstructive Surgery. 2013 |
| Golomb. Management of Urethral Erosion Caused by a Pubovaginal Fascial Sling; Urology 57: 159-160, 2001 |
| Gomelsky, A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse" Southern Medical Journal 2015; 108(12): 722-723 |
| Gonzalez R, et al. Relationship Between Tissue Ingrowth and Mesh Contraction. Work J Surg 29 (2005), 1038-1043 |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Greer, W. Obesity and Pelvic Floor Disorders: A Systematic Review. Obstet Gynecol 2008; 112(2 Part 1): 341-349 |
| Grigorescu B, Lazarou G. Managing Voiding Dysfunction After Sling Procedures. Female Patient. 2009; 34:40-44. |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010) |
| Guerrero, K.L. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1503 |
| Gupta P, Sirls LT, et al. Analysis of changes in sexual function in women undergoing pelvic organ prolapse repair with abdominal or vaginal approaches. Int Urogynecol J (2016) |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777. |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-114. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7 |
| Hamamsy, D. new onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Hamer, M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229 |
| Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J. 2013 Sep;17(3):145-51 |

## Medical Literature

Han J-Y, Park J, Choo M-S. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927

Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721-1726

Han. Burch Colposuspension or tension-free vaginal tape for female stress urinary incontinence; International Urogynecology Journal, Vol 12, Suppl 3 2001

Handa. Sexual Function Before And After Sacrocolpopexy For Pelvic Organ Prolapse; Am J Obstet Gynecol 2007; 197:629.e1 -629.e6

Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8

Haya, N., et al. Prolapse and continence surgery in countries of the Organization for Economic Cooperation and Development in 2012. Am J Obstet Gyencol 2015; 212:755.e1-27.

Heidler S, Kopeinig PO, Puchwein E, Pummer K, Primus G. The suprapubic arch sling procedure for treatment of stress urinary incontinence: a 5-year retrospective study. Eur Urol (2010) 57:897-901

Heinonen P, Ala-Nissila S, Raty R, Laurikainen E, Kiiholma P. Objective cure rates and patient satisfaction after the transobturator tape procedure during 6.5-year follow-up. J Minim Invasive Gynecol (2013) 20:73-78

Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2016)

Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009

Heinonen, P. IUGA Abs OP 093 Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. (2015)

Hellberg, D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423-429

Hendrix, S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6

Hill, A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595

Hilton P. Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? BJOG (2008) 115:135-143

Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406

Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213.

Hinoul, P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362,

Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997-1004

Hinoul, P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201-1206

Hinoul, P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225

Hogewoning, C., et al. The introduction of mid-urethral slings: an evaluation of literature. Int Urogynecol J DOI10.1007/s00192-014-2488-5

