# Exhibit B

# Michael Woods

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 3

**Michael Woods Materials List**

Medical Literature

| Description |
| --- |
| Aaron L, et al. Chronic diffuse musculoskeletal pain, fibromyalgia and co-morbid unexplained clinical conditions. Best Practice & Research Clinical Rheumatology Vol. 17, No. 4, pp. 563-574, 2003. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004;46:629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011) |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-Fattah M, Mostafa A, Familusi A, Ramsay I, James ND. Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. Eur Urol (2012) 62:843-851 |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98, 594-598 |
| Abdel-fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377-1381. |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-Fattah M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdel-Fattah. Transobturator tension-free vaginal tapes: Are they the way forward in the surgical treatment of urodynamic stress incontinence? (2007) |
| Abdelwahab O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93-98 |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| ACOG - 120 - Postgraduate Course, Advanced Gynecologic Surgery for Prolapse & Incontinence, 42nd Annual Clinical Meeting |
| ACOG - 120 - Postgraduate Course, Urogynecology, 36th Annual Clinical Meeting |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. ICS 2003:Abstract 550. |
| Afonso. Mechanical properties of polypropylene mesh used in pelvic floor repair; Int Urogynecol J (2008) 19:375-380 |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Uro Today Int J 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |

**Michael Woods Materials List**

## Medical Literature

| |
|---|
| Agostini A. Immediate Complications of Tension-Free Vaginal Tape (TVT): Results of a French Survey. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237-239 |
| Agur W, Riad M, Secco S, Litman H, Madhuvrata P, Novara G, Abdel-Fattah M. Surgical treatment of recurrent stress urinary incontinence in women: a systematic review and meta-analysis of randomised controlled trials. Eur Urol (2013) 64:323-336 |
| Ahmed. Outcomes Following Polypropylene mesh pubovaginal slings for stress urinary incontinence; The Journal of Urology,  Volume 161, April 1999 |
| Aigmueller T, Bjelic-Radisic V, Kargl J, Hinterholzer S, Laky R, Trutnovsky G, Kolovetsiou-Kreiner V, Tamussino K. Reasons for dissatisfaction ten years after TVT procedure. Int Urogynecol J (2014) 25:213-217 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Al-Ali B, et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol (2013) 31: 875-880. |
| Alappattu M, et al. Psychological Factors in Chronic Pelvic Pain in Women: Relevance and Application of the Fear-Avoidance Model of Pain. Phys Ther. 2011; 91: 1542-1550. |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo ME, et al. [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. Journal of Urology, 2012; Vol. 188, 2281-2287 |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn 2003;22:284-295 |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int  Braz J Urol 2009;35:60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| Ames B. Environmental pollution, pesticides, and the prevention of cancer: Misconceptions. (1997) |
| Ames B. The causes and prevention of cancer: gaining perspective. Environmenal Health Perspectives, Vol 105, Suppl 4, June 1997 |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Amital D, et al. The Premenstrual Syndrome and Fibromyalgia - Similarities and Common Features. Clinic Rev Allerg Immunol (2010) 38: 107-115. |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007;52:245-251. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among female medicare beneficiaries [1992-2001]. Urology 2009; 74(2): 283-287 |

Michael Woods Materials List

**Medical Literature**

Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677.

Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas). 2009;45(8):639-643.

Ankardal M, Heiwall B, Lausten-Thomsen N, Carnelid J, Milsom I. Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol Scand (2006) 85:986-992

Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:917-926.

Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22.

Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling Pelvicol implant vs TVT in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J (2003) 14:17-23

Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225

Athanasopoulos A, et al. Efficacy and preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence. Female Urology (2011)

Atherton. A comparison of bladder neck movement and elevation after tension-free vaginal tape and colposuspension; British Journal of Obstetrics and Gynaecology, November 2000, Vol 107, pp. 1366-1370

Atis G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal (2009) 9, 1046-1051

Aydin S, et al. An unexpected late complication of retropubic midurethral sling: vaginal obliteration. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2673-1.

Aydin. Effect of Vaginal Electrical Stimulation on Female Sexual functions; A randomized study; J Sex med 2015; 12:463-469

Baggish, Karram. Pelvic Anatomy and Gynecologic Surgery

Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251.

Ballester M, Bui C, Frobert JL, Grisard-Anaf M, Lienhart J, Fernandez H et al. Four-year functional results of the suburethral sling procedure for stress urinary incontinence: a French prospective randomized multicentre study comparing the retropubic and transobturator routes. World J Urol (2012) 30:117-122

Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621.

Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337.

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Barber MD. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse. JAMA. 2014;311(10)1023-1034 |
| Barber. Sexual Function in Women With Urinary Incontinence and Pelvic Organ Prolapse; The American College of Obstetricians and Gynecologists, Vol. 99, No. 2, February 2002 |
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Beck RP, McCormick S, Nordstrom L. The fascia lata sling procedure for treating recurrent genuine stress incontinence of urine. Obstet Gynecol l988; 72: 699-703. |
| Bent AE, Ostergard DR, Zwick-Zaffuto M. Tissue reaction to expanded polytetrafluroethylene suburethral sling for urinary incontinence: clinical and histological study. Am J Ohstet Gynecol 1993; |
| Ben-Zvi T, et al. [Pop 128, 5 yr fu] AUQ Abs Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O and Composix based sling. CUAJ, July-August 2015, Vol. 9 (7-8 Suppl5) |
| Bergman A. Three Surgical Procedures for Genuine Stress Incontinence: Five-year follow-up of a prospective randomized study. Am J Obstet Gynecol 1995;173:66-71 (1995) |
| Bergman. Primary Stress urinary incontinence and pelvic relaxation; Prospective randomized comparison of tree different operations; Am J Obstet Gynecol 1989; 161:97-101 |
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Bezhenar V, et al. [Pop 467. 7 yr] ICS Abs 768. 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings. (2013) |
| Bianchi-Ferraro A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bianchi-Ferraro. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery . Semin Immunopath (2011) 33:235 243 |
| Bjelic-Radisic V, Greimel E, Trutnovsky G, Zeck W, Aigmueller T, Tamussino K. Patient-reported outcomes and urinary continence five years after the tension-free vaginal tape operation. Neurourol Urodyn (2011) 30:1512-1517 |
| Blaivas J. Female Pelvic Medicine and Reconstructive Surgery Fellowships. Neururology and Urodynamics (2000), Vol 19, No 6 |
| Blaivas J. Not the correct choice. J Urol 194, 1-2 (2015) |
| Blaivas J. Safety considerations for synthetic sling surgery. Nat. Rev. Urol. (2015) |
| Blaivas J. Salvage surgery after failed treatment of synthetic mesh sling complications. The Journal of Urology Vol. 190, 1281-1286, October 2013 |
| Blaivas, Iakovlev. Safety considerations for synthetic sling surgery. Urology 2015 |
| Blaivas. Keys to successful pubovaginal sling surgery; Contemporary OB/GYN Vol. 40 No 3 (March 1995) |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated stress urinary incontinence; The Journal of Urology Vol. 145, 1214 – 1218 (1991) |

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Blaivas. Pubovaginal Sling; Female Urology, Chapter 17 1994 |
| Blandon R. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20:53-531 |
| Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Bradley L, et al. Lessons from fibromyalgia: abnormal pain sensitivity in knee osteoarthritis. 2004 Osteoarthritic joint pain. Wiley, Chichester (Novartis Foundation Symposium 260) p 258-276 |
| Brito LG. Comparison of the Efficacy and Safety' of Surgical Procedures Utilizing Autologous Fascial and Transobturaior Slings in Patients with Stress Urinary Incontinence. J Reprod Med 2013;58:19-24 (2013) |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Bryans FE. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecoll979; 133: 292-294. |
| Burch J. [Treatise] Cooper's ligament urethrovesical suspension for stress incontinence (1968) |
| Burch J. Cooper's ligament urethrovesical suspension for stress incontinence: Nine years' experience – results, complications, technique. Am. J. Obst. & Gynec. Vol. 100, No. 6, 764-774. |
| Burgio, Kathryn L. Patient Satisfaction with Stress Incontinence Surgery. Neurourol Urodyn. 2010 November; 29(8): 1403-1409 (2010) |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Cammu H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Canete P, Ortiz E, Doming S, Cano A. Transobturator suburethral tape in the treatment of stress urinary incontinence: efficacy and quality of life after 5 year follow-up. Maturitas (2013) 74:166-171 |
| Carbone JM. Pubovaginal Sling using Cadaveric Fascia and Bone Anchors: Disappointing Early Results. The Journal of Urology Vol. 165, 1605-1611, May 2001 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cayan F, et al. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet (2008) 277: 31-36. |