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hou, J., et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only. The Journal of Urology, Vol. 192, 856-860, September 2014. |
| Houwert, R. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Howard F, Perry C, Carter J, El-Minawi, Pelvic Pain: Diagnosis and Management |
| Howard, F. Chronic Pelvic Pain. Obstetrics and Gynecology Vol. 101, No. 3, March 2003. |
| Hu TW, Wagner TH, Bentkover JD, Leblanc K, Zhou SZ, Hunt T. Costs of urinary incontinence and overactive bladder in the United States: a comparative study. Urology 2004;63(3):461-5. |
| Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huebner M. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol & Obstet (2006) 92:279-288 |
| Hwang, E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907-912 |
| Iglesia CB. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| Iglesia, C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Ignjatovic. Experimental and clinical use of mesh in urogynecology; Vojnosanit Pegl 2014; 71(7):673-678 |
| Illston, J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Medical Journal 2015; 108(12): 715-721 |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006. |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1.5-year prospective follow-up study. Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, B. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896 |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jamieson. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irritable Bowel Syndrome I Primary Care Practices; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Jarvis GJ. Re: Erosion of buttress following bladder suspension [letter, comment]. Br J Urol 1992; 70: 695 |
| Jarvis GJ. Surgery for genuine stress incontinence. Br J Ohstet Gynaecol 1994; 101: 371-374. |
| Jeffrey. Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence; Urology 58:702-706, 2001 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function, Int Urogynecol J. 2014 |
| Jha, S. Surgical Management of Stress urinary incontinence a questionnaire based survey. European Urology 2005; 47: 648-652 |
| Jha. Impact of Incontinence Surgery on Sexual Function; A systematic Review and Meta - Analysis. J Sex med 2012; 9:34-43 |
| Jha. The impact of TVT on sexual function; Int Urogynecol J (2009) 20;165-169 |
| Jomaa. 25(195) - A Five year follow-up of tension free vaginal tape (TVT) for surgical treatment of female stress Urinary incontinence in local anaesthesa; Interntaional Urogyecology Journal Vol. 12, Suppl 3 2001 |
| Jones, K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; |
| Junge. Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair; Hernia (2005) 9;212-217 |
| Kaelin-Gambirasio, I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28, |
| Kahn, M. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstet & Gynacol; 1997;104:82-86. |
| Karaman, U., et al. The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram, M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram, M., et al. Avoiding and Managing Complications of Synthetic Midurethral Slings. Cuff Bladder Dysfunct Rep (2015) 10: 64-70. |
| Karram. When and how to place an autologous rectus fascia pubovaginal sling; OBJ management, Vol. 24, No. 11 November 2012 |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation, Int Urogynecol J (2012) 23: 941-945 |
| Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |
| Kavvadias. Chapter 56 Aloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse; Springer-Verlag Pub. 2010 Hernia Repria Sequelae, Ch. 56, pp. 439-444 (2010) |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0:1-8 |
| Kennelly, M. Opposing Views. Synthetic sling for index patients with stress urinary incontinence. J Urol 194, 18-20 (2015) |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kenton. 182 Outcomes and Complicatios of Burch, Fascial, and Midurethral Slings; |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khan, Z., et al. Long-term follow-up of a multicentre randonised controlled trial comparing tension-free vaginal tape, xenograft and autoloous fascial slings for the treatment of stress urinary incontinence in women. BJU int 2015; 115: 968-977. |
| Khandwala, S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772 |
| Khandwala, S., et al. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Khandwala. ICS Abstract 571 - clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2011) |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King, A. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453 |
| King, A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kinn. Burch Colposuspension for Stress Urinary Incontinence; Scand J Urol Nephrol 29: 449-455, 1995 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P. Long-term efficacy of Burch colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Kjolhede. Prediction of gential prolapse after Burch colposuspension; Acta Obstet Gynecol Scand 1996; 75:849-854 |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge U, et al. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs. Eur J Surg 1998; 164: 965-969 |
| Klinge, U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Klinge, U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349-359 (2007) |
| Klosterhalfen B, Klinge U, Junge K. The lightweight and large porous mesh concept for hernia repair. Expert Rev Med Devices 2(1), 103-117 (2005) |
| Klosterhalfen. Influence of implantation interval on the long-term biocompatibility of surgical mesh; British Journal of Surgery 2002, 89, 1043-1048 |
| Klutke, C. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. (2001) |
| Kobashi, K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070-2072, December 1999 |
| Kociszewski. Tape Functionality: Sonographic Tape Characteristics and Outcome after TVT incontinence Surgery; Neurourol. Urodynam. 27:485-490, 2008 |
| Kohli, N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol 1998; 92: 999-1004 |
| Kokanali MK. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol. 2014; 177:146-150. |
| Kolle, D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103. |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544. |
| Koo, K., et al. AUA Abs: MP81. Transvaginal Mesh in the Media Following the 2011 FDA Update. Urodynamics/Incontinence/Female Urology: Female Urology. (2015) |
| Korda. Experience with Silastic Slings for Female Urinary Incontinence; Aust NZJ Obstet Gynaecol 1989; 29:150 |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9. |
| Krambeck, Elliott. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model; Urology 67:1105-1110, 2006 |
| Krofta, L. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J (2010) 21:141-148 |
| Krofta, L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785 |
| Kuehnert, Kling. In vivo MRI visualization of mesh shrinkage using surgical implants loaded with superparamagnetic iron oxides; Surg Endosc (2012) 26: 1468-1475 |
| Kuhn A, et al. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23:765-768 |
| Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391-396 |
| Kursh E, McGure E. Female Urology. 1994 |
| Kuuva N, Nilsson CG. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand (2006) 85:482-487 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Labrie, Julian. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomised controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health (2009);9:24. |
| Labrie, Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Lapitan, M. Open retropubic colposuspension for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2012. |
| Laterza RM, et al. Sexuality after 1°-2°-3° Generation of Mid-Urethral Sling for Female Urinary Incontinence. n.j. n.d.; n.v.:n.p. |
| Latthe PM. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522-531. |
| Latthe, P. Two routes of transobturator tape procedure in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68 - 76 |
| Laumann. Sexual Dysfunction I the United States Prevalence and Predictors; JAMA, February 10, 1999 - Vol. 281, No. 6 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen, E. A nationwide analysys of transvaginal tape release for urinary retention after tension-free vaginal tape procedure. Int Urogynecol J (2006) 17: 111-119 |
| Laurikainen, E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen, E., et al. Five-year Results of a Randomized Trial Comparing Retropubic andTransobturator Midurethral Slings for Stress Incontinence. European Urology 65(2014) 1109-1114 |
| Laursen, H., Colpoususpension A.M. Burch - an 18-Year Followup Study. Neurourology and Urodynamics Vol. 13, No. 4, 1994. |
| Leach. Erosion of Woven polyester synthetic ( ("protegen") Pubvaginal Sling; The Journal of Urology, Volume 161, April 1999 |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS (2010) Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol 51:409-415 |
| Lee, B., et al. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50: 908-915. |
| Lee, D., et al. Management of complications of mesh surgery. Curr Opin Urol 2015, 25:284-291. |
| Lee, E. Midurethral slings for all stress incontinence: A urology perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee, E. Outcomes of Autologous Rectus Fascia Pubvaginal Sling for Severe Intrinsic Sphincter Deficiency and/or Recurrent Stress Urinary Incontinence: up to 11-year Follow-up. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. Abstract: PD28-06. |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Lee, K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577-582 |
| Lee, K., et al. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. The Journal of Urology Vol. 177, 214-218, January 2007. |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN UROLOGY 57 (2010) 973-979 |
| Lee. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence. 1-year followup (2007) |
| Lefranc O, et al. Ch 25 - Reinforcement Materials in Soft Tissue Repair: Key Parameters Controlling Tolerance and Performance - Current and Future Trends in Mesh Development. P. von Theobald, et al. (eds). New Technique in Genital Prolapse Surgery, Ch 25 (2011). |
| Lensen, E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013 |
| Letouzey V, et al. [IUGA,ICS Abs 43] Utrasonographic scan evaluation of synthetic mesh used for vaginal cystocele repair comparing four arms transobturator techniques to anterior bilateral sacro spinous ligament and arcus tendinous suspension. Int Urogynecol J(2010) 21 (Suppl 1): S63-S65 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis, A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185-190 |
| Liapis, A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim, J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168-172 |
| Lim, J.L. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315-1320. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Linder, B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246 |
| Lleberia, J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lo. Ultrasonographic and Urodynamic evaluation after tension free vagina tape procedure (TVT); Acta Obstet Gynecol Scand 2001; 80:65-70 |
| Long Lin, A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894-897 |
| Long, C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse. Eur J Obstet Gynecol 2012:161:105-108. |
| Long, C., et al. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J (2011) 22:233-239. |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lose G, Jorgensen L, Mortensen SO, Molsted-Pedersen L, Kristensen JK. Voiding difficulties after colposuspension.,Obstrt Gynecol 1987; 69: 33-37. |
| Lose. Voiding Difficulties After Colposuspension; Obstet Gynecol 69:33, 1987 |
| Lovatsis, D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437 |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199:707.e1-707.e6 |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente, V. Oral Poster 55 - A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente, V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Luck, A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Luo, X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. ABS 189 Int Urogynecol J 2013 24 (Suppl1 ): S144-145 |
| Lykke, R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) |
| Maaita, M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543 |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M (2012) Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 162:1-10 |
| Magee, G., et al. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence. Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 (2012). |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Magno-Azevedo, V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19-24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Surgical management of pelvic organ prolapse in women. Cochrane Review (2013). |
| Maher, C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher, C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201 |
| Maher, C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. ABS 088 Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher, C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457 |
| Maher. Pubovaginal or Vicryl Mesh Rectus Fascia Sling in Intrinsic Sphincter Deficiency; Int Urogynceol J (2001) 12:111-116 |
| Maldonado, P., et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26: 404-408. |
| Mamy L, Letouzey V, et al. Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection. Int Urogynecol J (2011) 22:47-52 |
| Manonai J, et al. Clinical and ultrasonographic study of patients presenting with transvaginal mesh complications. Neurourol Urodynam (2016). |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. ABS 198 Int Urogynecol J 2013 24 (Suppl1 ): S151-152 |
| Marcus-Braun N, von Theobold P. Mesh removal following transvaginal placement: a case series of 104 operations. Int Urogynecol J (2010) 21:423-430. |
| Margulies RU, et al. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. AJOG 2008; 199:678.e1-678.e4 |
| Margulies, R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010 |
| Markland. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Marks, B. Controversies in the management of mesh-based compliactions: A urology perspective. Urol Clin N Am 39, 419-428 (2012) |
| Martan, A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318 |