**Michael Woods Materials List**

## Medical Literature

| |
|---|
| Celebi I, Güngördük K, Ark C, Akyol A. Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279:463-7 |
| Chai TC. Complications in Women Undergoing Burch Colposuspension versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. The Journal of Urology Vol. 181, 2192-2197, May (2009) |
| Chaikin. Pubovaginal fascial sling for all types of stress urinary incontinence; Long-term analysis; The Journal of Urology Col. 160, 1312-1316 1998 |
| Chaliha C & Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45 |
| Chapple C, Zimmern P, Brubaker, Smith A, Bo K, Multidisciplinary Management of Female Pelvic Floor Disorders, 2006 |
| Chêne G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B (2007) Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol 134:87-94 |
| Cheng D, Liu C. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 161 (2012) 228-231 |
| Cheung RYK, Chan SSC, Yiu KW, Chung TKH (2014) Inside-out versus outside-in transobturator tension-free vaginal tape: a 5-year prospective comparative study. Int J Urol 21:74-80 |
| Cho S. Nationwide database of surgical treatment pattern for patients with stress urinary incontinence in Korea. Int Neurourol J 2014; 18:91-94 |
| Choe. The use of synthetic materials in pubovaginal sling; Bladder Disease; Reasearch Concepts and Clinical Applications, Chapter 33 pp481-492 (2003) |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Christensen. Long-term Results of the stamey Bladder – Neck Suspension Procedure and of the Burch Colposuspension;Scand J Urol Nephrol 31:349-353-1997 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Clark A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clave A. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb WS. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol. 12, No 1(March), 2005: pp 69-69 |
| Coda. Structural altercations of prosthetic meshes in humans; Hernia (2003) 7: 29-34 |
| Colaco M, et al. The Scientific basis for the use of biomaterials in stress urinary incontinence (SUI) and pelvic organ prolapse (POP). BJU Int 2015; 115: 859-866. |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Colombo M. A randomized comparison of Burch colposuspension and abdominal paravaginal defect repair for female stress urinary incontinence. Am J Obstet Gynecol 1996; 175: 78-84. |
| Conze, Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8: 365 372 |
| Correction to Alacalay – Burch colposuspension: a 10-20 year follow-up; Bristish Journal of Obstetrics and Gynaecology 1995, Vol. 102, pp740-745; 1996 Br J Obstet Gynaecol 103, 287-290 |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in Women: Which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini E, Lazzeri M, Zucchi A, di Biase M, Porena M. Long-term efficacy of the transobturator and retropubic midurethral sling for stress urinary incontinence: single-center update from a randomized controlled trial. Eur Urol (2014) 66:599-601 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Costello. Materials Characterization of Explanted Polypropylene Hernia Meshes. J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Daher. Pre-pubic TVT: an alternative to classic TVT in selected patients with urinary stress incontinence; European Journal of Obstetrics & Gynecology and Reproductive Biology 107 (2003) 205-207 |
| Danford J, et al. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69. |
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Davila G. Pelvic Floor Dysfunction Management Practice Patterns: A survey of members of the international urogynecological association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25 |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011;22:145-156. |
| De Leval J. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator: New Developments and Results. Urology Surgical Technology International XIV (2005) |
| De Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. European Urology 44 (2003) 724-730 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl I):S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8 |

Michael Woods Materials List

**Medical Literature**

de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003:Abstract 344.

de Tayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8

de Tayrac R. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011)

de Tayrac, Letouzey. Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J. 2011

Dean N. Laparoscopic Colposuspension for Urinary Incontinence in Women (Review). The Cochrane Library 2010, Issue 2 (2010)

Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238

Debondiance. Tension-free vaginal tape (TVT in the treatment of urinary stress incontinence; 3 years experience involving 256 operations; European Journal of Obstetrics & Gynecology and Reproductive Biology 105 (2002) 49-58

Deffieux X, Donnadieu AC, Porcher R, Gervaise A, Frydman R, Fernandez H. Long-term results of tension-free vaginal tape for female urinary incontinence: follow-up over 6 years. Int J Urol (2007) 14: 521-526

Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345

Delorme E. Transobturator Tape (Uratape): A New Minimally-Invasive Procedure to Treat Female Urinary Incontinence. European Urology 45 (2004) 203-207 (2004)

Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247

Demirci, et al. A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension. Aust NZ J Obstet Gynacol 1999; 39:4: 472-475

Demirci. Comparison of Pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence; Arch Gynecol Obstet (2001) 265:190-194

Denis S. [Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004)

Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair; Int Urogynecol J (2006) 17: S16-S25

Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569

Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3

Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243.

Dmochowski R, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010

Doo CK, Hong B, Chung BJ, Kim JY, Jung HC, Lee KS, Choo MS (2006) Five-year outcomes of the tension-free vaginal tape procedure for treatment of female urinary stress incontinence. Eur Urol 50:333-338

Dooley. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008)

Michael Woods Materials List

## Medical Literature

| |
|---|
| Drahoradova P, Maata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004:Abstract 278. |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Duckett J. Groin pain after a tension-free vaginal tape or similar subrethral sling: management strategies. BJU International (2005) |
| Duckett J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Dwyer PL. Editorial: Carcinogenicity of implanted synthetic grafts and devices. Int Urogynecol J (2014) |
| Dwyer. Evolution of biological and synthetic grafts in reconstructive pelvic surgery; Int Urogynecol J (2006) 17:S10-S15 |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Endo. Mesh contraction; in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging int eh rabbit abdominal wall model; In Urogynecol J DOI 10.1007/s00192-013-2293-6 2014 |
| Enhorning G. Simultaneous recording of intravesical and intraurethral pressure.  Acta Chir Scan 1967;s0:309-317. |
| Eriksen BC, Hagen B, Eik-Nes SH. Molne K. Mjolnerod D, Romslo. Long-term effectivness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynnecol Scand 1990;69:45-50. |
| Faber K. How I Do It: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol. 2015; 22(3):7844-7846. |
| Falconer C, Ulmsten U. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2): S19-S23 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Fantl JA, Newman DK, Colling J, DeLancey JOL, Keeys C, Loughery R, et al. Urinary incontinence in adults: acute and chronic management. Clinical practice guideline. Vol. 2, |
| Fong E, et al. Mid-Urethral synthetic slings for female stress urinary incontinence. BJU International, 106: 596-608. |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford AA. (Summary Cochrane Review) Mid-urethral sling operations for stress urinary incontinence in women (review). (2015) |
| Ford AA. Mid-urethral sling operations for stress urinary incontinence in women (Review); The Cochrane Collaboration 2015 |
| Francis. Dyspareunia Following Vaginal Operations; The Journal of Obstetrics and Gynaecology; Vol. LXVIII, No1 February 1961 |

**Michael Woods Materials List**

## Medical Literature

Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011;22:279-286.

Freilich. Removal of Polypropylene Sling Mesh formt he Uretha; AN Anatomic Technique; Urology (2015)

Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-O) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61.

Fultz. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003)

Funk M. Trends in the surgical management of stress urinary incontinence. Obstet Gynecol 2012; 119: 845-51

Gagnon. Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia. 2010

Galloway NTM, Davies N, Stephenson TP. The complications of colposuspension. Br J Urol 1987; 60: 122-124.

Galzynski K. A classification of complications in urogynecology. Prz Menopauzalny. 2014; 18(2):127-131.

Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130

Garcia S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Arch Esp Urol 2011; 64 (7): 620-628

Garely A, et al. Diagnosis and Surgical Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; 124:1011-27.

Gerwin R. A review of myofascial pain and fibromyalgia - factors that promote their persistence. Acupuncture in Medicine 2005; 23(3): 121-134.

Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59

Ghezzi F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96-100

Ghezzi F. Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence with Intrinsic Sphincteric Deficiency. Int Urogynecol J (2006) 17: 335-339 (2006)

Giarenis I and Cardozo L. Managing urinary incontinence: what works? Climacteric 2014; 17(Suppl 2): 26-33.

Giarenis I. Management of recurrent stress urinary incontinence after failed midurethral sling: a survey of members of the International Urogynecological Association (IUGA). Int Urogynecol J, DOI 10.1007/s00192-015-2696-7.

Gilpin SA. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23

Glatt. The Prevalence of Dyspareunia; Obstetrics & Gynecology, Vol.75, No. 3, part 1, March 1990

Glavind K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J. June 2015.

Glavind K, Glavind E, Fenger-Gron M. Long-term subjective results of tension-free vaginal tape operation for female stress urinary incontinence. Int Urogynecol J (2012) 23:585-588

Michael Woods Materials List

**Medical Literature**

Gleason J, et al. Outcomes of midurethral sling procedures in women with mixed urinary incontinence. Int Urogynecol J (2015) 26:715-720.

Goktolga U, Atay V, Tahmaz L, Yenen MC, Gungor S, Ceyhan T, Baser I. Tension-free vaginal tape for surgical relief of intrinsic sphincter deficiency: results of 5-year follow-up. J Minim Invasive Gynecol (2008) 15:78-81

Goldman H. Complications of Female Incontinence and Pelvic Reconstructive Surgery, 2013

Golomb. Management of Urethral Erosion Caused by a Pubovaginal Fascial Sling; Urology 57: 159-160, 2001

Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352

Gorlero. A new technique for surgical treatment of stress urinary incontinence: the TVT –Secur. Minerva Ginecol 2008; 60:459-68

Greer WJ. Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-349

Grigorescu B, Lazarou G. Managing Voiding Dysfunction After Sling Procedures. Female Patient. 2009; 34:40-44.

Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729

Groutz A. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528

Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010)

Guerrero KL. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1503

Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229

Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787.

Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927

Han JY. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51

Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721-1726

Han. Burch Colposuspension or tension-free vaginal tape for female stress urinary incontinence; International Urogynecology Journal, Vol 12, Suppl 3 2001

Handa VL. Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. Obstet Gynecol 1996; 88:1045-9. (1996)

Handa. Sexual Function Before And After Sacrocolpopexy For Pelvic Organ Prolapse; Am J Obstet Gynecol 2007; 197:629.e1 -629.e6