Marc Toglia Materials List

**Medical Literature**

| |
|---|
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata, J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J (2012) 23:1403-1412 |
| Mathias. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Mattimore, J. AUA Abs FRII-07 - The History of Pelvic Organ Prolapse from antiquity to present day. (2015) |
| Maurer, M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808 |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129 |
| McCracken GR, Henderson NA, Ashe RG (2007) Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J 76:146-149 |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients, J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McGuire. Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 78:1034-1039, 2011 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan; The journal of Urology, Vol. 138, September 1987 |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J. 2012 |
| McLennan, M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse; A Randomized Controlled Trial. Obstet Gynecol 2011;118:1337-44 |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004;190:609-6713. |
| Meschia, M. Multicenter prospective trial of TVT secur for the treatment of primary stress urinary incontinence. Urogynaecologia International Journal 2008; 22(2): 108-111 |
| Meschia, M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Meschia, M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422 |
| Meyer CP, Trinh QD. Complications After Surgery for Stress Urinary Incontinence. The Migliari - Tension-free Vaginal mesh Repair for Anterior Vaginal Wall Prolapse; Eur Urol 2000;38:151-155 |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari, R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol. 2000;38:151-155. |
| Migliari. TVT (tension-free vaginal tape) Procedure for St--- Urinary Incontinence; The Journal of Urology, Volume 161, April 1999 |

Marc Toglia Materials List

**Medical Literature**

| |
|---|
| Miklos JR, Moore RD, et al. The IUGA/ICS classification of synthetic mesh complications in female pelvic floor reconstructive surgery: a multicenter study. Int Urogynecol J (2016) 27:933-938. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |
| Miller, D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012 |
| Minassian, V., et al. Tension-Free Vaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol. Urodynam. 24:35-38, 2005. |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology (2007) 14, 564-569 |
| Mitsui. Clinical and urogynamic outcomes of pubvaginal sling procedure with autologous rectus fascia for stress urinary incontinence; Int J Urology (2007) 14, 1076-1079 |
| Miyazaki, F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moen, M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Vol. 15, No. 2, March/April 2009. |
| Mohamad Al-Ali B, Hutterer GC, Puchwein E, Pummer K, Novara G, Primus G. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31:875-80 |
| Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group. Reprint - preferred reporting items for systematic reviews and meta analyses: the PRISMA statement. Phys Ther (2009) 89:873-880 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Montoya T. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments, Int Urogynecol J (2012) 23:1735-1740 |
| Moore, R.D., et al. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal (2009) 9:163-189. |
| Moss. A multicentre review of the tension-free vaginal tape procedure in clinical practice; Journal of Obstetrics and Gynaecology (2002) Vol. 22, No. 5, 519-522 |
| Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol (2014) 65:402-427 |
| Mundy AR. A trial comparing Stamey bladder neck suspension procedure with colposuspension for the treatment of stress incontinence. Br J Urol1983; 55: 687-690. |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Murphy, M., et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Muznai D, Canill E, Dubin C, Silverman I. Retropubic vaginopexy for the correction of urinary stress incontinence. Obsret Gynecol 1992; 59: 113-1 17 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, C. A Randomized Trial of Urodynamic Testing before stress-incontinence surgery. N Engl J Med 2012; 366: 1987-97 |
| Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November ; 30(6): 531-539 |
| Nager, Charles. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nager. AUGS - Final Presidential Blog. (2014) |
| Nager. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. (2012) |
| Nambiar A, Cody JD, Jeffery ST. Single-incision sling opera-tions for urinary incontinence in women. Cochrane Database Syst Rev 6:CD008709 (2014) |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321-325. |
| Neuman, M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |
| Neuman, M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004 |
| Neuman, M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105 |
| Neuman, M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |
| Neuman, M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Nguyen J, Burchette. Outcome after Anterior Vaginal Prolapse Repair; A randomized Controlled Trial. Obstet Gynecol 2008;111;891-8 |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita, G. A new operation for genitourinary prolapse. Journal of Urology.1998;160:741-745. |
| Niemczyk. United Stated experience with tension-free vaginal tape Procedure for urinary stress incontinence: Assessment of safety and tolerability; Techniques in Urology Vol. 7, No. 4, pp261-265 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010;203:235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol (2008) 19:1611-1616 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| North CE, Hilton P, Ali-Ross NS, Smith ARB. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape™) for female stress urinary incontinence. BJOG 2010; 117: 356-360 |
| Norton, P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Novara, G., et al. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. European Urology 58 (2010) 218-238. |
| Nwabineli NJ, Mittal S, Russell M, Coleman S. Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynaecol (2012) 32:773-777. |
| Nygaard I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004;104:805-23 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA. 2013; 309(19): 2016-2024 |