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Haya N, et al. Prolapse and continence surgery in countries of the Organization for Economic Cooperation and Development in 2012. Am J Obstet Gyencol 2015; 212:755.e1-27. |
| Heidler S, Kopeinig PO, Puchwein E, Pummer K, Primus G. The suprapubic arch sling procedure for treatment of stress urinary incontinence: a 5-year retrospective study. Eur Urol (2010) 57:897-901 |
| Heinonen P, Ala-Nissila S, Raty R, Laurikainen E, Kiiholma P. Objective cure rates and patient satisfaction after the transobturator tape procedure during 6.5-year follow-up. J Minim Invasive Gynecol (2013) 20:73-78 |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Heinz. The Reaction of Formaldehyde with Proteins. (1948) |
| Hellberg D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423-429 |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton P. Long-term follow-up studies in pelvic floor dysfunction: the Holy Grail or a realistic aim? BJOG (2008) 115:135-143 |
| Hinoul P, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat femal stress urinary incontinence. Journal of Urology (2011), 185; 1356-1362 |
| Hinoul P, Vervest HAM, den Boon J, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Ural 2011;185:1356-1362. |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997-1004 |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201-1206 |
| Hinoul P. Surgical Management of Urinary Stress Incontinence in Women: A Historical and Clinical Overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hogewoning C, et al. The introduction of mid-urethral slings: an evaluation of literature. Int Urogynecol J DOI10.1007/s00192-014-2488-5 |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren C. Quality of Life after Tension-Free Vaginal Tape for Female Stress Incontinence. Scandinavia Journal of Urology and Nephrology, 2006; 40: 131-137 (2006) |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Horbach NS. A Suburethral Sling Procedure with Polytetrafluorethylene for the treatment of Genuine Stress Incontinence in Patients with Low Urethral Closure Pressure. Obstet Gynecol 71:648, (1998) |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hou J, et al. Outcome of Transvaginal Mesh and Tape Removed for Pain Only. The Journal of Urology, Vol. 192, 856-860, September 2014. |
| Houwert RM, Renes-Zijl C, Vos MC, Vervest HA. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Howard F, Perry C, Carter J, El-Minawi. Pelvic Pain: Diagnosis and Management. |
| Howard F. Chronic Pelvic Pain. Obstetrics and Gynecology Vol. 101, No. 3, March 2003. |
| Hu TW. Costs of urinary incontinence and overactive bladder in the United States: a comparative study. Urology 2004; 63(3):  461-5 |
| Hwang E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907-912 |
| Iglesia CB. The use if mesh in gynecologic surgery. Int Urogynecol J (1997) 8:105-115 |
| Ignjatovic. Experimental and clinical use of mesh in urogynecology; Vojnosanit Pegl 2014; 71(7):673-678 |
| Imamura M. Systematic Review and Economic Modelling of the Effectiveness and Cost-Effectiveness of Non-Surgical Treatments for Women with Stress Urinary Incontinence. Health Technology Assessment 2010; Vol. 14: No. 40 (2010) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J. 2011;22:923-932 |
| Jamieson. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irritable Bowel Syndrome I Primary Care Practices; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996 |
| Jarvis GJ. Re: Erosion of buttress following bladder suspension [letter, comment]. Br J Urol 1992; 70: 695 |
| Jarvis GJ. Surgery for genuine stress incontinence. Br J Ohstet Gynaecol 1994; 101: 371-374. |
| Jeffrey. Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence; Urology 58:702-706, 2001 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jha S. Surgical Management of Stress urinary incontinence a questionnaire based survey. European Urology 2005; 47: 648-652 |
| Jha. Impact of Incontinence Surgery on Sexual Function; A systematic Review and Meta – Analysis. J Sex med 2012; 9:34-43 |
| Jha. The impact of TVT on sexual function; Int Urogynecol J (2009) 20;165-169 |
| Jomaa. 25(195) – A Five year follow-up of tension free vaginal tape (TVT) for surgical treatment of female stress Urinary incontinence in local anaesthesa; Interntaional Urogyecology Journal Vol. 12, Suppl 3 2001 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678 |
| Junge. Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair; Hernia (2005) 9;212-217 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28 |
| Kaplan SA. Comparison of Fascial and Vaginal Wall Slings in the Management of Intrinsic Sphincter Deficiency. Urology 47:885-889, (1996) |
| Karaman U, et al. The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karram M, et al. Avoiding and Managing Complications of Synthetic Midurethral Slings. Cuff Bladder Dysfunct Rep (2015) 10: 64-70. |
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram. An Evaluation Of The Gynecare TVT Secur System (Tension-Free Support For Incontinence) For The Treatment Of Stress Urinary Incontinence. Int Urogynecol J (2007) 18 Suppl 1)S1-S24. |
| Karram. When and how to place an autologous rectus fascia pubovaginal sling; OBJ management, Vol. 24, No. 11 November 2012 |
| Kavvadias. Chapter 56 Aloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse; Springer-Verlag Pub. 2010 Hernia Repria Sequelae, Ch. 56, pp. 439-444 (2010) |
| Keegan PE. Periurethral Injection Therapy for Urinary Incontinence in Women (Review). The Chochrane Library 2009, Issue 1 (2009) |
| Kennelly M. Opposing Views. Synthetic sling for index patients with stress urinary incontinence. J Urol 194, 18-20 (2015) |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kenton K. Surgical management of stress urinary incontinence in women: Bladder neck fascial sling procedures. (2015) |
| Kenton. 182 Outcomes and Complicatios of Burch, Fascial, and Midurethral Slings; |
| Kenton. 5 year Longitudinal follow-up after retropubic and Transobturator Mid Urethral Slings; The Journal of Urology Vol. 193, 203-210 January 2015 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Keys, Badlani, Goldman. Post-Implantation Alterations of Polypropylene in the Human. J Urol 2012; 188:27-32 |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int 2015: 115: 968-977 |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772 |
| Khandwala S. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 4, July/August 2012. |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kinn. Burch Colposuspension for Stress Urinary Incontinence; Scand J Urol Nephrol 29: 449-455, 1995 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjohede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Kjolhede. Prediction of gential prolapse after Burch colposuspension; Acta Obstet Gynecol Scand 1996; 75:849-854 |
| Klein-Patel. paper 11 – Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Medicine & Reconstructive Surgery, Volume 17, number 5, Supplement 2, September/October 2011 |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349-359 (2007) |
| Klosterhalfen. Influence of implantation interval on the long-term biocompatibility of surgical mesh; British Journal of Surgery 2002, 89, 1043-1048 |
| Klutke C. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. (2001) |
| Kobashi K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070-2072, December 1999 |
| Kociszewski. Tape Functionality: Sonographic Tape Characteristics and Outcome after TVT incontinence Surgery; Neurourol. Urodynam. 27:485-490, 2008 |
| Kokanali MK. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol. 2014; 177:146-150. |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544. |
| Koo K, et al. Transvaginal Mesh in the Media Following the 2011 FDA Update. Urodynamics/Incontinence/Female Urology: Female Urology. |
| Korda. Experience with Silastic Slings for Female Urinary Incontinence; Aust NZJ Obstet Gynaecol 1989; 29:150 |
| Krambeck, Elliott. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model; Urology 67:1105-1110, 2006 |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Kuehnert, Kling. In vivo MRI visualization of mesh shrinkage using surgical implants loaded with superparamagnetic iron oxides; Surg Endosc (2012) 26: 1468-1475 |
| Kuhn A, et al. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23:765-768 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391-396 |
| Kursh E, McGure E. Female Urology, 1994 |
| Kuuva N & Nilsson CG. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstetricia et Gynecologica. 2006; 85:482-487. |
| Kuuva N, Nilsson CG. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand (2006) 85:482-487 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24 |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med 2013;369:1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| Lapitan M. Open retropubic colposuspension for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2012. |
| Laterza RM, et al. Sexuality after 1°-2°-3° Generation of Mid-Urethral Sling for Female Urinary Incontinence. n.j. n.d.; n.v.:n.p. |
| Latthe PM, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007) 114:522-531 |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76 |
| Laumann. Sexual Dysfunction I the United States Prevalence and Predictors; JAMA, February 10, 1999 – Vol. 281, No. 6 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen E. A nationwide analysys of transvaginal tape release for urinary retention after tension-free vaginal tape procedure. Int Urogynecol J (2006) 17: 111-119 |
| Laurikainen E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic an Transobturator Midurethral Slings for Stress Incontinence. Eur Urol 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Laursen H. [Pop 771, span of up to 18 yrs] ICS Abs 67 - Colposuspension A.M. Burch - An 18-Year Followup Study. Neurology and Urodynamics (1994) Vol 13, No. 4 |
| Leach. Erosion of Woven polyester synthetic ( ("protegen") Pubvaginal Sling; The Journal of Urology,  Volume 161, April 1999 |
| Lee B, et al. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50: 908-915. |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015, 25:284-291. |
| Lee D. Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is There a Difference between Primary and Secondary Slings? Neurourol. Urodynam. (2013) |
| Lee E. Midurethral slings for all stress incontinence: A urology perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee E. Outcomes of Autologous Rectus Fascia Pubovaginal Sling for Severe Intrinsic Sphincter Deficiency and/or Recurrent Stress Urinary Incontinence: up to 11-year Follow-up. Urodynamics/Incontinence/Female Urology: Female Incontinence – Therapy II. Abstract: PD28-06. |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS. Long-term outcome of the tension-free vaginal tape procedure in female urinary incontinence: a 6-year follow-up. Korean J Urol (2010) 51:409-415 |
| Lee KS, Choo M-S, Lee YS, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:577-582. |
| Lee K-S, Han DH, Choi YS, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Ural 2007;177:214-218. |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. European Urology 57 (2010) 973-979 |
| Lee. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7, 9-16 |
| Lemack GE. Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction after Burch Colposuspension Versus Pubovaginal Sling. The Journal of Urology Vol. 180, 2076-2080, November (2008) |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185-190 |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater Res, Vol. 10, 939-951 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Lim J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168-172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315-1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lo. Ultrasonographic and Urodynamic evaluation after tension free vagina tape procedure (TVT); Acta Obstet Gynecol Scand 2001; 80:65-70 |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894-897 |
| Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence : A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 (2010) |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lord. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence; 2006 BJU International, 98, 367-376 |
| Lose G, Jorgensen L, Mortensen SO, Molsted-Pedersen L, Kristensen JK. Voiding difficulties after colposuspension. Obstrt Gynecol 1987; 69: 33-37. |
| Lose. Voiding Difficulties After Colposuspension; Obstet Gynecol 69:33, 1987 |
| Luber KM. The Definition, Prevalence and Risk Factors for Stress Urinary Incontinence. Rev Urol. 2004;6(suppl 3):S3-S9 (2004) |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2013) 30, 139-145. |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543 |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012) 162:1-10 |
| Magee G, et al. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the Treatment of Stress Urinary Incontinence. Journal of Long-Term Effects of Medical Implants, 22(4): 329-340 (2012). |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19-24 |

Michael Woods Materials List

## Medical Literature

Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434.