Marc Toglia Materials List

**Medical Literature**

| |
|---|
| Nygaard, I. Prevalence of symptomatic pelvic floor disorders in US Women. JAMA 2008; 300:1311-1316. |
| Nygaard. Pelvic Floor Disorders Network: Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| Nyyssönen V, Talvensaari-Mattila A, Santala M (2014) A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol 48:309-315 |
| O'Sullivan, O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Obloza, A., et al. The Current Role of Retropubic Suspensions. Cuff Bladder Dysfunct Rep (2015) 10: 57-63. |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. (2009) Oct 7;(4):CD006375 |
| Ogah, J., et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochran Collaboration, Wiley 2010. |
| Ogah, J., et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochran Review. Neurourology and Urodynamics 30:284-291 (2011). |
| Okulu, E. Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandinavian Journal of Urology, 2013; 47: 217-224 |
| Oliphant, S. Trends in stress urinary incontinence inpatient procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200:521.e1-521.e6 |
| Oliveira, R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira, R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225-228 |
| Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-year postoperative evaluation of tension-free vaginal tape; Gynecol Obstet Invest 1999; 48:267-269 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38 |
| Ortega-Castillo. Surgical Complication with Sythetic Materials; Urinary Incontinence, Mr. Ammar Alhasso (Ed.), InTech |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013; 82(4): 759-63 |
| Ostergard D, Bent A. Urogynecology & Urodynamics: Theory and Practice - Fourth Edition, 1996 |
| Ozel. The Impact of pelvic Organ Prolapse on Sexual Function in Women with Urinary Incontinence; in Urogynecol J (2005) 17:14-17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palomba, S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108-112 |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Palva, K. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049-1055 |
| Palva, Nilsson. [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator. 36-month results (2010) |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit, L. Postmenopausal vaginal atrophy and atrophic vaginitis. Amer. Journal of Med. Sciences; 1997:314:228-231. |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol 1996;175:1423-31. |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004;104:1249-1258. |
| Park YJ, Kim DY. Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol (2012) 53:258-262 |
| Parnell JPII, Marshall VF, Vaughan ED Jr. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914. |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls, R. Practice patterns of physician members of the American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Perkins C. et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45. |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scandinavian Journal of Urology and Nephrology. Supplementum 1993;153:1-93 |
| Petros PE, Ulmsten UI. An integral theory of female urinary incontinence. Experimental and clinical considerations. Acta Obstetricia et Gynecologica Scandinavica. Supplement 1990;153:7-31. |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J 2015; 26(4): 471-476 |
| Porena M, Costantini E, Frea B, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study, Gynecol Surg (2013) 10:79-85 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rajendra M, Han HC, Lee LC, Tseng LAA, Wong HF (2012) Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J 23:327-334 |
| Rechberger, T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432-436 |
| Rechberger, T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman, H., et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2011. |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 131: 214-225. |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long Term Follow Up. Int Urogynecol J. 2001;Suppl 2:S9-S11. |
| Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Richter HE. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609-617 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. N Engl J Med 362; 22 2010 |
| Richter, L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Rinne K, et al. A randomized trial comparing TVT with TVT-O: 12 month-results. Int Urogynecol J. 2008; 19:1049-1054. |
| Rinne. Dynamic MRI confirms support of the mid uretha by TVT and TVT-O surgery for stress incontinence; Nondic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629-635 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Riviere, J. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol 2014; 41(3): 258-60 |
| Rockville (MD): US Department of Health and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Rogers. What's Best in the Treatment of Stress Urinary Incontinence? New England Journal of Medicine. (2010) |
| Rogo-Gupta, L. Trends in the surgical management of stress urinary incontinence among female medicare beneficiaries, 2002-2007. Urology 2013; 82(10: 38-41 |