Maher. Pubovaginal or Vicryl Mesh Rectus Fascia Sling in Intrinsic Sphincter Deficiency; Int Urogynceol J (2001) 12:111-116

Maldonado P, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26: 404-408.

Mallipeddi PK. Anatomic and Functional Outcome of Vaginal Paravaginal Repair in the Correction of Anterior Vaginal Wall Prolapse. Int Urogynecol J 2001; 12: 83-88

Markland. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011)

Marks B. Controversies in the management of mesh-based compliactions: A urology perspective. Urol Clin N Am 39, 419-428 (2012)

Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49

Martan A. Ultrasound imaging of paravaginal defects in women with stress incontinence before and after paravaginal defect repair. Ultrasound Obstet Gynecol 2002; 19: 496-500

Mary C. Comparison of the In Vivo Behavior of Polyvinylidene Flouride and Polypropylene Sutures Used in Vascular Surgery. ASAIO Journal 1998

Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806.

Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J (2012) 23:1403-1412

Mathias. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates; Obstetrics & Gynecology, Vol. 87, No. 3 March 1996

McCracken GR, Henderson NA, Ashe RG. Five year follow-up comparing tension-free vaginal tape and colposuspension. Ulster Med J (2007) 76:146-149

McGuire. Efficacy and Preoperative Prognostic Factors of Autologous Fascia Rectus Sling for Treatment of Female Stress Urinary Incontinence; Urology 78:1034-1039, 2011

McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan; The journal of Urology, Vol. 138, September 1987

McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012

Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342.

Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004;190:609-613.

Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422

Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313-317

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Meyer CP, Trinh QD. Complications After Surgery for Stress Urinary Incontinence. The Migliari – Tension-free Vaginal mesh Repair for Anterior Vaginal Wall Prolapse; Eur Urol 2000;38:151-155 |
| Migliari. TVT (tension-free vaginal tape) Procedure for St--- Urinary Incontinence; The Journal of Urology, Volume 161, April 1999 |
| Miklos J. Letters to the Editors- A randomized comparison of Burch colposuspension and abdominal paravaginal defect repair. American Journal of Obstetrics and Gynecology 1997; 176(1) |
| Minassian V, et al. Tension-Free Vaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol. Urodynam. 24:35-38, 2005. |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology (2007) 14, 564-569 |
| Mitsui. Clinical and urogynamic outcomes of pubvaginal sling procedure with autologous rectus fascia for stress urinary incontinence; Int J Urology (2007) 14, 1076-1079 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moen M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery, Vol. 15, No. 2, March/April 2009. |
| Mohamad Al-Ali B, Hutterer GC, Puchwein E, Pummer K, Novara G, Primus G (2013) Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 31:875-80 |
| Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group. Reprint – preferred reporting items for systematic reviews and meta analyses: the PRISMA statement. Phys Ther (2009) 89:873-880 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Molden, Lucente. New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Morgan JE. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16 – year review. Am J Obstet Gynecol 151;2: 224-226 (1985) |
| Moss. A multicentre review of the tension-free vaginal tape procedure in clinical practice; Journal of Obstetrics and Gynaecology (2002) Vol. 22, No. 5, 519-522 |
| Mostafa A, Lim CP, Hopper L, Madhuvrata P, Abdel-Fattah M (2014) Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol 65:402–427 |
| Mueller E. Retropubic Bladder Neck Suspensions. Chapter 10 In H.B. Goldman Complications of Female Incontinence and Pelvic Reconstructive Surgery. Current Clinical Urology. DOI 10.1007/978-1-61779-924-2_10. 2013. 107-114. |
| Mundy AR. A trial comparing Stamey bladder neck suspension procedure with colposuspension for the treatment of stress incontinence. Br J Urol1983; 55: 687-690. |
| Muznai D, Canill E, Dubin C, Silverman I. Retropubic vaginopexy for the correction of urinary stress incontinence. Obsret Gynecol 1992; 59: 113-117 |
| Nager C. A Randomized Trial of Urodynamic Testing before stress-incontinence surgery. N Engl J Med 2012; 366: 1987-97 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016*  doi: 10.1016/j.ajog.2016.04.018 |

**Michael Woods Materials List**

### Medical Literature

| |
|---|
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November; 30(6): 531-539 |
| Nager, Charles. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nager. (2014) AUGS – Final Presidential Blog. |
| Nambiar A, Cody JD, Jeffery ST (2014) Single-incision sling opera-tions for urinary incontinence in women. Cochrane Database Syst Rev 6:CD008709 |
| National Institute of Health, NIH State of the Science Conference Statement on Prevention of Fecal and Urinary Incontinence in Adults, Volume 24, Number 1, December 10-12, 2007. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321- 325. |
| Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol (2011) 18:769-773 |
| Neuman M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Neuman. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Niemczyk. [Pop 100, 2 mo fu] United States experience with tension-free vaginal tape procedure for urinary stress incontinence: Assessment of safety and tolerability; Techniques in Urology (2001) Vol. 7, No. 4, pp261-265 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J (2015) DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Nilsson CG, et al. [Pop 90, median 56 mo fu] Long-term Results of the Tension-free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J, 2001 (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| North CE, Hilton P, Ali-Ross NS, Smith ARB. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape™) for female stress urinary incontinence. BJOG 2010; 117: 356-360 |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992 |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol. 2007 Sep;52(3):663-78. |
| Novara G, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010;58:218-238 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Nwabineli NJ, Mittal S, Russell M, Coleman S. Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction. J Obstet Gynaecol (2012) 32:773-777 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA. 2013;309;19;2016-2024 |
| Nygaard. Pelvic Floor Disorders Network: Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| Nyyssönen V, Talvensaari-Mattila A, Santala M. A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol (2014) 48:309-315 |
| Obloza A, et al. The Current Role of Retropubic Suspensions. Cuff Bladder Dysfunct Rep (2015) 10: 57-63. |
| Ogah J, Cody DJ, Rogerson L. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane review. Neurourol Urodyn (2011) 30:284–291 |
| Ogah J, et al. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochran Collaboration, Wiley 2010. |

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women (Review). The Cochrane Library 2009, Issue 4 |
| Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Okulu E. [Pop144, 4 yr fu, Vypro, Ultrapro, Prolene soft] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandinavian Journal of Urology, 2013; 47:217-224 |
| Oliphant S. Trends in stress urinary incontinence inpatient procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200:521.e1-521.e6 |
| Oliveira LM et al. [Pop 85, med 14 mos fu] Abs 328 Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17 (Suppl 2): S171-S359 |
| Oliveira R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225-228 |
| Olsen AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-year postoperative evaluation of tension-free vaginal tape; Gynecol Obstet Invest 1999; 48:267-269 |
| Olsson. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence. Int Urogynecol J (2010) 21:679-683 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38 |
| Ortega-Castillo. Surgical Complication with Sythetic Materials; Urinary Incontinence, Mr. Ammar Alhasso (Ed.), InTech |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Ostergard D, Bent A. Urogynecology & Urodynamics: Theory and Practice - Fourth Edition. 1996 |
| Ozel. The Impact of pelvic Organ Prolapse on Sexual Function in Women with Urinary Incontinence; in Urogynecol J (2005) 17:14-17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108-112 |
| Palva, Nilsson. [Pop 267, 36 mo fu] A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J (2010) 21:1049-1055 |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004;104:1249-1258. |
| Pardo. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1): S1-S428. |

Michael Woods Materials List

**Medical Literature**

Park YJ, Kim DY. Randomized controlled study of MONARC vs. tension-free vaginal tape obturator (TVT-O) in the treatment of female urinary incontinence: comparison of 3-year cure rates. Korean J Urol (2012) 53:258-262

Parnell JP II, Marshall VF, Vaughan ED Jr. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914.

Patel M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790

Pauls R. Practice patterns of physician members of the American Urogynecologic  Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467

Pauls, Karram. Practice Patterns of physician members of the American Urogynecologic Society [AUGS] regarding female sexual dysfunction: results of a national survey. (2005)

Perkins C et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45.

Petros P. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J DOI 10.1007/s00192-015-2639-3

Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J (2015) 26: 471-476.

Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scandinavian Journal of Urology and Nephrology. Supplementum 1993;153:1–93

Petros PE, Ulmsten UI. An integral theory of female urinary incontinence. Experimental and clinical considerations. Acta Obstetricia et Gynecologica Scandinavica. Supplement 1990; 153:7-31.

Petrou SP. Suprameatal Transvaginal Urethrolysis. The Journal of Urology Vol. 161, 1268-1271, April 1999

Porena M, Costantini E, Frea B, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490.

Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161.

Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709

Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405-1408

Rajendra M, Han HC, Lee LC, Tseng LAA, Wong HF. (2012) Retrospective study on tension-free vaginal tape obturator (TVT-O). Int Urogynecol J 23:327-334

Rechberg T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:432-436.

Rechberger T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514

Rehman H, et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochran Collaboration, Wiley 2011.