**Marc Toglia Materials List**

## Medical Literature

| |
|---|
| Ross. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial (2014) |
| Rostaminia G, et al. Referral pattern for vaginal mesh and graft complications at the University of Oklahoma Pelvic and Bladder Health Clinic. OSMA Journal (2012): 356-358. |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16:234-239 2006 |
| Rovner ES. Complications of Female Incontinence Surgery, n.p., n.p.: n.p.; n.d. |
| Sabbagh R, et al. [pop 186, median 5 yr fu] Long-term anatomical and functional results or laparoscopic promontofixation for pelvic organ prolapse. BJU (2010) |
| Sand, P. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study, Am J Obstet Gynecol. 2009 Nov;201(5):519.e1-8 |
| Sarlos D. Long-term follow-up of laparoscopic sacrocolpopexy, Int Urogynecol J 2014 |
| Sato, K. AUA Abs PD50-03 - Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. (2015) |
| Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, de Souza A, Hiscock R (2012) Three-year follow-up of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency. Obstet Gynecol 119(2 Pt 1):321-327 |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. Result of the Tension-free vaginal tape in patients with concomitant prolapse surgery; a 2-year follow-up study. An Analysis from the Netherlands TVT database; In Urogynecol J (2007) 18;437-442 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seklehner, S., et al. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings versus Transobturator Med Urethral Slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Seratti, M. TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872-878 |
| Serey-Eiffel, S., et al. Outpatient suburethral sling in women: Review of the literature. Prog Urol (2015) http://dx.doi.org/10.1016/j.purol.2015.06.001 |
| Shah, S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270-274, 2005 |
| Shaker D. Do Complications Affect Patients' Assessment of the Outcome of Tension Free Vaginal Tape Procedure (TVT)?. . 2015; 26 (Suppl 1):S23-S174. |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Shel, K., et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J (2008) 19(Suppl 1): S88-S89. Abstract #31. |
| Shepherd. Uniaxial biomechanical Properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620 |
| Shin, Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey, S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes. Obstet Gynecol:2006;108:255-263. |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Sivaslioglu AA, et al. The management of recurrent cases after the Burch colposuspension: 7 years experience. Arch. Gynecol. Obstet. 283, 787-790 (2011). |
| Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I. A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol (2012) 188:194-199 |
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19:467-471 |
| Smith, T. Pathologic evaluation of explanted vaginal mesh: Interdisciplinary experience from a referral center. Female Pelvic Med Reconstr Surg 2013; 19:238-241 |
| Sobhgol. Rate and related factors of Dyspareunia in reproductive age women: a cross-sectional study; International Journal of Impotence Research (2007) 19, 88-94 |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9 |
| Sola V, et al. Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three generations of Sub-Mid Urethral Tapes: Comparing Results. Int Urogynecol J. 2010; 22 (Suppl 2):S197-S1768. |
| Sola, V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |
| Song, X., et al. The valve of the preoperative 1-h pad test with pessary insertion for prediction the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol DOI 10.1007/s00345-015-1590-8 |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Srinivasan, A., et al. Myofascial Dysfunction Associated with Chronic Pelvic Floor Pain: Management Strategies. Current Pain and Headache Reports 2007, 11: 359-364. |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature, Int Urogynecol J (2012) 23:19-28 |
| Stanford, E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanford, E., et al. Evaluation of Local Tolerance and of Tissue Integration with Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl. 2): S101-S152. |
| Stanton S, Zimmern P. Female Pelvic Reconstructive Surgery, 2002 |
| Steege J, Metzger D, Levy. Chronic Pelvic Pain: An Integrated Approach, 1998 |
| Subak, L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Summitt RL Jr, Bent AE and Ostergard DR. The pathophysiology of genuine stress incontinence. Int Urogynecol J 1990;1:12-18. |
| Summitt RL. Bent AE, Ostergard DR, Hams TA. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure: a continued experience. lni Urogynecol J 1992; 3: 18-21. |
| Sun, Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Suskind, A. Effectiveness of mesh compared with nonmesh sling surgery in medicare beneficiaries. Obstet Gynecol 2013 122(3): 546-52 |
| Sutcliffe, S., et al. Urological chronic pelvic pain syndrome flares and their impact: qualitative analysis in the MAPP network. Int Urogynecol J (2015) 26:1047-1060. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol. 2014 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Swift, S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Swift, Schaffer. Pelvic Organ Support Study (POSST): The distribution, clinical definition, and epidemiologic condition of pelvic organ support defects. American Journal of Obstetrics and Gynecology (2005) 192, 795-806 |
| Syan, R. et al. Guidelines of Guidelines: Urinary Incontinence - Review of Urinary Incontinence Guidelines. DOI: 10.1111/bju.13187. |
| Tammaa. Oral Poster 18 - Retropubic versus Transobturator TVT; Five-Year Results of the Austrian Trial; Abstracts/Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tamussino, K.F. Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. (2003) |