Rehman H. Traditional Suburethral Sling Operations for Urinary Incontinence in Women (Review). The Cochrane Library 2011, Issue 1 (2011)

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Rezapour M, et al. [Pop 49, Mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M, Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour M, Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Richardson A. Ch. 12 Paravaginal Repair in J. T. Benson's Female Pelvic Floor Disorders- Investigation and Management 280-287. |
| Richter HE. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609-617 |
| Richter HE. Factors Associated with Incontinence Frequency in a Surgical Cohort of Stress Incontinent in Women. American Journal of Obstetrics and Gynecology (2005) 193, 2088-93 (2005) |
| Richter HE. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. N Engl J Med (2010) 362;22. 2066-2076 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Rinne K, Nilsson. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049-1054 |
| Rinne. Dynamic MRI confirms support of the mid uretha by TVT and TVT-O surgery for stress incontinence; Nondic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629-635 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Rockville. (MD) US Department of Health and Human Services. Public Health Service, Agency for Health Care Policy and Research, 1996. |
| Roger. What's Best in the Treatment of Stress Urinary Incontinence?  New England Journal of Medicine (2010). |
| Rogers RG. Sexual function in women with pelvic floor disorders. Can Urol Assoc J 2013;7(9-10):S199-201 (2013) |
| Rogers RG. What's Best in the Treatment of Stress Urinary Incontinence. N Engl J Med (2010) |
| Rogo-Gupta L. Ch 9 Pain Complications of Mesh Surgery in Goldman's Complications of Female incontinence and pelvic reconstructive surgery. 2013. 87-105. |
| Rogo-Gupta L. Trends in the surgical management of stress urinary incontinence among female medicare beneficiaries, 2002-2007. Urology 2013; 82(10: 38-41 |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Ross. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial (2014) |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16:234-239 2006 |
| Rovner ES. Complications of Female Incontinence Surgery, n.p., n.p.: n.p.; n.d. |
| Sabbagh R, et al. [pop 186, median 5 yr fu] Long-term anatomical and functional results or laparoscopic promontofixation for pelvic organ prolapse. BJU (2010) |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Schierlitz L, Dwyer PL, Rosamilia A, Murray C, Thomas E, de Souza A, Hiscock R. Three-year follow-up of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency. Obstet Gynecol (2012) 119(2 Pt 1):321-327 |
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl I):S2-S3. |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. Result of the Tension-free vaginal tape in patients with concomitant prolapse surgery; a 2-year follow-up study. An Analysis from the Netherlands TVT database; In Urogynecol J (2007) 18;437-442 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seklehner S, et al. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings versus Transobturator Med Urethral Slings. The Journal of Urology, Vol. 193, 909-915, March 2015. |
| Seo. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. (2011) |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serey-Eiffel S, et al. Outpatient suburethral sling in women: Review of the literature. Prog Urol (2015) http://dx.doi.org/10.1016/j.purol.2015.06.001 |
| SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah K. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111–2117 (2013) |
| Shah S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270-274, 2005 |
| Shaker D. Do Complications Affect Patients' Assessment of the Outcome of Tension Free Vaginal Tape Procedure (TVT)?. . 2015; 26 (Suppl 1):S23-S174. |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |

**Medical Literature**

Sharifiaghdas F. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008;17:209-214.

Shepherd. Uniaxial biomechanical Properties of seven different vaginally implanted meshes for pelvic organ prolapse; Int Urogynecol J (2012) 23:613-620

Shin Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339

Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008).

Sivaslioglu AA et al. The management of recurrent cases after the Burch colposuspension: 7 years experience. Arch. Gynecol. Obstet. 283, 787–790 (2011).

Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I (2012) A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 188:194-199

Smith T. Pathologic evaluation of explanted vaginal mesh: Interdisciplinary experience from a referral center. Female Pelvic Med Reconstr Surg 2013; 19:238-241

Sobhgol. Rate and related factors of Dyspareunia in reproductive age women: a cross-sectional study; International Journal of Impotence Research (2007) 19, 88-94

Sola V et al. Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three generations of Sub-Mid Urethral Tapes: Comparing Results. Int Urogynecol J. 2010; 22 (Suppl 2):S197-S1768.

Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388

Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117.

Song X, et al. The valve of the preoperative 1-h pad test with pessary insertion for prediction the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol DOI 10.1007/s00345-015-1590-8

Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014

Speights S. Frequency of Lower Urinary Tract Injury at Laparoscopic Burch and Paravaginal Repair. The Journal of the American Association of Gynecologic Laparoscopists. J Am Assoc Gynecol Laparosc 2000; 7(4): 515-518

Srinivasan A et al. Myofascial Dysfunction Associated with Chronic Pelvic Floor Pain: Management Strategies. Current Pain and Headache Reports 2007, 11: 359-364.

Stanford E, et al. Evaluation of Local Tolerance and of Tissue Integration with Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl. 2): S101-S152.

Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008

Stanton S, Zimmern P. Female Pelvic Reconstructive Surgery, 2002

Steege J, Metzger D, Levy. Chronic Pelvic Pain: An Integrated Approach. 1998

Summitt RL Jr, Bent AE and Ostergard DR. The pathophysiology of genuine stress incontinence. Int Urogynecol J 1990;1:12-18.

Summitt RL. Bent AE, Ostergard DR, Hams TA. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure: a continued experience. lni Urogynecol J 1992; 3: 18-21.

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Suskind A. Effectiveness of mesh compared with nonmesh sling surgery in medicare beneficiaries. Obstet Gynecol 2013 122(3): 546-52 |
| Sutcliffe S, et al. Urological chronic pelvic pain syndrome flares and their impact: qualitative analysis in the MAPP network. Int Urogynecol J (2015) 26:1047-1060. |
| Svenningsen R, Staff AC, Schiøtz HA, Western K, Kulseng-Hanssen S. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J (2013) 24:1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Syan R, et al. Guidelines of Guidelines: Urinary Incontinence - Review of Urinary Incontinence Guidelines.  DOI: 10.1111/bju.13187. |
| Tammaa. [Oral Poster 18] Retropubic versus Transobturator TVT; Five-Year Results of the Austrian Trial; Abstracts/Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino K. Tension-free Vaginal Tape Operation; Results of the Austrian Registry; The American College of Obstetrics and Gynecologists, Vol. 98, No. 5, part 1 November 2001, 732-6 |
| Tamussino K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tamussino KF. Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. (2003) |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ (2014) Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 2014; Vol. 35 (1): 20-32. |
| Tang X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455-459 |
| Tang. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause, Vol. 21, No. 6 (2014). |
| Tartaglia. Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009. |
| Tassussino. The Austrian Tension-Free Vaginal Tape Registry; Int Urogynecol J (2001) (Suppl 2) S28-S29 |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thiagamoorthy. Sexual function after urinary incontinence surgery; Maruritas 81 (2015) 243-247 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Tincello. 063 Twelve-Month Objective and Subjective outcomes from a worldwide registry of tension-free vaginal tapes in women with stress urinary incontinence; In Urogynecol J (2009) 20 (Suppl 2); S73-S239 |
| Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. Jurology (2011) Vol. 186, 2310-2315 |
| Tommaselli G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421 |
| Tommaselli GA, D'Afiero A, di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape -O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol (2013) 20:198-204 |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010;21:1211-1217. |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. European Journal of Obstetrics & Gynecology and Reproductive Biology 185 (2015) 151-155 |
| Tommaso M, et al. Fibromyalgia comorbidity in primary headaches. Cephalalgia, 2008, 29, 453-464. |
| Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long Term Follow up. Obstetrics & Gynecology: American College of Obstetricians and Gynecologists,  Vol. 123, No. 5 (Supplement), May 2014. |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Tunn. Changes I the MRI morphology of the stress continence control system after TVT (tension-free vaginal tape) insertion; European Journal of Obstetrics & Gynecology and Reproductive Biology 131 (2007) 2009-213 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Tzartzeva K, et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database? Neourourology and Urodynamics DOI 10.1002/nau |
| Ulmsten U, Henriksson L, Johnson P, Varhos G. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U. [Pop 131, 1 yr fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J, (1998) 9:210-213 |
| Ulmsten U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Different biochemical composition of connective tissue incontinent and stress incontinent women. (1987) |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. (2011) |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence Treatment Network (UITN). Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr); Urology 66: 1213-1217, 2005 |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research, Vol. 8, No. 1, 2008 |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu - Ob Gyn] Tension-Free Vaginal Tape and Laparoscopic Mesh Colposuspension for Stress Urinary Incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas A, Nilsson C. Tension-free vaginal tape procedure and laparoscopic colposuspension in the treatment of stress urinary incontinence. Curr Opin Obstet Gynecol 16: 319-323. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Vasavada S, Appell R, Sand P, Raz S, Female Urology, Urogynecology, and Voiding Dysfunction, 2005 |
| Virtanen. Urogynecologic Ultrasound is a useful Aid in the Assessment of Female stress urinary incontinence – A prospective study with TVT Procedure; In Urogynecol J (2002) 13;218-223 |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai, Zyczynski, Brubaker (UITN TOMUS) - [Pop 597, 1 yr fu] Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16. |
| Wall, Norton, DeLancy. Practical Urogynecology |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652-657 |
| Walter MD, Weber A. Which sling for which SUI patient? OBG Management, May 2012; Vol. 24, No. 5., pp. 29-40. |
| Walters M, Karram M. Sling Procedures for Stress Urinary Incontinence. Urogynecology and Reconstructive Pelvic Surgery – Third Edition, 2007. |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Fourth Edition, 2015 |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Second Edition, 1999 |
| Walters M, Karram M. Urogynecology and Reconstructive Pelvic Surgery - Third Edition, 2007 |
| Walters MD. Urogynecology and Reconstructive Pelvic Surgery Second Edition- Ch. 14 Retropubic Operations for Genuine Stress Incontinence. 159-169 |
| Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int (2012) 22:149-157 |
| Waltregny D, Gaspar Y, Reul O, Hamida W, Bonnet P, de Leval J. TVT-O for the treatment of female stress urinary incontinence: results of a prospective study after a 3-year minimum follow-up. Eur Urol (2008) 53:401-10 |
| Waltregny D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urology Vol. 175, 2191-2195, June 2006 |
| Wang A. Burch Colposuspension vs. Stamey Bladder Neck Suspension: A Comparison of Complications with Special Ephasis on Detrusor Instability and Voiding Dysfunction. J Reprod Med 1996; 41: 529-533. |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 1369-1374 |
| Ward K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |
| Ward KL, et al. Tension-Free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow-up. Int J Obstets & Gynaecol. 2007; DOI:10.1111/j.1471-0528.2007.01548.x. |
| Ward KL, Hilton P; on behalf of the UK and Ireland TVT Trial Group. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233. |
| Ward. (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence; two year follow-up; American Journal of Obstetrics and Gynecology (2004) 190, 324-31 |
| Weber. Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |

Michael Woods Materials List

**Medical Literature**

| |
|---|
| Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995 |
| Welk B, Al-Hothi H, Winick-Ng J. "Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence". The JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432613. Published September 09, 2015. Accessed September 10, 2015. |
| Welk B, et al. (Abstract PD28-09): a Population based assessment of the risk factors for mesh removal or revision after female incontinence procedures. NOMCC: 214. May 17, 2015; Urodynamics/Incontinence/Female Urology: Female Incontinence - Therapy II. |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Welk B. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. Supplemental Online Content (2015) |
| Weyhe. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Williams D. Carcinogenicity of implantable materials: experimental and epidemiological evidence. Int Urogynecol J (2014) |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Wiltz AL, Reynolds WS, Jayram G, Fedunok PA, Bales GT. Management of Vaginal Synthetic Graft Extrusion following Surgery for Stress Urinary Incontinence and Prolapse. Curr Urol. 2009; 3(2):82-86. |
| Winters. A Conversation with Dr. Winters [President of SUFU]: Questions About "Vaginal Mesh" for SUI Repair. |
| Wiskind. The incidence of genital prolapse after the Burch colposuspension; Am J Obstet Gynecol 1992; 167:399-405 |
| Withagen M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Vol. 117, No. 2, Part 1, Feb. 2011 Obstetrics and Gynecol |
| Wood A. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122 |
| Wood LN and Anger JT. Urinary Incontinence in Women. BMJ:2014;349:g4531 |
| Woodruff. Histologic Comparison of Pubovaginal Sling Graft Materials: A Comparative Study. Urology 72: 85-89, 2008 |
| Woods. Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Volume 14, Number 4, July/August 2008. |
| Wu C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691. |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5 |
| Wu J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22:1437-1443 |
| Wu. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions (2010) |

**Michael Woods Materials List**

**Medical Literature**

| |
|---|
| Yalcin O, et al. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet (2004) 269: 96-98. |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |
| Zaslau S. Dx/Rx: Sexual Dysfunction in Men and Women, 2011 |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J (2015) |
| Zhang. Retropublic tension free vaginal tape and inside out transobturator tape: a long-term randomized trial; Int Urogynecol J DOI 10.1007/s00192-015-2798-2 |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zhu YF, Gao GL, He LS, Tang J, Chen QK. Inside out transobturator vaginal tape versus tention-free vaginal tape for primary female stress urinary incontinence: meta-analysis of random¬ized controlled trials. Chin Med J (2012) 125:1316-1321 |
| Zimmern P, Norton P, Haab F, Chapple C. Vaginal Surgery for Incontinence and Prolapse. (2006) |
| Zoorob D, et al. Management of Mesh Complications and Vaginal Constriction: A Urogynecology Perspective. Urol Clin N Am 39 (2012) 413-418. |
| Zugor V, Labanaris AP, Rezaei-Jafari MR, Hammerer P, Dembowski J, Witt J, Wucherpfennig W (2010) TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. Int Urol Nephrol 42:915-920 |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |

**Michael Woods Materials List**

**Production Materials**

| Bates Range - Description |
| --- |
| 2.3.2006 Memo from Joerg Holste re: Biocompatibility Risk Assessment for Laser-Cut Implant of Gynecare TVT |
| 2.3.2006 Memo from Joerg Holste re: Laser Cut Mesh Biocompatibility |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 4.25.2005 Memo from Katherine Seppa re: Performance Evaluation of TVT Secure Prolene Mesh: Mechanical Cut versus Laser Cut. Study (LIMS# BE-2004-1920) |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Attachment I to the Corporate Prodcut Characterizatrion Plan_ Biocompatibility |
| CER for Gynecare TVT family of Products |
| Changes in Techniques and Materials for the Treatment of Urinary Incontinence and Pelvic Relaxation powerpoint |
| Corporate Product Characterization Plan re: Ultrasonic Slitting of Prolene Mesh for TVT |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Steve Bell re: Mesh Fraying: Dr. Eberhard letter |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH.MESH.00000948-953 - Wang. Voiding Dysfunction following TVT Procedure; Int Urogynecol J (2002) 13:353-358 |
| ETH.MESH.00001065-70 - Doo. Five year outcomes of the tension-free vaginal tape procedure for treatment of female stress urinal incontinence; European urology 50 (2006) 333-338 |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00131058-095 - Gynecare TVT Professional Education Program (2003-712) |
| ETH.MESH.00156909-952 - TVT Professional Education Program (1998-219) |
| ETH.MESH.00159434-465 - Gynecare TVT Professional Education Program (2001-227) |
| ETH.MESH.00161953-54 |
| ETH.MESH.00167104-10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00207182-83 - Abbrevo meeting minutes - laser cut vs. mechanically cut |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00222852-63 |
| ETH.MESH.00222899-909 |
| ETH.MESH.00223779-84 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00262089-123 |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00302105-6 - 2.24.2006 Memo from Dan lamont re TVT Laser Cut Mesh (LCM) Risk Analysis Summary |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00309254-350 - Laser Cut Technical File Amendment - Laser Cuty Mesh Product Code 830041BL - Sheath Pull  Out, Particle Loss, Elongation Pro |
| ETH.MESH.00309254-350 - Laser Cut Technical File Amendment - Laser Cuty Mesh Product Code 830041BL - Sheath Pull  Out, Particle Loss, Elongation Properties - no clinical studies required |
| ETH.MESH.00309254-350 - Technical File Amendment - LCM Product Code 830041BL - Laser Cut Technical File - Risk Documents |
| ETH.MESH.00309254-350 - Technical File Amendment - LCM Product Code 830041BL - Production 07_000001 |
| ETH.MESH.00341006-11 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00371496-594 |
| ETH.MESH.00373310-88 - 2003 Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045 - 46 (2008 - 582) TVT-O Procedural Steps |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00442825-26 - Email re: TVT Laser Mesh Info |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00523942 (2005 - 1638) Waltregny TVT-O Summit |
| ETH.MESH.00524746-48 - Email re: TVT Meeting with the Agency |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575257 - Email from Dan Smith regarding meeting Minutes Prof deLeval 20/04/09 |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584811-13 - Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00823793-806 |
| ETH.MESH.00057821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00865069-72 |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00992863-64 - Lucas, M., et al. Failure of Procine Xenograft Sling in a Randomized Controlled Trial of Three Sling Materials in Surgery for Stress Incontinence. |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00993273 (2091_2006-02-01) 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00998348 - Laser Cut Launch Strategy 2006 |
| ETH.MESH.01202189 - Email about making Abbrevo laser cut |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01210987-95 |
| ETH.MESH.01218019 - FMEA Laser Cut Mesh - T-1284 - copy of 18 |
| ETH.MESH.01219542 - Memo from Gene Kammerer regarding Review of Surgeon Responses for VOC Questionaire |
| ETH.MESH.01219542-48 - 4.25.2006 Gene Kammerer Memo to Project TVT Laser cut mesh DHF - T-1365 |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055 - An independent biomechanical evaluationof commericial available suburethral slings |
| ETH.MESH.01222075-79 - 3.6.2006 Memo from Gene Kammerer re: Elongation Characteristics of Laser Cut PROLENE Mesh for TVT |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01271289-301 - Gynecare TVT with abdominal guides - Early Clincal Experience |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| ETH.MESH.01320351-67- Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01424029 - The Argument for Lightweight Polypropylene mesh in Hernia Repair |
| ETH.MESH.01744577-82 - 2.15.2006 Memo from Dan Smith re: Elongation Characteristics of Laser Cut Prolene Mesh for TVT-Secur |
| ETH.MESH.01751069-94 |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01784779-82 |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01784823-28 - DX21350 - Laser Cut Clinical Expert Report - LCM for Gynecare TVT |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01804953-58 - 2.23.2006 Memo from Dan Smith re Elongation Characteristics of Laser Cut Prolene Mesh for TVT Secur |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809056-58 - Email re: Important Laser Cut Mesh Update |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01809080 - MEMO from Becky Leibowitz regarding Comparison of Laser-cut and Machine-Cut TVT Mesh to meshes from Competitive Devices (BE-2004-1641) |
| ETH.MESH.01809080-81 - Smith - T2184 - LCM 3x stiffer than MCM - Memo from Becky Leibowitz to Paul Parisi and Dan Smith regarding MCM vs. LCM stretch characteristics |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01815660-64 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02183732-48 - Laser Cut CPC |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02218268 - TOPA & Scion PA Alignment - Smith - T2182 |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs Exploratory Research, January 22, 2010 |
| ETH.MESH.02229063 - Secur placement |
| ETH.MESH.02236604-09 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270857-58 - Owens 2012-09-13 3005 - Jacquetin high erosion rate with Vypro |
| ETH.MESH.02293715-6 |
| ETH.MESH.02319312 - MEMO from Dan Lamont regarding TVT-base & TVT-O Complaint Review  for Laser  Cut mesh (LCM) Risk Analysis |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340504-33 |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02340902-08 |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02614610-24 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| ETH.MESH.02620914 - Issue Report |
| ETH.MESH.02622276 - Issue Report |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03364663-66 |
| ETH.MESH.03365250-51 |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-945 - TVT IFU |
| ETH.MESH.03458123-38 - Patient Brochure |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03667696 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |

**Michael Woods Materials List**

## Production Materials

| |
|---|
| ETH.MESH.03714274-75 - 10.7.2005 Memo from Gene Kammerer re: Laser Cutting of Prolene Mesh |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-75- Patient Brochure |
| ETH.MESH.03905976-91 - Patient Brochure |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906037-52 - Patient Brochure |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email from Axel Arnaud regarding Mini TVT-mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03922926-28 - Email re: OR agenda Tunn |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-14 - The History of TVT |
| ETH.MESH.03934952-67 |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English |
| ETH.MESH.04046302 - TVT and TVT-O |
| ETH.MESH.04048515-20 - KOL Interview 6.18.08 |
| ETH.MESH.04048515-20 - T2185 - KOL Interview_ Carl G. Nilsson_Project Scion_Helsinki, Finland |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04097335 - T-3333 Meng Chen - Medical Assessment for mesh fraying |
| ETH.MESH.04384126-65 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 |
| ETH.MESH.04939544-67 - 11.25.2002 Memo from Gene Kammerer re: Ultrasonic Slitting of Prolene |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - FDA Mesh Clearance Letter |
| ETH.MESH.05217103-44 - Modified PROLENE Mesh 510(k) |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05225354-85 - TVT IFU |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |

Michael Woods Materials List

**Production Materials**

| |
|---|
| ETH.MESH.05315252-65 |
| ETH.MESH.05316775-812 - PSE Accession No  02-0579 - Histological Evaluation and Comparison of |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05548122-23 - Email from Dan Smith re: Update from the Oct 27 cadaver lab - Smith - T2183 |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795509-536 - TVT Binder (2001-227) |
| ETH.MESH.05795537-99 - 1998 TVT Slide Deck |
| ETH.MESH.05795600-621 - TVT Physician Education Program Minimally Invasive Surgery for the |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06087471-72 - Patient Brochure |
| ETH.MESH.06087513-14 - Patient Brochure |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06696367-75 - Protocol to Evaluate Elongation, Particle Loss and Flexural Rigidity of TVT U Prolene Mesh Laser-Cut vs. Mechanical-Cut |
| ETH.MESH.06696367-79 - Performance Evaluation of TVT U PROLENE Mesh_ Mechanical Cut versus |
| ETH.MESH.06696411-19 - Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.06696593 - FMEA - TVT Laser Cut |
| ETH.MESH.06859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.06878438-39 |
| ETH.MESH.06878438-39 - Memo from Allison London Brown re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.06882641-2 |
| ETH.MESH.06886410-11 |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07205369-70 - Ethicon response regarding publication by Clave |
| ETH.MESH.07226481-82 - Ethicon (Burkley) response to Clave paper re degradation |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07226579 - Isenberg - TVT Risk Benefit Analysis CER 2000_20765154_1 |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of |
| ETH.MESH.07268056 (Internal Ethicon Document): 2011 IUGA SUI Survey Results. |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07393700 |
| ETH.MESH.07692905-07 |
| ETH.MESH.07789155-228 - Histological Evaluation and comparison of mechanical pull out strength of |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003247-62 - Patient Brochure |
| ETH.MESH.08003263-78 - Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08003303-17 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape |
| ETH.MESH.08307644 - T-3528 - Email from Piet Hinoul sent 2012 TVT and TVT-O RCTs |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08334245 - LCM vs. MCM Presentation after 50% elongation side by side |
| ETH.MESH.08422124-25 - Michael Trester email to Ryan Roseleip re LCM v. MCM data |
| ETH.MESH.084266834-5 - GYNECARE TVT tm Retropubic System Tension-free Support for Incontinence |
| ETH.MESH.08466860-64 - RMR - TVT Laser Cut Mesh - Revision 1 (5 pages) |
| ETH.MESH.08466865-69 - RMR - TVT Laser Cut Mesh - Revision 2 (5 pages) |
| ETH.MESH.08476210-342 - TVT 510(k) |
| ETH.MESH.08476211-13 - FDA TVT Clearance letter |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.09103808-13 - RMR - TVT Laser Cut Mesh - Revision 3 (6 pages) |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09625725-29 - Government Submissions Log Sheet |
| ETH.MESH.09625731-37 - Approval letter |
| ETH.MESH.09625816 - Receipt Letter |
| ETH.MESH.09625817 - Submission Letter |
| ETH.MESH.09625989-6241 - IND 1688 |
| ETH.MESH.09629447-48 - Final printed labeling |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |

Michael Woods Materials List

**Production Materials**

| |
|---|
| ETH.MESH.09634081 - 1986 Annual Report |
| ETH.MESH.09634299-303 - Approval letter |
| ETH.MESH.09634318 - Supplement 34 (extracted page) |
| ETH.MESH.09634662-63 - October 12, 1990 FDA letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA reclassification letter |
| ETH.MESH.09656792 - Photograph of LCM |
| ETH.MESH.09656795 - Photgraph of MCM |
| ETH.MESH.09744840-45 - Patient Brochure |
| ETH.MESH.09744848-55 - Patient Brochure |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570 - Memo from Katrin Elbert re: R&D Memorandum on PA Mesh Assessments for TVTO-PA dated December 12, 2012 |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10027307-28 - 2000 June TVT Surgeons Resource Monograph |
| ETH.MESH.10040062-65 - FDA Updated Clearance letter |
| ETH.MESH.10040062-65 - TVT 510(k) |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10281860-74 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.1210987-95 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391 - Ethicon Prolene Documents - Microscopy of explanted Prolene from Prof Guidoin |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.15955440-42 - Barbara Matlaga 1993 Memo (Micro-crack Committee) |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable |
| ETH.MESH.161953-54 - Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.16416002 - Conversion to Laser Cut TVT |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.1784779-82 - 2.23.2006 Memo from Dan Lamont re: TVT-Base amd TVT-O Complaint Review |
| ETH.MESH.1784823-28 - Clinical Expert Report |
| ETH.MESH.1809056-58 - Email re: Important Laser cut mesh update |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.222852-63 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-09 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.2293715-6 - Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-08 - TVT O IFU |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of |
| ETH.MESH.3364663-66 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-51 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-91 - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3922926-28 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report |
| ETH.MESH.3939167-71 - Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension- |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |
| ETH.MESH.52235354-85 |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-42 - Email from O'Bryan re: GYNECARE TVT Obturator System – FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT |
| ETH.MESH.7692905-07 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |

Michael Woods Materials List

**Production Materials**

| |
|---|
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.PM.000002 |
| ETH.MESH.PM.000003 - Professional Education Videos - TVT |
| ETH.MESH.PM.000004 - Professional Education Videos - TVT |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000008 - Professional Education Videos - TVT |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000010 - Professional Education Videos - TVT |
| ETH.MESH.PM.000011 - Professional Education Videos - TVT |
| ETH.MESH.PM.000012 - Professional Education Videos - TVT |
| ETH.MESH.PM.000021 - Professional Education Videos - TVT |
| ETH.MESH.PM.000023 - Professional Education Videos - TVT |
| ETH.MESH.PM.000025 - Professional Education Videos - TVT |
| ETH.MESH.PM.000029 - Professional Education Videos - TVT |
| ETH.MESH.PM.000040 - Professional Education Videos - TVT |
| ETH.MESH.PM.000043 - Professional Education Videos - TVT |
| ETH.MESH.PM.000046 - Professional Education Videos - TVT |
| ETH.MESH.PM.000047 - Professional Education Videos - TVT |
| ETH.MESH.PM.000049 - Professional Education Videos - TVT |
| ETH.MESH.PM.000050 - Professional Education Videos - TVT |
| ETH.MESH.PM.000054 - Professional Education Videos - TVT |
| ETH.MESH.PM.000055 - Professional Education Videos - TVT |
| ETH.MESH.PM.000056 |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000063 - Professional Education Videos - TVT |
| ETH.MESH.PM.000064 - Professional Education Videos - TVT |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000069 - Professional Education Videos - TVT |
| ETH.MESH.PM.000070 - Professional Education Videos - TVT |
| ETH.MESH.PM.000072 - Professional Education Videos - TVT |
| ETH.MESH.PM.000079 - Professional Education Videos - TVT |
| ETH.MESH.PM.000080 - Professional Education Videos - TVT |
| ETH.MESH.PM.000081 - Professional Education Videos - TVT |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000105 - Professional Education Videos - TVT |
| ETH.MESH.PM.000106 - Professional Education Videos - TVT |
| ETH.MESH.PM.000132 - Professional Education Videos - TVT |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000152 - Professional Education Videos - TVT |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000155 - Professional Education Videos - TVT |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000174 - Professional Education Videos - TVT |
| ETH.MESH.PM.000175 - Professional Education Videos - TVT |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000185 - Professional Education Videos - TVT |
| ETH.MESH.PM.000186 - Professional Education Videos - TVT |
| ETH.MESH.PM.000203 - Professional Education Videos - TVT |
| ETH.MESH.PM.000204 - Professional Education Videos - TVT |
| ETH.MESH.PM.000219 - Professional Education Videos - TVT |
| ETH.MESH.PM.000220 - Professional Education Videos - TVT |
| ETH.MESH.PM.000226 - Professional Education Videos - TVT |
| ETH.MESH.PM.000240 - Professional Education Videos - TVT |
| ETH.MESH.PM.000241 - Professional Education Videos - TVT |
| ETH.MESH.PM.000243 - Professional Education Videos - TVT |
| ETH.MESH.PM.000244 - Professional Education Videos - TVT |
| ETH.MESH.PM.000256 - Professional Education Videos - TVT |
| ETH.MESH.PM.000267 - Professional Education Videos - TVT |
| ETH.MESH.PM.000269 - Professional Education Videos - TVT |
| ETH.MESH.PM.000272 - Professional Education Videos - TVT |
| ETH.MESH.PM.000273 - Professional Education Videos - TVT |
| ETH.MESH.PM.000274 - Professional Education Videos - TVT |
| ETH.MESH.PM.000276 - Professional Education Videos - TVT |
| ETH.MESH.PM.000278 - Professional Education Videos - TVT |
| ETH.MESH.PM.000285 - Professional Education Videos - TVT |
| ETH.MESH.PM.000287 - Professional Education Videos - TVT |
| ETH.MESH.PM.000290 - Professional Education Videos - TVT |
| ETH.MESH.PM.000292 - Professional Education Videos - TVT |
| ETH.MESH.PM.000293 - Professional Education Videos - TVT |
| ETH.MESH.PM.000295 - Professional Education Videos - TVT |
| ETH.MESH.PM.000313 - Professional Education Videos - TVT |
| ETH.MESH.PM.000327 - Professional Education Videos - TVT |
| ETH.MESH0541379-80 - 11.18.2003 Memo by Martin Weisberg re Mesh Fraying for TVT Devices Inadequate testing |
| Exhibit 14130-R Evaulation and amangement of complications from synthetic mesh after pelvic |
| Extracted Laser Cut Documents from TVT-R Notebook |
| Histological Evaluation and Comparison of Mechanical Pull out Strength of Prolene Mesh and Prolene |
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Lessons Learned in In-Office-TVT-Secur powerpoint |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |

**Michael Woods Materials List**

**Production Materials**

| |
|---|
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Mesh Erosion Office Management powerpoint |
| MSDS-Marlex Polypropylenes |
| Office Based Slings and Periuthral Injections AAGL 2010 |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Performan Evaluation of TVT Prolene Blue Mesh: Laser Cut v. Mechanical Cut - Elongation Properties Testing for DHF0000176 |
| Performance Evaluation of TVT U PROLENE Mesh_ Mechanical Cut versus Laser Cut. Study (LIMS# BE-2004-1920) |
| PPT re partical loss and FTIR - Trial Lawyer Training |
| Primary training Presentation for Gynemesh TVT-Secur system powerpoint |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| Smith - T3588 - LCM vs. MCM Marketing Slides - Clinical Results Transferable |
| TVT & TVT-O Long Term Studies |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |

Michael Woods Materials List

**Company Witness Depositions**

| Deponent - Date |
| --- |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Kammerer, Gene [12.5.2013] |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |

Michael Woods Materials List

**Other Materials**

| Publically Available |
|---|
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update of AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2013 March - AUGS Position Statement on Restrictions of Surgical Options for PFD FINAL |
| 2013 Sept. NICE 171 Guideline - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2015 ACOG Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 7 Year Dog Study Prolene Sutures (1992) |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence (16 pages) |
| ABOG (The American Board of Obstetrics and Gynecology) and ABU (The American Board of Urology): Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery – 2012 – Division of Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME (Accreditation Council for Graduate Medical Education): ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery. |
| ACGME Program Requirements. |
| ACOG (American College of Obstetricians and Gynecologists) and AUGS: Committee Opinion Number 603 – Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment. |
| ACOG Practice Bulletin, Number 63, June 2005. Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. Obstet Gynecol 2005; 105:1533-45 |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| ACOG: 120 Post Graduate Course - Advanced Gynecologic Surgery for Prolapse and incontinence |
| ACOG: Frequently Asked Questions - Chronic Pelvic Pain FAQ099 |
| ACOG: Frequently Asked Questions – Dysmenorrhea: Painful Periods. |
| ACOG: Frequently Asked Questions – Pelvic Inflammatory Disease |
| ACOG: Frequently Asked Questions – Surgery for Stress Urinary Incontinence. |
| ACOG: Frequently Asked Questions – When Sex Is Painful. |
| Approval letters |
| AUA – Urinary Incontinence. Updated August 2012 |
| AUA (2011) Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA (American Urological Association): AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence. |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guideline: Interstitial Cystitis/Bladder Pain Syndrome. |
| AUA Guidelines for the Surgical Management of Female Stress Urinary Incontinence: Updated 2012 |
| AUA National Medical Student Curriculum: Urinary Incontinence. |
| AUA Update Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |

**Michael Woods Materials List**

**Other Materials**

| |
|---|
| AUA: A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| AUA: Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update (2009) |
| AUA-SUI Pocket Guide for Physicians |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS (American Urogynecologic Society) / SUFU (Society of Urodynamics, Female Pelvic Medicine and Urogenital Reconstruction).  Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS/SUFU - January 2014 - Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU - March 2014 - Patient FAQs MUS for SUI |
| AUGS/SUFU - March 2014 - Provider FAQs MUS for SUI |
| AUGS/SUFU: Frequently Asked Questions by Providers: Mid-urethral Slings for Stress Urinary Incontinence. |
| AUGS: Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS: Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| AUS/ SUFU - Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 |
| BAUS (The British Association of Urological Surgeons): Synthetic Vaginal Tapes for Stress Incontinence: Procedure-Specific Information for Patients. |
| Chart of Supplemental NDAs |
| Chronic Pelvic Pain; ACOG Technical Bulletin Number 129 – June 1989 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery, February 1-3, 2013 and April 12-14, 2013 |
| Declaration of Reynaldo Librojo |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| EAU (2012): Guidelines on Surgical Treatment of Urinary Incontinence.  Published in European Urology (Lucas, 2012). |
| EAU (European Association of Urology): Guidelines on Urinary Incontinence. |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA (Food and Drug Administration): Considerations about Surgical Mesh for SUI. |
| FDA (March 27, 2013) Position Statement re Considerations about Surgical Mesh for SUI |
| FDA 24-Hour Summary, Obstetrics & Gynecology Devices Panel, Sept. 8-9, 2011. |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary, Surgical Mesh for Treatment of Women with Pelvic organ Prolapse and Stress Urinary Incontinence, Obstetrics & Gynecology Devices Advisory Committee Meeting, Sept. 8-9, 2011. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |

Michael Woods Materials List

**Other Materials**

| |
|---|
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA, Medical Devices/Considerations about Surgical Mesh for SUI, http://www.fda.gov/medicaldevices/productsandmedicalprocedures/impla ntsandprosthetics/default.htm (updated March 27, 2013) |
| FDA: Implants and Prosthetics. |
| FDA: Information for Patients for SUI. |
| FDA: Stress Urinary Incontinence (SUI) |
| Gynecare TVT Tension-free vaginal tape system - Instructions for Use |
| Gynecology Solutions |
| Hinoul Presentation - November 4, 2009 |
| ICS (International Continence Society): ICS Fact Sheets: A Background to Urinary and Faecal Incontinence. |
| ICS Fact Sheet 2015 |
| ICS Fact Sheets A background to urinary and faecal Incontinence. July 2013 [34 pages] |
| IUGA (International Urogynecological Association): Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence. |
| IUGA Draft Statement on Mid-Urethral Slings (June 18, 2014) |
| IUGA Guideline: Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. |
| IUGA Guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS); Updated Guidelines 2010. |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence (2014) |
| IUGA: Stress Urinary Incontinence: A Guide for Women. |
| Meyer CP, Trinh QD. "Complications After Surgery for Stress Urinary Incontinence". JAMA Network - JAMA Surg Website. Available at: http://archsurg.jamanetwork.com/article.aspx?articleid=2432609&resultClick=1. Published September 09, 2015. Accessed September 10, 2015. |
| Miklos – Video Article; Obturator Neuralgia a Rare Complication of TVT Sling: Complete Resolution After Laparoscopic TVT Removal; From the International Urogynecology Associates of Atlanta GA and Beverly hills CA, Accepted Manuscript |
| NAFC (National Association For Continence): Female Stress Urinary Incontinence Procedures. |
| NICE (National Institute for Heath and Care Excellence): Urinary Incontinence: The Management of Urinary Incontinence in Women. NICE Clinical Guideline 171. |
| NICE Clinical Guideline 171 - Urinary incontinence: The management of urinary incontinence in women. (2013) |
| Ostergard, D. Prolapse Surgery "How to Handle Innovations" Polypropylene is not inert in the human body" (64 pages) |

**Michael Woods Materials List**

**Other Materials**

| |
|---|
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZCOG (Royal Australian and New Zealand College of Obstetricians and Gynaecologists) and UGSA (Urogynaecological Society of Australiasia):  Position Statement on Midurethral Slings. |
| RANZOG and UGSA - 2014 Position Statement on Midurethral Slings |
| SUFU Course Materials - Review Course in Female Pelvic Medicine and Reconstructive Surgery.  April 12-14, 2013 |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| UCLA website (2015): Urinary incontinence treatments provide a range of options. |
| Update AUA-SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |
| |
| |
| **Other** |
| Jewell, Nicholas expert report in re Carolyn Lewis |
| Jordi, Howard expert report in re Carolyn Lewis |
| Klinge, Uwe expert report in re Carolyn Lewis |
| Margolis, Michael Thomas expert report in re Carolyn Lewis |
| Margolis, Michael Thomas Supplemental expert report in re Carolyn Lewis |
| Muehl, Thomas expert report in re Carolyn Lewis |
| Rosenzweig, Bruce (Carlino) Deposition Exhibits - 12.22.2015 |
| Rosenzweig, Bruce (OBGYN) deposition 11.4.2013 in re Carolyn Lewis |
| Rosenzweig, Bruce Company Documents (Mullins) |
| Rosenzweig, Bruce Second Supplemental Report expert report in re Carolyn Lewis |
| Rosenzweig, Bruce Testimony and Exhibits from Carlino Depositions |
| Degradation slide (Guelcher) of plaintiff's opening powerpoint (Perry trial) |

**Michael Woods Materials List**

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry, M.D. TVT-S & Abbrevo  (General Plaintiff Expert) - 03.03.2016 |
| Galloway, Niall, M.D. (Morrison Plaintiff Expert) - 03.04.2016 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Moore, Robert, M.D. (General TVT-O) - 4.15.16 |
| Rosenzweig, Bruce, M.D. (Thurston Plaintiff Expert) - 03.10.2016 |
| Shobeiri, S. Abbas, M.D.(General Plaintiff Expert) - 02.27.2016 |
| Veronikis, Dionysios, M.D. (General TVT) - 4.30.16 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2013 |
|  |
|  |

| Expert Reports |
|---|
| Blaivas, Jerry (General TVT) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Guelcher, Scott (General) - Received 07.08.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Moore, Robert (TVT-O General) - Received 07.08.2016 |
| Plaintiff expert reports and materials cited in Wave general reports of Veronikis and Rosenzweig |
| Plaintiffs' Wave general expert reports and materials cited |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Veronikis, Dionysios (General TVT) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - 01.30.2016 |