Marc Toglia Materials List

**Medical Literature**

| |
|---|
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ (2014) Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 35:20-32 |
| Tan, P., et al. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-opturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Saudi Med J 2014; Vol. 35 (1): 20-32. |
| Tang, X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455-459 |
| Tassussino. The Austrian Tension-Free Vaginal Tape Registry; Int Urogynecol J (2001) (Suppl 2) S28-S29 |
| Tate, A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thiagamoorthy. Sexual function after urinary incontinence surgery; Maruritas 81 (2015) 243-247 |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004;10:311-317 |
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Tincello. 063 Twelve-Month Objective and Subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence; In Urogynecol J (2009) 20 (Suppl 2); S73-S239 |
| Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. Jurology (2011) Vol. 186, 2310-2315 |
| Toglia M. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. AJOG:2008;49;600.e1-600.e4. |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli, G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Tommaselli, G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211-1217 |
| Tommaselli, G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli, G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198-204 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Tommaselli, G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421 |
| Tommaso, M., et al. Fibromyalgia comorbidity in primary headaches. Cephalalgia, 2008, 29, 453-464. |
| Trabuco, E. Midurethral slings for the treatment of stress urinary incontinence. Long-Term Follow-up. (2014) |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Tunn R, et al. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol 2007; 29:449-452. |
| Tunn. Changes I the MRI morphology of the stress continence control system after TVT (tension-free vaginal tape) insertion; European Journal of Obstetrics & Gynecology and Reproductive Biology 131 (2007) 2009-213 |
| Turner, L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015 |
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neurourology and Urodynamics DOI 10.1002/nau |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ulmsten U, Henriksson L, Johnson P, Varhos G. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. International Urogynecology Journal including Pelvic Floor Dysfunction 1996;7(2):81-5. |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U., et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten, U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten, U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulrich, D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourology and Urodynamics 2014 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence Treatment Network (UITN). Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr); Urology 66: 1213-1217, 2005 |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research, Vol. 8, No. 1, 2008 |
| Usher, F.C., et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse, Singapore Med J. 2012 Oct;53(10):664-70 |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| Vasavada S, Appell R, Sand P, Raz S. Female Urology, Urogynecology, and Voiding Dysfunction, 2005 |
| Velemir L, et al. Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management. Int Urogynecol J (2008) 19:999-1006. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |
| Virtanen. Urogynecologic Ultrasound is a useful Aid in the Assessment of Female stress urinary incontinence - A prospective study with TVT Procedure; In Urogynecol J (2002) 13;218-223 |
| Vollebregt, A. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527 |
| von Theobald P. Place of mesh in vaginal surgery, including its removal and revision. Best Practice & Research Clinical Obstetrics & Gynaecology 25 (2011) 197-203. |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai CY, Zyczynski, Brubaker (UITN TOMUS) [Pop 597, 1 yr fu] Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16. |
| Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652-657 |
| Walter, M., Weber, A., Which sling for which SUI patient? OBG Management, May 2012; Vol. 24, No. 5., pp. 29-40. |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Fourth Edition, 2015 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Second Edition, 1999 |
| Walters M, Karram M, Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007 |
| Walters M, Weber. Which Sling for Which SUI Patient? OBG Management 2012; 24(5): 28-40 |
| Walters, M. and Karram, M. Sling Procedures for Stress Urinary Incontinence. Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007. |

**Marc Toglia Materials List**

**Medical Literature**

| |
|---|
| Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, de Leval J. TVT-O for the treatment of female stress urinary incontinence: results of a prospective study after a 3-year minimum follow-up. Eur Urol (2008) 53:401-10 |
| Waltregny, D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial ofTVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288:355-359 |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, A. Burch Colposuspension vs. Stamey Bladder Neck Suspension: A Comparison of Complications with Special Ephasis on Detrusor Instability and Voiding Dysfunction. J Reprod Med 1996; 41: 529-533. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (20 I I) 22: \369-IJ 74 |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. Bjog 2008; 115:226-233 |
| Ward, K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |
| Ward, K.L. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233 |
| Ward. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; two year follow-up; American Journal of Obstetrics and Gynecology (2004) 190, 324-31 |
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A. Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9 |
| Weber. Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |
| Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995 |

**Marc Toglia Materials List**

Medical Literature

| |
|---|
| Welk B, Al-Hothi H, Winick-Ng J. "Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence". The JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432613. Published September 09, 2015. Accessed September 10, 2015. |
| Welk B, et al. "(Abstract PD28-09): a Population based assessment of the risk factors for mesh removal or revision after female incontinence procedures". NOMCC: 214. May 17, 2015; Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Welk, B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. Supplemental Online Content (2015) |
| Weyhe. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Whiteside, J. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gynecol; 2004:191:1533-1538. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams, D. Carcinogenicity of implantable materials: experimental and epidemiological evidence. Int Urogynecol J (2014) |
| Wiltz AL, Reynolds WS, Jayram G, Fedunok PA, Bales GT. Management of Vaginal Synthetic Graft Extrusion following Surgery for Stress Urinary Incontinence and Prolapse. Curr Urol. 2009; 3(2):82-86. |
| Winters: A Conversation with Dr. Winters [President of SUFU]: Questions About "Vaginal Mesh" for SUI Repair. |
| Wiskind. The incidence of genital prolapse after the Burch colposuspension; Am J Obstet Gynecol 1992; 167:399-405 |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50 |
| Withagen, M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen, M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN and Anger JT. Urinary Incontinence in Women. BMJ:2014;349:g4531 |
| Wu, C. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol 2013:52;516-522. |
| Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691. |
| Wu, J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |

Marc Toglia Materials List

**Medical Literature**

| |
|---|
| Wu, J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol 2014; 123:1201-1206. |
| Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5 |
| Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22:1437-1443 |
| Wu. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. (2010) |
| Yalcin, O., et al. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98. |
| Yazdany, T. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J;2010;21:813-818. |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821. |
| Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |
| Zaslau S. Dx/Rx: Sexual Dysfunction in Men and Women, 2011 |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhang Z, et al. [Pop 120, mean 95 mo fu] Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J (2015) |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zhu YF, Gao GL, He LS, Tang J, Chen QK. Inside out transobturator vaginal tape versus tention-free vaginal tape for primary female stress urinary incontinence: meta-analysis of random¬ized controlled trials. Chin Med J (2012) 125:1316-1321 |
| Zimmern P, Norton P, Haab F, Chapple C. Vaginal Surgery for Incontinence and Prolapse. 2006 |
| Zoorob, D., et al. Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective. Urol Clin N Am 39 (2012) 413-418. |
| Zugor V, Labanaris AP, Rezaei-Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W (2010) TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. Int Urol Nephrol 42:915-920 |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski, H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |

**Marc Toglia Materials List**

**Production Materials**

| Bates Range - Description |
|---|
| 2005-06 Prof Ed Slides |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 Prolift Patient Brochure |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair. |
| A Clinical Assessment of Gynemesh PS for the repair of pelvic organ prolapse by V. Lucente, et al. |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed Gynecare Prolift Pelvic Floor Repair |
| D00001260-2007 and 2008 Prolift and M Prof Ed |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH.MESH. 00001065-070 - Doo. Five year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinal incontinence; European urology 50 (2006) 333-338 |
| ETH.MESH.00000948-953 - Wang. Voiding Dysfunction following TVT Procedure; Int Urogynecol J (2002) 13:353-358 |
| ETH.MESH.00001314 - Gynecare Prolift Pelvic Floor Repair System |
| ETH.MESH.00001595-606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006 |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00020763 |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00020764 |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00093526-544 |
| ETH.MESH.00093991 |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104-10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00372564-568 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310-388 - 2003 Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00484929 |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00991195-257 |
| ETH.MESH.00992863-64 - Lucas, M., et al. Failure of Procine Xenograft Sling in a Randomized Controlled Trial of Three Sling Materials in Surgery for Stress Incontinence. |
| ETH.MESH.00993273 - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.01075187-215 |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01271289-301 - Gynecare TVT with abdominal guides - Early Clincal Experience |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01310817-829 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| ETH.MESH.01320351-67 - Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01595614-753 |
| ETH.MESH.01612323-33 |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |

**Marc Toglia Materials List**

Production Materials

| |
|---|
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02105765-71 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02219584 - Scion PA- SUI Treatment Unmet Needs Exploratory Research |
| ETH.MESH.02232773-801 |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02341454-521 |
| ETH.MESH.02341522-527 - 2005 Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-809 |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| ETH.MESH.02615519-658 |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-945 - TVT IFU |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03667696 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-020 |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03907468-469 - Second Generation TVT - by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-14 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re: 10100080654 and TVT IFUs |
| ETH.MESH.04181761-62 - Gynecare Prolift Pelvic Floor Repair |
| ETH.MESH.04551757-795 - Email from P. Hinoul to J. Hammond, et al. re: benefit risk profile for TVM |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 - Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05225354-85 - TVT IFU |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795537-99 - 1998 TVT Slide Deck |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06087471-72 - Patient Brochure |
| ETH.MESH.06087513-14 - Patient Brochure |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07205369-70 - Ethicon response regarding publication by Clave - |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07268056 - (Internal Ethicon Document): 2011 IUGA SUI Survey Results. |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003247-62 - Patient Brochure |
| ETH.MESH.08003263-78 - Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08117625-626 |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.084266834-35 - GYNECARE TVT tm Retropubic System Tension-free Support for Incontinence |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.09100506 - 2005 Prolift Profession Educational Slide Deck |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 - Patient Brochure |
| ETH.MESH.09744848-855 - Patient Brochure |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study |

**Marc Toglia Materials List**

## Production Materials

| |
|---|
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10027307-28 - 2000 June TVT Surgeons Resource Monograph |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10281860-74 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.10977-83 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.1210987-95 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.1784779-82 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis |
| ETH.MESH.1784823-28 - Clinical Expert Report |
| ETH.MESH.1809056-58 - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.222852-63 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-09 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.2293715-16 - Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-08 - TVT O IFU |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-66 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-51 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-91 - Email from Arnaud re: Transient Leg Pain with Mulberry |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.3922926-28 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report |
| ETH.MESH.3939167-71 - Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-42 - Email from O'Bryan re: GYNECARE TVT Obturator System – FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy |
| ETH.MESH.7692905-07 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH00031323 - Memo to Customer from Sean M. OBryan |
| ETH_10437 - Gynemesh PS IFU |
| ETH-00254-261 |
| ETH-01363-365 - Letter to Bryan Lisa from Mark M. Melkerson |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227 - (2008) Dati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-81 - Gynecare Prolift Pelvic Floor Repair |
| ETH-0977 - 2009 Prolift IFU |
| ETH-10505-96 - 2008 Prolift Slide deck |

**Marc Toglia Materials List**

**Production Materials**

| |
|---|
| ETH-18415 - Memo to Hospital Materials Managers & or Directors |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Ethicon Final Report, PSE Accession No. 00-0035 |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecology Solutions |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidance |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| MSDS-Marlex Polypropylenes |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| TVT & TVT-O Long Term Studies |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT Prof Ed - Marc Toglia - The Integral Theory of the TVT Sling |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |

**Marc Toglia Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |

**Marc Toglia Materials List**

**Other Materials**

| Publically Available |
|---|
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair |
| 2011 ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464. |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry |
| 2011 ICS Fact Sheet on Stress Urinary Incontinence |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 |
| 2013 Sept. NICE Guideline- The management of urinary incontinence in women. |
| 2014 July IUGA Position Statement on uncomplicated Stress urinary Incontinence - CO 603 |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence (16 pages) |
| ABOG (The American Board of Obstetrics and Gynecology) and ABU (The American Board of Urology): Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery – 2012 – Division of Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME (Accreditation Council for Graduate Medical Education): ACGME Program Requirements for Graduate |
| ACGME Program Requirements. |
| ACOG (American College of Obstetricians and Gynecologists) and AUGS: Committee Opinion Number 603 – Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment. |
| ACOG Frequently Asked Questions FAQ099- Chronic Pelvic Pain. [2 pages] |

**Marc Toglia Materials List**

**Other Materials**

| |
|---|
| ACOG Practice Bulletin, Number 63, June 2005 |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG: Frequently Asked Questions – Chronic Pelvic Pain. |
| ACOG: Frequently Asked Questions – Dysmenorrhea: Painful Periods. |
| ACOG: Frequently Asked Questions – Pelvic Inflammatory Disease |
| ACOG: Frequently Asked Questions – Surgery for Stress Urinary Incontinence. |
| ACOG: Frequently Asked Questions – When Sex Is Painful. |
| AUA – Urinary Incontinence. Updated August 2012 |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA (American Urological Association): AUA Position Statement on the Use of Vaginal Mesh for the Surgical |
| AUA 2013 Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guideline: Interstitial Cystitis/Bladder Pain Syndrome. |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA PocketGuide for Physicians |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUA Update Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUA: A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| AUA: Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update (2009) |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS (American Urogynecologic Society) / SUFU (Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction).  Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS / SUFU: Frequently Asked Questions by Patients: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders |
| AUGS/SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS: Blogs Organizations Lend their Support to Mid-urethral Slings |

**Marc Toglia Materials List**

**Other Materials**

| |
|---|
| AUGS: Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. |
| AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| AUS/ SUFU - Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 |
| BAUS (The British Association of Urological Surgeons): Synthetic Vaginal Tapes for Stress Incontinence: Procedure-Specific Information for Patients. |
| Bruce Rosenzweig's Testimony and Exhibits from Carlino Depositions |
| Chronic Pelvic Pain; ACOG Technical Bulletin Number 129 – June 1989 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 and April 12-14, 2013 |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| EAU (2012): Guidelines on Surgical Treatment of Urinary Incontinence.  Published in European Urology (Lucas, 2012). |
| EAU (European Association of Urology): Guidelines on Urinary Incontinence. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification 2008 Oct. 20 |
| FDA Public Health Notification 2011 July 11 |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA: Implants and Prosthetics. |
| FDA: Information for Patients for SUI. |
| FDA: Stress Urinary Incontinence (SUI) |
| Gynecare TVT Tension-free vaginal tape system - Instructions for Use |
| Hinoul Presentation - November 4, 2009 |
| ICS (International Continence Society): ICS Fact Sheets: A Background to Urinary and Faecal Incontinence. |
| ICS Fact Sheet 2015 |
| ICS Fact Sheets A background to urinary and faecal Incontinence. July 2013 [34 pages] |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |

**Marc Toglia Materials List**

**Other Materials**

| |
|---|
| IUGA (International Urogynecological Association): Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence. |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Guideline:  Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. |
| IUGA Guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS); Updated Guidelines 2010. |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA: Stress Urinary Incontinence: A Guide for Women. |
| Lucente, V.  Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Materials lists produced with Mullins TVT report |
| Materials produced at Mullins TVT deposition |
| Materials produced at prior depositions |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432609&resultClick=1. Published September 09, 2015. Accessed September 10, 2015. |
| Miklos – Video Article; Obturator Neuralgia a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal; From the International Urogynecology Associates of Atlanta GA and Beverly hills CA, Accepted Manuscript |
| NAFC (National Association For Continence): Female Stress Urinary Incontinence Procedures. |
| NICE (National Institute for Heath and Care Excellence): Urinary Incontinence: The Management of Urinary Incontinence in Women.  NICE Clinical Guideline 171. |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Ostergard, D. Prolapse Surgery "How to Handle Innovations"  Polypropylene is not inert in the human body" (64 pages) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZCOG (Royal Australian and New Zealand College of Obstetricians and Gynaecologists) and UGSA (Urogynaecological Society of Australiasia):  Position Statement on Midurethral Slings. |
| RANZOG and UGSA 2014 Position Statement |
| Rosenzweig Carlino Deposition exhibits 12.22.2015 |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |

**Marc Toglia Materials List**

**Other Materials**

| |
|---|
| TVT & TVT-O long Term Studies |
| UCLA website (2015): Urinary incontinence treatments provide a range of options. |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105:1533-45 |

**Marc Toglia Materials List**

**MDL Wave Cases**

| Depositions |
| --- |
| Elliott, Daniel, M.D. (General Plaintiff Expert) TVT-O & TVT-S - 03.06.2016 |
| Garely, Alan (General)  04.15.2016 |
| Guelcher, Scott (General) - 03.23.2016 |
| Iakovlev, Vladimir (Beach Plaintiff Expert) - 03.12.2016 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Ostergard, Donald, M.D. (General Plaintiff Expert) - 03.09.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Rosenzweig, Bruce, M.D. (Conti Plaintiff Expert) - 03.13.2016 |
| Rosenzweig, Bruce, M.D. (Dixon Plaintiff Expert) - 03.11.2016 |
| Ryder, Rebecca (General Defense Expert) - 03.21.2016 |
| Shull, Robert, M.D (General Plaintiff Expert) - 03.15.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
|  |
|  |

| Expert Reports |
| --- |
| Dunn, Russell (General) - 01.23.2016 |
| Garely, Alan (Prolift General) - Received 07.08.2016 |
| Guelcher, Scott (General) - Received 07.08.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig and Weber |
| Plaintiffs' Wave general expert reports and materials cited |
| Shobeiri, Abbas (General Prolift) - 01.29.2016 |
| Shull, Robert (Prolift & Prolift +M General) - 02.01.2016 |