**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
CHARLESTON DIVISION**

IN RE: ETHICON, INC. PELVIC REPAIR SYSTEMS PRODUCTS LIABILITY LITIGATION

Master File No. 2:12-MD-02327
MDL 2327

-------------------------------------------------------

**CASES LISTED ON ATTACHMENT A**

JOSEPH R. GOODWIN U.S. DISTRICT JUDGE

**<u>CERTIFICATION OF COMPLIANCE WITH PTO 240</u>**

I hereby certify that to the best of my information and belief, our firm has previously supplied the information required per Pretrial Order 240 for the plaintiffs listed on Attachment A as follows:

1. Proof of product identification for Ethicon product(s) for which a claim is alleged; and

2. Operative reports demonstrating implantations, revisions and/or removals of Ethicon product(s) for which a claim is alleged.

Dated: November 14, 2016

Respectfully submitted,

/s/ Bryan F. Aylstock
Bryan F. Aylstock, Esq.
Renee Baggett, Esq.
Aylstock, Witkin, Kreis and Overholtz, PLC
17 East Main Street, Suite 200
Pensacola, Florida  32563
(850) 202-1010
(850) 916-7449 (fax)
rbaggett@awkolaw.com
baylstock@awkolaw.com

## CERTIFICATE OF SERVICE

I hereby certify that I filed the foregoing document on November 14, 2016, using the

Court's CM-ECF filing system, thereby sending notice of the filing to all counsel of record in

this matter.

/s/ Bryan F. Aylstock
Bryan F. Aylstock, Esq.
Renee Baggett, Esq.
Aylstock, Witkin, Kreis and Overholtz, PLC
17 East Main Street, Suite 200
Pensacola, Florida  32563
(850) 202-1010
(850) 916-7449 (fax)
rbaggett@awkolaw.com
baylstock@awkolaw.com

# ATTACHMENT A

| Injured Party's Full Name | Civil Action No. |
|---|---|
| Aasen, Romona | 2:14-cv-10647 |
| Abadie, Mary J. | 2:12-cv-7356 |
| Abbott, Joanne M. | 2:16-cv-01900 |
| Abbott, Patrice Suezzette | 2:13-cv-25947 |
| Abbott-Goodwin, Jeanne | 2:15-cv-04607 |
| Abee, Rhonda  Davis | 2:15-cv-04593 |
| Abernathy, Deborah | 2:13-cv-10078 |
| Ablonsky, Virginia | 2:15-cv-04904 |
| Abney, Susan | 2:15-cv-00790 |
| Abrams, Beverly L. | 2:13-cv-30743 |
| Abrams, Peggy Sue | 2:14-cv-09443 |
| Abuzalaf, Laura Rose | 2:14-cv-08505 |
| Ackley, Kathy | 2:16-cv-01456 |
| Acosta, Ida | 2:12-cv-03846 |
| Adame, Maria E. | 2:13-cv-13916 |
| Adams, Careen | 2:14-cv-15474 |
| Adams, Estella M. | 2:13-cv-10145 |
| Adams, Gale Lynn | 2:14-cv-08291 |
| Adams, Janet | 2:13-cv-14876 |
| Adams, Judith Ann | 2:14-cv-08524 |
| Adams, Linda K. | 2:13-cv-30744 |
| Adams, Sabrina Kalene | 2:14-cv-12964 |
| Adams, Sue Lynn | 2:13-cv-14826 |
| Adams-Krischke, Lesa Glynae | 2:12-cv-07658 |
| Addison, Wanda Faye | 2:14-cv-08292 |
| Adkins, Lori | 2:12-cv-03751 |
| Adkins, Sherry | 2:14-cv-09918 |
| Adorno, Tobi Lyn | 2:14-cv-07630 |
| Afflitto, Maryann | 2:12-cv-06858 |
| Aguerralde, Claudia | 2:16-cv-02595 |
| Ahearn, Jessica M. | 2:16-cv-05526 |
| Ahlborn, Donna | 2:13-cv-14985 |
| Aidt, Dianna L. | 2:13-cv-30746 |
| Akers, Dawn | 2:13-cv-26770 |
| Akers, Robin | 2:13-cv-15088 |
| Akins, Virginia Lee | 2:14-cv-08506 |
| Akridge, Teresa | 2:13-cv-27416 |
| Alamillo, Rachel | 2:13-cv-24583 |
| Alaniz, Daniela | 2:13-cv-16779 |
| Alaniz, Jamie D. | 2:16-cv-04361 |
| Albadri, Angelica | 2:13-cv-17482 |
| Albenzi, Priscilla | 2:16-cv-07400 |
| Albert, Frances S. | 2:14-cv-07629 |

| | |
|---|---|
| Alberts, Juli Beth | 2:13-cv-20439 |
| Albrecht, Dawn | 2:16-cv-05599 |
| Albrecht, Tina | 2:13-cv-06093 |
| Albritton, Marylyn | 2:14-cv-25335 |
| Alcantara, Juana | 2:14-cv-00590 |
| Aldrich, Jacqueline Marie | 2:12-cv-01364 |
| Aldridge, Carolyn | 2:15-cv-05563 |
| Alegria, Martha | 2:13-cv-20786 |
| Alello, Jacqueline | 2:12-cv-06381 |
| Alexander, Ann | 2:13-cv-25257 |
| Alexander, Cathy L | 2:12-cv-04002 |
| Alexander, Hollie | 2:16-cv-06708 |
| Alexander, Lucille | 2:16-cv-01901 |
| Alexander, Sharon | 2:15-cv-11151 |
| Alger, Brigitte M. | 2:13-cv-23329 |
| Allan, Jane R. | 2:14-cv-15321 |
| Allbritton, Sarah R. | 2:13-cv-17339 |
| Allen, Cholanda | 2:13-cv-22601 |
| Allen, Diana | 2:12-cv-01676 |
| Allen, Jacqueline M. | 2:14-cv-01766 |
| Allen, Jane A | 2:15-cv-04544 |
| Allen, Janet Leigh Buchanan | 2:14-cv-21629 |
| Allen, Juanita K. | 2:14-cv-09012 |
| Allen, Kim | 2:16-cv-04715 |
| Allen, Kimberly K | 2:14-cv-07287 |
| Allen, Lisa H. | 2:13-cv-20645 |
| Allen, Lynn | 2:15-cv-03085 |
| Allen, Nancy | 2:12-cv-07146 |
| Allen, Sharon E. | 2:14-cv-07124 |
| Allen, Stephanie Denise | 2:14-cv-08318 |
| Allen-Thomas, Sharon | 2:15-cv-00539 |
| Allison, Candy Lynn | 2:14-cv-07631 |
| Allison, Fonda Lee | 2:14-cv-18350 |
| Alman, Candace | 2:16-cv-07716 |
| Almanza, Carmen | 2:13-cv-18107 |
| Alston, Kathaleen | 2:16-cv-02284 |
| Alterson, Bonita R. | 2:16-cv-04373 |
| Altman, Nancy B. | 2:14-cv-30939 |
| Altvater, Mary Kathryn | 2:12-cv-3265 |
| Alvarado, Clarita | 2:13-cv-18616 |
| Alvarado, Maria De Jesus | 2:13-cv-15501 |
| Alvarado, Theresa | 2:14-cv-25412 |
| Alvarez, Aura I. | 2:14-cv-08094 |
| Alvarez, Gloria | 2:13-cv-14814 |
| Alvarez, Madelyn | 2:16-cv-05527 |
| Alvaro, Joan | 2:14-cv-30186 |
| Amann, Diane | 2:13-cv-10082 |

| | |
|---|---|
| Amason, Lynne M. | 2:14-cv-31097 |
| Amato, Victoria L. | 2:15-cv-03086 |
| Ames, Susan E. | 2:15-cv-11427 |
| Amie, Tina | 2:12-cv-03387 |
| Anaya-Padilla, Rebecca | 2:13-cv-22442 |
| Ancona, Angel | 2:12-cv-06379 |
| Anders, Debra K. | 2:15-cv-04613 |
| Anderson, Betty | 2:16-cv-07401 |
| Anderson, Donna Kay | 2:14-cv-07570 |
| Anderson, Jan T. | 2:13-cv-23842 |
| Anderson, JoAnn | 2:16-cv-07422 |
| Anderson, Joyce | 2:15-cv-13614 |
| Anderson, Karen Y. | 2:15-cv-04609 |
| Anderson, Linda | 2:12-cv-7189 |
| Anderson, Linda Diane | 2:14-cv-12965 |
| Anderson, Linda J. | 2:14-cv-08531 |
| Anderson, Lucy Marlene | 2:13-cv-25659 |
| Anderson, MaryAnn | 2:12-cv-03437 |
| Anderson, Monica S. | 2:15-cv-04872 |
| Anderson, Patricia Ann | 2:13-cv-10785 |
| Anderson, Rita G. | 2:12-cv-5056 |
| Anderson, Robin | 2:14-cv-20667 |
| Anderson, Tahona S. | 2:12-cv-4495 |
| Anderson, Theresa | 2:14-cv-07571 |
| Anderson, Tina M. | 2:14-cv-07637 |
| Andrews, Donna | 2:13-cv-05411 |
| Andrews, Kimberley | 2:15-cv-04618 |
| Androff, Christine O | 2:14-cv-26655 |
| Angle, Michelle L. | 2:14-cv-08193 |
| Ankney, Janine | 2:16-cv-05600 |
| Antonson, Dorothy | 2/15:cv-14573 |
| Antwine, Sharon P. | 2:15-cv-04866 |
| Apelbaum, Natalie H. | 2:16-cv-00289 |
| Apilado, Lisa | 2:16-cv-06863 |
| Appel, Della | 2:16-cv-02964 |
| Applegate, Christiane | 2:15-cv-03470 |
| Applegate, Ruthie L | 2:13-cv-09281 |
| Appleton, Rita M | 2:12-cv-7872 |
| Applewhite, Sharon Elaine | 2:14-cv-17473 |
| Aragon, Andrea | 2:13-cv-15800 |
| Arbelius, Christy Lee | 2:14-cv-09172 |
| Arce, Gloria Annette | 2:15-cv-01882 |
| Arcenaux, Cherie | 2:12-cv-03840 |
| Archaga, Irasema | 2:13-cv-15341 |
| Archer, Pamela | 2:14-cv-24879 |
| Ard, Jennifer | 2:14-cv-21385 |
| Ardis, Earnestine | 2:14-cv-23978 |

| | |
|---|---|
| Ardolino, Joyce | 2:16-cv-07423 |
| Arendsen, Ellen | 2:13-cv-23505 |
| Arias, Maria | 2:13-cv-17984 |
| Armendarez, Patricia Ann | 2:14-cv-09013 |
| Armendariz, Dorothy | 2:13-cv-18169 |
| Armijo, Frances  J. | 2:15-cv-04594 |
| Armijo, Mary | 2:14-cv-00530 |
| Armour, Gladys Marie | 2:14-cv-02388 |
| Armstrong, Janice | 2:12-cv-7190 |
| Armstrong, Jill Victoria | 2:12-cv-04025 |
| Arnao, Christine | 2:14-cv-06536 |
| Arnett, Sheryl Marie | 2:14-cv-08320 |
| Arnold, Alice | 2:12-cv-7176 |
| Arnold, Anna | 2:14-cv-12968 |
| Arnold, Sara | 2:13-cv-18433 |
| Arnold, Susan L. | 2:14-cv-09042 |
| Arredondo-Padron, Felicitas | 2:13-cv-26693 |
| Arriaga, Gloria | 2:16-cv-11111 |
| Arriaga, Miriam | 2:14-cv-26893 |
| Arroja, Erin | 2:15-cv-05266 |
| Arrowood, Peggy | 2:15-cv-01497 |
| Arteaga, Laura | 2:16-cv-07424 |
| Arteaga, Lorraine | 2:13-cv-28173 |
| Arthur, Linda Kay | 2:15-cv-03087 |
| Arthurs, Pamela Hansen | 2:14-cv-09043 |
| Artiles, Martha Luz | 2:13-cv-17837 |
| Arunski, Kimberly | 2:15-cv-07733 |
| Asbery, Carolyn A. | 2:13-cv-07470 |
| Ash, Patricia  E. | 2:14-cv-07796 |
| Asher, Vickie | 2:15-cv-02101 |
| Ashley, Reggenia | 2:14-cv-27743 |
| Ashmore, Teri L. | 2:16-cv-07459 |
| Ater, Autumn Ruth | 2:13-cv-18950 |
| Ates, Betty | 2:13-cv-32342 |
| Atkerson, Elizabeth E. | 2:13-cv-30748 |
| Atkins, Monica  L | 2:14-cv-14376 |
| Atkins, Sandra | 2:14-cv-09438 |
| Atkinson, Donna Kay | 2:14-cv-07134 |
| Atwell, Wilma | 2:14-cv-28745 |
| Atwood, Heidi E. | 2:13-cv-06457 |
| Atwood, Robyn | 2:16-cv-07460 |
| Audain, Khalilah A. | 2:13-cv-21559 |
| Audelo, Cindy | 2:15-cv-07817 |
| Audley, Denise Marie | 2:14-cv-16213 |
| Auerbach, Diane | 2:14-cv-09045 |
| Augustus, Deshawn | 2:12-cv-03368 |
| Ault, Tina Sue | 2:14-cv-07632 |

| | |
|---|---|
| Austin, Gayle | 2:14-cv-22117 |
| Avery, Marolyn | 2:13-cv-14844 |
| Avery, Sherrill Evonne | 2:13-cv-25950 |
| Avila, Kimberlee A. | 2:14-cv-08509 |
| Avila, Sandra | 2:13-cv-18283 |
| Avitia, Elpidia | 2:13-cv-14806 |
| Ayala Cruz, Salome | 2:14-cv-24880 |
| Ayala, Maria Dalia | 2:13-cv-18733 |
| Ayers, Deloris Ann | 2:14-cv-07572 |
| Ayres, Sandra N. | 2:13-cv-22990 |
| Azcona, Lucila | 2:16-cv-02679 |
| Baah-Page, Antoinette | 2:14-cv-30214 |
| Babcock, Cathy | 2:16-cv-07321 |
| Baber, Jo Ann | 2:13-cv-15452 |
| Baca, Annabelle | 2:13-cv-18522 |
| Bacon, Judy A. | 2:13-cv-25545 |
| Bacon, Rosa | 2:16-cv-10068 |
| Baez, Maria | 2:15-cv-01357 |
| Bailey , Phyllis D. | 2:13-cv-23625 |
| Bailey, Beverly  Gaye | 2:14-cv-09014 |
| Bailey, Dana | 2:16-cv-09201 |
| Bailey, Donna Lee | 2:13-cv-17340 |
| Bailey, Elizabeth Ann | 2:14-cv-09175 |
| Bailey, Jane  D | 2:12-cv-07952 |
| Bailey, Michelle | 2:13-cv-25261 |
| Bailey, Rebecca Lorraine | 2:15-cv-04867 |
| Bailey, Rhonda Marie | 2:16-cv-04648 |
| Bailey, Twanda R. | 2:15-cv-04865 |
| Bainter, Alice | 2:14-cv-09921 |
| Bajt, Sandy M. | 2:14-cv-07182 |
| Baker, Brenda | 2:16-cv-05528 |
| Baker, Connie | 2:13-cv-21876 |
| Baker, Diana L. | 2:14-cv-16743 |
| Baker, Glenda | 2:16-cv-06344 |
| Baker, Holly AnnMarie | 2:14-cv-07288 |
| Baker, Johnna | 2:12-cv-09307 |
| Baker, Karen | 2:14-cv-10516 |
| Baker, Louise | 2:13-cv-13469 |
| Baker, Mary Ann | 2:15-cv-03088 |
| Baker, Terry  Lynn | 2:12-cv-04085 |
| Baker, Tonya R. | 2:14-cv-12966 |
| Baksic, Danielle Lynn | 2:13-cv-03536 |
| Balcer, Gale H. | 2:14-cv-09015 |
| Baldus, Penny | 2:13-cv-01544 |
| Baldwin, Beverly E | 2:13-cv-27419 |
| Baldwin, Dana | 2:15-cv-02511 |
| Baldwin, Linda Sue | 2:14-cv-08656 |

| | |
|---|---|
| Baldwin, Sally | 2:12-cv-09237 |
| Ball, Cheryl | 2:16-cv-07403 |
| Ball, Shelly Lou | 2:13-cv-30749 |
| Ballard, Jami L. | 2:13-cv-10226 |
| Ballas, Cindy | 2:13-cv-15665 |
| Ballew, Judy C | 2:14-cv-09479 |
| Ballew, Judy E. | 2:13-cv-11706 |
| Ballinger, Patricia | 2:15-cv-11378 |
| Balmes, Pamela A. | 2:13-cv-26696 |
| Bandy, Sandra Leanne | 2:14-cv-08507 |
| Banks, Angela L | 2:13-cv-31963 |
| Banks, Kesha L. | 2:14-cv-14377 |
| Banks, Laura | 2:14-cv-26280 |
| Banks, Orelia | 2:12-cv-03441 |
| Banks, Roberta L | 2:16-cv-01960 |
| Bankston, Elizabeth | 2:13-cv-28902 |
| Banning, Barbara J. | 2:13-cv-03491 |
| Barber , Diana | 2:14-cv-24205 |
| Barber Boyle, Carol | 2:13-cv-14841 |
| Barber, Sheri Lynn | 2:16-cv-01902 |
| Barker, Debra | 2:14-cv-19297 |
| Barker, Thelia Nichole | 2:16-cv-07587 |
| Barker, Theresa A. | 2:14-cv-07633 |
| Barkley , Janet Louise | 2:12-cv-3262 |
| Barksdale, DyAnne L. | 2:13-cv-28161 |
| Barndt, Joy A. | 2:13-cv-20651 |
| Barnes , Hazel  Marie | 2:13-cv-26660 |
| Barnes, Corinne | 2:15-cv-04155 |
| Barnett, Dianne | 2:14-cv-24139 |
| Barnovsky, Janet | 2:15-cv-08720 |
| Barnum, Patricia A. | 2:14-cv-12967 |
| Barone, Deborah Lin | 2:12-cv-06802 |
| Barr, Julie Ann | 2:13-cv-30750 |
| Barraza, Irene F. | 2:13-cv-04471 |
| Barrera, Rosalinda | 2:13-cv-15138 |
| Barron, Sandra | 2:13-cv-14834 |
| Barrow, Carolyn | 2:13-cv-29842 |
| Barry Smith- Coutcher, Patricia | 2:16-cv-01125 |
| Barth, Linda | 2:15-cv-04981 |
| Barton, Dorothy (Joyce) | 2:14-cv-10059 |
| Bartow, Darlene Mae | 2:13-cv-17343 |
| Bartsch, Jane V. | 2:14-cv-07757 |
| Basadre, Martha | 2:15-cv-03089 |
| Bascom, Frances M. | 2:14-cv-04167 |
| Bass, Vickie | 2:14-cv-16864 |
| Bassett, Rose Marie | 2:16-cv-01961 |
| Basurto, Martha | 2:13-cv-13308 |

| | |
|---|---|
| Batalia, Judy | 2:14-cv-28474 |
| Batchelor, Lisa G. | 2:14-cv-14378 |
| Bates Threatt, Leonya I. | 2:15-cv-04543 |
| Bates, Carolyn | 2:13-cv-31344 |
| Bates, Peggy S. | 2:13-cv-09558 |
| Baty, Tammie | 2:15-cv-05975 |
| Bauer, Elizabeth Anne | 2:14-cv-07573 |
| Baumer, Glenna Faye | 2:14-cv-07574 |
| Baumgartner, Kathy L. | 2:13-cv-14645 |
| Baumgartner, Margie E. | 2:14-cv-07799 |
| Baumgartner, Mary Bernadette | 2:14-cv-07758 |
| Baur, Katherine E. | 2:12-cv-05283 |
| Baxter, Suzanne Marie | 2:14-cv-07802 |
| Bay, Donna | 2:13-cv-12723 |
| Baylish, Linda | 2:13-cv-00490 |
| Bayne, Judy | 2:16-cv-10069 |
| Bayolo, Mary F. | 2:15-cv-16593 |
| Baz, Luz | 2:13-cv-14819 |
| Beach, Tracy Lynn | 2:15-cv-00245 |
| Beagle, Diane | 2:13-cv-10085 |
| Beal, Dorothy Mae | 2:14-cv-08513 |
| Beal, Sally Ann | 2:15-cv-03090 |
| Beasley, Elizabeth Ann | 2:15-cv-04603 |
| Beaudry, Laurie A. | 2:15-cv-07660 |
| Becerra, Blanca Estella | 2:13-cv-10755 |
| Beck, Grace | 2:16-cv-07404 |
| Beck, Stacy L. | 2:14-cv-07806 |
| Becker, Karin | 2:12-cv-06382 |
| Beckett, Genevieve L. (D) | 2:14-cv-12974 |
| Beckman, Occie Lee | 2:15-cv-02535 |
| Beckner, Nettie | 2:16-cv-05529 |
| Beddingfield, Janet L. | 2:13-cv-11257 |
| Bedolla, Lupe Dawn | 2:14-cv-07635 |
| Bedore, Victoria Lynn | 2:14-cv-26658 |
| Beebe, Theresa M. (D) | 2:14-cv-09046 |
| Beeler, Judith Ann | 2:14-cv-07199 |
| Beeman-Busby, Janet | 2:15-cv-05017 |
| Behymer, Kristyne Louise | 2:14-cv-18263 |
| Beins, Mary | 2:15-cv-01904 |
| Beitler, June | 2:13-cv-17996 |
| Belcher, Patricia | 2:15-cv-14703 |
| Belew, Bobbie  J. | 2:15-cv-05116 |
| Belge , Carol  H. | 2:14-cv-04948 |
| Beliveau, Marlene Eve | 2:14-cv-07808 |
| Belknap, Ginger | 2:13-cv-15834 |
| Bell, Charlotte | 2:12-cv-3260 |
| Bell, Christine R. | 2:13-cv-21348 |

| | |
|---|---|
| Bell, Deborah Jean | 2:14-cv-07405 |
| Bell, Debra Lyn | 2:14-cv-09047 |
| Bell, Lisa | 2:13-cv-15822 |
| Bell, Mary Lou | 2:15-cv-03091 |
| Bell, Melinda J. | 2:15-cv-07670 |
| Bell, Pamela  Joan | 2:14-cv-07634 |
| Bell, Sheila | 2:13-cv-30166 |
| Bell, Tammy | 2:12-cv-06474 |
| Bellamy, Margaret C. | 2:13-cv-01612 |
| Bellido, Vilma | 2:13-cv-15119 |
| Bellomo, Eva | 2:14-cv-09926 |
| Belmann, Olivia | 2:13-cv-16441 |
| Beltran, Yolanda | 2:13-cv-13306 |
| Benado, Miriam | 2:14-cv-26285 |
| Benedetto, Angela | 2:12-cv-04826 |
| Benitez, Maria Guadalupe | 2:13-cv-15796 |
| Benitez, Tanya  J | 2:14-cv-08323 |
| Benjamin, Teri L. | 2:15-cv-09402 |
| Bennerotte, Karen | 2:15-cv-03092 |
| Bennett, Cynthia | 2:14-cv-19535 |
| Bennett, Grace Marie | 2:14-cv-20187 |
| Bennett, Lee A. | 2:15-cv-05615 |
| Bennett, Lois A. | 2:16-cv-04344 |
| Bennett, Martha | 2:14-cv-19675 |
| Bennett, Martha | 2:14-cv-19675 |
| Bennice, Antoinette Maria | 2:13-cv-26538 |
| Benson , Linda  D. | 2:13-cv-28903 |
| Benson, Kristine Kay | 2:13-cv-17346 |
| Benson, Laura R. | 2:14-cv-07768 |
| Benson-Kinchelow, Jennifer Sue | 2:13-cv-31651 |
| Bentley, Teresa A. Young (D) | 2:14-cv-07575 |
| Benton, Kelly | 2:13-cv-26721 |
| Berardino, Stella Michele | 2:14-cv-08517 |
| Bergenstein, Linda L. | 2:14-cv-07640 |
| Bergeron, Alicia D | 2:14-cv-08657 |
| Bermudez, Sonia | 2:15-cv-05011 |
| Bernardes, Lucinda | 2:16-cv-05996 |
| Bernardo, Barbara | 2:14-cv-22722 |
| Bernhardt, Florence | 2:12-cv-05476 |
| Berry , Candace U. | 2:13-cv-24906 |
| Berry, Carol Ann | 2:14-cv-08519 |
| Berry, LeAnn L. | 2:14-cv-07412 |
| Berry, Michelle | 2:13-cv-30770 |
| Berry, Theila Mae | 2:14-cv-09016 |
| Bertolozzi, Denise | 2:14-cv-07021 |
| Bertrand, Adrena Earlene | 2:14-cv-07289 |
| Bertsch, Monica R. | 2:13-cv-03616 |

| | |
|---|---|
| Bestman, Eula | 2:14-cv-08658 |
| Bethune, Susan | 2:12-cv-7852 |
| Bettencourt, Donita | 2:15-cv-06378 |
| Bettridge, Lola Marie | 2:14-cv-07413 |
| Betts, Debra Elaine | 2:14-cv-07576 |
| Bibbs, Nicole | 2:14-cv-03381 |
| Biehl, Lori | 2:13-cv-10559 |
| Bienstock, Caryn | 2:12-cv-00346 |
| Bienvenu, Anne | 2:12-cv-7388 |
| Bigelow, Naomi | 2:13-cv-22449 |
| Bigford, Vickie L. | 2:13-cv-20649 |
| Biggers, Mary Louise | 2:14-cv-08659 |
| Billington, Arlinda N. | 2:14-cv-07414 |
| Billion, Mary B. | 2:13-cv-08118 |
| Bilyeu, Marlana | 2:14-cv-22248 |
| Bin, Sara R | 2:15-cv-05036 |
| Bingham, Barbara | 2:14-cv-13348 |
| Birch, Rose M. | 2:14-cv-26138 |
| Birdwell, Mary | 2:15-cv-11297 |
| Birmingham, Denise | 2:16-cv-02287 |
| Bishop, Jessie | 2:12-cv-02101 |
| Bishop, Kim D. | 2:15-cv-07647 |
| Bisso, Janice | 2:13-cv-10088 |
| Bizzari, Elizabeth T. | 2:14-cv-08660 |
| Bjelland, Julie | 2:13-cv-19136 |
| Bjorvik, Gina Louise | 2:13-cv-30751 |
| Black, Patricia | 2:13-cv-06480 |
| Black, Sandra M. | 2:14-cv-07772 |
| Blacketer, Sharon | 2:16-cv-04308 |
| Blackwell, Margie G. | 2:13-cv-14263 |
| Blades, Nancy Willett | 2:12-cv-04349 |
| Blaise, June M. | 2:15-cv-07639 |
| Blake, Bonnie | 2:12-cv-00995 |
| Blake, Carol J. | 2:13-cv-22219 |
| Blake, Susan Rue | 2:15-cv-07736 |
| Bland, Carol | 2:15-cv-05137 |
| Bland, Ethel | 2:12-cv-06748 |
| Blankenship, Omega S. | 2:14-cv-20300 |
| Blankenship, Omega S. | 2:14-cv-20300 |
| Blankenship, Sharon | 2:14-cv-10542 |
| Blann, Karen Sue | 2:13-cv-25433 |
| Bledsoe, Norma L. | 2:16-cv-04649 |
| Blessing, Daphny D. | 2:14-cv-09048 |
| Blevins, Amanda LeAnn | 2:16-cv-05530 |
| Blevins, Evelyn | 2:14-cv-28986 |
| Bligh, Kelliann | 2:13-cv-16052 |
| Blongiewicz, Beverly A. | 2:13-cv-07045 |

| | |
|---|---|
| Bloom, Pamela Sue | 2:14-cv-09017 |
| Blue, Helen J. | 2:13-cv-25660 |
| Blum, Susan | 2:13-cv-25021 |
| Blumberg, Patty K. | 2:13-cv-31455 |
| Bobczyk, Norma | 2:13-cv-16681 |
| Bobnic, Cecilia | 2:15-cv-07759 |
| Bodenchak, Tiffany | 2:12-cv-05295 |
| Bodrie, Candice Fay | 2:15-cv-07661 |
| Boehm, Lynne Joan | 2:15-cv-05190 |
| Boganey, Jewel L. | 2:13-cv-03995 |
| Bogdan, Patricia S | 2:12-cv-09798 |
| Bogert, Margaret R. | 2:16-cv-04650 |
| Boggs, Amelia Stone | 2:14-cv-07810 |
| Boggs, Barbara Jane | 2:14-cv-18559 |
| Boggs, Marcia Ann | 2:14-cv-01281 |
| Bol, Pauline Lavon | 2:14-cv-08522 |
| Boldry, Arasia J. | 2:15-cv-05037 |
| Boline, Ann Michelle | 2:15-cv-05055 |
| Bolivar, Jeanne E. | 2:14-cv-13119 |
| Bologna, Susan H | 2:14-cv-08661 |
| Boltz, Connie Sue | 2:14-cv-08324 |
| Bonar, Jill | 2:13-cv-14757 |
| Bone, Mary  R. | 2:12-cv-05978 |
| Bonilla, Graciela | 2:13-cv-13664 |
| Bontrager, Karen | 2:12-cv-05474 |
| Boone, Amy M. | 2:14-cv-26286 |
| Booth, Karen | 2:16-cv-10070 |
| Bordelon, Jane | 2:12-cv-7433 |
| Bordenave, Cheryl | 2:13-cv-31887 |
| Borel, Sara G. | 2:12-cv-3259 |
| Boren, Martha W. | 2:13-cv-07856 |
| Borger, Lauren | 2:13-cv-15272 |
| Borges, Mary Lee | 2:14-cv-09049 |
| Boris, Cynthia L. | 2:13-cv-21824 |
| Borowiec, Iwonna | 2:14-cv-12956 |
| Borst, Patricia Ann | 2:13-cv-31448 |
| Boster, Wendy E. | 2:15-cv-05057 |
| Botello, Sylvia Quiroga | 2:13-cv-22213 |
| Boudro, Sherry L. | 2:13-cv-05830 |
| Boutwell, Pamela | 2:16-cv-10071 |
| Bowden , Shirley Ann | 2:12-cv-2937 |
| Bowden, Mandy D. | 2:15-cv-07673 |
| Bowden, Martha | 2:14-cv-10405 |
| Bowden, Shirley Ann | 2:12-cv-2937 |
| Bowen, Joyce Dorminy | 2:14-cv-07812 |
| Bowen, Julia | 2:13-cv-18693 |
| Bowens, Ann | 2:16-cv-04520 |

| | |
|---|---|
| Bowers, Deborah L. | 2:12-cv-05477 |
| Bowers, Easter B. | 2:13-cv-29756 |
| Bowlus, Dixie | 2:14-cv-24639 |
| Bowman, Gail | 2:16-cv-02288 |
| Bowman, Linda L. | 2:14-cv-07577 |
| Bowman, Mary H | 2:14-cv-09422 |
| Bowman, Paula Jo | 2:13-cv-10756 |
| Bowman, Sherrie Sue | 2:14-cv-09051 |
| Bowns, Lisa Kay | 2:14-cv-07813 |
| Boyd, Carol Sue | 2:14-cv-09018 |
| Boyd, Fannie Lee | 2:14-cv-07777 |
| Boyd, Helen L. | 2:13-cv-9321 |
| Boyd, Martha | 2:15-cv-13241 |
| Boyd, Rose | 2:13-cv-18254 |
| Boyens, Stacy N. | 2:16-cv-04651 |
| Boyer, Beatrice | 2:15-cv-02374 |
| Boyette, Patricia Ann | 2:15-cv-02536 |
| Boykin, Betty  S. | 2:13-cv-14660 |
| Boyle, Barbara | 2:12-cv-04211 |
| Bracamonte, Theresa M. | 2:13-cv-05670 |
| Bradford, Linda S. | 2:16-cv-06351 |
| Bradford, Penny L. | 2:14-cv-07578 |
| Bradley, Auberia Belinda | 2:14-cv-09019 |
| Bradley, Denise S. | 2:13-cv-28908 |
| Bradley, Judy | 2:13-cv-10757 |
| Bradshaw, Beverly | 2:14-cv-18571 |
| Bradshaw, Linda M. | 2:14-cv-08525 |
| Brady, Rustine | 2:15-cv-12892 |
| Bragdon, Aline | 2:16-cv-06760 |
| Brahmbhatt, Bhavna | 2:13-cv-10763 |
| Braland, Leatha F | 2:14-cv-26668 |
| Brand, Jill S | 2:14-cv-07781 |
| Brandon, Lee Ann | 2:12-cv-09119 |
| Brandstatter, Vonna J | 2:16-cv-10072 |
| Brandt, Lynn R. | 2:14-cv-07814 |
| Branson, Valda J | 2:12-cv-3844 |
| Brasberger, Ardyce | 2:13-cv-02384 |
| Brasher, Deceased, Frances L. | 2:13-cv-15899 |
| Brasher, Wendy | 2:14-cv-17905 |
| Brauer, Joyce | 2:16-cv-07385 |
| Bray, Melissa Joann | 2:13-cv-30752 |
| Brazeau, Vikki | 2:13-cv-23997 |
| Brazee, Deborah | 2:14-cv-26287 |
| Breckenridge, Pamela R | 2:16-cv-0808 |
| Brehm, Sandra B. | 2:12-cv-7433 |
| Breland, Teresa | 2:13-cv-00730 |
| Brennan, Michelle | 2:13-cv-21878 |

| | |
|---|---|
| Breshears, Catherine Alice | 2:14-cv-07819 |
| Brewster, Rebecca | 2:15-cv-00514 |
| Brickhaus, Else | 2:13-cv-13960 |
| Bridger, Christina Marie | 2:14-cv-17457 |
| Bridges, Dawn | 2:15-cv-13614 |
| Briganti, Maria S. | 2:13-cv-12084 |
| Briggs, Betty | 2:13-cv-14396 |
| Brigham, Grace Lillian | 2:15-cv-05016 |
| Brinkman, Kathleen E. (D) | 2:14-cv-07416 |
| Bristol (now McCluskey), Shannon | 2:13-cv-31614 |
| Bristol, Patricia  Sue | 2:12-cv-08522 |
| Brittin, Krista | 2:16-cv-10073 |
| Brock, Elizabeth Bottemiller | 2:12-cv-09856 |
| Brockman, Carol | 2:13-cv-10089 |
| Brockway, Margaret Ann | 2:14-cv-08663 |
| Broise, Martha | 2:15-cv-13135 |
| Broker, Dianna L. | 2:14-cv-26704 |
| Brokl, AnnMarie | 2:13-cv-17159 |
| Bronte, Letitia Dawn | 2:13-cv-07680 |
| Brookman, Janet P. | 2:16-cv-04652 |
| Brooks , Mattie Jane | 2:12-cv-2865 |
| Brooks, Delilah | 2:13-cv-17349 |
| Brooks, Krystal | 2:13-cv-12495 |
| Broussard, Barbara Kay | 2:13-cv-25557 |
| Brown , Rebecca J. | 2:12-cv-02220 |
| Brown, Albertha Louise | 2:16-cv-01903 |
| Brown, Alfreda | 2:12-cv-06872 |
| Brown, Angela Rose | 2:13-cv-11567 |
| Brown, Ann Christine | 2:15-cv-05191 |
| Brown, Annie | 2:13-cv-3813 |
| Brown, Betty | 2:13-cv-19633 |
| Brown, Bobbie J. | 2:13-cv-08272 |
| Brown, Brenda Latrelle | 2:14-cv-11522 |
| Brown, Cathy L. | 2:13-cv-08699 |
| Brown, Debra H. | 2:15-cv-05617 |
| Brown, Denise Lynn | 2:14-cv-08332 |
| Brown, Dixie | 2:16-cv-04716 |
| Brown, Ellen | 2:16-cv-10074 |
| Brown, Emily | 2:16-cv-06866 |
| Brown, Gabriele | 2:14-cv-07821 |
| Brown, Gloria D. | 2:14-cv-07825 |
| Brown, Helen L. | 2:14-cv-07845 |
| Brown, Helen M. | 2:12-cv-00341 |
| Brown, Janis P. | 2:13-cv-03842 |
| Brown, Joyce M. | 2:13-cv-28146 |
| Brown, Judith | 2:12-cv-04273 |
| Brown, Karre | 2:13-cv-13210 |

| | |
|---|---|
| Brown, Katrina M. | 2:13-cv-31137 |
| Brown, Lucille Gertrude | 2:15-cv-05014 |
| Brown, Mary Elizabeth | 2:14-cv-07290 |
| Brown, Mattie | 2:16-cv-09201 |
| Brown, Patricia Marie | 2:13-cv-32497 |
| Brown, Paulette B. | 2:14-cv-08508 |
| Brown, Sandra L. | 2:15-cv-00690 |
| Brown, Sherry Jo | 2:16-cv-01962 |
| Brown, Teresa | 2:13-cv-00179 |
| Brown, Trish | 2:16-cv-05531 |
| Brown-Childers, Annette Kay | 2:15-cv-02316 |
| Browning, Cathy L. | 2:16-cv-08267 |
| Brucato, Cynthia A. | 2:14-cv-24400 |
| Bruce, Lois M. | 2:13-cv-31830 |
| Bruce, Rue | 2:14-cv-13965 |
| Bruck , Jahalia | 2:15-cv-07543 |
| Bruckner, Charlotte Ryan | 2:14-cv-09650 |
| Brugier, Bernadette | 2:12-cv-03989 |
| Brundeen, Ronda | 2:15-cv-00788 |
| Brunner, Dawn | 2:14-cv-26752 |
| Brunner, Margie Louise | 2:14-cv-08664 |
| Brunson, Terri | 2:13-cv-26740 |
| Bryan , Betty  Jean | 2:16-cv-02291 |
| Bryan , Mary  F. | 2:14-cv-11767 |
| Bryan, Tina P. | 2:13-cv-20637 |
| Bryant, Brenda J. | 2:13-cv-26294 |
| Bryant, Carolyn  Y | 2:13-cv-10915 |
| Bryson, Terry | 2:13-cv-14625 |
| Bucci, Dorine A. | 2:14-cv-07417 |
| Buchanan, Rhonda A. | 2:14-cv-07787 |
| Buchannon, Mona | 2:13-cv-16713 |
| Buchholz, Alexandra Louise | 2:15-cv-01908 |
| Buckingham, Patricia | 2:14-cv-08334 |
| Budd, Sharon | 2:14-cv-28988 |
| Budde, Nancy Ruth | 2:14-cv-07418 |
| Budroe, Lori W | 2:14-cv-09940 |
| Bueno, Marcy Angel | 2:15-cv-12672 |
| Buffaloe, Cynthia N. | 2:16-cv-01904 |
| Bugajny, Teresa | 2:13-cv-13304 |
| Buie, Phyllis Darlene | 2:12-cv-04838 |
| Bullion, Theresa M. | 2:13-cv-14937 |
| Bullock, Sandra | 2:16-cv-01905 |
| Bunch, Donna | 2:13-cv-11943 |
| Bungay, Rosemary Sales | 2:14-cv-08665 |
| Buoniello, Theresa Catherine | 2:13-cv-08407 |
| Burch, Alicia | 2:16-cv-07717 |
| Burch, Beverly P. | 2:16-cv-01963 |

| | |
|---|---|
| Burch, Cinder L. | 2:14-cv-17490 |
| Burchett, Alma Lee | 2:15-cv-05322 |
| Burden, Gayle | 2:12-cv-06383 |
| Burdett, Lori | 2:13-cv-18775 |
| Burgess, Joanna Elizabeth | 2:14-cv-08336 |
| Burgiel, Priscilla J. | 2:14-cv-07579 |
| Burk, Joan | 2:16-cv-01310 |
| Burk, Pamela Sheppard | 2:14-cv-08337 |
| Burke, Mary | 2:13-cv-01979 |
| Burkett, Barbara | 2:16-cv-10076 |
| Burkhardt, Raye M. | 2:13-cv-22172 |
| Burkhart, Denise Nicole ('Dee Dee') | 2:12-cv-01023 |
| Burks, Maria | 2:15-cv-03093 |
| Burley, Lela | 2:15-cv-04629 |
| Burlison, Shirley Ann | 2:12-cv-3893 |
| Burnett, Cynthia | 2:16-cv-10077 |
| Burnett, Janice Marie | 2:14-cv-08096 |
| Burnett, Lynn | 2:16-cv-03689 |
| Burnette, Marsha | 2:14-cv-19877 |
| Burnham, Beth S. | 2:14-cv-16123 |
| Burris, Devota | 2:15-cv-01358 |
| Burroughs, Lisa | 2:13-cv-23734 |
| Burson, Rosia C. | 2:13-cv-16925 |
| Busby, Patricia Gail | 2:12-cv-03954 |
| Bush, Eva | 2:13-cv-31831 |
| Bush, Linda Ann | 2:12-cv-03298 |
| Bustillos, Wilma S. | 2:14-cv-16124 |
| Butler, Carolyn K. | 2:14-cv-31099 |
| Butler, Mary Lou | 2:16-cv-03697 |
| Butler, Mary Sue | 2:13-cv-32374 |
| Butler, Ruth N. | 2:13-cv-23347 |
| Button, Janice Fallon | 2:14-cv-07645 |
| Butts, Delores Marleen | 2:13-cv-26540 |
| Butzner, Susan Lynne | 2:15-cv-05056 |
| Bybel, Celeste P. | 2:12-cv-07495 |
| Byers, Judith Elaine (D) | 2:12-cv-06205 |
| Byker, Charity | 2:16-cv-07461 |
| Bynum, Rachel | 2:12-cv-03729 |
| Byrd, Dollie Mae | 2:14-cv-09052 |
| Byrd, George Ann | 2:13-cv-25662 |
| Byrd, Pamela D. | 2:13-cv-06113 |
| Byrd, Teressa A. | 2:13-cv-20874 |
| Cabana, Kathryn  Rose | 2:15-cv-05097 |
| Cabaniss, Glenda | 2:13-cv-13501 |
| Cable, Beverly J. | 2:13-cv-21283 |
| Cadotte, Rhonda | 2:13-cv-2138 |
| Cadwallader, Margaret J | 2:15-cv-9225 |

| | |
|---|---|
| Cagle, Nancy Louise | 2:14-cv-08666 |
| Cain, Sarah | 2:16-cv-04521 |
| Cain, Susan K. | 2:13-cv-20658 |
| Caine, Carol B. | 2:13-cv-18944 |
| Caines, Gretchen Valerio | 2:14-cv-27922 |
| Caison, Debra B. | 2:14-cv-08528 |
| Calderon, Vilma | 2:13-cv-16518 |
| Caldwell, Loretta | 2:15-cv-07666 |
| Callahan, Sonja | 2:12-cv-06387 |
| Callan, Elizabeth Ann | 2:15-cv-02537 |
| Calland, Cynthia G | 2:14-cv-07230 |
| Camanga, Dolores Ann | 2:12-cv-03957 |
| Camerer, Kathy | 2:13-cv-29543 |
| Cameron, Dawn Louise | 2:14-cv-08533 |
| Cameron, Lillian | 2:16-cv-05857 |
| Camp, Joyce  Ann | 2:15-cv-05039 |
| Campbell, Carolyn | 2:13-cv-07473 |
| Campbell, Carolyn E. | 2:14-cv-24611 |
| Campbell, Charlotte L | 2:13-cv-34061 |
| Campbell, Janet  Marie | 2:13-cv-06699 |
| Campbell, Joyce | 2:14-cv-24968 |
| Campbell, Kimberly D. | 2:15-cv-07490 |
| Campbell, Lisa O. | 2:12-cv-07659 |
| Campbell, Sandra | 2:16-cv-01906 |
| Campbell, Sandra | 2:15:cv-08167 |
| Campos, Sara | 2:13-cv-12073 |
| Candida-Diaz, Maria | 2:13-cv-18609 |
| Canez, Stacey Lee | 2:14-cv-08339 |
| Cannaday, Mary Ann | 2:12-cv-09596 |
| Cantlon, Deborah Lee | 2:13-cv-27306 |
| Cantu, Martha S. | 2:13-cv-27265 |
| Cantu, Virginia | 2:13-cv-12258 |
| Cantu, Virginia Guadalupe | 2:14-cv-07846 |
| Capps, Betty J | 2:13-cv-12113 |
| Capps, Doris Ann | 2:14-cv-08667 |
| Carbon, Ediany | 2:12-cv-04269 |
| Cardenas, Diana | 2:13-cv-15940 |
| Cardona, Olga | 2:14-cv-24832 |
| Carey, Barbara | 2:14-cv-17906 |
| Carey, Karen Louise | 2:13-cv-32375 |
| Carey, Regina Kay | 2:13-cv-10761 |
| Carland, Mary Jo A. | 2:14-cv-08668 |
| Carlson, Angela Beth | 2:16-cv-05015 |
| Carmain, Priscilla | 2:14-cv-12972 |
| Carmean, Jonni K. | 2:14-cv-07234 |
| Carmichael, Eleanor | 2:16-cv-07386 |
| Carn, Shantelle | 2:14-cv-09419 |

| | |
|---|---|
| Carney, Kathryn S. | 2:14-cv-08711 |
| Carney, Shannon L | 2:13-cv-34046 |
| Caron, Charlene | 2:16-cv-04717 |
| Carpenter, Alta Juanita | 2:14-cv-13470 |
| Carpenter, Donna | 2:16-cv-10078 |
| Carpenter, Heather | 2:16-cv-06761 |
| Carpenter, Mildred | 2:16-cv-04309 |
| Carr, Cassandra Lynn | 2:13-cv-10231 |
| Carr, Renee M. | 2:13-cv-33188 |
| Carrasco, Franchesca | 2:16-cv-10079 |
| Carrera, Lizeth Barrial | 2:15-cv-02917 |
| Carroll, Eileen  A. | 2:13-cv-22823 |
| Carroll, Lucille S | 2:14-cv-08098 |
| Carroll, Marleen | 2:16-cv-07462 |
| Carroll, Patricia A. (D) | 2:15-cv-07875 |
| Carroll, Tamla D. | 2:16-cv-08268 |
| Carroll, Thresa | 2:13-cv-02497 |
| Carrotto, Doris H. | 2:14-cv-07419 |
| Carter, Brenda | 2:14-cv-12977 |
| Carter, Carol | 2:13-cv-27265 |
| Carter, Christina Lynn | 2:12-cv-08405 |
| Carter, Cynthia A. | 2:14-cv-07650 |
| Carter, Gwendolyn | 2:14-cv-07641 |
| Carter, Judy | 2:15-cv-05281 |
| Carter, Sislyn | 2:14-cv-26670 |
| Carter, Vicki | 2:14-cv-14997 |
| Caruso, Mary | 2:13-cv-05343 |
| Carvell, Michelle | 2:14-cv-15499 |
| Cary, Faye | 2:12-cv-25533 |
| Cary, Sally | 2:16-cv-06873 |
| Casanova, Elisa | 2:14-cv-07644 |
| Casello, Mary Elizabeth | 2:14-cv-08712 |
| Casillas, Valerie | 2:13-cv-06233 |
| Casillas, Veronica | 2:13-cv-06491 |
| Caskey, Bonita P. | 2:13-cv-08126 |
| Casoria, Karen A. | 2:13-cv-21572 |
| Cassell, Dianna Grace | 2:13-cv-08927 |
| Castaneda, Graciela | 2:13-cv-13299 |
| Casteel, Julie M. | 2:14-cv-08669 |
| Castellano-Ortiz, Elsa | 2:16-cv-08270 |
| Castillo, Alma Rosa | 2:13-cv-15786 |
| Castillo, Janie | 2:14-cv-16480 |
| Castillo, Rosa Maria | 2:13-cv-16542 |
| Castleberry, Connie | 2:15-cv-02539 |
| Cataldo, Donna L. | 2:14-cv-27921 |
| Cater, Sherri Lyn | 2:14-cv-09020 |
| Cathey, Cassandra | 2:13-cv-10974 |

| | |
|---|---|
| Catlett, Brenda Lee | 2:14-cv-20668 |
| Caulder, Lisa | 2:15-cv-01397 |
| Cavallo, Massiel | 2:14-cv-17625 |
| Cavanaugh, Marilyn Ruth | 2:14-cv-10416 |
| Cavanaugh, Nancy | 2:14-cv-26987 |
| Cavazos, Dinora | 2:13-cv-18284 |
| Cave, Yvette | 2:14-cv-28741 |
| Cavileer, Maria | 2:15-cv-3580 |
| Cedano, Luz | 2:13-cv-15947 |
| Cedillo, Ocebia Ann | 2:13-cv-34047 |
| Celestino, Delia | 2:13-cv-15806 |
| Cerase, Alma Aitza | 2:13-cv-24532 |
| Cerda, Maria | 2:13-cv-16547 |
| Cerda, Norma | 2:14-cv-00200 |
| Cernetisch, Karen S. | 2:13-cv-25559 |
| Certain, Charlotte Weber | 2:13-cv-10493 |
| Cervantes, Barbara | 2:13-cv-15648 |
| Cessna, Susan Diane | 2:14-cv-08100 |
| Cetoute, April P. | 2:14-cv-05861 |
| Cevallos, Esperanza | 2:13-cv-26554 |
| Chacha, Judy | 2:15-cv-01339 |
| Chadburn (Deceased), Gwendolyn | 2:13-cv-10091 |
| Chamberline, Christine A. | 2:13-cv-04149 |
| Chambers, Margaret | 2:14-cv-08085 |
| Champion, Diana | 2:14-cv-22114 |
| Chandler, Theresa | 2:13-cv-4142 |
| Chandler, Vivian | 2:12-cv-03369 |
| Chaney, Sandra Jean | 2:14-cv-25654 |
| Chapa, Stephanie | 2:15-cv-15870 |
| Chapin, Laurie C. | 2:15-cv-05120 |
| Chapman (FKA Gonzales), Joy J. | 2:14-cv-21212 |
| Chapman, Cheryl Annette | 2:12-cv-4001 |
| Chapman, June Hutson | 2:12-cv-05479 |
| Chapman, Shirley W. | 2:14-cv-08727 |
| Charger, Frances A. | 2:13-cv-27277 |
| Charles, Carolyn | 2:13-cv-14376 |
| Chase, Deborah A. | 2:15-cv-05059 |
| Chase, Nelda | 2:14-cv-20447 |
| Chastain, Linda | 2:14-cv-13966 |
| Chastain, Pauline | 2:14-cv-09021 |
| Chaudier, Margaret | 2:13-cv-12310 |
| Chavez, Dolores Emily | 2:14-cv-10445 |
| Chavez, Maribell | 2:14-cv-20321 |
| Chavez, Veronica | 2:13-cv-16456 |
| Cheek, Lisa | 2:14-cv-02427 |
| Cheney, Cynthia | 2:16-cv-07463 |
| Chenos, Paula J. | 2:14-cv-09656 |

| | |
|---|---|
| Chester, Charmaine Michielle | 2:14-cv-08728 |
| Chevalier, Diane  B | 2:14-cv-07580 |
| Chiappetta, Jeanna Marie | 2:14-cv-09022 |
| Chiarez, Xochilt | 2:13-cv-15367 |
| Chick, Tracie R. | 2:13-cv-03606 |
| Childers, Janice | 2:14-cv-10646 |
| Childers, Vickie A. | 2:15-cv-05018 |
| Childress, Carolyn Kay | 2:14-cv-09023 |
| Childress, Janice | 2:16-cv-07464 |
| Childs, Dorothy G. | 2:13-cv-04866 |
| Childs, Wanda B | 2:13-cv-12778 |
| Chippy, Kimberly | 2:14-cv-23808 |
| Choate, Barbara | 2:13-cv-32340 |
| Chookittiampol, Sandra | 2:14-cv-22149 |
| Christian, Angelina | 2:12-cv-06840 |
| Christian, Kathy | 2:12-cv-03894 |
| Christian, Mary  M. | 2:13-cv-11089 |
| Christie, Kimberly Dawn | 2:14-cv-12978 |
| Christmas, Kelly | 2:16-cv-05534 |
| Church, Betsy L. | 2:14-cv-31100 |
| Church, Lucinda | 2:12-cv-5359 |
| Church, Sandra W. | 2:15-cv-05102 |
| Churchill, Kathleen | 2:16-cv-04305 |
| Cicciarelli, Kimberly Ann | 2:13-cv-25952 |
| Ciccone, Patricia | 2:13-cv-12618 |
| Cincotta, Marguerite | 2:13-cv-09264 |
| Cisneros, Anna Leticia | 2:13-cv-26374 |
| Cisneros, Rosa | 2:13-cv-18665 |
| Clair, Debra L. | 2:14-cv-08347 |
| Clampitt, Vanna | 2:15-cv-01340 |
| Clanton, Brandie | 2:13-cv-13818 |
| Clanton, Victoria | 2:13-cv-29844 |
| Clare, Carla LaVae | 2:13-cv-25987 |
| Clark, Addie | 2:12-cv-03598 |
| Clark, Helen | 2:13-cv-13513 |
| Clark, Linda S. | 2:15-cv-02540 |
| Clark, Martha Sue | 2:16-cv-02598 |
| Clark, Sharon | 2:15-cv-4436 |
| Clark, Teresa Dianne | 2:13-cv-11985 |
| Clark, Yvette | 2:15-cv-05564 |
| Clark-Ajemian  , Sheila | 2:13-cv-22100 |
| Clark-Hoffer, Kimberly L. | 2:13-cv-09797 |
| Clarkson, Kimbel Diane | 2:13-cv-10762 |
| Claus, Andrea | 2:13-cv-33366 |
| Clay, Frances | 2:14-cv-25478 |
| Clayborn, Vickie J. | 2:16-cv-08272 |
| Clements, Brenda M. | 2:15-cv-13813 |

| | |
|---|---|
| Clements, Marilyn Ann | 2:13-cv-04321 |
| Clementson, Linda | 2:13-cv-14643 |
| Clemm, Lois | 2:14-cv-21963 |
| Clemons, Denise | 2:13-cv-14111 |
| Clendon, Cornelia A. | 2:13-cv-22994 |
| Clifford, Barbara A. | 2:14-cv-25642 |
| Cline, Myrtle | 2:16-cv-07425 |
| Clingenpeel, Debra | 2:13-cv-14804 |
| Clingerman, Beverly Jo | 2:14-cv-08101 |
| Coale, Yvonne | 2:13-cv-15825 |
| Coates, Joyce | 2:14-cv-27477 |
| Coates, Leslie | 2:12-cv-07109 |
| Coates, Tracy | 2:13-cv-30092 |
| Coats, Tracy A. | 2:13-cv-30092 |
| Cobb, Glenda F. | 2:13-cv-25664 |
| Cobern, Ruth Delores | 2:14-cv-07421 |
| Coca, Yvonne | 2:14-cv-09927 |
| Cochran, Jeanette G. | 2:14-cv-07798 |
| Cochran, Sandra Kay | 2:14-cv-07847 |
| Cockrell, Dorothy | 2:15-cv-05192 |
| Coffey, Paula | 2:15-cv-05489 |
| Coffey-Hard, Tammy | 2:16-cv-05535 |
| Coffman, Virginia D | 2:16-cv-2276 |
| Cofield, Patricia A. | 2:15-cv-08157 |
| Cohee, Hazel | 2:16-cv-06875 |
| Cohoe, Terri E. | 2:15-cv-05041 |
| Coile, leah | 2:16-cv-06762 |
| Cole, Belinda J. | 2:14-cv-09054 |
| Cole, Norma O. | 2:14-cv-07805 |
| Coleman, Charlene | 2:14-cv-17627 |
| Coleman, Constance M. | 2:14-cv-07582 |
| Coleman, Dorothy | 2:14-cv-10589 |
| Coleman, Kaschandra | 2:14-cv-14400 |
| Coleman, Priscilla | 2:12-cv-03440 |
| Coletta, Marie A. | 2:15-cv-05323 |
| Coley, Lisa Renee | 2:14-cv-07848 |
| Colie, Sheryl | 2:15-cv-02541 |
| Collier, Barbara H | 2:15-cv-05040 |
| Collier, Katherine V. | 2:14-cv-26288 |
| Collier, Ruth Margie | 2:14-cv-08713 |
| Collins, Alma | 2:14-cv-11082 |
| Collins, Colleen A | 2:14-cv-09055 |
| Collins, Emma | 2:13-cv-18828 |
| Collins, Fran Denise | 2:12-cv-00931 |
| Collins, Linda D. | 2:16-cv-04660 |
| Collins, Nancy L. | 2:13-cv-04487 |
| Collins, Phyllis | 2:13-cv-14292 |

| | |
|---|---|
| Colliver , Dawn | 2:13-cv-25991 |
| Collum, Jane | 2:16-cv-06006 |
| Colson, Sue A. | 2:16-cv-04661 |
| Combs, Brenda | 2:14-cv-17418 |
| Comeaux, Tina M | 2:13-cv-12002 |
| Comer, Patricia | 2:16-cv-02599 |
| Cominsky, Cynthia Christine | 2:14-cv-08349 |
| Commarata, Rose E | 2:14-cv-04170 |
| Commean, Janette | 2:13-cv-10092 |
| Compton, Heather | 2:13-cv-26743 |
| Conahey, Janine R. | 2:14-cv-07996 |
| Conditt, Linda Myers | 2:15-cv-05060 |
| Confer, Bonnie Lynn | 2:14-cv-07583 |
| Congin, Susan M. | 2:14-cv-08352 |
| Conine, Joann | 2:13-cv-06136 |
| Conklin, Dawn | 2:12-cv-04925 |
| Conley, Mary L. | 2:15-cv-02542 |
| Conley, Tonya M | 2:14-cv-07584 |
| Conner, Kathleen Jayne | 2:14-cv-08729 |
| Connolly, Victoria Lynn | 2:14-cv-08730 |
| Connor, Carol | 2:14-cv-13839 |
| Connors, Sandra  J. | 2:14-cv-04019 |
| Conrardy, Virgie | 2:12-cv-04150 |
| Conroy, Maria Leonor | 2:13-cv-14828 |
| Conti, Eva | 2:16-cv-07465 |
| Conti, Patricia | 2:12-cv-00516 |
| Contreras, Brenda | 2:13-cv-12813 |
| Conway, Winnie P | 2:14-cv-07424 |
| Cook, Barbara J. | 2:14-cv-05929 |
| Cook, Carolyn S. | 2:15-cv-05092 |
| Cook, Dora | 2:16-cv-10081 |
| Cook, Doris Kay | 2:14-cv-08670 |
| Cook, June Hill | 2:14-cv-08714 |
| Cook, Kathy Worley | 2:15-cv-05038 |
| Cook, Kim Wanona | 2:14-cv-09056 |
| Cook, Marie | 2:12-cv-07788 |
| Cook, Michaelle K. | 2:14-cv-08715 |
| Cook, Robin | 2:13-cv-16654 |
| Cook, Tammy | 2:14-cv-25264 |
| Cook, Twila S. | 2:14-cv-09057 |
| Coolidge, Kathleen M. | 2:15-cv-05058 |
| Cooper, Carol J. | 2:13-cv-11262 |
| Cooper, Charlesetta | 2:13-cv-30095 |
| Cooper, Cynthia L. | 2:16-cv-01965 |
| Cooper, Kristi | 2:16-cv-10082 |
| Cooper, Marilyn | 2:16-cv-08841 |
| Cooper, Rhonda | 2:12-cv-02532 |

| | |
|---|---|
| Cooper, Tamara Dani | 2:15-cv-05440 |
| Cooper-Hoffman, Jodie | 2:16-cv-02606 |
| Cope, Sandra Gay | 2:13-cv-25566 |
| Coppock, Laural L. | 2:14-cv-12980 |
| Coppock, Tracey | 2:14-cv-24128 |
| Coray, Jennifer | 2:12-cv-08901 |
| Corbitt, Bernice Alice | 2:14-cv-08731 |
| Cordell, Kimberly M | 2:14-cv-09887 |
| Corder, Julianne (D) | 2:15-cv-13597 |
| Cordero, Julie D. | 2:14-cv-12981 |
| Cordova, Catherine M | 2:13-cv-05618 |
| Cordova, Delfina | 2:13-cv-13295 |
| Corkery, Penelope | 2:16-cv-04718 |
| Cornelison, Veronica Susana | 2:13-cv-06493 |
| Cornelius, Diann L. | 2:14-cv-13659 |
| Cornell, Susan Fran | 2:14-cv-07652 |
| Cornwell, Arzella Mae | 2:14-cv-08097 |
| Corona, Filiberta | 2:13-cv-18154 |
| Coronado, Henrietta | 2:14-cv-04850 |
| Coronado, Vanice  Marie | 2:14-cv-07647 |
| Coronado-Martinez, Shari Lynn | 2:14-cv-09024 |
| Correa, Josefa | 2:13-cv-17503 |
| Corrente, June | 2:16-cv-07225 |
| Cortez, Mary | 2:13-cv-16772 |
| Cosby, Jacinta | 2:13-cv-19124 |
| Cosme, Celia Diaz | 2:13-cv-12802 |
| Cost, Tracy | 2:14-cv-09928 |
| Costa, Rebecca | 2:13-cv-17462 |
| Coston, Betty Jo | 2:12-cv-09456 |
| Cotton, Lilly Mae | 2:14-cv-09176 |
| Cotton, Norma Rochelle | 2:14-cv-07585 |
| Cotton, Rebecca | 2:15-cv-11463 |
| Couch, Juanita R. | 2:14-cv-14424 |
| Couger, Pamela | 2:13-cv-13512 |
| Coulombe, Gail | 2:14-cv-20763 |
| Coulombe, Iris | 2:15-cv-01425 |
| Courson, Judy | 2:12-cv-07236 |
| Couture, Lisa | 2:14-cv-11915 |
| Covington, Mrytle | 2:14-cv-16781 |
| Covington, Ona Felicia | 2:14-cv-09058 |
| Covington, Paula | 2:13-cv-13769 |
| Covington, Yolanda Shanell | 2:14-cv-02268 |
| Coward, Angela | 2:16-cv-06880 |
| Cowles, Rosa | 2:14-cv-08356 |
| Cox, Brenda K. | 2:13-cv-13508 |
| Cox, Jacqueline D. | 2:14-cv-08671 |
| Cox, Melody | 2:16-cv-06881 |

| | |
|---|---|
| Cox, Patricia | 2:13-cv-29908 |
| Coy, Janet | 2:14-cv-30750 |
| Coy, Patricia | 2:16-cv-08274 |
| Crable, Nitavella | 2:14-cv-08672 |
| Crable-Browning, Julie | 2:15-cv-05267 |
| Crabtree, Cheryle | 2:15-cv-00086 |
| Craig, Rachel G. | 2:14-cv-07586 |
| Crain, Angel Denise | 2:15-cv-07905 |
| Cramer, Mendi | 2:14-cv-21633 |
| Cranmer, Patricia A. | 2:13-cv-27698 |
| Craven, Linda J. | 2:12-cv-08429 |
| Crawford, Deidre | 2:14-cv-17956 |
| Crawford, Joanne Elizabeth | 2:14-cv-04459 |
| Crawford, Linda | 2:16-cv-07426 |
| Crawford, Linda A. | 2:13-cv-09950 |
| Crawford, Patricia Kay | 2:14-cv-08357 |
| Crawford, Phyllis | 2:13-cv-24941 |
| Crawford, Saundra M. | 2:13-cv-15317 |
| Creager, Michelle S. | 2:14-cv-26289 |
| Credille, Linda M. | 2:13-cv-26697 |
| Creech, Connie | 2:16-cv-00456 |
| Creel, Sandra | 2:13-cv-6979 |
| Creger, Judy A. | 2:16-cv-00116 |
| Crider, Sherrill Kay | 2:13-cv-17350 |
| Crim, Regina | 2:13-cv-29626 |
| Crom, Peggy J. | 2:13-cv-04338 |
| Cronin, Elizabeth Ann | 2:15-cv-02554 |
| Crooks, Faye W. | 2:13-cv-01643 |
| Crosby, Jeanne | 2:14-cv-1006 |
| Crosby, Teeai Marie | 2:14-cv-08733 |
| Croshaw, Iolene | 2:13-cv-14919 |
| Cross, Felicitas | 2:16-cv-07672 |
| Cross, Vicki Ann | 2:12-cv-4836 |
| Crossen, Pamela S. | 2:15-cv-05387 |
| Crosser, Kim | 2:13-cv-16767 |
| Crosskno, Traci | 2:14-cv-27062 |
| Crosswhite, Sharon Ann | 2:15-cv-03094 |
| Crotts, Shannon Elizabeth | 2:15-cv-05390 |
| Crouch, Delores | 2:15-cv-06456 |
| Crouse, Debra | 2:13-cv-15536 |
| Crow, Carolyn | 2:13-cv-30097 |
| Crowson, Sandra | 2:16-cv-07719 |
| Croy, Nellie | 2:16-cv-07405 |
| Crum, Sherrie L. | 2:14-cv-09060 |
| Cruse, Judith | 2:13-cv-15957 |
| Crutcher, Claudia | 2:16-cv-10083 |
| Cruz, Lourdes | 2:13-cv-28940 |

| | |
|---|---|
| Cucuzella, Cynthia V | 2:13-cv-12172 |
| Culbertson, Edna M. | 2:12-cv-03970 |
| Culburtson, Edna | 2:12-cv-03970 |
| Culhane, Brenda Lee | 2:14-cv-07809 |
| Cullen, Kimberly | 2:13-cv-16731 |
| Culver, Marlo | 2:15-cv-07304 |
| Cunningham, Rosemarie | 2:14-cv-08673 |
| Cunningham, Stephanie | 2:12-cv-09853 |
| Cupp, Rachel | 2:13-cv-17352 |
| Cupples, Jane F. | 2:13-cv-11987 |
| Curiel, Belinda | 2:16-cv-07406 |
| Curl, Susan | 2:13-cv-01976 |
| Currie , Anne  Miller | 2:12-cv-2955 |
| Curtis, Tammy K. | 2:15-cv-03095 |
| Custer, Sandy | 2:14-cv-08674 |
| Cutler, Sonia | 2:13-cv-31459 |
| Cutright, Laura | 2:16-cv-10084 |
| Cymerman, Amelia | 2:13-cv-06847 |
| Czajkowski, Marilyn L. | 2:15-cv-08163 |
| Daino, Laura M. | 2:13-cv-28910 |
| Dalrymple, Jerri | 2:14-cv-10605 |
| Dalton, Marilyn J. | 2:13-cv-26698 |
| D'Ambra, Donna M. | 2:14-cv-22749 |
| Damico, Carol A. | 2:14-cv-08675 |
| Damron, Claudette | 2:15-cv-07819 |
| Damron, Tammy L. | 2:16-cv-05536 |
| Daniel, Stacia Brown | 2:14-cv-21982 |
| Darcy, Melissa | 2:14-cv-19765 |
| Darden, Marva N | 2:13-cv-11978 |
| Darling, Lorna G. | 2:13-cv-11598 |
| Darnell , Traci Dawn | 2:13-cv-06749 |
| Dart, Donna  Lynn | 2:13-cv-06553 |
| Darville, Linda | 2:13-cv-12874 |
| Daugherty, Angelina | 2:16-cv-07387 |
| Daveiga, Geri | 2-13-cv-10960 |
| Davenport, Parthina | 2:14-cv-07648 |
| Davidson, Katharine | 2:14-cv-21208 |
| Davila, Irene | 2:13-cv-28915 |
| Davis, Barbara | 2:14-cv-25395 |
| Davis, Brenda | 2:14-cv-14777 |
| Davis, Charlotte | 2:16-cv-05698 |
| Davis, Cynthia Kaye | 2:12-cv-05660 |
| Davis, Deborah G. G. | 2:14-cv29073 |
| Davis, Donna | 2:16-cv-07407 |
| Davis, Ethel | 2:12-cv-06388 |
| Davis, Frances | 2:13-cv-13189 |
| Davis, Helen Ann | 2:15-cv-02556 |

| | |
|---|---|
| Davis, Jewell Dean | 2:14-cv-08743 |
| Davis, Joyce | 2:13-cv-28925 |
| Davis, Joyce Arlene | 2:12-cv-08907 |
| Davis, Karen A. | 2:14-cv-07587 |
| Davis, Kathy | 2:13-cv-10481 |
| Davis, Kathy | 2:15-cv-12846 |
| Davis, Kristel E. | 2:14-cv-08676 |
| Davis, Rebecca R. | 2:13-cv-20840 |
| Davis, Roberta | 2:16-cv-01966 |
| Davis, Sallie | 2:13-cv-18115 |
| Davis, Sharon | 2:16-cv-06882 |
| Davis-Hughes, Mary Lou | 2:14-cv-07291 |
| Davison-Berglund, Tina M. | 2:15-cv-05618 |
| Dawson, Cynthia S. | 2:13-cv-05713 |
| Dawson, Gloria J. Swope | 2:12-cv-3264 |
| Dawson, Kristen Lee | 2:12-cv-02074 |
| Dawson, Lillian | 2:16-cv-03702 |
| Day, Revonne Wilma | 2:14-cv-07815 |
| De Alba, Maria | 2:13-cv-17849 |
| De La Fuente, Yesenia | 2:13-cv-12798 |
| De La Ola, Dora | 2:13-cv-15872 |
| De La Rosa, Delilah | 2:13-cv-18905 |
| De Leon, Maria | 2:13-cv-14139 |
| De Leon, Nereida D. | 2:13-cv-21375 |
| De Leon, San Juanita | 2:13-cv-13706 |
| De Marco, Joan Patricia | 2:15-cv-05444 |
| De Socorro Ollervidez, Maria | 2:12-cv-07808 |
| Dean, Anna M. | 2:14-cv-07589 |
| Dean, Linda | 2:13-cv-17967 |
| Dean, Sharon | 2:14-cv-16644 |
| Dean, Sharon | 2:14-cv-16644 |
| DeAngelo, Attorney at Law, Sharon H | 2:14-cv-08716 |
| Deas, Linda Diane Phillips-Lewis | 2:14-cv-11707 |
| Debardeleben, Julia M. | 2:13-cv-13700 |
| DeBoer, Sally | 2:14-cv-26894 |
| DeBord, Irma Joyce | 2:16-cv-02293 |
| DeBose, Salina | 2:16-cv-05228 |
| DeCandia, Denise M. | 2:16-cv-01967 |
| Decker, Jackie | 2:15-cv-03096 |
| Decker, Karmane G | 2:14-cv-08358 |
| Decker, Karon | 2:12-cv-03427 |
| Decker, Kelli L. | 2:13-cv-22099 |
| Deering, Lorraine Ann | 2:14-cv-19555 |
| Dees, Jacintha | 2:14-cv-28660 |
| Deffes, Karen | 2:12-cv-9914 |
| DeFoor, Carole | 2:13-cv-14411 |
| DeGroat, Darlene Ruth | 2:14-cv-14380 |

| | |
|---|---|
| Delahunty, Stacy Dyan | 2:14-cv-07590 |
| DeLapp, Christina Lynne | 2:13-cv-26543 |
| Delaurentis, Kathryn | 2:13-cv-13568 |
| Delgadillo, Leticia | 2:13-cv-17842 |
| Delgado, Stacy | 2:13-cv-19626 |
| Delk, Jena | 2:13-cv-32501 |
| Dell, Patricia Susan | 2:13-cv-06997 |
| Delmere, Nancy | 2:12-cv-09452 |
| DeLong, Margaret K | 2:15-cv-8957 |
| Delp, Robin D (D) | 2:14-cv-08677 |
| DeLuna, Irene Pecina | 2:13-cv-16639 |
| DeMasso, Diane | 2:13-cv-34059 |
| DeMedeiros, Lisa Mae | 2:14-cv-31153 |
| Dement, Denise R. | 2:16-cv-04662 |
| Demmings, Tawanda  D. | 2:14-cv-08359 |
| Dempsey, Wendy Joyce | 2:14-cv-07998 |
| Dennis, Amelia Owens | 2:15-cv-05630 |
| Dennis, Collean Faye | 2:13-cv-24602 |
| Dennis, Katherine L | 2:13-cv-08732 |
| Dennis-Brooks, Dona Ray | 2:13-cv-24640 |
| Denny, Rene M. | 2:14-cv-07591 |
| Dent, Donna Lynn | 2:14-cv-08678 |
| Denton, Lori | 2:14-cv-10992 |
| Derbyshire, Ruth | 2:16-cv-08275 |
| Derks, Shirley A. | 2:15-cv-07229 |
| DeRose, Diane Lynn | 2:13-cv-27127 |
| Derrisseaux, Verla | 2:16-cv-01908 |
| Descovich, Cynthia A | 2:14-cv-08717 |
| Deshaies, Launa | 2:16-cv-03713 |
| Desmond, Patricia M | 2:15-cv-05494 |
| Despres, Lois | 2:16-cv-10086 |
| Destaercke, Deborah Sue | 2:15-cv-05364 |
| Desvignes, Vilinda Elizabeth | 2:12-cv-06032 |
| Detert, Nancy | 2:16-cv-01457 |
| Deuhs, Cecelia | 2:13-cv-00813 |
| Deuley, Georgianna M. | 2:14-cv-07818 |
| DeVito, Bette Jo Darlene | 2:14-cv-17664 |
| Devun , Kathryn Lynn | 2:14-cv-11567 |
| DeWandel, Kristine | 2:13-cv-26744 |
| Deyoung, Mary | 2:13-cv-18819 |
| Di Paolo, Donna  J | 2:14-cv-08362 |
| Diamond, Valerie J | 2:14-cv-09025 |
| Diaz de Leon, Teresa M. | 2:14-cv-18575 |
| Diaz, Christy | 2:13-cv-28927 |
| Diaz, Leticia  H. | 2:16-cv-00959 |
| Diaz, Lissa | 2:14-cv-24822 |
| Diaz, Noris | 2:15-cv-02558 |

| | |
|---|---|
| Dickerson, Patricia | 2:16-cv-10088 |
| Dickey, Lynn | 2:13-cv-04792 |
| Dicus, Ann M. | 2:14-cv-12139 |
| Didelot, Veronica Joy | 2:14-cv-08679 |
| DiFranco, Margaret Arlene | 2:14-cv-07822 |
| DiGregorio, Wendy W. | 2:14-cv-07828 |
| Dill, Branda Jean | 2:14-cv-17464 |
| Dill, Pauline A. | 2:14-cv-26290 |
| Dillard, JoAn | 2:13-cv-04851 |
| Dilley, Dixie Lee Marie | 2:14-cv-09061 |
| Dilley, Veronica | 2:13-cv-08422 |
| Dillon, Lisa | 2:13-cv-10095 |
| Dillon, Lisa M. | 2:13-cv-28344 |
| Dillon, Reta J | 2:13-cv-02919 |
| Diorio, Anita Marie | 2:14-cv-28785 |
| DiPietro-Moody, Melodie S. | 2:13-cv-29624 |
| DiSante, Jeannie | 2:15-cv-05261 |
| Disbrow, Peggy E. | 2:14-cv-20230 |
| Dishon, Michelle L. | 2:15-cv-07837 |
| Disilvestro, Bonita | 2:14-cv-10788 |
| Dismukes, Sandy | 2:12-cv-04176 |
| Distler, Patricia | 2:16-cv-07409 |
| Dittrich, Magdelena | 2:13-cv-03752 |
| DiVenti, Connie | 2:15-cv-05632 |
| Dix, Melonee A. | 2:13-cv-02441 |
| Dixon, Denise J | 2:14-cv-08680 |
| Dixon, Kimberly Marie | 2:13-cv-14368 |
| Doane, Rebecca Jane | 2:12-cv-04763 |
| Dobard, Raja | 2:12-cv-7493 |
| Doe, Deborah Kay | 2:14-cv-07704 |
| Dolceamore, Francis  P | 2:14-cv-07713 |
| Dollar, Patti Jo | 2:16-cv-04522 |
| Domingos, Cynthia Lee | 2:13-cv-24641 |
| Dominguez, Blanca | 2:13-cv-04345 |
| Dominguez, Rafaela C. | 2:13-cv-23664 |
| Domnick, Yohlanda | 2:13-cv-00182 |
| Domorod, Maxine Jo | 2:13-cv-11593 |
| Donahoo, Wanda Lou | 2:14-cv-08681 |
| Donaldson, Carol J. | 2:13-cv-27175 |
| Donaldson-Davis, Annie | 2:14-cv-07890 |
| Donarski, Brenda Kaye | 2:15-cv-03097 |
| Donnelly, Georgeanne | 2:16-cv-08277 |
| Donner, Larri L. | 2:12-cv-06034 |
| Doolen, Jana | 2:15-cv-03327 |
| Doolittle, Tracy M. | 2:13-cv-14622 |
| Dooyema, Eve E. | 2:15-cv-05443 |
| Doran, Carolyn Lucille | 2:15-cv-05368 |

| | |
|---|---|
| Doran, Jeanne R. | 2:16-cv-01968 |
| Dorris, Julie | 2:13-cv-26688 |
| Dorsey, Elizabeth Annabelle | 2:14-cv-11527 |
| Doss, Paula | 2:15-cv-13608 |
| Dossenback, Tammy Teresa | 2:15-cv-02918 |
| Dotson, Connie Lea | 2:14-cv-07714 |
| Dotts, Diana  Lynn | 2:13-cv-28659 |
| Doty, Brenda S | 2:14-cv-08682 |
| Doughty, Teresa | 2:16-cv-05537 |
| Dove, Lynn F. | 2:14-cv-07651 |
| Dove, Sandra A. | 2:13-cv-11946 |
| Dow, Bonita Yvonne | 2:15-cv-02560 |
| Dow, Janet Lea | 2:14-cv-09026 |
| Dowd, Elizabeth | 2:14-cv-21400 |
| Dowdell, Pamela | 2:13-cv-12824 |
| Dowden, Annmarie C. | 2:15-cv-02919 |
| Dowell, Margaret Ann | 2:13-cv-12983 |
| Dowell, Nila Jean | 2:14-cv-02270 |
| Downing, Doris J. | 2:15-cv-05414 |
| Downs , Dorothy | 2:13-cv-21511 |
| Doyle, Colleen Marie | 2:13-cv-07876 |
| Doyle, Deborah Sue | 2:14-cv-07715 |
| Draayer, Gwendolyn  T. | 2:13-cv-22149 |
| Drake, Linda | 2:16-cv-07433 |
| Drake, Reatha Arlene | 2:13-cv-13823 |
| Draper, Betty | 2:15-cv-01069 |
| Dredske, Julie | 2:14-cv-21042 |
| Dresser, Joyce Aileen | 2:13-cv-25998 |
| Drinkwine, Kathleen  T. | 2:14-cv-15939 |
| Drummond, Roseanna Marie | 2:14-cv-16804 |
| Drury, Geri Lynn | 2:14-cv-19936 |
| Drury, Leanne Marie | 2:14-cv-07716 |
| Dube, Elizabeth | 2:13-cv-08926 |
| Dubeck, Julie | 2:16-cv-02612 |
| Duckett, Florence | 2:14-cv-10304 |
| Duckworth, Constance W. | 2:14-cv-01062 |
| Dudich, Jeri | 2:13-cv-00101 |
| Duet, Deniese | 2:12-cv-03988 |
| Duffy, Rose | 2:15-cv-01345 |
| Dufour, Joan Sybil | 2:14-cv-08683 |
| Dugger, Shannon R. | 2:13-cv-12984 |
| Duhe, Alice | 2:12-cv-03371 |
| Duhon, Dawn L. | 2:13-cv-28503 |
| Duke, Angelina | 2:14-cv-17665 |
| Duke, Angelina Lee | 2:14-cv-17665 |
| Dukes, Cindy | 2:13-cv-26009 |
| Dull, Allison Nethaway | 2:14-cv-08103 |

| | |
|---|---|
| Dunan, Teresa | 2:14-cv-15695 |
| Duncan, Faye P | 2:15-cv-07023 |
| Duncan, Linda | 2:16-cv-01127 |
| Duncan, Rebecca Donna | 2:12-cv-01277 |
| Duncan, Teresa M. | 2:14-cv-15695 |
| Dunn, Cheryl Tharp | 2:14-cv-08684 |
| Dunne, Elizabeth | 2:15-cv-04160 |
| Dunteman, Kari J. | 2:14-cv-07829 |
| Dupont, Catherine | 2:12-cv-7490 |
| Duran, Rosemarie | 2:14-cv-07653 |
| Durbin, Betty M. | 2:14-cv-07831 |
| Durdella, Esther A. Terry | 2:14-cv-08379 |
| Durham, Teresa | 2:16-cv-02295 |
| Durkin, Kristy | 2:12-cv-06632 |
| Durre, Nancy L. | 2:15-cv-02920 |
| Dusseau, Starla | 2:14-cv-17492 |
| Dutil, Kelly Anne | 2:14-cv-28752 |
| Duvall, Barbara | 2:13-cv-26804 |
| DuVall, Barbara J. | 2:14-cv-08418 |
| DuVerger, Marilyn | 2:16-cv-10091 |
| Dvorak, Lori | 2:13-cv-24645 |
| Dye, Jessica Elizabeth | 2:13-cv-14369 |
| Dykes, Barbara Diane | 2:12-cv-00392 |
| Dylewski, Robin Lynn | 2:14-cv-07832 |
| Dynes, Donna | 2:12-cv-06104 |
| Dyrud, Grace  B. | 2:13-cv-00270 |
| Dyson, Linda | 2:16-cv-01909 |
| Dziubla, Violet | 2:13-cv-17972 |
| Eack, Grace | 2:12-cv-02219 |
| Eady, Barbara Ann | 2:14-cv-27958 |
| Eaker, Carol Y. | 2:14-cv-07835 |
| Eakin, Karen L. | 2:13-cv-32506 |
| Eames, Wendy M. | 2:16-cv-04663 |
| Earl, Lori Ann | 2:14-cv-08424 |
| Early, Deneatra Rochelle | 2:14-cv-08718 |
| Earnheart, Stephanie | 2:16-cv-00379 |
| Easley, Carolyn | 2:16-cv-07466 |
| Easley, Lorianna M. | 2:14-cv-07426 |
| Eastburg, Christine A. | 2:16-cv-01910 |
| Eberhart, Michelle | 2:13-cv-32515 |
| Eckert, Patricia O. O. | 2:15-cv-06256 |
| Eckes, Tamara | 2:13-cv-32129 |
| Eckhard, Donna M. | 2:15-cv-00785 |
| Eckrote, Kimbery | 2:15-cv-01070 |
| Eddington, Rosalei May | 2:12-cv-4839 |
| Edge, Lucinda Renee | 2:13-cv-06772 |
| Edmond, Janet M. | 2:13-cv-26899 |

| | |
|---|---|
| Edmondson, Rebecca | 2:15-cv-07583 |
| Edrington, Laura Jean | 2:15-cv-05439 |
| Edwards, Alice | 2:16-cv-04310 |
| Edwards, Demenica | 2:14-cv-26973 |
| Edwards, Essie | 2:14-cv-09437 |
| Edwards, Martha Virginia | 2:13-cv-3871 |
| Edwards, Peggy L | 2:14-cv-07718 |
| Eekhoff, Melissa Dawn | 2:14-cv-07719 |
| Effertz, Adelaide A. | 2:13-cv-22293 |
| Eggert, Ruth | 2:16-cv-10093 |
| Eidson, Andrea | 2:14-cv-08860 |
| Eisenberg, Laurie | 2:13-cv-00252 |
| Eldfrick, Rhonda | 2:13-cv-03494 |
| Eldridge, Evelyn Y. | 2:13-cv-18470 |
| Eleazar, Bertha | 2:16-cv-05855 |
| Elebash, Shelley H. | 2:13-cv-29596 |
| Elkins, Deanna L. | 2:15-cv-05447 |
| Elkins, Janet E. | 2:16-cv-04664 |
| Ellerman, Glenda Gail | 2:15-cv-02921 |
| Elliott, Dora | 2:14-cv-28475 |
| Elliott, Sandra | 2:13-cv-26758 |
| Elliott, Tammy | 2:16-cv-02465 |
| Elliott, Velma Louise | 2:12-cv-08578 |
| Ellis, Angela | 2:13-cv-15567 |
| Ellis, Donna Jean | 2:14-cv-08685 |
| Ellis, Dorris | 2:15-cv-03098 |
| Ellis, June Elizabeth | 2:16-cv-05538 |
| Ellis, Patty | 2:16-cv-07430 |
| Ellis, Ruby J. | 2:13-cv-13503 |
| Ellis, Teresa A. | 2:14-cv-07238 |
| Elmore, Cathy | 2:13-cv-17359 |
| Elmquist, Cynthia | 2:13-cv-23561 |
| Elrod, Janice | 2:14-cv-30218 |
| Elswick, Rhonda | 2:13-cv-15833 |
| Elwell, Dana | 2:13-cv-14252 |
| Emarthla, Saundra Sue | 2:14-cv-07726 |
| Embry , Debra  D. | 2:14-cv-20302 |
| Emerich, Jennifer | 2:12-cv-05328 |
| Endicott, Judy  M. | 2:12-cv-05916 |
| Endlsey, Rebecca | 2:13-cv-15833 |
| Engel, Kristina Lynn | 2:13-cv-25450 |
| Engler, Lisa | 2:16-cv-01458 |
| English, Catherine A. | 2:13-cv-23337 |
| Engus, Lorraine M. | 2:13-cv-04860 |
| Ennis, Lisa K. | 2:15-cv-05389 |
| Ennis, Terri L. | 2:13-cv-22768 |
| Epling, Loretta Dawn | 2:14-cv-08427 |

| | |
|---|---|
| Epperson, Sarabeth | 2:16-cv-08970 |
| Epps, Marion W. | 2:15-cv-05458 |
| Erickson, Deborah S. | 2:15-cv-05498 |
| Ernst, Barbara A. | 2:16-cv-07584 |
| Esancy, Cindy | 2:13-cv-10096 |
| Escamilla-Mayer, Roanna | 2:13-cv-19921 |
| Escobar, Yolanda | 2:13-cv-13550 |
| Eshelman, Danyell R. | 2:13-cv-09131 |
| Esnaola, Consuela | 2:13-cv-15658 |
| Espinoza, Veronica | 2:15-cv-221 |
| Estell, Linda | 2:13-cv-21992 |
| Estes, Julie Ann | 2:14-cv-25543 |
| Estrada, Erlinda Elaine | 2:14-cv-08745 |
| Estus, Sandra | 2:14-cv-10518 |
| Etchberger, Mia | 2:16-cv-03515 |
| Ethun, Sonja | 2:13-cv-21613 |
| Ettaro, Sharon LeRein | 2:14-cv-07430 |
| Eubanks, Elizabeth | 2:13-cv-26544 |
| Evans, Althora | 2:15-cv-08389 |
| Evans, Constance | 2:14-cv-16860 |
| Evans, Deborah  Ann | 2:14-cv-17469 |
| Evans, Ena | 2:14-cv-10519 |
| Evans, Janet | 2:12-cv-07472 |
| Evans, Kim | 2:16-cv-01911 |
| Evans, Melissa | 2:13-cv-03031 |
| Evans, Rosemarie | 2:13-cv-14644 |
| Everett, Sharon | 2:14-cv-26750 |
| Evett, LaWanda F. | 2:13-cv-07113 |
| Ewens, Raimey D. | 2:16-cv-04665 |
| Exum, Glenda | 2:13-cv-21537 |
| Fagerland, Susan | 2:16-cv-04311 |
| Fahnestock, Martha | 2:15-cv-05019 |
| Fairley, Rita R. | 2:13-cv-21903 |
| Fairweather - Kelly, Colleen Sue | 2:14-cv-08001 |
| Falu, Bianca | 2:15-cv-14552 |
| Fanell, Sherry | 2:14-cv-05408 |
| Fannin, Vivian | 2:15-cv-02848 |
| Farias, Guadalupe | 2:13-cv-17856 |
| Farina, Barbara | 2:16-cv-10094 |
| Farmer, Maureen Frances | 2:14-cv-27894 |
| Farnsworth, Deborah A | 2:15-cv-8451 |
| Farnsworth, Donna J | 2:16-cv-01969 |
| Farr, Diana L. | 2:15-cv-02599 |
| Farris, Diana The Estate of  N. | 2:12-cv-2776 |
| Farris, Katherine Elise | 2:13-cv-26014 |
| Farrone, Donita L. | 2:13-cv-10439 |
| Fath, Sharon Kay | 2:15-cv-06611 |

| | |
|---|---|
| Faulkenbery, Kelly Lynn | 2:14-cv-11401 |
| Faulkner, Christie Adams | 2:14-cv-07836 |
| Fears, Kim Beth | 2:13-cv-14920 |
| Fears, Tanika | 2:14-cv-28792 |
| Feeley, Dorothy | 2:13-cv-26892 |
| Feld, Dana J. | 2:13-cv-13682 |
| Fellion, Pamela S. | 2:14-cv-08430 |
| Fennessy, Loraine | 2:16-cv-00796 |
| Ferguson, Angela | 2:15-cv-05265 |
| Ferguson, Christine J. | 2:15-cv-07895 |
| Ferguson, Marilyn E. | 2:13-cv-14648 |
| Ferguson, Novella | 2:13-cv-18572 |
| Ferguson, Teresa Marie | 2:12-cv-01544 |
| Fernandes, Vera | 2:15-cv-05457 |
| Fernandez, Carolina | 2:16-cv-06073 |
| Fernandez, Elsie C., Elsie | 2:14-cv-28793 |
| Ferrari-Halfhill, Kathleen | 2:16-cv-05225 |
| Ferrario, Rosemary T. | 2:16-cv-04666 |
| Ferrell, Stacy | 2:16-cv-04312 |
| Ferrell, Virginia | 2:13-cv-06697 |
| Ferrer, Brooke S | 2:12-cv-04591 |
| Ferrill, Rebecca E. | 2:13-cv-13506 |
| Ferris-Beaton, Sheila A | 2:14-cv-08433 |
| Ferry, Donna | 2:16-cv-03711 |
| Festerman, Deborah D. | 2:15-cv-07603 |
| Fields, Debra A. | 2:13-cv-05714 |
| Fierro, Andria | 2:15-cv-03099 |
| Finegan, Angie Leona | 2:14-cv-18568 |
| Finlay, Enid | 2:13-cv-26762 |
| Finseth, Kathleen | 2:13-cv-23129 |
| Fiorentino, Joan C. | 2:15-cv-05406 |
| Fiscus, Janell | 2:13-cv-27310 |
| Fish , Wilma  Darlene (D) | 2:15-cv-02905 |
| Fisher, Donna G. G. | 2:13-cv-05410 |
| Fisher, Donna J. J. | 2:13-cv-20804 |
| Fisher, Edith | 2:13-cv-11387 |
| Fisher, Karla | 2:13-cv-14869 |
| Fisher, Susan Rosemary | 2:13-cv-10253 |
| Fitch, Patricia K. | 2:13-cv-23356 |
| Fitz, Cheryl L | 2:15-cv-6381 |
| Fitzgerald, Bridgette Marie | 2:13-cv-26013 |
| Fitzsimmons, Beverly J. | 2:14-cv-07292 |
| Fiveash, Mary Denise D. | 2:14-cv-05372 |
| Flader, Janet | 2:15-cv-00691 |
| Flanagan, Madoline | 2:13-cv-18082 |
| Flanders, Jeanne | 2:16-cv-07431 |
| Flannery, Linda | 2:13-cv-11957 |

| | |
|---|---|
| Flatt, Teresa Lorraine | 2:14-cv-09027 |
| Fleeman, Evelyn S. | 2:13-cv-29758 |
| Fleer, Anne | 2:13-cv-12661 |
| Fleiter, Melinda | 2:13-cv-28351 |
| Flemming-Tillman, Simone | 2:14-cv-08442 |
| Fletcher, Tina | 2:13-cv-02291 |
| Flier, Glenda | 2:12-cv-08490 |
| Flippo, Eleanor | 2:13-cv-26545 |
| Flores de Sosa, Eduarda | 2:13-cv-15502 |
| Flores, Diana | 2:13-cv-15946 |
| Flores, Donna | 2:15-cv-05495 |
| Flores, Irene | 2:13-cv-13282 |
| Flores, Maria | 2:13-cv-18481 |
| Flores, Martha | 2:16-cv-01455 |
| Flores, Mary Ellen | 2:13-cv-26617 |
| Flory-Pennington, Pamela | 2:13-cv-26687 |
| Flower, Brenda E. | 2:13-cv-17355 |
| Flowers, Peggy Marie | 2:14-cv-08686 |
| Floyd, Carolyn | 2:13-cv-11311 |
| Floyd, Peggy Joyce | 2:15-cv-14069 |
| Floyd, Verona | 2:16-cv-01970 |
| Fluker, Melinda | 2:15-cv-01527 |
| Flynn, Sherry | 2:12-cv-8339 |
| Foldenauer, Louan L. | 2:13-cv-09511 |
| Folkert, Debra R. ('Debbie') | 2:14-cv-07731 |
| Fontes, Eva M | 2:14-cv-07656 |
| Forbes, Clarice | 2:16-cv-07388 |
| Ford, April A. | 2:15-cv-14070 |
| Ford, Glenda R. | 2:14-cv-22025 |
| Ford, Marilyn Ann | 2:14-cv-07841 |
| Ford, Mary Ann Maike | 2:13-cv-19407 |
| Forero-Salazar, Yaned | 2:15-cv-07878 |
| Forester, Wendy R. | 2:13-cv-14174 |
| Forgash, Marlaina L | 2:13-cv-12607 |
| Forker, Jeanne M. | 2:15-cv-05500 |
| Forney, Frankie M. | 2:13-cv-12985 |
| Forsythe, Dorothy M. | 2:14-cv-09066 |
| Fort, Janis F. | 2:12-cv-05661 |
| Fortner, Alice G. | 2:13-cv-20847 |
| Fortney, Kimberly R. | 2:13-cv-33482 |
| Foshee, Ramona  O. | 2:15-cv-05363 |
| Foster, Holly | 2:12-cv-8360 |
| Foster, Janet Watson | 2:16-cv-02545 |
| Fountain, Mary | 2:13-cv-18198 |
| Fouquette, Judy Ann | 2:15-cv-03101 |
| Fowler, Brenda Lee | 2:14-cv-08754 |
| Fox, Monica Lynn | 2:14-cv-27736 |

| | |
|---|---|
| Fox, Twila K. | 2:14-cv-09067 |
| Foy, Barbara | 2:16-cv-06884 |
| Foy, Connie | 2:12-cv-06589 |
| Foy-Steele, Diane | 2:12-cv-07903 |
| Frager, Betty | 2:14-cv-09945 |
| Frakes, Kimberly D | 2:14-cv-09068 |
| Frame, Patsy | 2:12-cv-7524 |
| Francis, Debbie Jean (D) | 2:12-cv-3895 |
| Frank, Helen A. | 2:14-cv-17813 |
| Frankel, Sherry | 2:14-cv-29455 |
| Franklin, Debra | 2:16-cv-07410 |
| Franklin, Juaqulyn | 2:16-cv-03712 |
| Franklin, Tanya | 2:13-cv-19125 |
| Fransen-Hunter, Vicky | 2:16-cv-07411 |
| Franz, Charlsa | 2:16-cv-06885 |
| Fraser, Linda M. | 2:13-cv-08800 |
| Frasier, Deanna | 2:16-cv-07436 |
| Frasier, Deanna | 2:16-cv-07436 |
| Frawley, Linda M | 2:15-cv-05456 |
| Frazier, Judy Faye | 2:15-cv-05437 |
| Freeman, Christie | 2:13-cv-24571 |
| Freeman, Eydie Isabele | 2:13-cv-12986 |
| Freeman, Manuela Monika | 2:15-cv-02922 |
| Freeman, Margaret | 2:13-cv-18431 |
| Freeman, Rachel F. | 2:13-cv-11963 |
| Freeman, Rebecca | 2:15-cv-05258 |
| Freeman, Terri Janette | 2:13-cv-24578 |
| Fremin, Margaret | 2:12-cv-7523 |
| French, Deborah | 2:15-cv-000359 |
| French, Patricia Ann | 2:13-cv-12585 |
| Fretz, Brienne | 2:13-cv-33520 |
| Friedmeyer, Diane Maria | 2:15-cv-00736 |
| Friedrich, Deborah | 2:13-cv-31616 |
| Friend, Victoria L. | 2:14-cv-07738 |
| Friesen, Janet Foster | 2:14-cv-08448 |
| Fritch, Charlene M | 2:14-cv-07739 |
| Fritz, Diane Marie | 2:14-cv-07244 |
| Fritz, Sharon | 2:13-cv-24222 |
| Frontiero, Linda A. | 2:16-cv-04667 |
| Frost, Amanda G. | 2:16-cv-04668 |
| Frost, Michelle | 2:15-cv-05269 |
| Frushour, Autumn S. | 2:16-cv-01912 |
| Fry, Megan | 2:13-cv-11831 |
| Frye, Donna L. | 2:13-cv-22814 |
| Frye, Linda D. | 2:13-cv-02390 |
| Frye, Susan M. | 2:15-cv-06796 |
| Fuchs, Linda J | 2:16-cv-10095 |

| | |
|---|---|
| Fuentes, Mirtha | 2:13-cv-14805 |
| Fugghett, Eureatha A. | 2:13-cv-01257 |
| Fulcher, Barbara | 2:13-cv-6471 |
| Fulgham, Melody R | 2:14-cv-07741 |
| Fuller, Marlo | 2:15-cv-07056 |
| Fulton, Annita Joan | 2:14-cv-19568 |
| Funderburke, Betty Ruth | 2:12-cv-00957 |
| Funk, Sharon  Delores | 2:12-cv-4761 |
| Fuqua, Lynda Sue | 2:14-cv-07749 |
| Furgison, Betty A. | 2:15-cv-02923 |
| Furlow, Sue | 2:16-cv-03229 |
| Furner, Elizabeth B. | 2:13-cv-29549 |
| Furniss-Jones, Linda Ann | 2:14-cv-08106 |
| Gable, Ann M. | 2:14-cv-07965 |
| Gaede, Eileen G. | 2:13-cv-21349 |
| Gafford, Kimberly A. | 2:14-cv-07967 |
| Gage, Danielle L. | 2:14-cv-16126 |
| Gagnon, Laurie | 2:16-cv-2997 |
| Gaines, Sonja D. | 2:13-cv-28827 |
| Gainey, Angela S. | 2:14-cv-10707 |
| Galan, Sheryl | 2:13-cv-29080 |
| Galindo-Uranga, Cynthia | 2:13-cv-24212 |
| Gall, Spencer S. | 2:13-cv-02741 |
| Gallardo, Julia | 2:13-cv-24604 |
| Gallert, Barbara A. | 2:15-cv-05802 |
| Galligan, Linda M. | 2:15-cv-05787 |
| Gallina, Barbara J. | 2:14-cv-16689 |
| Galliot, Catherine | 2:15-cv-05801 |
| Gallman, Patricia P | 2:15-cv-07838 |
| Galloway, Tanya M. | 2:13-cv-31447 |
| Gallup, Debra  A. | 2:14-cv-09069 |
| Gamez, Maria de Jesus | 2:13-cv-22610 |
| Gandreh, Mary | 2:16-cv-07432 |
| Ganly, Joanne | 2:13-cv-05190 |
| Gann, Wilma J. | 2:13-cv-13486 |
| Gant, Amy | 2:15-cv-09599 |
| Garate, Eva D. | 2:16-cv-06352 |
| Garbe Dresden, Beth A. | 2:14-cv-08449 |
| Garcia Tena, Rosa Armida | 2:13-cv-16676 |
| Garcia, Blanca Elida Martinez | 2:13-cv-15781 |
| Garcia, Charlene | 2:14-cv-10987 |
| Garcia, Cristina E. | 2:14-cv-08719 |
| Garcia, Helen | 2:13-cv-00264 |
| Garcia, Maria | 2:13-cv-14141 |
| Garcia, Maria  Ramos | 2:12-cv-05279 |
| Garcia, Maria C. | 2:12-cv-09244 |
| Garcia, Maria C. C. | 2:13-cv-26879 |

| | |
|---|---|
| Garcia, Maria del Rosario | 2:13-cv-18761 |
| Garcia, Maria L. | 2:14-cv-10479 |
| Garcia, Marta | 2:13-cv-13815 |
| Garcia, Melissa M. | 2:14-cv-09070 |
| Garcia, Norma Gabriella | 2:13-cv-29555 |
| Garcia, Sandra | 2:13-cv-18881 |
| Garcia, Senaida | 2:14-cv-17975 |
| Garcia, Silvia Hernandez | 2:13-cv-18456 |
| Garcia, Susana | 2:13-cv-14640 |
| Garcia, Tracy Ann | 2:16-cv-01972 |
| Garcia, Victoria | 2:14-cv-08089 |
| Gardella, Diana Lynn | 2:14-cv-09029 |
| Gardner, Elizabeth L. | 2:14-cv-21235 |
| Gardner, Katherine H. | 2:13-cv-20671 |
| Garland (formerly Deaton), Tracy | 2:13-cv-10093 |
| Garner, Lisa Ann | 2:14-cv-08756 |
| Garner, Stacy | 2:13-cv-3819 |
| Garnett, Isabel | 2:16-cv-07468 |
| Garnica, Antionette Agnes | 2:13-cv-24643 |
| Garraway, Ruby J | 2:14-cv-07969 |
| Garrison, Cherrie | 2:12-cv-06390 |
| Gartner, Jessie L. | 2:14-cv-26671 |
| Garvin, Nola | 2:14-cv-10595 |
| Garza, Evangelina | 2:13-cv-14524 |
| Garza, Jeanie R. | 2:13-cv-27712 |
| Garza, Juanita R. | 2:14-cv-09071 |
| Garza, Martha | 2:13-cv-18837 |
| Garza, Sonia M. | 2:13-cv-22036 |
| Garza, Teresa | 2:13-cv-24650 |
| Garzon, Tanya Marie | 2:15-cv-02924 |
| Gaskins, Evelyn | 2:15-cv-02600 |
| Gass, Kathy V. | 2:16-cv-01913 |
| Gatian, Christine Marie | 2:13-cv-24651 |
| Gatlin, Lisa Lynn | 2:13-cv-03791 |
| Gauer, Gloria Jean | 2:14-cv-20670 |
| Gaul, Linda K. | 2:13-cv-14370 |
| Gay, Delinda G. | 2:13-cv-17670 |
| Gay, Nina Frances | 2:13-cv-10554 |
| Gaydos, Laurie | 2:12-cv-08050 |
| Gayheart, Teresa D. | 2:13-cv-26699 |
| Gaylord, Debra | 2:16-cv-04719 |
| Gazda, Tracy | 2:13-cv-16326 |
| Geary, Linda L. | 2:14-cv-07293 |
| Gee, Deborah J. | 2:13-cv-22086 |
| Gee, Erin C. | 2:15-cv-05948 |
| Geery, Michelle A. | 2:14-cv-09072 |
| Gehring, Rita R. | 2:14-cv-07970 |

| | |
|---|---|
| George-Fingerle, Kelly | 2:14-cv-10793 |
| Georgianna, Sandra Marie | 2:14-cv-08687 |
| Georgiou, Shawn | 2:13-cv-27517 |
| Gerard, Ann K. ('Kathy') | 2:16-cv-05754 |
| Gerencser, Cristina | 2:14-cv-18994 |
| Gergela, Grace | 2:15-cv-05954 |
| German, Jamie V. | 2:15-cv-07889 |
| German, Maria | 2:16-cv-01914 |
| Gerschkow, Lucia | 2:13-cv-13199 |
| Getchell, Karen L. | 2:13-cv-27315 |
| Gettys, Tammy Renee | 2:16-cv-01973 |
| Getz, Judith Arline | 2:15-cv-03102 |
| Gibbons, Bobbie Rose | 2:15-cv-05844 |
| Gibbs, Holly | 2:13-cv-16035 |
| Giboney, Rosa | 2:13-cv-16448 |
| Gibson, Debra Ann | 2:14-cv-09450 |
| Gibson, Elaine Carol | 2:13-cv-15232 |
| Gibson, Elizabeth Alice | 2:15-cv-03103 |
| Gibson, Margie | 2:13-cv-26425 |
| Gibson, Terry | 2:16-cv-06886 |
| Giesbers-Pierce, Patricia Gail | 2:13-cv-30007 |
| Gilbert, Sharon | 2:13-cv-10515 |
| Gilbert, Sylana G | 2:14-cv-07432 |
| Gilchrist, Bonnie | 2:15-cv-06047 |
| Gilchrist, Gretchen D. | 2:15-cv-02930 |
| Gilchrist, Peggy P. | 2:16-cv-05756 |
| Giles, Heather | 2:13-cv-6475 |
| Gill, Pamela S. | 2:15-cv-02926 |
| Gillaspie, Casey R | 2:15-cv-05804 |
| Gillespie, Joyce Ann | 2:15-cv-03104 |
| Gilley, Lindsay L. | 2:14-cv-07294 |
| Gillihan, Janice B. | 2:16-cv-04523 |
| Gillson,  Carolyn  A. | 2:12-cv-07537 |
| Gilmore, Amanda | 2:13-cv-21869 |
| Gilmore, Lynda Marie | 2:14-cv-25396 |
| Gilmore, Nancy | 2:15-cv-15920 |
| Gilsdorf, Theresa | 2:16-cv-04669 |
| Gilstrap, Della M. | 2:14-cv-17630 |
| Giosia, Erika Pauline | 2:13-cv-28744 |
| Girolamo, Darlene K. | 2:13-cv-29700 |
| Gise, Edie | 2:13-cv-12842 |
| Giulian, Donna | 2:13-cv-28928 |
| Givens, Susan K. | 2:15-cv-03105 |
| Glanton, Cheri L. | 2:14-cv-07972 |
| Glaser, Kelli | 2:16-cv-07245 |
| Glasner, Wanda | 2:14-cv-10846 |
| Glass, Theresa A. | 2:13-cv-08112 |

| | |
|---|---|
| Glaze, Barbara A. | 2:13-cv-28745 |
| Gleason, Charlene S | 2:14-cv-08688 |
| Glenn, Sophia | 2:15-cv-11081 |
| Glenn, Tammy Kay | 2:14-cv-07980 |
| Glorioso, Helen | 2:16-cv-07434 |
| Glover, Delores | 2:15-cv-04095 |
| Goble, Donna | 2:14-cv-09946 |
| Gocul, Rose M. | 2:16-cv-07679 |
| Godfrey, Wilma Ruth (D) | 2:15-cv-05949 |
| Godinho, Julie | 2:14-cv-05757 |
| Godwin, Debra S. | 2:15-cv-02927 |
| Godwin, Joann H. | 2:14-cv-08689 |
| Godwin, Maida | 2:13-cv-18896 |
| Goebel, Lori June | 2:15-cv-05614 |
| Goff, Tabitha | 2:14-cv-17314 |
| Goggans, Martha | 2:14-cv-31432 |
| Goguen, Cheryl | 2:14-cv-17904 |
| Goin, Denise | 2:13-cv-14750 |
| Goldrick, Louanna | 2:13-cv-18558 |
| Goltry, Linda Marie | 2:15-cv-05864 |
| Golwitzer, Kathleen Marie | 2:14-cv-09073 |
| Gomez, Kathryn  Marie | 2:13-cv-10766 |
| Gomez, Leslie Lee | 2:13-cv-15778 |
| Gomez, Lisa | 2:13-cv-13162 |
| Gomez, Patricia | 2:14-cv-12988 |
| Gonzales, Ernestine | 2:13-cv-21000 |
| Gonzales, Joy | 2:14-cv-21212 |
| Gonzales, Sylvia | 2:13-cv-13507 |
| Gonzalez, Blanca | 2:13-cv-15948 |
| Gonzalez, Bonnie Katherine | 2:13-cv-28746 |
| Gonzalez, Claudia | 2:13-cv-24927 |
| Gonzalez, Diana V | 2:13-cv-26548 |
| Gonzalez, Elizabeth Martinez | 2:13-cv-01424 |
| Gonzalez, Patricia | 2:13-cv-15473 |
| Gonzalez, Rosalinda | 2:13-cv-26549 |
| Gonzalez, Sylvia Trevino | 2:13-cv-08925 |
| Gonzalez, Virginia | 2:13-cv-18158 |
| Good, Deborah Ann | 2:15-cv-05865 |
| Good, Kathy Melissa | 2:15-cv-05605 |
| Goodin, Lora Ann | 2:14-cv-11528 |
| Gooding, Michelle J. | 2:14-cv-12987 |
| Goodman, Gardenia | 2:13-cv-34056 |
| Goodman, Judy Ann | 2:14-cv-08690 |
| Gordon, Rose | 2:12-cv-04287 |
| Gore, Karen | 2:13-cv-25015 |
| Gorosh, Laura | 2:14-cv-17962 |
| Gosney, Robin K. | 2:14-cv-08004 |

| | |
|---|---|
| Goupil, Margaret Ann | 2:14-cv-02271 |
| Gouviea, Andrea | 2:13-cv-22812 |
| Graaf, Sharleen K | 2:13-cv-34060 |
| Grady, Thelma  D | 2:14-cv-26292 |
| Gragg, Jacqueline R. | 2:14-cv-09074 |
| Graham, Sara  Elizabeth | 2:13-cv-28750 |
| Grant, Levonda | 2:14-cv-23483 |
| Gratz, Connie | 2:13-cv-15063 |
| Gray, Bonnie C. | 2:15-cv-05794 |
| Gray, Cynthia | 2:15-cv-02602 |
| Gray, Diane C. | 2:15-cv-02928 |
| Gray, Gloria M. | 2:14-cv-08450 |
| Gray, Mary Anne (D) | 2:14-cv-07433 |
| Gray, Melinda | 2:14-cv-23872 |
| Gray, Salina Lynette | 2:15-cv-06032 |
| Green, Shirley J. | 2:13-cv-21950 |
| Greenberg, Phyllis | 2:12-cv-5996 |
| Greene, Doreene | 2:14-cv-29867 |
| Greenwood, Kassandra | 2:12-cv-07889 |
| Greenwood, Tammy  Jo | 2:12-cv-4040 |
| Greer, Danah L. | 2:14-cv-08691 |
| Gregersen, Gina | 2:12-cv-06299 |
| Gregg, Christine Rosa | 2:14-cv-07983 |
| Grego, Lisa Gail | 2:16-cv-05226 |
| Gregory , Janice Kay | 2:12-cv-03268 |
| Gregory, Marcia H. | 2:14-cv-08692 |
| Gregory, Stephanie | 2:14-cv-00587 |
| Gremillion, Gayle | 2:12-cv-03375 |
| Greve, Ann | 2:12-cv-03370 |
| Grice, Jo Carole | 2:13-cv-18218 |
| Griffin, Jade | 2:13-cv-27149 |
| Griffin, Joyce | 2:16-cv-06472 |
| Griffin, Linda A. | 2:13-cv-28753 |
| Griffin, Lisa K. | 2:14-cv-08693 |
| Griffin, Rebecca | 2:15-cv-03297 |
| Griffith, Jacqueline L. | 2:13-cv-22233 |
| Griffith, Patricia | 2:15-cv-02083 |
| Griffiths, Robin K | 2:14-cv-07984 |
| Griggs, Barbara | 2:13-cv-07857 |
| Grimes, Jill | 2:13-cv-24565 |
| Grimstead, Rhonda | 2:15-cv-3583 |
| Grindle, Marcia  A. | 2:12-cv-07538 |
| Grizzle, Angela | 2:13-cv-01954 |
| Groeger, C. Diane | 2:14-cv-08720 |
| Grose, Shelley Lee | 2:14-cv-07988 |
| Grose, Teri | 2:15-cv-04161 |
| Gross, Cecilia | 2:14-cv-26293 |

| | |
|---|---|
| Grunewald, Margaret J. | 2:15-cv-02603 |
| Gsoell, Phyllis | 2:13-cv-15191 |
| Guajardo, Blanca E | 2:16-cv-02610 |
| Guajardo, Miriam P. | 2:13-cv-24842 |
| Guardado, Susan | 2:13-cv-22255 |
| Gubelli, Jean | 2:14-cv-10555 |
| Gucciardo, Janet | 2:13-cv-23697 |
| Gudiel, Lilian | 2:14-cv-08093 |
| Guerin, Darlene G. | 2:14-cv-08006 |
| Guerin, Jennifer Dawn | 2:13-cv-18997 |
| Guerrero, Patricia | 2:16-cv-10096 |
| Gugino, Katherine | 2:15-cv-05304 |
| Guichard, Blanche | 2:12-cv-03955 |
| Guieb, Lisa (D) | 2:12-cv-06910 |
| Guizar, Beatrice | 2:15-cv-05307 |
| Gullion, Rita | 2:15-cv-05310 |
| Gurevich, Mira Leon | 2:14-cv-27897 |
| Gurunlian, Angela | 2:13-cv-15366 |
| Guthrie, Diane F. | 2:14-cv-08451 |
| Gutierrez, Diana Gonzales | 2:13-cv-18458 |
| Gutierrez, Elizabeth Ann | 2:14-cv-19941 |
| Gutierrez, Eva | 2:13-cv-18478 |
| Gutierrez, Ignacia Montemayor | 2:13-cv-17993 |
| Gutierrez, Janelle B | 2:15-cv-05611 |
| Gutierrez, Rafaela | 2:13-cv-12803 |
| Guyton, Deborah Sue | 2:12-cv-07798 |
| Guzman, Gloria Ann | 2:13-cv-28761 |
| Habermehl, Tammy | 2:13-cv-33528 |
| Hack , Wendy M. | 2:13-cv-29627 |
| Hackathorn, Jackie Mae | 2:14-cv-09447 |
| Hacker, Robin K. | 2:13-cv-21306 |
| Hacker, Sharon K. | 2:16-cv-01974 |
| Hackethal, Jane L. | 2:13-cv-14655 |
| Hackman, Cathy Jo | 2:14-cv-08009 |
| Haddon, Marylee B. | 2:15-cv-05634 |
| Hafner, Elizabeth A. | 2:14-cv-08694 |
| Haga, Anna | 2:13-cv-15836 |
| Hagood, Claudia "Kay" | 2:13-cv-15617 |
| Haiduk, Lydia  M. | 2:13-cv-05929 |
| Haight, Angela | 2:14-cv-24100 |
| Haines, Janice N. | 2:15-cv-05812 |
| Hale, Melanie Ann | 2:14-cv-07896 |
| Hale, Vera | 2:13-cv-26701 |
| Hall, Betty F | 2:14-cv-08453 |
| Hall, Deidra | 2:14-cv-24116 |
| Hall, Dorothy Cassandra | 2:16-cv-02296 |
| Hall, Katherine | 2:16-cv-043003 |

| | |
|---|---|
| Hall, Katie C. | 2:16-cv-05808 |
| Hall, Lisa | 2:15-cv-6242 |
| Hall, Margert | 2:13-cv-6478 |
| Hall, Melissa | 2:16-cv-06353 |
| Hall, Sandra J. (D) | 2:14-cv-25336 |
| Hall, Sandra P. | 2:14-cv-08695 |
| Hall, Shellie A. | 2:14-cv-07283 |
| Hamad, Patricia L. (D) | 2:14-cv-07992 |
| Hamalainen, Katherine S. | 2:14-cv-25531 |
| Hamilton, Mandy M. | 2:14-cv-07995 |
| Hamilton-Guerrero, Terri R | 2:13-cv-25665 |
| Hamlin, Sheila C | 2:14-cv-07655 |
| Hamlin, Sherry Hazelwood | 2:14-cv-07658 |
| Hamlin-Adams, Stacy | 2:15-cv-03828 |
| Hamm, Lisa | 2:16-cv-06888 |
| Hamm, Tina R. | 2:13-cv-14179 |
| Hammack, Shelly | 2:13-cv-00665 |
| Hammonds, Glenda | 2:15-cv-3579 |
| Hammonds, Shirley | 2:14-cv-24582 |
| Hampton, Gloria | 2:13-cv-18880 |
| Hand, Frances Smith | 2:14-cv-21000 |
| Hankinson, Lori | 2:14-cv-13391 |
| Hanko, Pamela | 2:16-cv-01366 |
| Hanks, JoAnn | 2:14-cv-16485 |
| Hanks, JoAnn | 2:14-cv-16485 |
| Hanna , Traci Lynn | 2:13-cv-32037 |
| Hanna, Donna J. | 2:14-cv-26678 |
| Hannon, Christy Marie | 2:13-cv-2850 |
| Hanrihan, Gaynel J. | 2:13-cv-02651 |
| Hansen, Clara M. | 2:14-cv-09075 |
| Hansen, Kathryn Jean | 2:13-cv-31959 |
| Hansen, Michele Marie | 2:14-cv-26294 |
| Hansen, Shari | 2:13-cv-03953 |
| Hansen, Sheri | 2:13-cv-03953 |
| Hanvey, Tonya Lea | 2:14-cv-08010 |
| Hanzel, Anne | 2:16-cv-04524 |
| Happel, Diane M. | 2:13-cv-33633 |
| Harbourt, Anita | 2:13-cv-12296 |
| Hardee, Patricia Marie (D) | 2:15-cv-05792 |
| Harder, Lisa A. | 2:16-cv-01915 |
| Hardesty, Linda L. | 2:14-cv-07999 |
| Hardiman, Jerry Ann | 2:14-cv-22258 |
| Hardin, Alice | 2:14-cv-26647 |
| Hardin, Brenda S | 2:16-cv-02527 |
| Hardin, Norma | 2:13-cv-23093 |
| Hardin, Vondakay Camillea | 2:14-cv-09076 |
| Harding, Loraine V. | 2:14-cv-14517 |

| | |
|---|---|
| Haris, Karoll S. | 2:13-cv-04788 |
| Harkey, Mae | 2:16-cv-10097 |
| Harless, Kathleen Gail | 2:14-cv-02272 |
| Harmon, Mary | 2:14-cv-17423 |
| Harmon, Susan | 2:12-cv-7411 |
| Harnish, Patricia | 2:15-cv-04350 |
| Harnois-Roby, Roberta Jeanne | 2:15-cv-07872 |
| Harper, Dana Rae | 2:13-cv-01572 |
| Harper, Mary | 2:13-cv-10142 |
| Harper, Rose Ann | 2:14-cv-07295 |
| Harper-Leonard, Bridget K. | 2:14-cv-08002 |
| Harpst, Diane M. | 2:13-cv-03017 |
| Harrell, Debbie J. J. | 2:15-cv-06506 |
| Harrell, Karen Lee | 2:14-cv-09030 |
| Harrington, Christine Widish | 2:16-cv-03613 |
| Harrington, Noreen | 2:16-cv -01482 |
| Harris, Brenda Lousie | 2:14-cv-07661 |
| Harris, Janice R. | 2:15-cv-05862 |
| Harris, Jennie L. | 2:12-cv-03781 |
| Harris, Patsy | 2:12-cv-08251 |
| Harris, Sabrina | 2:12-cv-7582 |
| Harris-Barksdale, Sherry A | 2:14-cv-07662 |
| Harrison, Billie Lynn | 2:14-cv-08697 |
| Harris-Pope, Janesta | 2:14-cv-09272 |
| Harrop, Elizabeth  Gabriel | 2:14-cv-09077 |
| Harshbarger, Amanda | 2:13-cv-15950 |
| Hart, Kimberley F. | 2:15-cv-05780 |
| Harter, Judith | 2:14-cv-28790 |
| Harter, Shelly | 2:14-cv-25720 |
| Hartman, Cindy | 2:15-cv-3576 |
| Hartshorn, Helen K | 2:14-cv-08008 |
| Harvell, Wanda | 2:13-cv-23207 |
| Hassen, Kaye | 2:13-cv-22719 |
| Hatcher, Janet Alma | 2:14-cv-08698 |
| Hatten, Shirley L. | 2:14-cv-20227 |
| Haubrick, Chrissy | 2:13-cv-06746 |
| Hawkins, Angela W. | 2:13-cv-28929 |
| Hawkins, Judith R. | 2:13-cv-29374 |
| Hawks, Christie | 2:12-cv-07257 |
| Hayden, Brenda | 2:14-cv-25441 |
| Hayden, Geraldine | 2:12-cv-5662 |
| Hayden, Margaret | 2:15-cv-08285 |
| Hayes, Cynthia L. | 2:13-cv-14254 |
| Haynes, Cynthia | 2:14-cv-20696 |
| Haynes, Rhonda K. | 2:14-cv-13399 |
| Hays, Nancy | 2:13-cv-18536 |
| Haywood, Cathy D. | 2:14-cv-07664 |

| | |
|---|---|
| Heald, Pamela | 2:13-cv-1404 |
| Healey, Jill M. | 2:13-cv-29375 |
| Heary, Hannah B. | 2:15-cv-12650 |
| Heath, Bonnie J. | 2:14-cv-26295 |
| Heath-Cox, Susan | 2:16-cv-10100 |
| Hebbler, Amy | 2:15-cv-02605 |
| Hedden, Amanda | 2:14-cv-24346 |
| Hedges, Barbara | 2:16-cv-07469 |
| Hedinger, Sari Lynne | 2:14-cv-07435 |
| Hedrix, Joyce  I. | 2:14-cv-25831 |
| Heiberger, Tammera Kaye | 2:14-cv-08699 |
| Heigle, Tracy R. | 2:14-cv-08700 |
| Heileson, Marilyn K. | 2:14-cv-20673 |
| Heim, Nancy J. | 2:14-cv-08036 |
| Heintz, Kathleen | 2:12-cv-7579 |
| Heisey-Dalton, Geraldine M. | 2:13-cv-29376 |
| Heiting, Anne Marie | 2:14-cv-04464 |
| Heitkamp, Sharon | 2:13-cv-10154 |
| Heitman, Joanette | 2:13-cv-18443 |
| Helfer, Jennie Lee | 2:15-cv-05795 |
| Helling, Gaylene | 2:16-cv-08969 |
| Helm, Linda R. | 2:14-cv-14382 |
| Helmick, Deborah G. | 2:13-cv-20676 |
| Helton, Lisa Michelle | 2:15-cv-05957 |
| Hemb, Vickie A. | 2:15-cv-02930 |
| Hemmer, Cynthia | 2:13-cv-11639 |
| Hemphill, Vickie | 2:15-cv-01318 |
| Hendelman, Stephanie K. | 2:12-cv-07015 |
| Henderson, Elizabeth Ann | 2:15-cv-05365 |
| Henderson, Marsha Luanne | 2:14-cv-07440 |
| Henderson, Mary | 2:16-cv-07412 |
| Henderson, Tammy Anita | 2:14-cv-08702 |
| Hendrickson, Tana | 2:13-cv-05970 |
| Hendrix, Lynne | 2:15-cv-07976 |
| Henke, Beverly Ann | 2:13-cv-29377 |
| Henley, Gail E. | 2:15-cv-06935 |
| Henley, Lamell | 2:13-cv-21977 |
| Henna, Carol | 2:16-cv-00553 |
| Hennessy, Janice J. | 2:13-cv-03881 |
| Hennessy, Mary T. | 2:15-cv-02931 |
| Hennrich, Mary F. | 2:15-cv-03106 |
| Henriques, Stephanie | 2:15-cv-0553 |
| Henry, Adell D. | 2:14-cv-08703 |
| Henry, Debra Faye | 2:14-cv-00136 |
| Henry, Jerri | 2:16-cv-01975 |
| Hensley, Kathleen Lenor | 2:13-cv-28930 |
| Hensley, Maudie Novella | 2:14-cv-08757 |

| | |
|---|---|
| Hensley, Sandra | 2:13-cv-07817 |
| Henson-Buie, Abigail Rose | 2:14-cv-20991 |
| Hepler, Sally C. | 2:14-cv-15676 |
| Herald, Madeline | 2:14-cv-07285 |
| Herman, Teresa Marie | 2:14-cv-07296 |
| Hernandez, Antonia | 2:13-cv-27339 |
| Hernandez, Cynthia | 2:16-cv-05858 |
| Hernandez, Diane | 2:16-cv-04313 |
| Hernandez, Elena | 2:15-cv-09880 |
| Hernandez, Elizabeth | 2:14-cv-08704 |
| Hernandez, Erendira | 2:13-cv-15985 |
| Hernandez, Francisca Connie | 2:13-cv-15316 |
| Hernandez, Julia | 2:14-cv-28476 |
| Hernandez, Lucilia | 2:13-cv-14137 |
| Hernandez, Maria | 2:13-cv-15316 |
| Hernandez, Micaela | 2:13-cv-29761 |
| Hernandez, Nora Elia | 2:13-cv-14528 |
| Hernandez, Toni Rose | 2:12-cv-02073 |
| Hernandez, Yolanda Nieto | 2:13-cv-16536 |
| Hernly, Barbara Lee | 2:14-cv-08759 |
| Herrera, Lyn M. | 2:13-cv-12887 |
| Herrin, Bettie | 2:12-cv-26336 |
| Herron, Merita | 2:16-cv-03710 |
| Hesano, Tiffany C. | 2:14-cv-25367 |
| Hess, Brenda Ann | 2:15-cv-02932 |
| Hess, Janice | 2:14-cv-09459 |
| Hester, Donna | 2:15-cv-2630 |
| Hester, Tangela M | 2:14-cv-08060 |
| Heuser, Mary M. | 2:15-cv-02933 |
| Hewitt, Susan | 2:16-cv-10103 |
| Hiatt, Heather | 2:16-cv-09201 |
| Hibbard, Debra I. | 2:13-cv-05710 |
| Hickey, Jean Dorothy | 2:14-cv-27907 |
| Hickman, Alicia D. | 2:16-cv-04670 |
| Hicks, Loretta J. | 2:13-cv-04843 |
| Hicks, Marilyn | 2:13-cv-14374 |
| Hicks, Shannon | 2:13-cv-6474 |
| Hieronymus, Mary Lou | 2:15-cv-11404 |
| Higbee, Betty  J | 2:14-cv-08454 |
| Higginbotham, Peggy | 2:16-cv-10104 |
| Higgins, Victoria Anne | 2:15-cv-02934 |
| Hilbert, Darlene B. | 2:14-cv-07665 |
| Hildebrandt, Nichole | 2:13-cv-01879 |
| Hill, Andrea Patrice | 2:14-cv-08705 |
| Hill, Carol | 2:13-cv-14652 |
| Hill, Cheryl Ann | 2:14-cv-08012 |
| Hill, Dawnn M. | 2:13-cv-03334 |

| | |
|---|---|
| Hill, Deborah Lea | 2:13-cv-10765 |
| Hill, Jenny Lynn | 2:15-cv-05944 |
| Hill, Julia | 2:13-cv-34020 |
| Hill, Loretta C. | 2:14-cv-08706 |
| Hill, Mattie L. | 2:14-cv-09078 |
| Hill, Patricia | 2:14-cv-06989 |
| Hillard, Arterbell | 2:12-cv-06475 |
| Hinckley, Deborah | 2:13-cv-16765 |
| Hindman, Dawn Nicole | 2:15-cv-08162 |
| Hine, Jill Ann | 2:13-cv-04494 |
| Hines, Elaine M. | 2:13-cv-17699 |
| Hines, Kathy | 2:13-cv-15228 |
| Hinkle, Jeanie | 2:16-cv-07389 |
| Hinkson, Barbara E. (D) | 2:14-cv-08456 |
| Hitchell, Glenna Patricia | 2:16-cv-02298 |
| Hite , Connie Lynn | 2:13-cv-28141 |
| Hixenbaugh, Cathy | 2:13-cv-26702 |
| Hoag, Elizabeth Mary | 2:13-cv-01935 |
| Hoaglund, Ana  H. | 2:15-cv-12920 |
| Hoak, Glenda N | 2:15-cv-05861 |
| Hobbs, Brenda Joyce | 2:15-cv-05816 |
| Hobbs, Gina Hall | 2:13-cv-19150 |
| Hobson, Stephanie S. | 2:15-cv-02935 |
| Hocking, Margaret | 2:14-cv-13022 |
| Hodgden, Rebecca | 2:16-cv-01917 |
| Hodge, Vivian L. | 2:12-cv-03898 |
| Hodges, Gina | 2:16-cv-07721 |
| Hoeschen, Diane  L. | 2:14-cv-18034 |
| Hoey, Karen | 2:13-cv-11783 |
| Hoffman, Jana | 2:15-cv-05850 |
| Hoffman, Leslie Ann | 2:13-cv-29660 |
| Hogan, Jane  F. | 2:15-cv-06186 |
| Hogan, Linda | 2:14-cv-12989 |
| Hogue, Nancy  S. | 2:12-cv-03679 |
| Hogue, Theresa M. | 2:15-cv-02937 |
| Hohlfeld, Sharon L. | 2:14-cv-09079 |
| Hoke, Patti Lynn | 2:14-cv-28887 |
| Holcomb, Rhonda | 2:15-cv-12249 |
| Holden, Shirley Elaine | 2:12-cv-3899 |
| Holder, Barbara | 2:15-cv-15800 |
| Holder, Candice Renee | 2:13-cv-26703 |
| Holder, Sabrina L. | 2:13-cv-10518 |
| Holguin, Frances | 2:14-cv-12990 |
| Hollan, Wilda | 2:12-cv-05905 |
| Holland,  Carolyn | 2:13-cv-27342 |
| Holland, Carolyn | 2:15-cv-01831 |
| Holland, Melissa Shaneil | 2:15-cv-06080 |

| | |
|---|---|
| Holland, Valerie | 2:13-cv-03431 |
| Hollen, Mary Ann | 2:14-cv-08459 |
| Holliday, Jean | 2:13-cv-11912 |
| Holliman, Belinda A. | 2:13-cv-29378 |
| Holloway, Gloria L | 2:13-cv-12547 |
| Holmes, Barbara | 2:15-cv-06146 |
| Holstead, Amanda Florence Hull | 2:14-cv-28876 |
| Holstead, Shari L. | 2:14-cv-09080 |
| Holston, Kim | 2:13-cv-16089 |
| Holtzman, Stacey | 2:13-cv-13509 |
| Holub, Joyce | 2:15-cv-01491 |
| Holwerda, Lori | 2:15-cv-22722 |
| Homburger, Emily Ida | 2:14-cv-07454 |
| Homsher, Pamela | 2:16-cv-03224 |
| Hood, Deborah | 2:13-cv-17377 |
| Hood, Dreeanna Lee | 2:14-cv-09177 |
| Hood, Marva  A | 2:14-cv-08070 |
| Hood, Rita | 2:13-cv-15620 |
| Hooker, Deanne | 2:15-cv-11900 |
| Hooten, Leota | 2:12-cv-05392 |
| Hope, Vicki L. | 2:16-cv-01976 |
| Hopkins, Celestine | 2:12-cv-0983 |
| Hoppel, Marlene | 2:16-cv-07390 |
| Hopper, Alice H. | 2:14-cv-13345 |
| Hopps, Delores Yvonne | 2:13-cv-25666 |
| Horas, Christine A. | 2:16-cv-04671 |
| Horne, Dena M | 2:14-cv-09436 |
| Horsell, Kathleen | 2:14-cv-20898 |
| Horton, Barbara J. | 2:12-cv-03641 |
| Horton, Evelyn Jane | 2:15-cv-06067 |
| Horton, Mary | 2:12-cv-02402 |
| Horton, Natalie | 2:13-cv-10240 |
| Horton, Sharon P. | 2:15-cv-06074 |
| Horvath, Karen | 2:13-cv-11908 |
| Horvath, Tyneka | 2:14-cv-04049 |
| Hoskins, Rita Maria | 2:16-cv-08278 |
| Houck, Jean | 2:16-cv-08008 |
| Hough, Susan Kay | 2:14-cv-18561 |
| Houle, Jennifer | 2:15-cv-01528 |
| Howard, Annie M. | 2:14-cv-08707 |
| Howard, Donna Annette | 2:13-cv-29379 |
| Howard, Lydia | 2:14-cv-14370 |
| Howard, Patricia | 2:14-cv-27739 |
| Howard, Patricia | 2:16-cv-06759 |
| Howard, Sandra Kay | 2:14-cv-08461 |
| Howard, Susan | 2:13-cv-00126 |
| Howard, Victoria | 2:13-cv-27343 |

| | |
|---|---|
| Howell, Heather R. | 2:14-cv-08721 |
| Howell, Mary | 2:13-cv-26054 |
| Hoye, Guadalupe | 2:13-cv-18097 |
| Hubbard, Angela Robin | 2:15-cv-05635 |
| Hubel, Christine L. | 2:14-cv-07297 |
| Huber, Karen L. | 2:13-cv-15490 |
| Huckabey, Sharon | 2:14-cv-06995 |
| Huckaby, Frances D. | 2:13-cv-23872 |
| Hudgins, Mary  Earlene | 2:13-cv-10939 |
| Hudson, Clarice | 2:14-cv-08708 |
| Hudson, Mary | 2:15-cv-04156 |
| Hudson, Susan A | 2:14-cv-08072 |
| Hudson, Wanda | 2:13-cv-27818 |
| Huebner, Cynthia B | 2:15-cv-02938 |
| Hughes, Brenda Kay | 2:13-cv-26704 |
| Hughes, Caren A. | 2:14-cv-21557 |
| Hughes, Chelsea G. | 2:16-cv-02200 |
| Hughes, Diana L. | 2:13-cv-15170 |
| Hughes, Karen | 2:16-cv-08453 |
| Hughes, Mary E | 2:14-cv-07660 |
| Hughes, Shana L | 2:15-cv-6890 |
| Hughes, Terry  Lee | 2:15-cv-03207 |
| Hull, Nora Frances | 2:13-cv-31463 |
| Hults, Vickie S. | 2:16-cv-05758 |
| Humbert, Marianne | 2:14-cv-10640 |
| Humes, Elizabeth | 2:16-cv-10106 |
| Humphrey, Iva | 2:13-cv-29664 |
| Humphreys, Janice K. | 2:14-cv-07456 |
| Humphries, Maegun Starlett | 2:15-cv-13281 |
| Hunckler, Deborah L. | 2:14-cv-11954 |
| Hunt, Carolyn G. | 2:13-cv-12570 |
| Hunt, Donna Jo | 2:14-cv-08761 |
| Hunt, Holly Ann | 2:14-cv-26679 |
| Hunt, Pamela | 2:15-cv-05260 |
| Hunter, Rachel D. | 2:14-cv-07668 |
| Hunter, Tashara | 2:13-cv-11557 |
| Hunter, Wanda | 2:15-cv-13234 |
| Hunter, Willie Mae | 2:14-cv-08016 |
| Hupfer, M.D., Lori L. | 2:14-cv-08709 |
| Huppert, Nancy | 2:13-cv-15776 |
| Hurley, Misty Dawn | 2:13-cv-29380 |
| Hurn, Jacquelin D | 2:14-cv-08710 |
| Hurta, Gloria | 2:12-cv-08033 |
| Hutchens, Melanie | 2:15-cv-02606 |
| Hutcherson, Roberta | 2:16-cv-10108 |
| Hutchison, Deanna Gail | 2:12-cv-01711 |
| Hutchison, Lavada | 2:13-cv-23000 |

46

| | |
|---|---|
| Hutson, Glena D | 2:12-cv-3900 |
| Hyde, Mary | 2:13-cv-10918 |
| Iadevaia, Andrea | 2:13-cv-14184 |
| Iannotta, Patricia | 2:15-cv-06083 |
| Iardella, Angelique J | 2:14-cv-17087 |
| Ibarra, Martha L. | 2:13-cv-25685 |
| Ibarra, Olga Portillo | 2:14-cv-04453 |
| Inglis, Tamra Kay | 2:14-cv-07366 |
| Ingram-Cowe, Rose Mary | 2:14-cv-00208 |
| Ireland, Verda Mae | 2:14-cv-08465 |
| Irish, Rita J. | 2:14-cv-08073 |
| Irwin, Sandra | 2:13-cv-04794 |
| Irwin, Terri Lynn | 2:14-cv-08762 |
| Isaacson-Nesbitt, Sheryl A | 2:13-cv-06745 |
| Isbell, Geri E | 2:13-cv-34045 |
| Ives, Audrey | 2:16-cv-03089 |
| Ivy, Tamela | 2:16-cv-07229 |
| Jackson, Amanda Marie | 2:13-cv-15332 |
| Jackson, Carol L. | 2:16-cv-01282 |
| Jackson, Clara | 2:15-cv-05636 |
| Jackson, Deborah | 2:16-cv-06476 |
| Jackson, Phyllis | 2:14-cv-22106 |
| Jackson, Sandra Marie | 2:14-cv-20385 |
| Jackson, Susan Lorraine | 2:14-cv-08867 |
| Jackson, Suzanne Gutierrez | 2:14-cv-09082 |
| Jackson, Suzanne M | 2:15-cv-03108 |
| Jackson, Tonya | 2:13-cv-14008 |
| Jackson, Vicki Lea | 2:14-cv-08764 |
| Jaco, Aida | 2:14-cv-13967 |
| Jacobs, Carol W. | 2:15-cv-06081 |
| Jacobs, Judey | 2:13-cv-31602 |
| Jacobs, Sherry | 2:16-cv-05292 |
| Jacobsen, Alma J. | 2:16-cv-04672 |
| Jacobson, Laura | 2:14-cv-29874 |
| Jaeger, Amy E. | 2:14-cv-07898 |
| Jagger, Deborah | 2:16-cv-04721 |
| Jagoe, Alyson Marie | 2:14-cv-08074 |
| Jaime, Patricia | 2:14-cv-20713 |
| Jaime, Patricia | 2:14-cv-20713 |
| Jalkh, Danielle | 2:15-cv-503 |
| James, Betty A. | 2:13-cv-10319 |
| Jandrasitz, Joanne Ann | 2:14-cv-09445 |
| Jannusch, Lorraine E | 2:14-cv-08017 |
| Jaramillo-Wilkey, Donna Lee | 2:14-cv-08308 |
| Jaroch, Cindy | 2:13-cv-18116 |
| Jarrett, Deborah | 2:15-cv-04896 |
| Jarvis, Carol Coffey | 2:15-cv-07596 |

| | |
|---|---|
| Jarvis, Kelly J. | 2:14-cv-08075 |
| Jauernic, Denise L. | 2:16-cv-04673 |
| Jaufre, Dianne | 2:12-cv-7573 |
| Jay, Carolyn | 2:13-cv-01899 |
| Jemison, Linda S. | 2:14-cv-08869 |
| Jenkins, Bev | 2:16-cv-04674 |
| Jenkins, Carol | 2:16-cv-01918 |
| Jenkins, Debra Ann | 2:14-cv-08722 |
| Jenkins, Gwendolyn D. | 2:13-cv-18307 |
| Jenkins, Jennifer Gail | 2:15-cv-06075 |
| Jenkinson, Jenny Beth | 2:14-cv-16128 |
| Jennings, Misty | 2:16-cv-07676 |
| Jervik, Shellie R. | 2:14-cv-09083 |
| Jessip, Roberta | 2:16-cv-02640 |
| Jester, Myra Nell | 2:14-cv-08870 |
| Jimenez, Antonia | 2:14-cv-11529 |
| Jimenez, Janie | 2:13-cv-31492 |
| Jimenez, Meggan A. | 2:16-cv-04675 |
| Jines, Deborah A. | 2:16-cv-06724 |
| Johannessohn, Sara Beth | 2:14-cv-02305 |
| Johns, Norma Dean | 2:14-cv-07403 |
| Johnson, Anita Mary | 2:16-cv-01919 |
| Johnson, Betty Sue | 2:14-cv-09084 |
| Johnson, Billie Michelle | 2:16-cv-05761 |
| Johnson, Bonnie K. | 2:15-cv-03109 |
| Johnson, Bridget A. | 2:13-cv-29381 |
| Johnson, Carolyn Sadie | 2:13-cv-03243 |
| Johnson, Christina | 2:13-cv-14803 |
| Johnson, Christine | 2:14-cv-27738 |
| Johnson, Connie M. | 2:15-cv-06135 |
| Johnson, Cynthia Joan | 2:14-cv-08467 |
| Johnson, Deborah | 2:14-cv-17955 |
| Johnson, Debra Ann | 2:12-cv-08023 |
| Johnson, Doris | 2:13-cv-11982 |
| Johnson, Elizabeth | 2:13-cv-31609 |
| Johnson, Eve Marie | 2:15-cv-05637 |
| Johnson, Frankie E. | 2:15-cv-06079 |
| Johnson, Gloria J | 2:13-cv-34044 |
| Johnson, Jackie | 2:16-cv-05998 |
| Johnson, Joyce | 2:13-cv-17843 |
| Johnson, Judith L. | 2:15-cv-14491 |
| Johnson, Karrie Lee | 2:15-cv-03110 |
| Johnson, Katherine | 2:14-cv-14288 |
| Johnson, Kathleen | 2:13-cv-08095 |
| Johnson, Kimberly | 2:16-cv-01521 |
| Johnson, Linda | 2:13-cv-01576 |
| Johnson, Linda Kay | 2:13-cv-10866 |

| | |
|---|---|
| Johnson, Lisa M. | 2:14-cv-09031 |
| Johnson, Lola | 2:15-cv-05263 |
| Johnson, Lori Lynn | 2:14-cv-26296 |
| Johnson, Mary | 2:13-cv-16419 |
| Johnson, Mary Ellen | 2:14-cv-20675 |
| Johnson, Melissa Ann ('Missy') | 2:13-cv-29382 |
| Johnson, Montelle V. | 2:15-cv-06151 |
| Johnson, Nancy L. | 2:16-cv-07437 |
| Johnson, Robbin G. | 2:15-cv-06141 |
| Johnson, Ruthie J. | 2:13-cv-12851 |
| Johnson, Shannon T. | 2:14-cv-22759 |
| Johnson, Sheila A. | 2:13-cv-17784 |
| Johnston, Jacquoline | 2:13-cv-26705 |
| Johnston, Mandy Lynn | 2:14-cv-08871 |
| Jolly, Shelia L. | 2:12-cv-3901 |
| Jones, Angela  D. | 2:15-cv-12918 |
| Jones, Barbara | 2:15-cv-04173 |
| Jones, Barbara A. | 2:13-cv-29330 |
| Jones, Bernita V. | 2:13-cv-26706 |
| Jones, Betty Jo | 2:15-cv-06139 |
| Jones, Cecile Y | 2:14-cv-07899 |
| Jones, Clara | 2:15-cv-03829 |
| Jones, Cynthia L. | 2:13-cv-17714 |
| Jones, Debra F | 2:14-cv-09085 |
| Jones, Heather Lynn | 2:13-cv-26429 |
| Jones, Jacqueline E. | 2:14-cv-29835 |
| Jones, Kerri L | 2:14-cv-08077 |
| Jones, Margaret | 2:16-cv-07391 |
| Jones, Maureen Frances | 2:14-cv-07669 |
| Jones, Pamela L. | 2:13-cv-28455 |
| Jones, Sherryl D | 2:13-cv-09279 |
| Jones, Shirley | 2:15-cv-14964 |
| Jones, Sue Ann | 2:15-cv-02939 |
| Jones, Susan | 2:13-cv-17997 |
| Jones, Terry Ann | 2:15-cv-07870 |
| Jonkman, Debra | 2:13-cv-13567 |
| Jordan, Amanda | 2:16-cv-02644 |
| Jordan, Donna Jean | 2:16-cv-07296 |
| Jordan, Erin | 2:15-cv-05308 |
| Jordan, Eva | 2:15-cv-07964 |
| Jordan, Janet | 2:13-cv-15261 |
| Jordan, Nancy Melinda | 2:13-cv-12147 |
| Jordan, Rosa | 2:16-cv-06890 |
| Jordan, Sheilah | 2:16-cv-05764 |
| Joseph, Rochelle | 2:15-cv-11458 |
| Joseph, Zeraline | 2:16-cv-07438 |
| Joyner, Linda D. | 2:14-cv-08022 |

| | |
|---|---|
| Joyner, Mindy | 2:15-cv-12666 |
| Juarez, Maria I. I. | 2:14-cv-00769 |
| Jucha, Anna | 2:12-cv-03646 |
| Judah, Carla Swanson | 2:14-cv-07672 |
| Judd, Sally Clark | 2:14-cv-16761 |
| Junkin, Barbara J. | 2:12-cv-05894 |
| Junkins, Danielle Hope | 2:13-cv-26447 |
| Jurkiewicz, Ruth Patricia | 2:14-cv-28789 |
| Justice, Sheree Denise | 2:14-cv-08872 |
| Kadi, Maureen A  (D) | 2:13-cv-06410 |
| Kalfuntzos, Kelly | 2:16-cv-02648 |
| Kalish, Kristina  Marie | 2:15-cv-07899 |
| Kallage, Mary Margaret | 2:13-cv-27321 |
| Kalman, Tina L. | 2:14-cv-07900 |
| Kalodner, Arlene | 2:13-cv-24684 |
| Kalter, Julie | 2:16-cv-03714 |
| Kaman, Christina | 2:16-cv-07470 |
| Kamper, Donna Maria | 2:16-cv-10494 |
| Kampin, Audrey | 2:16-cv-04525 |
| Kamps, Cherie L. | 2:13-cv-23186 |
| Kamps, Lynn M. | 2:15-cv-06183 |
| Kane, Alice Christy | 2:12-cv-03365 |
| Kane, Janet Marie | 2:14-cv-07901 |
| Kanemaru, Chandra R.N. | 2:14-cv-08873 |
| Kaplan, Esther | 2:15-cv-00913 |
| Kapoun, Judith F. | 2:13-cv-18480 |
| Karasek, Suzanne M. | 2:15-cv-05638 |
| Kasbarian, Srpui Angela | 2:14-cv-08874 |
| Kates, Lynda L. | 2:13-cv-22228 |
| Kaufman, Pamela E | 2:14-cv-08470 |
| Kaul, Jacqueline D. | 2:12-cv-06781 |
| Keating, Kelly | 2:15-cv-07753 |
| Keegan, Michelle S. | 2:14-cv-04954 |
| Keele, Deborah | 2:15-cv-02226 |
| Keenan, Christy | 2:14-cv-14988 |
| Keenan, Laura Anne | 2:14-cv-17634 |
| Keepers-Bryant, Dixie | 2:13-cv-2205 |
| Keith, Tammie Dee | 2:14-cv-08875 |
| Kellar, R. Kaye | 2:15-cv-02940 |
| Kelleher, Lisa | 2:14-cv-08107 |
| Keller, Selina  Carol | 2:14-cv-09086 |
| Kelley, Deborah G. | 2:16-cv-06687 |
| Kellogg, Kathy L. | 2:13-cv-24974 |
| Kelly, Cindy Mae | 2:14-cv-08063 |
| Kelly, Shawna | 2:12-cv-9579 |
| Kelly, Teresa Carroll | 2:13-cv-29672 |
| Kelly, Wendelin | 2:16-cv-07489 |

50

| | |
|---|---|
| Kelton, Wanda | 2:16-cv-07439 |
| Kempf, Diana | 2:12-cv-06394 |
| Kennedy, Bridget | 2:12-cv-02071 |
| Kennedy, Darla Lynn | 2:14-cv-08876 |
| Kennedy, Heather Elizabeth | 2:12-cv-05663 |
| Kennedy, Joan | 2:14-cv-09087 |
| Kennedy, Judy Lynn (D) | 2:14-cv-08033 |
| Kennedy, Lillian | 2:12-cv-05870 |
| Kennedy, Natalie K. | 2:14-cv-22765 |
| Kennedy, Sue E. | 2:13-cv-02471 |
| Kent-Rea, Rita Mae | 2:14-cv-08109 |
| Keplar, Debra L. | 2:15-cv-06071 |
| Keplinger, Vivienne | 2:13-cv-17357 |
| Kerley, Margaret | 2:12-cv-06395 |
| Kern, Kristine | 2:16-cv-01977 |
| Kerrigan, Sandra J | 2:14-cv-07670 |
| Kersey, Barbara | 2:15-cv-09404 |
| Ketchem, Linda Sue | 2:14-cv-10449 |
| Ketcher, Traci | 2:13-cv-27624 |
| Ketchum, Hallie Schmidt | 2:13-cv-24981 |
| Ketchum, Tammy | 2:15-cv-13606 |
| Ketzler, Sonja | 2:15-cv-4442 |
| Keys, Suzanne Joan | 2:15-cv-06638 |
| Keyser, Elizabeth | 2:14-cv-25503 |
| Kidd, Jamie | 2:13-cv-18238 |
| Kiefer, Sharon | 2:14-cv-24912 |
| Killen, Nicole | 2:14-cv-19722 |
| Killen, Tammera | 2:15-cv-06068 |
| Killion, Tonya | 2:16-cv-00417 |
| Killion, Tonya | 2:16-cv-00417 |
| Kimbel, Raetta | 2:13-cv-23130 |
| Kimberly, Annmarie | 2:14-cv-09088 |
| Kimbrell, Anita R. | 2:13-cv-1797 |
| Kincaid, Carla | 2:15-cv-06380 |
| Kinder, Margaret Ruth | 2:14-cv-08079 |
| King, Carla Renee | 2:15-cv-02612 |
| King, Christine | 2:14-cv-28832 |
| King, Doreen M. | 2:15-cv-05639 |
| King, Gayle L. | 2:12-cv-02606 |
| King, Joy M. | 2:14-cv-09179 |
| King, Karen E. | 2:16-cv-10489 |
| King, Maria I. | 2:13-cv-17358 |
| King, Marlys Danetta | 2:13-cv-24046 |
| King, Mary L. | 2:15-cv-02608 |
| King, Victoria | 2:15-cv-12997 |
| Kingery, Linda L. | 2:15-cv-06136 |
| Kinlaw, Kimberly Evelyn | 2:14-cv-08080 |

| | |
|---|---|
| Kinnaman, Connie Lou | 2:13-cv-29457 |
| Kinsey, Kathryn Lee | 2:14-cv-07902 |
| Kinsley, Sandra | 2:14-cv-08082 |
| Kipp, Susan Shari | 2:14-cv-00539 |
| Kirby, Jessica | 2:13-cv-31377 |
| Kirchner, Teresa Ann | 2:14-cv-27957 |
| Kirchoff, Mary L. | 2:15-cv-03111 |
| Kirin, Linda | 2:13-cv-16827 |
| Kirk, Stephannie | 2:13-cv-17891 |
| Kirkpatrick, Bonnie | 2:15-cv-08897 |
| Kirksey, Tammy Elizabeth | 2:14-cv-16129 |
| Kiser, Mary E. | 2:14-cv-08723 |
| Kitts Allman, Mary Ruth | 2:12-cv-3916 |
| Kitzmiller, Dorothy | 2:15-cv-03826 |
| Kjellstrom, Violet I | 2:14-cv-31101 |
| Klein, April Dawn | 2:13-cv-30537 |
| Klein, Betty Pearl | 2:14-cv-22404 |
| Klein, Joni T. | 2:14-cv-31102 |
| Klinger, Robin Lynn | 2:13-cv-03445 |
| Klingler, Beth Ann | 2:16-cv-04526 |
| Klinikowski, Angela | 2:16-cv-08279 |
| Klodnycky, Dorothy | 2:14-cv-24309 |
| Kloster, Rebecca L. | 2:13-cv-07807 |
| Klotz, Tina | 2:14-cv-27066 |
| Klutts, Kathy Louise | 2:14-cv-08083 |
| Kmetz, Kerri L. | 2:14-cv-08084 |
| Knapp, Geraldine | 2:14-cv-27960 |
| Knight, Dawna L. | 2:13-cv-17360 |
| Knight, Mary Christine | 2:13-cv-03888 |
| Knight, Virginia M. | 2:14-cv-08045 |
| Knott, Donna | 2:13-cv-26033 |
| Knowlton, Jayna | 2:13-cv-13745 |
| Knox-Oats, Margarete Annelises | 2:14-cv-22780 |
| Kocar, Fertayun | 2:16-cv-00424 |
| Koch, Patti D | 2:14-cv-07675 |
| Kociuruba, Michelle Renee | 2:14-cv-14383 |
| Koeppe, Marjorie L. | 2:16-cv-02299 |
| Koerperich, Rose Anne | 2:14-cv-12185 |
| Kohring, Connie L. | 2:13-cv-26707 |
| Kolb, Rita Karen | 2:12-cv-06031 |
| Kollecker, Sandra S. | 2:14-cv-08877 |
| Kolosci , Sandra  Y. | 2:13-cv-26451 |
| Konik, Catharine Anna | 2:16-cv-04527 |
| Konnick, Christy | 2:13-cv-21870 |
| Koon, Michelle P. | 2:14-cv-26895 |
| Koontz, Ann | 2:13-cv-18873 |
| Koontz, Diane | 2:14-cv-07904 |

| | |
|---|---|
| Kopek  , Jane Anne | 2:13-cv-10920 |
| Kopiec, Julie Elizabeth | 2:14-cv-08878 |
| Korgan, Carol | 2:13-cv-06773 |
| Korsgaard, Cyndi | 2:13-cv-15145 |
| Kosier, Henrietta Sue | 2:14-cv-07459 |
| Koski, Theresa | 2:16-cv-03090 |
| Koster, Esther | 2:16-cv-03093 |
| Kotsybar  , Bonnie | 2:13-cv-10922 |
| Kotzen, Debra | 2:13-cv-15478 |
| Kovach, Renee | 2:13-cv-15546 |
| Kovall, Aira E. (D) | 2:16-cv-01920 |
| Kowalski, Denise Lynn | 2:15-cv-06145 |
| Kowalski, Judith Mary | 2:12-cv-1323 |
| Kowles, Sandra | 2:16-cv-01922 |
| Kraff, Patricia Ann | 2:14-cv-09089 |
| Krambeer, Melanie | 2:14-cv-07905 |
| Kraus, Julia | 2:16-cv-07471 |
| Kravitz, Diana M. | 2:14-cv-14407 |
| Krayanek, Lynda T. | 2:12-cv-18664 |
| Kreeger, Theresa | 2:14-cv-12099 |
| Kreitz, Doragene | 2:14-cv-07407 |
| Kress, Eileen | 2:14-cv-19292 |
| Kroner, Virginia Lee | 2:14-cv-07673 |
| Krusinski, Joan Marie | 2:14-cv-08111 |
| Krygsheld, Susan | 2:15-cv-00791 |
| Krzeminski, Diana | 2:13-cv-25668 |
| Kuebler, Kimberly | 2:16-cv-10110 |
| Kuk, Aimee S. | 2:13-cv-28826 |
| Kumpunen, Lucille M | 2:13-cv-00656 |
| Kurelmeyer, Alta | 2:15-cv-02941 |
| Kuttner, Leonor S. | 2:14-cv-10450 |
| Kuyper, Kristin | 2:13-cv-12672 |
| Kvalheim, Patricia A | 2:14-cv-09090 |
| Kwiatkowski, Joan J. | 2:12-cv-5856 |
| Kwiatkowski, Lee Ann | 2:14-cv-21040 |
| Kyzer, Frances | 2:15-cv-00787 |
| Laase, Jean  M. | 2:13-cv-13479 |
| LaBelle, Barbara J. | 2:13-cv-21901 |
| Labrie, Michele | 2:15-cv-02942 |
| Lacey, Gracie Ann | 2:13-cv-25669 |
| Lachaine, Nathalie | 2:13-cv-00453 |
| Lacqua, Elizabeth A. | 2:14-cv-08047 |
| Lacy, Jessica M. | 2:13-cv-33192 |
| Lacy, Lisa | 2:15-cv-06086 |
| Ladanyi, Tjia Ann Louise | 2:14-cv-08880 |
| Laflamme, Julie | 2:13-cv-24990 |
| Lafleur, Vanessa A. | 2:16-cv-01978 |

| | |
|---|---|
| LaFranca, Lisa M. | 2:16-cv-01979 |
| LaFriniere, Renee | 2:14-cv-24581 |
| Lail-Moore, Elizabeth | 2:12-cv-02466 |
| Laine, Margaret  P. | 2:13-cv-14000 |
| Laird, Wanda A. | 2:14-cv-23481 |
| Lajzerowicz, Estelita Ocampo | 2:14-cv-08049 |
| Lake, Lisa | 2:15-cv-14965 |
| Lalas-Keigley, Belinda C. | 2:14-cv-22784 |
| Lambeth , Angela  Michelle | 2:13-cv-26487 |
| Lambrecht, Katherine Mary | 2:15-cv-08399 |
| Lanagan, Berdina | 2:14-cv-01145 |
| Lance, Lesia | 2:13-cv-22544 |
| Landeche, Mary Alice | 2:12-cv-7962 |
| Landers, Jeanann | 2:15-cv-01879 |
| Landgraf, Teresa | 2:16-cv-07392 |
| Landry, Jodi B. | 2:15-cv-07900 |
| Landry, Karen I | 2:14-cv-08724 |
| Lane , Audrey  Jo | 2:14-cv-11956 |
| Lane, Airona | 2:16-cv-07413 |
| Lane, Karen | 2:14-cv-21700 |
| Lane, Lisa Marie | 2:14-cv-15663 |
| Lane, Patti | 2:13-cv-10957 |
| Lane, Tonya | 2:16-cv-07472 |
| Langdon, Jaime Lynn | 2:15-cv-06069 |
| Langholff, Eileen Sharon | 2:14-cv-09032 |
| Langness, Elise F. (D) | 2:13-cv-31958 |
| Langsdorf, Linda | 2:13-cv-15169 |
| Lanham, Kathie | 2:14-cv-25480 |
| Lanier, Connie | 2:16-cv-07772 |
| Lansford, Teresa Anne | 2:13-cv-05637 |
| Lantagne, Rosemary | 2:13-cv-09250 |
| Lanthier, Elaine | 2:13-cv-23573 |
| Lapaglia, Cecilia | 2:14-cv-26087 |
| Lara, Dora Avalos | 2:13-cv-18774 |
| Large, Denice M. | 2:13-cv-24996 |
| Larrison, Tammie A | 2:14-cv-08086 |
| Larsen, Iwana | 2:14-cv-19289 |
| Larson, Jacqueline E. | 2:13-cv-20999 |
| Larson, Janet M. | 2:13-cv-13751 |
| Larson, Kimberly  A. | 2:14-cv-16861 |
| Larson, Ulanda K. | 2:13-cv-03220 |
| Lasater, Karen G. | 2:14-cv-13403 |
| Laskowski, Pamela K. | 2:13-cv-21861 |
| Lasster, Beverly | 2:16-cv-01479 |
| Latty-Woods, Patricia Ann | 2:14-cv-07907 |
| Lauderdale, Ada | 2:12-cv-05726 |
| Laurita, Catherine Mary | 2:14-cv-23525 |

| | |
|---|---|
| Lavallee, Brenda Louise | 2:15-cv-06089 |
| Lavallee, Joanne M. | 2:13-cv-33194 |
| Lavoie , Joyce  M. | 2:13-cv-21811 |
| Law, Rebecca L. | 2:12-cv-08294 |
| Lawrence, Ruth | 2:16-cv-07414 |
| Lawson, Jacquelyn | 2:12-cv-01786 |
| Lawson, Linda J. | 2:13-cv-31961 |
| Lawson, Lisa K. | 2:14-cv-02273 |
| Lawson, Lisa Michelle | 2:14-cv-07908 |
| Layton, Janet | 2:16-cv-01923 |
| Leach, Rhonda Lea | 2:12-cv-03917 |
| Lear, Evelyn  Irene | 2:14-cv-10451 |
| Learmonth, Janine M. | 2:13-cv-09327 |
| Leathers, Melissa | 2:13-cv-08340 |
| Leavitt, Michelle Lee | 2:13-cv-15234 |
| Leblanc, Stephanie | 2:14-cv-10651 |
| Leclaire, Jennifer | 2:13-cv-18482 |
| Ledbetter, Beth | 2:16-cv-03086 |
| Ledet, Debra Marie | 2:14-cv-11962 |
| Ledezma, Martha Irasema | 2:13-cv-13821 |
| Ledford, Sheila | 2:16-cv-02678 |
| Ledoux, Karin Ann | 2:15-cv-06072 |
| Lee  , Kathy | 2:14-cv-25413 |
| Lee, Arleen Delia | 2:16-cv-05765 |
| Lee, Geneva | 2:14-cv-13531 |
| Lee, Lesha Paulette | 2:12-cv-09469 |
| Lee, Patricia | 2:16-cv-07722 |
| Lee, Patsy | 2:16-cv-07473 |
| Lee, Susanne | 2:15-cv-01400 |
| Leehy, Donna Jean | 2:12-cv-08582 |
| LeeMan-Moon, Karen | 2:16-cv-04850 |
| Lees, Lois Myra | 2:14-cv-08881 |
| Lefever, Lori Sue | 2:13-cv-00096 |
| Lehman, Jo'Ann Frances | 2:12-cv-00517 |
| Lehner, Sueann | 2:14-cv-31440 |
| Leider, Lisa M. | 2:13-cv-4315 |
| Leiderman, Victoria | 2:15-cv-02943 |
| Leija, Isabel | 2:13-cv-32039 |
| Leininger, Bonita Jo | 2:13-cv-27326 |
| Leitzen, Heidi L. | 2:14-cv-30099 |
| Leland, Floreen M. | 2:12-cv-03161 |
| Lelo, Janet Stephanie | 2:14-cv-08882 |
| Lemaire , Diane  D. | 2:12-cv-06316 |
| LeMay, Angela | 2:13-cv-17361 |
| Lemke, Connie | 2:14-cv-10559 |
| Lemons, Cordelia | 2:13-cv-18183 |
| Lempergel, Karen L. | 2:13-cv-14239 |

| | |
|---|---|
| Lemus, Patricia | 2:14-cv-09092 |
| Lenahan, Lydia | 2:13-cv-17186 |
| Lenhauser, Meaghan | 2:13-cv-25908 |
| Lentz, Sonya | 2:16-cv-10112 |
| Lenze, Marlene A. | 2:13-cv-12339 |
| Leon, Emily | 2:12-cv-06541 |
| Leonard, Cheryl | 2:12-cv-08911 |
| Leonard, Leslie Ann | 2:15-cv-06070 |
| Leos, Belinda | 2:15-cv-02944 |
| Leseure, Betty L. | 2:13-cv-09206 |
| Lester, Darice Ann | 2:12-cv-00513 |
| Lester, Lucy Ann | 2:15-cv-06108 |
| Leverich, Samantha D. | 2:15-cv-06073 |
| Levering, Lorraine | 2:12-cv-07237 |
| Levey, Renee | 2:13-cv-00098 |
| Levy, Shirley Ruth | 2:14-cv-07593 |
| Lewandowski, Diana J. | 2:13-cv-08114 |
| Lewellyn, Tammy B. | 2:14-cv-12991 |
| Lewis, Brenda Kaye | 2:12-cv-06486 |
| Lewis, Gail Houston | 2:15-cv-03115 |
| Lewis, Joan E. | 2:14-cv-08088 |
| Lewis, Joann W. | 2:14-cv-08765 |
| Lewis, Keisha | 2:13-cv-17697 |
| Lewis, Kelli S. | 2:14-cv-07909 |
| Lewis, Latasa | 2:13-cv-24064 |
| Lewis, Mary | 2:14-cv-23480 |
| Lewis, Nakia | 2:16-cv-07141 |
| Lewis, Nila | 2:13-cv-26708 |
| Lewis-Lutzow, Diana Marie | 2:15-cv-06142 |
| Libby, Alison D. | 2:16-cv-10701 |
| Liberty, Lindsey K. | 2:14-cv-07910 |
| Liebel, Christina Danielle | 2:14-cv-07911 |
| Lien, Gillian | 2:15-cv-03116 |
| Lifter, Anita | 2:16-cv-07415 |
| Lightfoot, Cathleen | 2:13-cv-18567 |
| Lim, Colleen Marie | 2:12-cv-07975 |
| Lim, Deserie | 2:13-cv-6974 |
| Limon, Rafaela | 2:13-cv-15362 |
| Linck, Kelly | 2:16-cv-06705 |
| Lindberg, Linda E. | 2:15-cv-06388 |
| Lindsey, Becky | 2:12-cv-05935 |
| Lindsey, Brenda Sue | 2:16-cv-01980 |
| Lindsey, Linda J. | 2:16-cv-01981 |
| Lindsey, Lorilynn R. | 2:15-cv-02945 |
| Linfield, Diane T. | 2:14-cv-09510 |
| Lingo, Teresa | 2:12-cv-6108 |
| Linkhart, Danforth Marie | 2:14-cv-07677 |

| | |
|---|---|
| Liscum, Thelma M. | 2:14-cv-07912 |
| Liskey, Tammy McKenzie | 2:13-cv-27344 |
| Litrenta, Debra | 2:15-cv-07602 |
| Litterly, Susan | 2:13-cv-10924 |
| Littleton, Victoria | 2:15-cv-02082 |
| Lively, Connie | 2:14-cv-24201 |
| Lively, Connie | 2:14-cv-24201 |
| Lively, Connie | 2:14-cv-24201 |
| Lizotte, Patricia L. | 2:15-cv-06505 |
| Lloyd, Kathlyne | 2:14-cv-25080 |
| Lloyed, Genevieve | 2:14-cv-15931 |
| Loayza, Mercedes Teresa | 2:16-cv-05631 |
| Lobeda, Elizabeth Lacy | 2:14-cv-07913 |
| Locascio, Olivia | 2:13-cv-13911 |
| Locklear, Audrey | 2:13-cv-14005 |
| Locklear, Linda | 2:12-cv-08402 |
| Lockwood, Alfreda A. | 2:15-cv-06389 |
| Lockwood, Donna | 2:16-cv-07416 |
| Lockwood, Jamie Leann | 2:13-cv-29235 |
| Lockwood, Maria | 2:12-cv-7649 |
| Loiacano, Anna | 2:16-cv-02005 |
| Lokhorst, Lois K. | 2:13-cv-03254 |
| Lolli, Patricia A. ('Pat') | 2:14-cv-08091 |
| Lolling, Jennifer Sue | 2:13-cv-28941 |
| Lollis, Dawn | 2:13-cv-24878 |
| Long , Rebecca S. | 2:13-cv-33640 |
| Long, Angela | 2:14-cv-18811 |
| Long, Eve Nadine | 2:15-cv-02946 |
| Long, Linda | 2:12-cv-09441 |
| Long, Nerissa S. | 2:15-cv-06503 |
| Long, Phyllis Ruth | 2:14-cv-08155 |
| Long, Shelley Lynn | 2:13-cv-18771 |
| Longeill, Jacquelynn | 2:15-cv-05264 |
| Longoria, Carmen | 2:13-cv-15464 |
| Longoria, Dolores O. | 2:13-cv-00129 |
| Longsworth, Marjorie | 2:13-cv-15847 |
| Loon, Sheree Ann | 2:13-cv-07923 |
| Looney, Michelle | 2:13-cv-09287 |
| Looper, Maxine Marie | 2:12-cv-05622 |
| Lopes, Yvonne Ann | 2:14-cv-07408 |
| Lopez, Ambra L. | 2:16-cv-05768 |
| Lopez, Bertha | 2:15-cv-06399 |
| Lopez, Deana Lea | 2:14-cv-08092 |
| Lopez, Della D. | 2:13-cv-31501 |
| Lopez, Gloria | 2:13-cv-12597 |
| Lopez, Lillian | 2:14-cv-13211 |
| Lopez, Michelle | 2:15-cv-13604 |

| | |
|---|---|
| Lopez, Teresa | 2:13-cv-18742 |
| Lopez, Vicki Lynn | 2:16-cv-05769 |
| Lopez, Zenida | 2:16-cv-08468 |
| Lorenz, Susan K | 2:14-cv-08157 |
| Lorenzana, Nelly | 2:13-cv-26709 |
| Lothridge, Linda | 2:14-cv-27480 |
| Loucks, Dorothy | 2:14-cv-14300 |
| Loustaunau, Donna Moulliet | 2:12-cv-00666 |
| Lovato, Cynthia L. | 2:14-cv-08113 |
| Love, Angela D. | 2:15-cv-12669 |
| Lovejoy, Nancy | 2:16-cv-05770 |
| Lovelace, Fran | 2:15-cv-06417 |
| Lovell, Anna D | 2:13-cv-19789 |
| Lovett, Bertiva | 2:14-cv-24080 |
| Lovewell, Tina | 2:13-cv-01185 |
| Lovvorn, Teresa Edmondson | 2:14-cv-12992 |
| Lowe, Kimberly Carol | 2:14-cv-09429 |
| Lowe, Rhonda Jean | 2:15-cv-06418 |
| Lowing, Elizabeth F. | 2:14-cv-20238 |
| Lowman, Angela | 2:14-cv-25721 |
| Lowry, Valarie Jane | 2:15-cv-06403 |
| Loyd, Leanne Nicole | 2:14-cv-08306 |
| Lozano, Betty Rey | 2:14-cv-09180 |
| Lozano, Dolly | 2:13-cv-28168 |
| Luba , Thea | 2:13-cv-27819 |
| Lucas, Amber Nicole | 2:14-cv-07428 |
| Luce, Jessica Marie | 2:15-cv-06426 |
| Lucero, Mary Ann | 2:14-cv-13400 |
| Luck, Carel | 2:14-cv-08095 |
| Luck, Cheryl | 2:12-cv-08839 |
| Lucyk, Sheryl L. | 2:14-cv-12994 |
| Ludlum, Barbara | 2:13-cv-31384 |
| Luedy, Pearl | 2:13-cv-18448 |
| Luna, Graciela | 2:14-cv-08115 |
| Luna, Maria | 2:13-cv-14535 |
| Luna, Sherry K. | 2:13-cv-03527 |
| Lundeen, Judith Mae | 2:15-cv-05640 |
| Lunsford, Lauren | 2:15-cv-13612 |
| Lunsford, Martha Lou | 2:13-cv-28669 |
| Lutz, Karen M. | 2:15-cv-06513 |
| Lyle, Cynthia Marie | 2:14-cv-07444 |
| Lynch, Georgia Ann | 2:14-cv-22790 |
| Lynch, Katherine M. | 2:16-cv-05900 |
| Lynch, Pamela Gaye | 2:13-cv-27345 |
| Lyon, Loretta Jean | 2:14-cv-08883 |
| Lyons, Geraldine | 2:15-cv-06425 |
| Lyons, Marie | 2:12-cv-02913 |

| | |
|---|---|
| Lyons, Mignon Yvette | 2:14-cv-09658 |
| Maag, Ethel M. | 2:15-cv-06502 |
| MacAllister, Denise A. | 2:13-cv-16872 |
| Mace, Elizabeth Diane | 2:13-cv-17096 |
| Maceda, Cynthia | 2:13-cv-17991 |
| Mach, Margaret A. | 2:13-cv-09277 |
| Macheel, Ethel Mae | 2:16-cv-01982 |
| Maciak, Jacqueline L. | 2:16-cv-10491 |
| Mackanick, Amy Nicole | 2:13-cv-27122 |
| Mackin, Sue Ann | 2:14-cv-26701 |
| Maclin, Cheny C. | 2:13-cv-33641 |
| MacNicol, Tonya | 2:14-cv-23983 |
| Madaras, Emma | 2:16-cv-08732 |
| Madden, Alice | 2:16-cv-10114 |
| Maddox, Joan Esther | 2:13-cv-26369 |
| Maddox, Pamela | 2:15-cv-05976 |
| Madison, Dianna | 2:14-cv-12482 |
| Madsen, Barbara E. | 2:15-cv-06386 |
| Maestas, Dawn | 2:13-cv-01965 |
| Magallanez, Sylvia | 2:13-cv-17499 |
| Magana, Donna | 2:13-cv-26492 |
| Magana, Edith | 2:13-cv-14580 |
| Magana, Zoraida | 2:16-cv-01924 |
| Magness, Eugenia | 2:13-cv-30223 |
| Maher, Karen | 2:15-cv-06385 |
| Mahoney, Kristine A. | 2:12-cv-09509 |
| Mahood, Michele J. | 2:15-cv-02947 |
| Main, Barbara  L. | 2:13-cv-10522 |
| Maksymiw, Anna | 2:15-cv-05412 |
| Maldonado, Maria | 2;13-cv-19081 |
| Malocu, Bobbi J. | 2:14-cv-07914 |
| Malone, Kathleen R. | 2:15-cv-06402 |
| Maloney, Susan | 2:15-cv-06409 |
| Malotte, Deborah | 2:15-cv-11464 |
| Malvaso, Christine | 2:13-cv-4146 |
| Manahan, Pam | 2:14-cv-13390 |
| Manenkoff, Christine J. | 2:16-cv-05902 |
| Maness, Joyce Liddy | 2:13-cv-08804 |
| Mangrum, Dianne | 2:13-cv-26779 |
| Manley, Deborah | 2:14-cv-23485 |
| Manley, Gloria G. | 2:13-cv-30249 |
| Mann, Natalyn Bruner | 2:15-cv-05413 |
| Mann, Robin | 2:16-cv-05827 |
| Mann-Bogert, Tracy A. | 2:13-cv-12001 |
| Manning, Jo Ann | 2:13-cv-17363 |
| Manning, Terry | 2:15-cv-04174 |
| Mann-Spells, Jennifer | 2:13-cv-18078 |

| | |
|---|---|
| Mansour, Marilyn | 2:13-cv-03747 |
| Manthou, Susan E. | 2:14-cv-22708 |
| Manuel, Wendy | 2:15-cv-12311 |
| Marchand, Jamie | 2:15-cv-15577 |
| Marcum, Natasha | 2:14-cv-00117 |
| Mares, Elsa C. | 2:14-cv-08725 |
| Mariani, Linda | 2:16-cv-07440 |
| Marin, Martha O. | 2:13-cv-29764 |
| Markham West, Loretta | 2:14-cv-26090 |
| Markowitz, Shirley A | 2:14-cv-08799 |
| Marks, Brenda | 2:13-cv-14358 |
| Marks, Cynthia | 2:13-cv-07756 |
| Marks, Cynthia Lea | 2:13-cv-07756 |
| Marks, Karen | 2:14-cv-24800 |
| Marlowe, Jill D | 2:15-cv-02948 |
| Marquez, Carmen Elena | 2:16-cv-02300 |
| Marr, Paula | 2:13-cv-22451 |
| Marr, Susan | 2:14-cv-22793 |
| Marrero, Ada | 2:12-cv-03581 |
| Marshall, Gloria | 2:16-cv-05903 |
| Marshall, Laura | 2:16-cv-01459 |
| Marshall, Margaret | 2:12-cv-06633 |
| Marshall, Margaret Elisabeth | 2:12-cv-06633 |
| Marshall, Melissa | 2:12-cv-08479 |
| Marshall, Melissa M. | 2:13-cv-29765 |
| Marshall, Patricia | 2:14-cv-02329 |
| Martel, Jennifer Lynn | 2:14-cv-08841 |
| Marteney, Crystal  M. | 2:12-cv-07931 |
| Marthaler, Kathleen M. | 2:13-cv-13452 |
| Martin , Delores Lavada (D) | 2:13-cv-31854 |
| Martin, Cari | 2:14-cv-26091 |
| Martin, Carrie B. | 2:13-cv-12293 |
| Martin, Deirdre E. | 2:14-cv-07971 |
| Martin, Delores (D) | 2:13-cv-31854 |
| Martin, Gay Anne | 2:15-cv-15233 |
| Martin, Hazel | 2:13-cv-16761 |
| Martin, Hazel Faye | 2:13-cv-10789 |
| Martin, Janyce Luise | 2:15-cv-02949 |
| Martin, Joann | 2:15-cv-05642 |
| Martin, Kathy | 2:13-cv-17351 |
| Martin, Linda A. | 2:12-cv-7853 |
| Martin, Lisa | 2:13-cv-08100 |
| Martin, Mary Ann | 2:16-cv-02309 |
| Martin, Natalia | 2:15-cv-12592 |
| Martin, Nicole L | 2:15-cv-01884 |
| Martin, Nita | 2:13-cv-26523 |
| Martin, Pamela Denise | 2:14-cv-08159 |

| | |
|---|---|
| Martin, Sherrise | 2:14-cv-09949 |
| Martindale, Myra Jane | 2:14-cv-08099 |
| Martinek, Esther | 2:12-cv-05478 |
| Martinez, Ana | 2:16-cv-06892 |
| Martinez, Angela | 2:16-cv-01983 |
| Martinez, Barbara | 2:13-cv-31786 |
| Martinez, Elsie | 2:15-cv-06423 |
| Martinez, Elva | 2:15-cv-13152 |
| Martinez, Elvira | 2:13-cv-16166 |
| Martinez, Estefana | 2:13-cv-15493 |
| Martinez, Juanita | 2:12-cv-04576 |
| Martinez, Karen Cruz | 2:13-cv-25671 |
| Martinez, Lillian G | 2:14-cv-08472 |
| Martinez, Maria | 2:13-cv-13817 |
| Martinez, Maria H. | 2:13-cv-17780 |
| Martinez, Mary | 2:15-cv-06405 |
| Martinez, Mirna | 2:15-cv-16568 |
| Martinez-De Jesus, Lydia A. | 2:13-cv-21584 |
| Martini, Susan L. | 2:14-cv-08884 |
| Martin-Mogis, Joanne Barbara | 2:14-cv-08775 |
| Martino, Barbara | 2:16-cv-06894 |
| Masaveg, Gail | 2:16-cv-07474 |
| Mashburn, Sharon V. | 2:13-cv-6065 |
| Mason, Melissa | 2:13-cv-31202 |
| Masseria, Marie | 2:16-cv-09731 |
| Massey, Bessie Marie | 2:15-cv-06390 |
| Massey, Patricia | 2:14-cv-18576 |
| Massey, Sharon M. | 2:14-cv-12141 |
| Masters, Terri L. | 2:14-cv-07446 |
| Mata, Juliana | 2:13-cv-16417 |
| Mateos, Tammy Marie | 2:13-cv-27346 |
| Mathes, Rema | 2:14-cv-12190 |
| Matheson, Laura L | 2:14-cv-2787 |
| Mathews, Holly | 2:14-cv-09439 |
| Matthews , Tally | 2:14-cv-08044 |
| Matthews, Barbara | 2:14-cv-17893 |
| Matthews, Cornelia | 2:15-cv-13481 |
| Matthews, Mary S. | 2:13-cv-27986 |
| Matthews, Shirley | 2:13-cv-17742 |
| Mattingly, Lynda K. | 2:16-cv-01128 |
| Mattingly, Sharon | 2:14-cv-15865 |
| Mattox, Patricia E. | 2:14-cv-09434 |
| Maurice, Estelle | 2:12-cv-03415 |
| Maxedon, Mary  Moreno | 2:14-cv-11910 |
| Maxey, Stacey Diane | 2:12-cv-5284 |
| Maxwell, Bunny Lee L. | 2:13-cv-20788 |
| Maxwell, Jerene | 2:13-cv-01703 |

| | |
|---|---|
| Maxwell, Sharon | 2:13-cv-10674 |
| May, Cindy | 2:16-cv-05997 |
| May, Wilma | 2:14-cv-20758 |
| Mayer, Barbara | 2:14-cv-09953 |
| Mayfield, Dorothy | 2:13-cv-18267 |
| Mayhew, Anna Marie | 2:15-cv-07873 |
| Mays, Crystal Mae | 2:12-cv-03942 |
| Mays, Regina Ann | 2:15-cv-08210 |
| Mays, Robyn L. | 2:14-cv-16130 |
| Mayse, Imogene | 2:16-cv-01925 |
| Mazzochetti, Gina M. | 2:14-cv-08102 |
| McAfee, Michelle Ann | 2:14-cv-09094 |
| McBride, Susan Louise | 2:13-cv-2158 |
| McCann, Linda | 2:13-cv-20665 |
| McCarter, Patty Ann | 2:13-cv-09285 |
| McClain, Sandra J. | 2:16-cv-01926 |
| McClanahan, Deborah S. | 2:14-cv-00140 |
| McClary, Mary | 2:16-cv-10121 |
| McClave, Genetta | 2:12-cv-3984 |
| McCleary, Tina K. | 2:14-cv-08105 |
| McCleese, Donna | 2:13-cv-27165 |
| McClellan, Alisa | 2:13-cv-14488 |
| McClure, Melondy  P. | 2:14-cv-07674 |
| McClure, Tammi | 2:13-cv-11591 |
| McCollough, Martha | 2:16-cv-01480 |
| McConaughy, Wende | 2:15-cv-02950 |
| McConnell, Barbara | 2:15-cv-13132 |
| McConnell, Norma L | 2:14-cv-28102 |
| McCool, Lyndia  A. | 2:15-cv-07642 |
| McCoy, Clarisa | 2:12-cv-7646 |
| McCoy, Debra | 2:16-cv-07475 |
| McCoy, Edna M. | 2:14-cv-08475 |
| McCoy, Georgette Petrina | 2:16-cv-01984 |
| McCoy, Lesa Gail | 2:12-cv-05040 |
| McCoy, Shelley Carole | 2:14-cv-08776 |
| McCranie, Betty J. | 2:14-cv-08108 |
| McCreight, Deanna R. | 2:13-cv-03521 |
| McCune, Kimberly  Ann | 2:13-cv-14832 |
| McCurdy , Fay | 2:14-cv-21222 |
| McCurry, Sadie | 2:13-cv-15023 |
| McDaniel, Mary Anne | 2:14-cv-08886 |
| McDermott, Melanie | 2:14-cv-17566 |
| McDermott, Patricia Ann | 2:14-cv-09095 |
| McDonald, Clara Jean | 2:13-cv-12777 |
| McDonald, Maria Elena | 2:12-cv-01366 |
| McDonaldson, Lynn L | 2:12-cv-08777 |
| McDowell, Robyn | 2:13-cv-10871 |

| | |
|---|---|
| McDowell, Tara N. | 2:13-cv-12328 |
| McElhaney, Debbie S. | 2:14-cv-07448 |
| McEvoy, Karen Lea | 2:14-cv-08167 |
| McFadden, Roberta | 2:13-cv-22248 |
| McFarland, Sarah Louise | 2:13-cv-27348 |
| McGann, Paulette | 2:14-cv-13210 |
| McGatha, Shannon | 2:13-cv-13106 |
| McGaughy, Cindy L. | 2:15-cv-02951 |
| McGiffin, Connietta | 2:15-cv-05844 |
| McGimpsey, Lora | 2:13-cv-03582 |
| McGivern, Verna F | 2:15-cv-7750 |
| McGowan, Carol | 2:13-cv-22721 |
| McGrath, Nancy | 2:14-cv-02410 |
| McGuffey, Cynthia Kay | 2:14-cv-09096 |
| McGuire, Shirley Ann | 2:14-cv-08478 |
| McIntire, Virginia | 2:13-cv-11981 |
| McIntosh, Carol | 2:16-cv-07441 |
| McInturff, Janet A. | 2:14-cv-09097 |
| McIntyre, Vicky Virginia | 2:15-cv-06421 |
| McKay, Kara | 2:12-cv-03807 |
| McKee, Shirley | 2:15-cv-04158 |
| McKimmy, Jeanette Mae | 2:15-cv-14071 |
| McKinney, Carol | 2:14-cv-17330 |
| McKinney, Debra | 2:16-cv-01927 |
| McKinney, Kay W. | 2:15-cv-06428 |
| McKinney, Teresa | 2:13-cv-00667 |
| McKinnon, Amy L. | 2:13-cv-14662 |
| McKinnon, Jane A. | 2:15-cv-06400 |
| McKitterick, Beth | 2:13-cv-00142 |
| McKnight, Deanna | 2:13-cv-13720 |
| McKown, Katie L. | 2:14-cv-07916 |
| McLain, Jamie | 2:12-cv-8004 |
| McLain, Jana | 2:14-cv-09889 |
| McLaughlin, Linda Lee | 2:15-cv-05646 |
| McLaughlin, Mary Patricia ('Mary Pat | 2:13-cv-26285 |
| McLemore, Barbara | 2:13-cv-14944 |
| McMahan, Debra S. | 2:13-cv-04304 |
| McMahon, Cheryl | 2:15-cv-07306 |
| McManus, Lisa | 2:15-cv-09226 |
| McMichael, Mary E. | 2:13-cv-20686 |
| McMillen, Rilla R. | 2:14-cv-08805 |
| McNail, Bambi | 2:16-cv-06050 |
| McNaughton, Peggy | 2:13-cv-11790 |
| McNeely, Angela | 2:14-cv-08887 |
| McNeely, Margaret | 2:15-cv-06088 |
| McNeshie, Sheila | 2:16-cv-07476 |
| McNew, Bertha  H | 2:14-cv-07917 |

| | |
|---|---|
| McNew, Penny C. | 2:14-cv-07449 |
| McNiece-Johnson, Kathleen F. | 2:14-cv-08112 |
| McQueen, Darlene | 2:15-cv-4215 |
| McRae, Shirley Ann | 2:13-cv-24408 |
| McSweeney, Connie | 2:13-cv-03372 |
| McVicker, Tauna R. | 2:14-cv-08119 |
| McWilliams, Karen Marie | 2:14-cv-20676 |
| Mead, Nicole S. | 2:16-cv-03544 |
| Meade, Debbie | 2:13-cv-01744 |
| Meadows, Cheryl L. | 2:14-cv-08843 |
| Meadows, Mary Beth | 2:15-cv-14731 |
| Meakin, Sylvia | 2:16-cv-05697 |
| Mecaskey, Imogene | 2:13-cv-16918 |
| Meddings, Donia | 2:12-cv-09861 |
| Medeiros, Helena Maria | 2:15-cv-06387 |
| Medeiros, Judy S. | 2:13-cv-14275 |
| Medeiros, Linda H. | 2:13-cv-04330 |
| Medina, Silvia | 2:13-cv-18603 |
| Medlen, Julie Lee | 2:14-cv-08124 |
| Medley, Rebecca W. | 2:13-cv-27089 |
| Medley, Teresa | 2:13-cv-14379 |
| Medlin, Dorothy Eller | 2:15-cv-06514 |
| Meier, Maria | 2:13-cv-06503 |
| Meisberger, Maureen | 2:15-cv-13626 |
| Meister, Alaina M | 2:14-cv-08139 |
| Meitzler, Joanna L. | 2:13-cv-31441 |
| Meland, , Donna L. | 2:12-cv-08746 |
| Melander, Dorothy J. | 2:14-cv-11785 |
| Melhado, Cynthia | 2:14-cv-24497 |
| Mellon, Lore Ann A. | 2:14-cv-12094 |
| Melton, Nancy | 2:15-cv-06391 |
| Melton, Sally | 2:16-cv-07477 |
| Mendez, Cynthia | 2:13-cv-17502 |
| Mendez, Elizabeth | 2:13-cv-27349 |
| Mendez, Iraida R. | 2:13-cv-07240 |
| Mendez, Melvy | 2:14-cv-21973 |
| Mendez-Cruz, Norma | 2:14-cv-26298 |
| Mendiola, Irma | 2:13-cv-31765 |
| Mendiola, Rosario | 2:12-cv-07805 |
| Mendoza, Ana Maria | 2:13-cv-18568 |
| Mendoza, Maria  Lydia | 2:14-cv-08845 |
| Menendez, Melissa Crook | 2:14-cv-08888 |
| Merck, Lynda | 2:14-cv-23907 |
| Merritt, Carol N. | 2:13-cv-06630 |
| Merritt, Kimberly | 2:14-cv-19719 |
| Mesnard, Rhonda | 2:13-cv-31239 |
| Metcalf, Brenda  E. | 2:13-cv-21493 |

| | |
|---|---|
| Metcalfe, Gloria | 2:14-cv-31252 |
| Mettling, Molly | 2:14-cv-20768 |
| Metzig, Gwendolyn | 2:16-cv-08058 |
| Meyer, Brenda | 2:13-cv-12768 |
| Meyer, Donna Joanne | 2:14-cv-08810 |
| Meyer, Marianne | 2:13-cv-05192 |
| Meyer, Marlene | 2:16-cv-07393 |
| Meyer, Sharon | 2:16-cv-02680 |
| Meyers, Audrey G. | 2:16-cv-08280 |
| Meza, Margarita | 2:13-cv-13915 |
| Michael, Harriet | 2:14-cv-27336 |
| Michels, Jan | 2:13-cv-13174 |
| Mickle, Irene | 2:16-cv-07442 |
| Middlebrook, Tammie L | 2:15-cv-06515 |
| Middlebrooks, Lavona S. | 2:13-cv-27424 |
| Miesmer, Saraley | 2:16-cv-05633 |
| Miklovic, Brigid | 2:13-cv-09258 |
| Milam, Katherine | 2:13-cv-22961 |
| Milburn-Estes, Carolyn | 2:15-cv-02609 |
| Miles, Gina | 2:15-cv-05583 |
| Miles, Judy-Ann Sanders | 2:14-cv-16131 |
| Miles, Linda | 2:14-cv-07369 |
| Miles, Susan K. | 2:16-cv-06066 |
| Miley, Etta R. | 2:14-cv-08142 |
| Miller , Roberta  Denice | 2:16-cv-02311 |
| Miller, Alberta Darlene | 2:13-cv-32627 |
| Miller, Andra Marie | 2:13-cv-11063 |
| Miller, Carole A. | 2:13-cv-21364 |
| Miller, Deborah Ann | 2:14-cv-08143 |
| Miller, Donna G. | 2:14-cv-08145 |
| Miller, Joyce | 2:13-cv-14371 |
| Miller, Joycelyn | 2:12-cv-7644 |
| Miller, Katherine | 2:16-cv-04722 |
| Miller, Katherine Holland | 2:14-cv-28751 |
| Miller, Kristi Elaine | 2:14-cv-08116 |
| Miller, Lillie Rosemary | 2:12-cv-02942 |
| Miller, Lisa B. | 2:14-cv-08048 |
| Miller, Marcia M. | 2:14-cv-08889 |
| Miller, Marjorie | 2:13-cv-29462 |
| Miller, Marjorie Ann | 2:13-cv-29462 |
| Miller, Marjorie F. | 2:13-cv-10156 |
| Miller, Mona Irene | 2:12-cv-01696 |
| Miller, Nancy V. | 2:13-cv-24409 |
| Miller, Nettie | 2:13-cv-14751 |
| Miller, Nicole | 2:16-cv-05904 |
| Miller, Sandra Lee | 2:14-cv-07807 |
| Miller, Sylvia Ruth | 2:14-cv-08813 |

| | |
|---|---|
| Miller, Teresa | 2:13-cv-02249 |
| Miller, Yvonne | 2:12-cv-06397 |
| Milligan, Cynthia Marchal | 2:13-cv-27748 |
| Milligan, Sherrie A. | 2:13-cv-00476 |
| Mills, Judy Ann (D) | 2:13-cv-24410 |
| Mills, Lianne | 2:16-cv-01460 |
| Mills, Sondra Lee | 2:13-cv-01218 |
| Millsap, Traci Jo | 2:16-cv-01928 |
| Mills-York, Laura | 2:15-cv-13240 |
| Milner, Marilyn | 2:16-cv-01483 |
| Miltonberger, Sharon J | 2:14-cv-07286 |
| Mimna, Linda J. | 2:16-cv-00960 |
| Mims, Donna L. | 2:14-cv-08890 |
| Minter , Eleanor | 2:13-cv-10926 |
| Minter, Polly | 2:12-cv-06356 |
| Miron, Camille T. | 2:14-cv-07918 |
| Mitch, Emily | 2:13-cv-17395 |
| Mitchell, Diana Marie | 2:14-cv-07452 |
| Mitchell, Joan M. | 2:15-cv-06419 |
| Mitchell, Patricia A. | 2:14-cv-08117 |
| Mitchell, Sharon R. | 2:14-cv-25405 |
| Mithun, Jacqueline L. | 2:14-cv-00740 |
| Mixon, Gwendolyn C. | 2:12-cv-01743 |
| Mize, Terry Jeanine | 2:16-cv-01986 |
| Mizzell, Lois | 2:14-cv-24304 |
| Moffett, Teri L. | 2:15-cv-06432 |
| Molin, Sharon | 2:15-cv-14966 |
| Molina, Robin | 2:16-cv-02313 |
| Moltrum, Dottie D. | 2:13-cv-10872 |
| Monak, Dorothy Mae | 2:16-cv-04314 |
| Mondon, Mary A. | 2:15-cv-11157 |
| Monighetti, Michele | 2:13-cv-17367 |
| Monroe, Mary  Jo | 2:13-cv-09220 |
| Montague, Kathy E. | 2:13-cv-11444 |
| Montalvo, Merecedes | 2:13-cv-13175 |
| Montandon, Annette | 2:16-cv-04723 |
| Montanez, Dominga | 2:16-cv-06896 |
| Montano, Pearl | 2:13-cv-27637 |
| Monte, Tammy R. | 2:13-cv-12572 |
| Montes, Ana | 2:16-cv-07478 |
| Montgomery, Catherine | 2:13-cv-12657 |
| Montgomery, Debrah | 2:15-cv-16227 |
| Montgomery, Gloria | 2:12-cv-7633 |
| Montgomery, Pollyanna | 2:14-cv-12997 |
| Montgomery, Tina M. | 2:14-cv-15693 |
| Montgomery, ValDonna K. | 2:13-cv-03315 |
| Montour, Martha Elizabeth | 2:13-cv-25011 |

| | |
|---|---|
| Montoya, Rebecca | 2:16-cv-06898 |
| Montoya, Victoria | 2:13-cv-16412 |
| Moon, Anita E. | 2:15-cv-07255 |
| Moon, Shannon M. | 2:14-cv-00164 |
| Moor, Cindy | 2:14-cv-26367 |
| Moore, Carol | 2:13-cv-23862 |
| Moore, Cindy A | 2:13-cv-14924 |
| Moore, Dana | 2:13-cv-32122 |
| Moore, Dianna J. | 2:13-cv-16271 |
| Moore, Gretchen | 2:16-cv-10745 |
| Moore, Joyce Ann (D) | 2:14-cv-09033 |
| Moore, Kathleen Ann | 2:15-cv-03670 |
| Moore, Kathy  K. | 2:15-cv-06901 |
| Moore, Kelsie Dawn | 2:14-cv-08149 |
| Moore, Lisa Grose | 2:13-cv-24411 |
| Moore, Madonna | 2:16-cv-10263 |
| Moore, Mary L. | 2:12-cv-5048 |
| Moore, Phyllis J. | 2:14-cv-08891 |
| Moore, Rebecca | 2:13-cv-16886 |
| Moore, Rhonda | 2:14-cv-20193 |
| Moore, Stephenie A. | 2:13-cv-18524 |
| Moore, Suzanne R. | 2:13-cv-06636 |
| Moore, Tara Michelle | 2:14-cv-08846 |
| Moore, Violet E. | 2:14-cv-09098 |
| Mora, Rosemary | 2:13-cv-22440 |
| Morales, Dora | 2:13-cv-13816 |
| Morales, Manuela | 2:13-cv-13912 |
| Morales, Rebecca | 2:13-cv-18559 |
| Morales, Teresa Jean | 2:14-cv-16132 |
| Morales-Donaldson, Linda | 2:12-cv-06088 |
| Moran , Glenna | 2:13-cv-14364 |
| Moran, Beverly | 2:13-cv-18483 |
| Moreland, Charity Lynn | 2:14-cv-08150 |
| Moreno, Demetria | 2:13-cv-12341 |
| Moreno, Josefina | 2:13-cv-17766 |
| Morgan, Beatrice Lorraine | 2:14-cv-08153 |
| Morgan, Beth | 2:14-cv-28094 |
| Morgan, Betsy G. | 2:14-cv-08847 |
| Morgan, Gail A. A. | 2:14-cv-28738 |
| Morgan, Jana Lee | 2:13-cv-27350 |
| Morgan, Joyce L. | 2:15-cv-06878 |
| Morgan, Linda K. | 2:15-cv-14543 |
| Morgan, Nancy | 2:14-cv-13628 |
| Moriarty, Pamela G. | 2:14-cv-16859 |
| Morin-Alvarez, Mary Jean | 2:12-cv-07932 |
| Morningstar, Wyonne K. | 2:12-cv-4038 |
| Morris, Carolyn Elaine | 2:14-cv-07594 |

| | |
|---|---|
| Morris, Charlotte D. | 2:15-cv-14073 |
| Morris, Deborah Gail | 2:13-cv-17369 |
| Morris, Marie | 2:12-cv-02852 |
| Morris, Mary | 2:16-cv-03928 |
| Morris, Patricia | 2:14-cv-02378 |
| Morris, Patsy | 2:14-cv-17430 |
| Morrisey, Carrie Mae | 2:13-cv-28260 |
| Morrison, Ella A. | 2:12-cv-07935 |
| Morrison, Heather | 2:14-cv-24590 |
| Morrison, Kristen | 2:16-cv-10133 |
| Morroni-Aquila, Lorraine Ann | 2:13-cv-25672 |
| Morrow, Hazel I. | 2:15-cv-06868 |
| Morse, Betty J | 2:15-cv-02952 |
| Morson, Pamela  R. | 2:15-cv-07001 |
| Mortensen, Dixie L. | 2:14-cv-08160 |
| Mortrud, Gloria | 2:16-cv-05133 |
| Moser, Marguerite S. | 2:13-cv-21305 |
| Mosley, Alvina | 2:16-cv-10133 |
| Moss, Carla | 2:13-cv-28381 |
| Moss, Faye H. | 2:13-cv-12340 |
| Moss, Linda J. | 2:16-cv-05979 |
| Moss, Sara | 2:13-cv-24418 |
| Motley, Carolyn Ann | 2:15-cv-05649 |
| Mott, Kellie | 2:13-cv-12707 |
| Mottice, Janet Carol | 2:13-cv-22514 |
| Moulton, Brenda  L. | 2:14-cv-18810 |
| Mowrer-Urban, Martha Alene | 2:14-cv-08892 |
| Mowry, Tammy | 2:13-cv-32428 |
| Moyd, Gertha | 2:13-cv-31107 |
| Moynihan, Melissa  Danielle | 2:14-cv-21002 |
| Mozingo, Nell | 2:16-cv-01620 |
| Mudd, Alice Pearline | 2:14-cv-08161 |
| Mueller, Sharon Marlene | 2:14-cv-08893 |
| Mulcahy, Rosella A. | 2:13-cv-00290 |
| Mulkey, Nancy | 2:13-cv-14380 |
| Mullane, Brandie G. | 2:15-cv-15644 |
| Mullett, Dorothy Jeanne | 2:14-cv-08163 |
| Mullins, Carol D. | 2:14-cv-08164 |
| Mullins, Deborah Jean | 2:12-cv-03258 |
| Mullins, Lois D. | 2:14-cv-26300 |
| Mulstay, Joyce | 2:14-cv-09431 |
| Mundrick, Paula J. | 2:15-cv-06877 |
| Mundy, Robyn L. | 2:14-cv-08166 |
| Munguia, Norma | 2:14-cv-20246 |
| Munion, Marjorie Alene | 2:14-cv-08168 |
| Munos, Paula | 2:15-cv-02854 |
| Munoz, Carolina | 2:13-cv-24420 |

| | |
|---|---|
| Munoz, Elida | 2:13-cv-14990 |
| Munoz, Elizabeth | 2:13-cv-31507 |
| Munoz, Emily O. | 2:13-cv-26526 |
| Munoz, Ofelia | 2:13-cv-13491 |
| Munson, Michele | 2:14-cv-02829 |
| Munson, Michele Ruth | 2:14-cv-08894 |
| Murchison, Margaret A. | 2:13-cv-02153 |
| Murdock, Sara Jane | 2:13-cv-24429 |
| Murgia, Milagros | 2:13-cv-15037 |
| Murphree, Evelyn | 2:12-cv-5051 |
| Murphy, Charlene | 2:15-cv-02953 |
| Murphy, Deanna | 2:15-cv-06392 |
| Murphy, Florene  Ruth | 2:15-cv-06903 |
| Murphy, Melissa R. | 2:14-cv-22420 |
| Murphy, Michellyn | 2:12-cv-02600 |
| Murphy, Shelley | 2:14-cv-12311 |
| Murrah, Sandra Lynette | 2:15-cv-08439 |
| Murray, Aughtary S. | 2:15-cv-05650 |
| Murray, Belinda | 2:13-cv-19075 |
| Murray, Kelly | 2:14-cv-14735 |
| Murray-Hockey, Barbara | 2:12-cv-08548 |
| Musgrave, Melissa | 2:13-cv-20029 |
| Muskey, Alice J | 2:14-cv-07919 |
| Myers, Claudia | 2:16-cv-10133 |
| Myers, Doree Lea | 2:13-cv-00258 |
| Myers, Kathy | 2:12-cv-03045 |
| Myers, Sandra Carol Shaffer | 2:14-cv-27908 |
| Mykris, Sheryl Ann | 2:15-cv-02610 |
| Myrick, Carole Jane | 2:16-cv-01987 |
| Myron, Frances | 2:15-cv-02954 |
| Nabors-McNally, Lynn | 2:16-cv-02804 |
| Nadon, Tammiatha | 2:16-cv-07394 |
| Nagle, Carol Louise | 2:13-cv-33189 |
| Nagy, Lisa J. | 2:16-cv-08024 |
| Nagy, Wendy | 2:15-cv-06969 |
| Najera, Maria | 2:13-cv-16671 |
| Nalley, Matina | 2:13-cv-08625 |
| Nally, Carolyn | 2:12-cv-07542 |
| Napier, Dorothy | 2:14-cv-10438 |
| NaQuin, Eunice | 2:14-cv-27915 |
| Nash, Mary L. | 2:14-cv-08179 |
| Nash-Miller, Pauline Maxine | 2:14-cv-08848 |
| Navarette, Yolanda | 2:13-cv-23803 |
| Navarro, Maria Mercedes | 2:13-cv-13278 |
| Navarro, Yolanda | 2:13-cv-15469 |
| Near, Danielle | 2:14-cv-17329 |
| Neece, Rachael D. | 2:13-cv-14147 |

| | |
|---|---|
| Neel, Marianne T. | 2:13-cv-26620 |
| Nehme, Elizabeth | 2:14-cv-22648 |
| Neidhardt, Erica | 2:14-cv-23929 |
| Neiheisel, Kathy Dee | 2:14-cv-08185 |
| Neitz, Vicki E. | 2:13-cv-14938 |
| Nelson, Edna | 2:13-cv-18833 |
| Nelson, Linda | 2:13-cv-13582 |
| Nelson, Marlene L. | 2:14-cv-09099 |
| Nelson, Marye Denise | 2:13-cv-26638 |
| Nelson, Mitzi | 2:13-cv-00729 |
| Nelson, Susan | 2:14-cv-17460 |
| Nelson, Verna M. | 2:14-cv-18809 |
| Neuman, Barbara G. | 2:14-cv-07920 |
| Neumann, Shirley Ann | 2:14-cv-08120 |
| Nevarez, Jamie A. | 2:13-cv-03959 |
| New, Sue  M. | 2:13-cv-11237 |
| Newell, Jessica Michelle | 2:15-cv-06834 |
| Newhauser, Robin Kay | 2:14-cv-08895 |
| Newman, Barbara | 2:16-cv-05699 |
| Newman, Sheila D. | 2:13-cv-03252 |
| Newnham, Vickii | 2:15-cv-14992 |
| Newton, Lynda Jane J. | 2:13-cv-20685 |
| Nibert, Debra | 2:12-cv-2219 |
| Nibert, Elizabeth S. | 2:14-cv-08188 |
| Nicely, Victoria E | 2:13-cv-11721 |
| Nichols, Amy Dean | 2:13-cv-24431 |
| Nichols, Angela Juanita | 2:14-cv-08191 |
| Nichols, Madge M | 2:13-cv-24715 |
| Nicholson, Deborah K. | 2:14-cv-07455 |
| Nicholson, Laura Mae | 2:14-cv-08121 |
| Niekamp, Joyce A. | 2:14-cv-07679 |
| Nielsen, Cheryl Ann | 2:16-cv-04528 |
| Nieman, Ann M. | 2:13-cv-11936 |
| Nieuwsma, Anna Maria | 2:15-cv-06872 |
| Niggemeyer, Janice Rea | 2:13-cv-26530 |
| Nightingale, Kimberly Kay | 2:14-cv-21438 |
| Nightingale, Susan E | 2:14-cv-07684 |
| Nikodemski, Janet | 2:15ccv-33041 |
| Nilson, Pamela | 2:13-cv-10930 |
| Nimroozi, Vicky | 2:15-cv-06858 |
| Nims, Ginger Nanette | 2:14-cv-08479 |
| Niro, Lee A | 2:13-cv-29768 |
| Nix, Cynthia J. | 2:12-cv-01278 |
| Nix, Patricia Ann | 2:16-cv-01929 |
| Noble, Deborah | 2:16-cv-05856 |
| Nobles, Johnnie Faye F. | 2:14-cv-14425 |
| Nodine, Lori J. | 2:16-cv-04444 |

| | |
|---|---|
| Noland, Gisela Irene | 2:16-cv-08282 |
| Norman, Jeana Elizabeth | 2:14-cv-08896 |
| Norman, Jeanette | 2:15-cv-00090 |
| Norman, Stephanie D. | 2:14-cv-09100 |
| Norris, Rebecca Lynn | 2:15-cv-06871 |
| Northcutt, Margot Mercer | 2:14-cv-08897 |
| Norton, Pattie Ann | 2:12-cv-09460 |
| Nowak , Jeanette  M. | 2:14-cv-17019 |
| Nowicki, Judith | 2:14-cv-25408 |
| Nugent, Patricia W. | 2:15-cv-02955 |
| Nunez, Maria L. | 2:14-cv-13580 |
| Nunez, Mary | 2:13-cv-15839 |
| Nygaard, Kimberly Jo | 2:13-cv-17373 |
| Oaks, Janice R. | 2:15-cv-02611 |
| O'Brian, Vivian Virginia | 2:14-cv-08482 |
| O'Brien, Ruth | 2:13-cv-02071 |
| O'Callaghan, Juanita L. | 2:14-cv-26551 |
| Ocegueda, Idalmis I. | 2:13-cv-27268 |
| Ochoa, Irene | 2:15-cv-05008 |
| O'Connell, Bonnie Jean | 2:14-cv-08192 |
| O'Connor, Lori | 2:16-cv-04724 |
| O'Connor, Virginia | 2:16-cv-06900 |
| Odeh, Sawsan | 2:14-cv-22418 |
| O'Dell, Michelle C. | 2:14-cv-08849 |
| Oder, Carla D | 2:14-cv-08898 |
| O'Donnell, Nancy | 2:15-cv-03831 |
| Odum, Bonnie | 2:12-cv-02404 |
| Odum, Mecah Cheri | 2:14-cv-12998 |
| Oehler, Bonnie L. | 2:13-cv-33193 |
| O'Fiel, Priscilla J. | 2:14-cv-02838 |
| Ogden, Patricia | 2:14-cv-15836 |
| Oglesby, Robin | 2:12-cv-04062 |
| O'Hara, Mary Ann | 2:14-cv-07458 |
| O'Hare, Ethna R. | 2:14-cv-08899 |
| Oiler, Jennell Annette | 2:14-cv-08197 |
| Olde, Christina | 2:13-cv-14817 |
| Oldenkamp, LeeAnn | 2:13-cv-24716 |
| Olguin-Colon, Erica | 2:16-cv-02314 |
| Olive, Donna S. | 2:14-cv-14384 |
| Ollis, Tara Lynn | 2:14-cv-26141 |
| O'loughlin, Barbara A. | 2:14-cv-20994 |
| Olsen, Debbie | 2:15-cv-05279 |
| Olsen, Michelle | 2:14-cv-10305 |
| Olson, Cathryn | 2:15-cv-02111 |
| Olson, Christy Renee | 2:13-cv-26536 |
| Olson, Laurie | 2:13-cv-32295 |
| Olson, Penni A | 2:14-cv-08850 |

| | |
|---|---|
| O'Malley, Virginia | 2:13-cv-05417 |
| O'Neal, Terese | 2:13-cv-10933 |
| O'Neill , Kary | 2:12-cv-03642 |
| Orcutt, Joye | 2:13-cv-30894 |
| Orefice, Robin | 2:13-cv-17493 |
| Organ, Dee | 2:16-cv-10136 |
| Orlando, Frances G. | 2:16-cv-02696 |
| Ornelas, Sylvia Yolanda | 2:13-cv-16465 |
| Orozco, Sandra | 2:15-cv-03491 |
| Orr, Patricia A. | 2:12-cv-07959 |
| Orsburn, Linda | 2:13-cv-21786 |
| Ortega, Candida Dolores | 2:14-cv-25393 |
| Ortega, Elvia | 2:13-cv-24626 |
| Ortega, Emma Ruiz | 2:16-cv-07444 |
| Ortiz, Janice L. | 2:14-cv-08851 |
| Ortiz, Margarita | 2:13-cv-14965 |
| Ortiz, Martina | 2:13-cv-31450 |
| Ortiz, Patricia | 2:13-cv-09273 |
| Osborne, Marguerite A. | 2:14-cv-20996 |
| Oshel, Virginia | 2:14-cv-29655 |
| Osick, Pamela | 2:14-cv-18963 |
| Otero-Nieves, Teresa | 2:13-cv-17973 |
| Ott, Jacqueline L. | 2:13-cv-05659 |
| Ouellette, Melanie J. | 2:14-cv-11012 |
| Ouimette, Susan M. | 2:13-cv-16270 |
| Ouzts, Connie Melissa | 2:12-cv-03918 |
| Owens, Audra | 2:16-cv-02674 |
| Owens, Carmen | 2:12-cv-7637 |
| Owens, Denise L. | 2:13-cv-29769 |
| Owens, Donna S. | 2:12-cv-03254 |
| Owens, Ina | 2:12-cv-3919 |
| Owens, Maria Hester | 2:14-cv-07686 |
| Oxendine, Lisa A. | 2:15-cv-08240 |
| Pace, Linda | 2:13-cv-04145 |
| Pace, Marie | 2:16-cv-01930 |
| Pachlhofer, Cathleen | 2:13-cv-11142 |
| Padalino, Penny Marie | 2:15-cv-06886 |
| Paddack, Barbara A | 2:13-cv-24718 |
| Padilla, Laura Elena | 2:13-cv-19380 |
| Padilla, Martha | 2:14-cv-24620 |
| Pafford, Janie Jane | 2:14-cv-08900 |
| Pagan, Linda | 2:13-cv-17492 |
| Pagan, Vera L. | 2:13-cv-23839 |
| Page, Aida | 2:15-cv-9837 |
| Painter, Charlene Marie | 2:14-cv-12999 |
| Palardy, Kohner | 2:14-cv-19654 |
| Palazzola, Mildred A. | 2:16-cv-10493 |

| | |
|---|---|
| Palka-Werner, Catherine | 2:13-cv-21333 |
| Palmer, Deborah | 2:12-cv-6618 |
| Palmer, Patricia | 2:16-cv-02675 |
| Palmer, Rita | 2:14-cv-22322 |
| Palmer, Teresa | 2:12-cv-07902 |
| Palomo, Antonia | 2:13-cv-18590 |
| Palomo, Maria | 2:13-cv-15484 |
| Pamperin, Shanda A. | 2:12-cv-3920 |
| Paniagua, Maria | 2:13-cv-32003 |
| Pannell, Martha | 2:15-cv-06895 |
| Panning-Labate , Tina Lee | 2:13-cv-10787 |
| Pannullo, Rose | 2:13-cv-09459 |
| Pantoja, Connie Elaine | 2:13-cv-26546 |
| Papadimitriou, Fanny | 2:14-cv-25410 |
| Papadogiannis, Diane M. | 2:13-cv-21370 |
| Parago, Sharon | 2:15-cv-00247 |
| Parham, Tina | 2:16-cv-08283 |
| Parisi, Shirley | 2:13-cv-03912 |
| Parker, Brenda | 2:13-cv-1405 |
| Parker, Christine | 2:13-cv-32170 |
| Parker, Shelley | 2:14-cv-18558 |
| Parker, Tammy L. | 2:13-cv-10873 |
| Parker-Coutinho, Patti | 2:13-cv-11592 |
| Parks, Clydette L. | 2:14-cv-10453 |
| Parmentier, Barbara Jean | 2:14-cv-28306 |
| Parquette, Blanche | 2:15-cv-05651 |
| Parra, Tamara Y. | 2:14-cv-09101 |
| Parris, Gail S. | 2:14-cv-08901 |
| Parris, Patricia W | 2:14-cv-09116 |
| Parrott, Tina M. | 2:14-cv-00450 |
| Parsley, Connie | 2:14-cv-21256 |
| Parsons, Bonnie | 2:15-cv-05653 |
| Parsons, Rebecca | 2:15-cv-07024 |
| Parsons, Susan E. | 2:15-cv-15809 |
| Partee, Sandra | 2:14-cv-22635 |
| Paschke, Anna | 2:12-cv-06399 |
| Pasquini-Luisi, Laura A. | 2:13-cv-05696 |
| Pate-Thompson, Sharla | 2:13-cv-12342 |
| Patrick, Eloise C | 2:13-cv-14816 |
| Patrick, Norma J. | 2:13-cv-03535 |
| Patriok, Darlene M | 2:14-cv-08205 |
| Patterson, Patricia L. | 2:14-cv-00451 |
| Patton, Alice A. | 2:13-cv-28788 |
| Patton, Darlene R | 2:14-cv-09489 |
| Patton, Diane Lynn | 2:13-cv-25013 |
| Patton, Yelandra Grenna | 2:12-cv-07813 |
| Paul, Michelle D. | 2:13-cv-27371 |

| | |
|---|---|
| Paulen, Debra A. | 2:13-cv-16956 |
| Pavelonis, Cindy K. | 2:13-cv-00481 |
| Pawlisa, Jayne | 2:15-cv-03832 |
| Payabyab, Erlinda B. | 2:15-cv-05654 |
| Payne, Candace Alexandria | 2:15-cv-01885 |
| Payne, Jeanette | 2:14-cv-22549 |
| Payne, Sharlet | 2:16-cv-4930 |
| Payton, Cherise Lynn | 2:15-cv-05655 |
| Payton, Kimberly | 2:13-cv-15694 |
| Paz, Aurora | 2:13-cv-06831 |
| Peak, Victoria M. | 2:13-cv-29383 |
| Pearce, Patricia | 2:14-cv-24314 |
| Pearson, Linda B | 2:13-cv-24719 |
| Pearson, Rachel T. | 2:14-cv-16815 |
| Pease, Leslie Abbott | 2:13-cv-28237 |
| Peck, Norma | 2:13-cv-31497 |
| Peck-Hornacek, Sandra | 2:16-cv-01931 |
| Peckinpaugh, Beverly J. | 2:13-cv-18308 |
| Pecorelli, Nancy Jeanne | 2:14-cv-15665 |
| Pedersen, Alba R. | 2:15-cv-05656 |
| Peele, Starr Joy | 2:14-cv-08902 |
| Peele-Rice, Crystal E. | 2:13-cv-25754 |
| Peeples, Janet | 2:16-cv-4919 |
| Peete, Rosie | 2:13-cv-18322 |
| Pegg, Brenda  L. | 2:12-cv-06738 |
| Peinado, Sonia | 2:13-cv-18144 |
| Pekarek, Patricia  D. | 2:13-cv-21634 |
| Pelfrey, Elizabeth Anne | 2:12-cv-05956 |
| Pelkey, Melissa | 2:16-cv-00398 |
| Pelleriti, Lara | 2:15-cv-13605 |
| Pelletier, Paula | 2:14-cv-16301 |
| Pemberton, Andrea | 2:13-cv-19917 |
| Pendergrass, Rhonda Lynn | 2:13-cv-01414 |
| Pentico, Bonnie L. | 2:13-cv-14896 |
| Peo, Maria | 2:13-cv-17999 |
| Pepa, Bernadette | 2:14-cv-17318 |
| Pequin (Good), Cora | 2:16-cv-04725 |
| Perales, Maria Pecina | 2:13-cv-17978 |
| Perdue, Tonya A. | 2:15-cv-11301 |
| Perez, Barbara A | 2:14-cv-08852 |
| Perez, Elena P | 2:14-cv-08122 |
| Perez, Irene |  2:13-cv-15789 |
| Perez, Seny | 2:13-cv-175986 |
| Perkins, Carol | 2:12-cv-04328 |
| Perkins, Eugenia I. | 2:14-cv-11787 |
| Perkins, Rebecca Jean | 2:14-cv-16135 |
| Perry, Donna F. | 2:13-cv-17380 |

| | |
|---|---|
| Perry, Lori | 2:16-cv-05632 |
| Perry, Mary Jane | 2:13-cv-25019 |
| Perry, Victoria Louise | 2:13-cv-28899 |
| Petero, Karen J. | 2:16-cv-06678 |
| Peters, Judy Mae Sue | 2:12-cv-07799 |
| Peters, Wendy Y. | 2:14-cv-08777 |
| Peters, Winifred Lorene | 2:15-cv-05657 |
| Petersen, Ellen | 2:13-cv-18723 |
| Petersen, Joyce R. | 2:13-cv-20745 |
| Peters-Holt, Donna M | 2:14-cv-07298 |
| Peterson, Dusty L. | 2:14-cv-08903 |
| Peterson, Lisa G. | 2:13-cv-09136 |
| Petix, Edna Michelle | 2:14-cv-08904 |
| Petrea, Rose | 2:14-cv-15566 |
| Petroske, Joanne Eileen | 2:13-cv-25770 |
| Petrucci, Christina | 2:16-cv-02676 |
| Pettey, Molly | 2:15-cv-06867 |
| Pettigrew, Melissa | 2:14-cv-20666 |
| Pettis, Carmen | 2:15-cv-5062 |
| Pettit, Nancy K. | 2:14-cv-08209 |
| Petty, Sharon | 2:15-cv-03386 |
| Pewitt, Debra | 2:15-cv-02377 |
| Pezoldt, Debra R. | 2:15-cv-06837 |
| Pfaffinger, Kathleen R. | 2:14-cv-13000 |
| Pfeifer-Gifford, Erlene Marie | 2:14-cv-07461 |
| Pflanzer, Debra L. | 2:14-cv-07654 |
| Phelan, Eileen R. | 2:13-cv-27036 |
| Phelps, Hye Suk | 2:13-cv-12210 |
| Phelps, Mary Alice | 2:12-cv-07800 |
| Phelps, Michelle | 2:13-cv-14212 |
| Phelps, Teresa | 2:12-cv-05790 |
| Phillips , Tammy | 2:13-cv-10935 |
| Phillips, Amber C | 2:13-cv-24720 |
| Phillips, Amber M. | 2:14-cv-02648 |
| Phillips, Cynthia Luanne | 2:15-cv-12270 |
| Phillips, Denise Lynn | 2:14-cv-08905 |
| Phillips, Elouise | 2:16-cv-03715 |
| Phillips, Gwenetta | 2:13-cv-30101 |
| Phillips, Henrietta | 2:15-cv-11585 |
| Phillips, Kathleen Ann | 2:14-cv-17635 |
| Phillips, Marian L. | 2:12-cv-08778 |
| Phillips, MaryAnn Margaret | 2:15-cv-06968 |
| Philpott, Patricia Jeanne | 2:12-cv-09422 |
| Picard, Sandra M. | 2:16-cv-07043 |
| Picazo, Emilia | 2:13-cv-15788 |
| Pickett, Debra | 2:14-cv-26613 |
| Picou, Esther | 2:12-cv-06403 |

| | |
|---|---|
| Pierce, Betty F. | 2:12-cv-05987 |
| Pierce, Deborah Lynn Gist | 2:14-cv-07687 |
| Pierce, Karen Denise | 2:14-cv-08196 |
| Piercey, Louise A. | 2:13-cv-3589 |
| Pierson, Juanita M. | 2:14-cv-08778 |
| Pietsch, Cynthia Grimwood ('Cindy') | 2:14-cv-08485 |
| Pilger, Doris M. | 2:13-cv-17828 |
| Pillow, Tajuana | 2:14-cv-02351 |
| Pineau, Kyna C. | 2:14-cv-07921 |
| Pinkham, Kathy | 2:15-cv-00515 |
| Pinkley, Brenda Lou | 2:13-cv-06516 |
| Pipers, Christine | 2:13-cv-23868 |
| Pippin, Laura | 2:12-cv-02152 |
| Pippin, Laura Marie | 2:16-cv-08718 |
| Pirkle, Yasemin | 2:13-cv-16020 |
| Pirlein, Adelheid | 2:12-cv-4992 |
| Pirovolos, Mary | 2:13-cv-13173 |
| Pitassi, Rozanna | 2:14-cv-15692 |
| Pitra, Rosemary Alice | 2:14-cv-22466 |
| Pitts, Katherine R. | 2:12-cv-03888 |
| Pitts, Priscilla L. | 2:14-cv-08125 |
| Pivec, Barbara A. | 2:13-cv-05607 |
| Pizarro-Vega, Flor D. | 2:12-cv-06112 |
| Pizinger, Sandra Jean | 2:12-cv-06190 |
| Pizzitola, Tammy | 2:13-cv-00249 |
| Placido, Tracy | 2:13-cv-22170 |
| Plank, Starr | 2:14-cv-29511 |
| Plantikow, Regina Dorothy | 2:14-cv-07688 |
| Plass, Betty J. | 2:13-cv-20746 |
| Plevney, Jane  Ann | 2:13-cv-04785 |
| Plocher, Laurie E | 2:13-cv-26712 |
| Plucinik, Bobby J | 2:15-cv-05658 |
| Plunk, Deborah | 2:16-cv-05811 |
| Plymale, Betty Lou | 2:15-cv-14077 |
| Poe, Jessica Winter | 2:14-cv-09704 |
| Poe, Kimberly Fay | 2:16-cv-02316 |
| Poklemba, Roberta Lee | 2:15-cv-06936 |
| Polan, Barbara | 2:16-cv-06901 |
| Poland, Brenda J. | 2:15-cv-05659 |
| Polowyk, Mary Jane | 2:15-cv-06875 |
| Polston, Shannon Jayne | 2:14-cv-07462 |
| Polvado, Lorrie A. | 2:14-cv-02687 |
| Ponce, Lourdes | 2:13-cv-17417 |
| Ponder, Eloise J | 2:14-cv-07299 |
| Pool, Elizabeth S | 2:16-cv-01988 |
| Poole, Heather | 2:14-cv-25722 |
| Poor, Sheri | 2:15-cv-05660 |

| | |
|---|---|
| Popeck, Verna T. | 2:13-cv-24721 |
| Popin, Claire B. | 2:15-cv-01886 |
| Porter , Tammy | 2:15-cv-04497 |
| Porter, Melody | 2:16-cv-07671 |
| Porter, Pam | 2:16-cv-06592 |
| Porter, Sandy C. | 2:13-cv-06559 |
| Portillo, Olga Marina | 2:13-cv-22041 |
| Post, Celia | 2:14-cv-24801 |
| Potter, Betty J. | 2:13-cv-12112 |
| Potter, Jana Renee | 2:15-cv-06879 |
| Pottorff, Lisa Marie | 2:14-cv-07463 |
| Powell, Claudia | 2:12-cv-3148 |
| Powell, Erdaline | 2:15-cv-8641 |
| Powell, Patricia O. (D) | 2:12-cv-00609 |
| Powell, Vicky | 2:13-cv-15851 |
| Powers, Jamie L. | 2:13-cv-06624 |
| Powers, Margaret W. | 2:14-cv-08906 |
| Powers, Patricia Doll | 2:13-cv-26714 |
| Prather, Andrea | 2:15-cv-13593 |
| Pratt, Cathrine Elaine | 2:12-cv-02072 |
| Pratt, Daphne Kay | 2:13-cv-29770 |
| Prejean, Cedonia M. | 2:14-cv-14390 |
| Prentice, Virginia "Kay" | 2:14-cv-07930 |
| Prestage, Robin Regina | 2:12-cv-07936 |
| Preston, Ruby | 2:15-cv-06933 |
| Prevatte, Christine | 2:16-cv-05809 |
| Price, Debrah | 2:15-cv-9639 |
| Price, Glenda | 2:13-cv-01277 |
| Price, Judy | 2:16-cv-05123 |
| Price, Laima S. | 2:14-cv-03380 |
| Price, Lana | 2:13-cv-14862 |
| Price, Martha J. | 2:14-cv-10446 |
| Price, Regina  Eisenberg | 2:14-cv-08853 |
| Prichinello, Margaret | 2:14-cv-26702 |
| Pridgen, Jeannette W. | 2:14-cv-17636 |
| Pridgen, Mae | 2:14-cv-22524 |
| Prill, Sheila | 2:13-cv-12755 |
| Prince, Kristy | 2:14- cv-14541 |
| Pritt, Gloria G. | 2:13-cv-13519 |
| Pritzl, Geraldine Joyce | 2:14-cv-08818 |
| Prockno, Nicole R. | 2:13-cv-18025 |
| Proctor, Grace  W. | 2:13-cv-28011 |
| Proffitt, Lindia Jan | 2:13-cv-16952 |
| Prorock, Jean | 2:16-cv-07446 |
| Pruette, Gwendolyn | 2:16-cv-07447 |
| Pruetz, Annie Louise | 2:14-cv-07597 |
| Pruitt, Jennifer Mae | 2:15-cv-06835 |

| | |
|---|---|
| Pruitt, Sherry Ann | 2:14-cv-28748 |
| Pulleyn, Christine A. | 2:13-cv-13731 |
| Purdy, Violet M. | 2:13-cv-09639 |
| Purkey, Elizabeth F | 2:13-cv-26715 |
| Purscell, Joy | 2:14-cv-24580 |
| Purvine, Kimberly S. | 2:14-cv-10704 |
| Putans, Carla | 2:13-cv-22452 |
| Putnam, Iris Clamond | 2:14-cv-22463 |
| Pylate, Paula | 2:13-cv-06549 |
| Pyle, Debra | 2:15-cv-05262 |
| Quezada, Juana | 2:15-cv-1529 |
| Quick, Diane Cail | 2:13-cv-19247 |
| Quick, Kristi D. | 2:14-cv-09117 |
| Quillen, Lela J. J. | 2:14-cv-14403 |
| Quinnell, Mary | 2:16-cv-07233 |
| Quinnell, Mary | 2:16-cv-07233 |
| Quinn-Swift, Martha S. | 2:15-cv-06970 |
| Quintana, Joan | 2:13-cv-15006 |
| Quintana, Sandra  M. | 2:13-cv-06770 |
| Quintin, Carol J. | 2:13-cv-29771 |
| Rabon-Thomas, Doris S. | 2:14-cv-09120 |
| Rachiele, Karen L. | 2:14-cv-00588 |
| Racine, Patricia | 2:15-cv-05661 |
| Radachy, Judy  Anne | 2:14-cv-07931 |
| Radford, Rhonda J. | 2:13-cv-29997 |
| Radloff, Victoria | 2:15-cv-07734 |
| Ragsdale, Ola | 2:16-cv-05905 |
| Railey, Debbie | 2:13-cv-27871 |
| Raines, Barbara Ann | 2:13-cv-29998 |
| Rainey, Laura Jean | 2:13-cv-23125 |
| Raleigh, Rosemary | 2:14-cv-10608 |
| Raley, Sandy L. | 2:13-cv-28144 |
| Ralkey, Verlie E. | 2:15-cv-06874 |
| Ramirez, Dora | 2:13-cv-31487 |
| Ramirez, Gloria | 2:16-cv-04726 |
| Ramirez, Jamie Ann | 2:14-cv-07932 |
| Ramirez, Kellie Grace | 2:13-cv-28238 |
| Ramirez, Laura | 2:13-cv-17875 |
| Ramirez, Laurie | 2:13-cv-27377 |
| Ramirez, Sabrina Marie | 2:16-cv-02319 |
| Ramos, Ema | 2:13-cv-13172 |
| Ramos, Gloria T. | 2:13-cv-15661 |
| Ramsdell, Deborah | 2:16-cv-04734 |
| Ramsey, Cynthia G. | 2:15-cv-16516 |
| Ramsey, Dorita Elisabeth | 2:14-cv-09034 |
| Ramsey, Nan D. | 2:14-cv-08212 |
| Ramsey, Susan ('Susie') | 2:14-cv-26703 |

| | |
|---|---|
| Ramsey, Tamara | 2:13-cv-03386 |
| Randazzo, Elizabeth | 2:16-cv-06902 |
| Ranes, Susan | 2:16-cv-07448 |
| Rankl, Penelope | 2:16-cv-06904 |
| Ransom, LoriJean Ann | 2:13-cv-11061 |
| Rapoza, Diane Jean | 2:15-cv-06884 |
| Rasch, Joan Marie | 2:12-cv-03952 |
| Rash, Lynne L. | 2:15-cv-00786 |
| Rast, Martha Naomi | 2:14-cv-08854 |
| Rasure, Kathryn | 2:16-cv-06905 |
| Ratliff, Jackie | 2:13-cv-14975 |
| Rauch, Debra M. | 2:15-cv-08209 |
| Ray, Cathy Sue | 2:14-cv-07689 |
| Ray, Jacqueline ('Jackie') | 2:13-cv-24722 |
| Raya, Maria | 2:14-cv-26974 |
| Raya, Rachel R. | 2:13-cv-21823 |
| Rayburn, Janet Marie | 2:14-cv-07933 |
| Rayburn, Judy | 2:12-cv-7711 |
| Read, Mary K. | 2:15-cv-06889 |
| Reber, Debra H. | 2:15-cv-05662 |
| Reble, Margaret | 2:16-cv-07395 |
| Rector, Lenora Grace | 2:13-cv-09578 |
| Redden, Regina | 2:12-cv-06405 |
| Reder, Mary | 2:12-cv-05832 |
| Redmond, Linda L. | 2:14-cv-08907 |
| Reece, Linda Evelyn | 2:13-cv-26718 |
| Reed, Charlenia R. | 2:13-cv-29999 |
| Reed, Dorothy J | 2:14-cv-09123 |
| Reed, Jeral | 2:14-cv-17947 |
| Reed, Jessie Darlene | 2:14-cv-08487 |
| Reed, Penny J. | 2:15-cv-14081 |
| Reed, Steffani L | 2:13-cv-24723 |
| Reeves, Darlene | 2:13-cv-15859 |
| Reeves, Virginia | 2:12-cv-06408 |
| Regal, Mildred | 2:14-cv-00780 |
| Regalado, Yolanda | 2:13-cv- 14820 |
| Reggio, Carolyn | 2:12-cv-02875 |
| Reichgott, Delores | 2:15-cv-05663 |
| Reid, Catherine | 2:16-cv-06906 |
| Reid, Deana Louise | 2:15-cv-08242 |
| Reid, Joyce E. | 2:13-cv-04855 |
| Reid, Shirley | 2:14-cv-09944 |
| Reinhardt, Margaret T. | 2:13-cv-23010 |
| Reisinger, Julia F. | 2:13-cv-06563 |
| Reisner, Susan A. | 2:13-cv-09661 |
| Reiss, Clara | 2:15-cv-07096 |
| Remagen, Tammy | 2:13-cv-06877 |

| | |
|---|---|
| Renfrew, Nena | 2:16-cv-06908 |
| Renfro, Cheryl | 2:15-cv-07063 |
| Renfroe, Nekesha L. | 2:14-cv-09617 |
| Renfrow, Marie | 2:13-cv-4141 |
| Renick, Tammy Sue | 2:15-cv-2232 |
| Renter, Victoria | 2:15-cv-02112 |
| Renteria, Diana O | 2:13-cv-24724 |
| Renteria, Sandra C. | 2:14-cv-09125 |
| Rentfro, Paula | 2:13-cv-21896 |
| Resendiz, Barbara | 2:13-cv-14076 |
| Reso, Dayna | 2:13-cv-02251 |
| Reveles, Angela | 2:13-cv-16546 |
| Revels, Jacqueline B. | 2:14-cv-10696 |
| Revels, Sandra | 2:15-cv-11054 |
| Reves, Katherin Kim | 2:15-cv-07547 |
| Revuelta, Eugenia | 2:13-cv-11717 |
| Rextraw, Cheryl R. | 2:14-cv-07618 |
| Reyes, Ashley Paige | 2:14-cv-02274 |
| Reyes, Jennifer K. | 2:14-cv-08855 |
| Reyes, Monnica Jean | 2:12-cv-06141 |
| Reyes, Sylvia | 2:13-cv-30000 |
| Reyes, Wanda I. | 2:13-cv-17174 |
| Reyna, Yolanda | 2:13-cv-13831 |
| Reynolds, Dorothy Ann | 2:15-cv-05665 |
| Reynolds, Dorothy Marie | 2:15-cv-05666 |
| Rhen, Arlene Marie | 2:14-cv-07934 |
| Rhoads, Eva J. | 2:13-cv-26551 |
| Rhoads, Gerri | 2:16-cv-07396 |
| Rhoads, Janet L. | 2:16-cv-05906 |
| Rhoads, Marjorie Juanita (D) | 2:12-cv-04243 |
| Rhoderick, Deborah | 2:14-cv-25504 |
| Rhodes, Audrey | 2:13-cv-17382 |
| Rhodes, Darby | 2:13-cv-06031 |
| Rhodes, Wilma J | 2:14-cv-07598 |
| Ricard, Antoinette | 2:14-cv-28995 |
| Rice, Deborah A. | 2:15-cv-07550 |
| Rice, Joan | 2:16-cv-07418 |
| Rice, Sheryl | 2:15-cv-13137 |
| Rich, Maureen R. | 2:13-cv-18007 |
| Richards, Carolyn A. | 2:13-cv-09400 |
| Richards, Wanda Sue | 2:14-cv-07300 |
| Richardson, Bobbie | 2:13-cv-08093 |
| Richardson, Donna Carol | 2:13-cv-26296 |
| Richardson, Drucilla | 2:13-cv-18875 |
| Richardson, Karen L. | 2:14-cv-13001 |
| Richardson, Lisa | 2:16-cv-08610 |
| Richardson, Nancy C. | 2:14-cv-08216 |

| | |
|---|---|
| Richardson, Patricia | 2:14-cv-20998 |
| Richardson, Vicky Ann | 2:13-cv-07008 |
| Richardville, Sarah Ann | 2:13-cv-00479 |
| Richens, Misty R. | 2:14-cv-22711 |
| Richter, Lisa | 2:13-cv-17807 |
| Rick, Pamela | 2:14-cv-20987 |
| Riddick, Laquita | 2:12-cv-00763 |
| Riddle, Wendy | 2:13-cv-03930 |
| Ridge, Betty | 2:14-cv-23757 |
| Ridge, Betty | 2:14-cv-23757 |
| Rieman, Jennifer Jane | 2:14-cv-09129 |
| Rienks, Penny | 2:13-cv-30002 |
| Riley, Mary | 2:12-cv-09234 |
| Rinderer, Dollatine E. | 2:14-cv-07301 |
| Rineer, Denise | 2:15-cv-13611 |
| Rinehart, Linda | 2:13-cv-33049 |
| Rios, Dolores Sosa | 2:14-cv-07935 |
| Ripple, Maria | 2:16-cv-07480 |
| Ritterbusch, Linda Sue | 2:15-cv-07529 |
| Rivera, Ana Maria | 2:13-cv-16490 |
| Rivera, Cecilia N. | 2:13-cv-16760 |
| Rivera, Migdalia | 2:13-cv-30003 |
| Rivera, Samantha | 2:14-cv-26009 |
| Rivers, Nancy Len | 2:12-cv-02602 |
| Rixen, Christine L. | 2:13-cv-29164 |
| Robb, Teresa Marie | 2:13-cv-27038 |
| Robbins, Patricia Marie | 2:15-cv-05668 |
| Robbins, Tamara | 2:12-cv-7706 |
| Roberson, Sonya | 2:16-cv-07528 |
| Roberson, Stephanie Rena | 2:14-cv-08856 |
| Roberts, Amber | 2:14-cv-20718 |
| Roberts, Beverly M. | 2:13-cv-3596 |
| Roberts, Brenda | 2:16-cv-07677 |
| Roberts, Geri | 2:14-cv-12876 |
| Roberts, Linda | 2:16-cv-03933 |
| Roberts, Rhonda | 2:13-cv-03015 |
| Roberts, Shirley V. | 2:16-cv-02325 |
| Robertson , Darlene  V. | 2:12-cv-05959 |
| Robertson, Aurelia | 2:13-cv-17410 |
| Robertson, Brenda | 2:16-cv-07449 |
| Robinette, Juanita | 2:16-cv-02321 |
| Robins, Elizabeth Rae Ann | 2:13-cv-30004 |
| Robinson, Debbie Lynn | 2:14-cv-08779 |
| Robinson, Diane E. | 2:15-cv-08239 |
| Robinson, Elda Elouise | 2:13-cv-20324 |
| Robinson, Elizabeth Louise | 2:14-cv-08857 |
| Robinson, Lakeshia Vashay | 2:14-cv-09130 |

| | |
|---|---|
| Robinson, Linda M. | 2:13-cv-30005 |
| Robinson, Maria Elizabeth | 2:13-cv-07186 |
| Robinson, Mary T. | 2:13-cv-25025 |
| Robinson, Nancy | 2:13-cv-15365 |
| Robinson, Sherry | 2:14-cv-02296 |
| Robinson, Tasha  R | 2:13-cv-30753 |
| Robison, Robin K. | 2:16-cv-06665 |
| Robles, Lisa | 2:15-cv-00085 |
| Rocha, Olga | 2:13-cv-13829 |
| Rodgers, Anna | 2:13-cv-00156 |
| Rodgers, Janyce | 2:16-cv-10141 |
| Rodman, Tricia | 2:13-cv-14420 |
| Rodriguez, Angela | 2:15-cv-4216 |
| Rodriguez, Beatris | 2:16-cv-03119 |
| Rodriguez, Bernarda | 2:15-cv-01530 |
| Rodriguez, Carmen | 2:13-cv-33861 |
| Rodriguez, Christy Rose | 2:14-cv-08218 |
| Rodriguez, Diana | 2:13-cv-19393 |
| Rodriguez, Doris C. | 2:13-cv-20747 |
| Rodriguez, Frances | 2:13-cv-17149 |
| Rodriguez, Gladys | 2:15-cv-05669 |
| Rodriguez, Holly Jean | 2:15-cv-05369 |
| Rodriguez, Joella C. | 2:14-cv-00612 |
| Rodriguez, Linda | 2:14-cv-15463 |
| Rodriguez, Linda Delgado | 2:13-cv-26298 |
| Rodriguez, Maria Jandra | 2:!3-cv-17674 |
| Rodriguez, Martha  del Carmen | 2:14-cv-14386 |
| Rodriguez, Mary Ellen | 2:13-cv-26302 |
| Rodriguez, Migdalia | 2:13-cv-14898 |
| Rodriguez, Nubia | 2:14-cv-24986 |
| Rodriguez, Pamela Geanne | 2:14-cv-27918 |
| Rodriguez, Rosario S. | 2:14-cv-07690 |
| Rodriguez, Sylvia | 2:15-cv12946 |
| Rodriguez-Ortiz, Maria | 2:13-cv-13564 |
| Roe, Athena A | 2:14-cv-08820 |
| Rogers, Caryn Jean | 2:14-cv-08780 |
| Rogers, Lillie (D) | 2:16-cv-01964 |
| Rogers, Marsha | 2:14-cv-22102 |
| Rogers, Monica | 2:12-cv-03429 |
| Rogers, Ramona | 2:12-cv-09453 |
| Rogers, Rosalie | 2:14-cv-07936 |
| Rogers, Stella L | 2:13-cv-11583 |
| Rogers, Tracy | 2:15-cv-05670 |
| Rogers, Viola Kaye | 2:16-cv-01932 |
| Rohrer, Lynn | 2:13-cv-17345 |
| Rojas, Elisa | 2:13-cv-21965 |
| Rojas, Linda Abalos | 2:13-cv-26304 |

| | |
|---|---|
| Roland, Sherry | 2:13-cv-10407 |
| Rollins, Nikki | 2:13-cv-23874 |
| Rollins, Roberta K. | 2:16-cv-10497 |
| Romero, Carmen | 2:13-cv-24953 |
| Romero, Carolyn | 2:12-cv-03255 |
| Romero, Christina Rodriguez | 2:13-cv-16928 |
| Romero, Olga | 2:15-cv-3582 |
| Ronayne, Lori | 2:15-cv-05671 |
| Rooney, Debera A. | 2:14-cv-22802 |
| Rooney, Karla Marie | 2:14-cv-08220 |
| Rorrer, Dale Maria | 2:13-cv-12573 |
| Rosado, Delores Marie | 2:13-cv-20426 |
| Rose, Brenda K. | 2:14-cv-08908 |
| Rose, Dawn | 2:14-cv-24054 |
| Rose, Lola J. | 2:12-cv-1336 |
| Rose, Mary | 2:15-cv-14824 |
| Rose, Mishael Louise | 2:13-cv-27039 |
| Rose, Natalie | 2:14-cv-10014 |
| Rosenberg, Ellen Marie | 2:15-cv-05672 |
| Rosenberger, Mary | 2:13-cv-22405 |
| Rosengarten, Donna Pappas | 2:15-cv-07546 |
| Rosezelle, Marilyn | 2:16-cv-06909 |
| Ross, Davalda V. | 2:13-cv-28329 |
| Ross, Kathleen Marie | 2:15-cv-08440 |
| Ross, Laura | 2:13-cv-00217 |
| Ross, Mindy Faye | 2:13-cv-33960 |
| Ross, Norma Pauline | 2:15-cv-00693 |
| Ross, Veronica A. | 2:12-cv-7419 |
| Rothwell, Ladonna | 2:16-cv-01989 |
| Rotolo, Deborah A. | 2:15-cv-07526 |
| Rountree, Diane Marie | 2:13-cv-28239 |
| Rourke, Deborah | 2:15-cv-07515 |
| Rouzee, Connie | 2:15-cv-07659 |
| Rowe, Cynthia L. | 2:14-cv-09131 |
| Rowell, Angie Nicole | 2:14-cv-07599 |
| Rowell, Roxye | 2:14-cv-27018 |
| Rowland, Nadine D. | 2:16-cv-06632 |
| Roy, Angela C. | 2:16-cv-06627 |
| Royster, Mary | 2:14-cv-16598 |
| Rozman, Ellen | 2:13-cv-00469 |
| Rubio, Eligia | 2:13-cv-17876 |
| Rucker, Bonnie S. | 2:15-cv-07640 |
| Rucker, Virginia Rose | 2:16-cv-2277 |
| Rugg, Evelyn | 2:14-cv-28791 |
| Ruiz, Patricia | 2:12-cv-01021 |
| Ruiz, Victoria L. | 2:13-cv-32541 |
| Ruiz-Lambert, Tamara | 2:12-cv-22559 |

| | |
|---|---|
| Runkle, Deborah Jo | 2:14-cv-08222 |
| Rupert, Penny Lynn | 2:14-cv-08223 |
| Rupp, Nathalie  Marie | 2:13-cv-06498 |
| Ruppenthal, Margaret Aleda | 2:14-cv-08128 |
| Ruscher, Lorraine | 2:13-cv-03519 |
| Rush, Mildred M. | 2:13-cv-03511 |
| Rushing, Dorothy J. | 2:13-cv-32125 |
| Russ, Tonya L. | 2:13-cv-21962 |
| Russell, Judy Marie | 2:14-cv-07691 |
| Russell, Kelly | 2:14-cv-17903 |
| Russell, Leah J. | 2:13-cv-29104 |
| Russell, Vernena Jo | 2:14-cv-08224 |
| Russo, Amber Nicole | 2:15-cv-07635 |
| Ryals, Aja Malone | 2:14-cv-21307 |
| Ryan, Barbara A. | 2:16-cv-06628 |
| Ryan, Donna L. | 2:13-cv-20785 |
| Ryan, Kimberly Ann | 2:15-cv-05673 |
| Ryan, Mary  Louise | 2:14-cv-07467 |
| Ryder, Gail | 2:13-cv-14178 |
| Rzeszutko, Carol | 2:13-cv-15955 |
| Saavedra, Cinthia | 2:13-cv-16819 |
| Sable-Lemke, Joan  A. | 2:13-cv-00157 |
| Sabo, Diane Marie | 2:15-cv-02614 |
| Sadler, Tommie J. | 2:14-cv-20195 |
| Saenz, Paula | 2:13-cv-13863 |
| Saeturn, Khae | 2:14-cv-04880 |
| Safty, Keren | 2:14-cv-25272 |
| Sahagian, Candice L. | 2:13-cv-03533 |
| Saint-Juste, Mireille | 2:16-cv-07526 |
| Saiz, Sofia | 2:14-cv-9956 |
| Salas, Esther | 2:13-cv-15742 |
| Salas, Rose | 2:14-cv-22328 |
| Salazar, Michelle D. | 2:13-cv-31461 |
| Salazar, Rosa | 2:13-cv-18871 |
| Salazar, Tina | 2:15-cv-03824 |
| Salcido, Graciela | 2:13-cv-15500 |
| Saldivar, Maria Carmen | 2:14-cv-09132 |
| Saleeby, Helen R. | 2:15-cv-07671 |
| Salem, Deborah | 2:13-cv-06565 |
| Sales, Dorothy  Jean | 2:12-cv-03682 |
| Salinas, Blanca Estella | 2:13-cv-15699 |
| Salles, Cleide R. | 2:15-cv-12671 |
| Sally , Wanda  L. | 2:12-cv-04065 |
| Salom, Ruth Marie | 2:13-cv-27420 |
| Salters, Willie Mae | 2:15-cv-03019 |
| Salvitti, Cindy Maria | 2:15-cv-07633 |
| Sam, Gloria | 2:13-cv-17964 |

| | |
|---|---|
| Sample, Melvonnie G. | 2:14-cv-08375 |
| Sampson, Helene A. | 2:13-cv-16888 |
| Sampson, Lisa | 2:16-cv-10367 |
| Samuels, Debra Lynn | 2:13-cv-26307 |
| Sanchez, Agnes B. | 2:14-cv-02302 |
| Sanchez, Aurora Bustamonte | 2:13-cv-14983 |
| Sanchez, Crystal | 2:14-cv-09957 |
| Sanchez, Elda S | 2:13-cv-18084 |
| Sanchez, Olga A. | 2:14-cv-13402 |
| Sanchez, Sanjuana | 2:13-cv-27123 |
| Sanden, Marilyn J. | 2:14-cv-08858 |
| Sander, Cynthia L | 2:14-cv-07937 |
| Sanderford, Anne E | 2:15-cv-7025 |
| Sanders, Barbara Regina | 2:15-cv-07503 |
| Sanders, Bernadette | 2:15-cv-07026 |
| Sanders, Carla | 2:13-cv-19627 |
| Sanders, Jeri K. | 2:12-cv-05883 |
| Sanders, Judith Gale | 2:14-cv-28739 |
| Sanders, Karen K. | 2:16-cv-00465 |
| Sanders, Kimberly | 2:13-cv-11074 |
| Sanders, Lola | 2:13-cv-15457 |
| Sanders, Lori A | 2:13-cv-12480 |
| Sanders, Mary Louise L. | 2:14-cv-25932 |
| Sanders, Melinda P. | 2:13-cv-16954 |
| Sanders, Rodella | 2:14-cv-16686 |
| Sanders, Vickie Ann | 2:14-cv-09133 |
| Sanders-Derouin, Donna | 2:12-cv-06012 |
| Sanderson, Tonya | 2:14-cv-10307 |
| Sandoval, Ignacia G. | 2:13-cv-11726 |
| Sandoval, Mary  L. | 2:13-cv-28743 |
| Sands, Jeannean H. | 2:13-cv-11015 |
| Sands, Judy | 2:16-cv-01461 |
| Sandusky, Tonya L. | 2:13-cv-28873 |
| Sandy, Ruth Lucille | 2:12-cv-06875 |
| Sanford, Clara R. | 2:13-cv-14249 |
| Sanger, Brenda A. | 2:14-cv-08129 |
| SanJuan, Betty | 2:12-cv-08738 |
| Sanner, Barbara Lynn | 2:13-cv-00715 |
| Santaliz, Lisa Marie | 2:13-cv-28670 |
| Santillan, Veronica | 2:13-cv-17388 |
| Santos, Idolina | 2:14-cv-16479 |
| Sapp, Renee | 2:15-cv-13607 |
| Sarazin, Michele | 2:16-cv-06911 |
| Sargent, Amanda | 2:14-cv-29993 |
| Satterfield, Mary Anne | 2:13-cv-12591 |
| Sau, Raquel | 2:12-cv-9446 |
| Saucier, Lori-Jo | 2:13-cv-18122 |

| | |
|---|---|
| Savov, Jean | 2:13-cv-16436 |
| Sawyer, Angela Harvill | 2:14-cv-08199 |
| Sawyer, Catherine | 2:16-cv-04727 |
| Sawyer, Janice D. | 2:14-cv-09135 |
| Sawyer, Krystal | 2:14-cv-26302 |
| Saylor, Sharon | 2:16-cv-03189 |
| Saylors, Dyana | 2:13-cv-09649 |
| Scaggs, Mildred | 2:16-cv-04728 |
| Schaefer, Sheila D. | 2:14-cv-07302 |
| Schaffer, Shirl L. | 2:13-cv-27449 |
| Schaner, Karen | 2:13-cv-22724 |
| Schatz, Tamie J. | 2:13-cv-27390 |
| Schaub, Charlotte Ann | 2:12-cv-02947 |
| Schaumann-Ortiz, Laura Lynelle | 2:14-cv-10306 |
| Scheffel, Beverly A. | 2:14-cv-08377 |
| Schelb, Susan F. | 2:15-cv-07531 |
| Schick, Freda | 2:15-cv-04876 |
| Schiller , Honey Ann | 2:13-cv-25028 |
| Schilling, Renae Sue | 2:15-cv-00694 |
| Schillinger, Elaine | 2:14-cv-10470 |
| Schillinger, Pamela | 2:16-cv-04729 |
| Schlosser, Darlene | 2:14-cv-09960 |
| Schmidt, Erica L. | 2:16-cv-10496 |
| Schmidt, Kathleen | 2:14-cv-08380 |
| Schmidt, Susan Linda | 2:13-cv-26380 |
| Schmitz, Carole Heland | 2:13-cv-27401 |
| Schneider, Linda | 2:16-cv-06913 |
| Schnell, Debra | 2:16-cv-07479 |
| Schnorr, Mildred  L. | 2:13-cv-27124 |
| Scholvin, Deborah | 2:14-cv-21665 |
| Schow, Karrie | 2:16-cv-01933 |
| Schrepfer, Annice Darlene | 2:15-cv-07536 |
| Schrimsher, Debra | 2:15-cv-02867 |
| Schroeder, Deborah | 2:14-cv-21522 |
| Schroeder, Diane | 2:13-cv-00122 |
| Schroeder, Geralyn Michelle | 2:15-cv-7325 |
| Schuler, Valentine F. | 2:14-cv-14387 |
| Schulte, Linda | 2:16-cv-10490 |
| Schultz, Patricia  Louise | 2:14-cv-07938 |
| Schulz, Lou Ann | 2:13-cv-22515 |
| Schumpp, Joanne | 2:15-cv-05674 |
| Schwab, Elizabeth | 2:15-cv-04176 |
| Schwartz, Lisa-Jean Jean | 2:14-cv-24449 |
| Schwartz, Tonya R. | 2:14-cv-23746 |
| Schwartzlow, Gloria Jean | 2:15-cv-07534 |
| Schweigert, Merrie Lenn | 2:14-cv-08382 |
| Scoggin, Elizabeth | 2:14-cv-17332 |

| | |
|---|---|
| Scoggins, Jill D. | 2:13-cv-07464 |
| Scott, Donna | 2:13-cv-8797 |
| Scott, Jana Kay | 2:15-cv-02615 |
| Scott, Janet J | 2:14-cv-07939 |
| Scott, Joyceline | 2:13-cv-11692 |
| Scott, Lynn Ann | 2:14-cv-04844 |
| Scott, Patricia S. | 2:16-cv-05951 |
| Scott, Patsy | 2:14-cv-17441 |
| Scott, Susie N. | 2:15-cv-05675 |
| Scott, Tina Marie | 2:14-cv-08909 |
| Scott, Tracey | 2:14-cv-15690 |
| Scribner, Pennie | 2:13-cv-27125 |
| Scruggs, Cheryl | 2:16-cv-05630 |
| Scruggs, Peggy | 2:12-cv-03439 |
| Scuderi, Lynn | 2:12-cv-06409 |
| Scurto, Nada D. | 2:15-cv-07532 |
| Seager, Jerretta K. | 2:16-cv-06629 |
| Searby, Barbara | 2:14-cv-20037 |
| Sears, Kathylyn M. | 2:13-cv-23006 |
| Seber, Linda L. | 2:14-cv-13401 |
| Secrest, Rebecca | 2:13-cv-06771 |
| Seeger, Donna | 2:16-cv-05907 |
| Seelbach, Dorothy | 2:12-cv-07940 |
| Seese, Stephanie L. | 2:14-cv-08383 |
| Seger, Danielle Carrie | 2:14-cv-13002 |
| Segovia, Ana | 2:13-cv-18278 |
| Segovia, Debra | 2:13-cv-27327 |
| Segrest, Patricia A | 2:12-cv-07810 |
| Sehnert, Noreen | 2:16-cv-07481 |
| Seiber, Crystal | 2:15-cv-07506 |
| Seibert, Mabel R. | 2:14-cv-22797 |
| Sekula, Danuta | 2:16-cv-02681 |
| Selby, Connie M. | 2:12-cv-09688 |
| Selinger, Bertha | 2:15-cv-11085 |
| Selleck, Phyllis M. | 2:14-cv-15434 |
| Sellers, Lois | 2:15-cv-12905 |
| Sellers, Regina T. | 2:13-cv-18153 |
| Sells, Kimberly A. | 2:13-cv-08360 |
| Semere, Yvonne Mary Bernard | 2:12-cv-02160 |
| Seminick, Linda | 2:16-cv-03655 |
| Semore, Suzan | 2:13-cv-16460 |
| Seratt, Bonnie | 2:13-cv-28163 |
| Seratt, Bonnie | 2:13-cv-28163 |
| Serigne, Lisa | 2:16-cv-01818 |
| Serrano, Zayda | 2:13-cv-27638 |
| Sexton, Ann | 2:13-cv-17969 |
| Sexton, Ruth Naomi | 2:12-cv-3926 |

| | |
|---|---|
| Seybert, Jean E. | 2:14-cv-13003 |
| Shackles, Sherry Lynn | 2:15-cv-02616 |
| Shadd, Myrtle A. | 2:13-cv-05423 |
| Shafer, Louanne (D) | 2:14-cv-09933 |
| Shaffer, Maria Jo | 2:13-cv-17393 |
| Shaffer, Molly Melissa | 2:12-cv-08639 |
| Shahoud, Diane | 2:15-cv-03827 |
| Shane, Pat | 2:13-cv-30106 |
| Shaneberger, Barbara H. | 2:14-cv-08384 |
| Shank, Lisa Ann | 2:13-cv-11098 |
| Shank, Lisa Ann | 2:13-cv-11098 |
| Shanklin, Donna D. | 2:16-cv-06917 |
| Shannon, Carissa | 2:16-cv-04315 |
| Shapiro, Gabriella | 2:14-cv-30607 |
| Sharp, Jacqueline D. | 2:14-cv-08203 |
| Sharpe, Mary L. | 2:15-cv-05677 |
| Shary, Maureen M. | 2:12-cv-07483 |
| Shaw, Bonnie | 2:13-cv-32174 |
| Shaw, Susan | 2:12-cv-05833 |
| Shaw-Dunn, Evelyn R | 2:14-cv-16137 |
| Shea, Peggy L. | 2:14-cv-08910 |
| Sheard, Deborah A. | 2:14-cv-13004 |
| Shebesta, Rebecca E. | 2:14-cv-08386 |
| Sheets, Barbara Jean | 2:14-cv-08131 |
| Shelby, Tina M. | 2:12-cv-09447 |
| Sheldon, Sandra Jean | 2:14-cv-09037 |
| Shell, Brenda | 2:13-cv-08242 |
| Shelton, Dolores | 2:15-cv-01857 |
| Shelton, Mary | 2:16-cv-01934 |
| Shelton, Patricia | 2:16-cv-07419 |
| Shepard, Barbara | 2:15-cv-1531 |
| Shephard, Nora M | 2:14-cv-14388 |
| Sheppard, Denise Renay | 2:15-cv-07525 |
| Sherer, Constance L. | 2:14-cv-04901 |
| Sheridan, Kathleen M. | 2:16-cv-01129 |
| Sherman, Arlene M | 2:14-cv-08823 |
| Sherrill, Debra | 2:15-cv-13610 |
| Sherrill, Roberta Lynn | 2:14-cv-10454 |
| Shetterly, Barbara J. | 2:14-cv-18556 |
| Shillito, Jennifer J. | 2:16-cv-05908 |
| Shinkle, Sandra M. | 2:14-cv-08389 |
| Shinneman, Marcella  M. | 2:14-cv-07940 |
| Shivers, Linda | 2:13-cv-32700 |
| Shmoldas, Lea Adele | 2:13-cv-17827 |
| Shook, Dawn Adelle | 2:13-cv-11911 |
| Shoopman, Marion | 2:12-cv-08362 |
| Shore, Loralyn | 2:13-cv-14241 |

| | |
|---|---|
| Shostrom, Leah | 2:13-cv-15857 |
| Shovan, Terri A. | 2:13-cv-18036 |
| Shpunt, Sofia | 2:16-cv-06028 |
| Shreffler, Edna Katherine | 2:14-cv-08132 |
| Shy, Robin Jayne | 2:15-cv-05678 |
| Sias, Rosaura M. | 2:16-cv-07294 |
| Siegert, Sigrid O. | 2:14-cv-07303 |
| Sierra, Bridget | 2:14-cv-08392 |
| Sifuentes, Aurora | 2:13-cv-16650 |
| Silerio, Beronica | 2:13-cv-13566 |
| Sills, Eileen Mae | 2:15-cv-05679 |
| Silva, Teresa F. | 2:15-cv-07528 |
| Silverberg , Laura Eve | 2:13-cv-10474 |
| Silvers, Claudia M. | 2:14-cv-08394 |
| Simao, Gail Ann | 2:13-cv-14899 |
| Simmons, Leona Lorraine | 2:14-cv-08911 |
| Simmons, Wanda L. | 2:15-cv-07552 |
| Simon, Bonnie R. | 2:14-cv-09137 |
| Simone, Susan A. | 2:13-cv-09550 |
| Simonsen, Teresa | 2:13-cv-32011 |
| Simpson, Cynthia Ann | 2:14-cv-09141 |
| Simpson, Ima Jean | 2:14-cv-07941 |
| Simpson, Mary Ann | 2:14-cv-19930 |
| Sims, Sandy Arlean | 2:14-cv-08824 |
| Sims, Sheila | 2:13-cv-13063 |
| Sims, Tammie | 2:13-cv-03507 |
| Sine, Linda C | 2:14-cv-08207 |
| Singh-Morgan, June | 2:13-cv-14942 |
| Singleton, Suzette | 2:12-cv-6077 |
| Siniard, Marcia | 2:16-cv-02724 |
| Sinnett, Margaret M. | 2:13-cv-26720 |
| Sipe, Kandi | 2:!3-cv-19938 |
| Sipes, Sondra | 2:14-cv-22630 |
| Sirinia, Aline | 2:13-cv-16462 |
| Sisler, Yulah  J. | 2:15-cv-11607 |
| Sistrunk, Melissa | 2:14-cv-15666 |
| Sitzes (Meador), Catherine | 2:13-cv-33095 |
| Sizemore, Kathy G | 2:13-cv-34049 |
| Sizemore, Theresa | 2:15-cv-05680 |
| Skaggs, Carrie J. | 2:14-cv-08395 |
| Skaggs, Mary | 2:16-cv-07482 |
| Skaggs, Rosemary None | 2:13-cv-09540 |
| Skaggs, Shannon M. | 2:13-cv-21904 |
| Skidgell, Shirley J | 2:13-cv-07961 |
| Skokowski, Gloria Jean | 2:15-cv-07501 |
| Skurat, Tialisa Lynn | 2:12-cv-06250 |
| Skwiat-Gloy, Margaret E | 2:14-cv-07304 |

| | |
|---|---|
| Slagle, Barbara A. | 2:14-cv-10975 |
| Slanec, Joan M. | 2:14-cv-09142 |
| Slayback, Karen S. | 2:14-cv-08397 |
| Slayton, Tammy | 2:15-cv-16491 |
| Sloan, Jennifer L. | 2:13-cv-26722 |
| Sloane, Susann | 2:12-cv-09865 |
| Sloma, Mary | 2:15-cv-08173 |
| Slone, Peggy | 2:15-cv-05259 |
| Small, Geraldean Gaylor | 2:12-cv-03163 |
| Small, Nadine | 2:15-cv-01722 |
| Smalley, Connie | 2:14-cv-23145 |
| Smart, Jessie Stewart | 2:14-cv-07943 |
| Smith , Donna K. | 2:12-cv-07700 |
| Smith , Judith  A. | 2:13-cv-23982 |
| Smith,  Rashanna Patricia | 2:13-cv-30044 |
| Smith, Alflita Verle | 2:14-cv-08859 |
| Smith, Ann T. | 2:15-cv-14484 |
| Smith, Barbara B. | 2:14-cv-29838 |
| Smith, Barbara J. | 2:14-cv-20677 |
| Smith, Barbara Jean | 2:15-cv-07634 |
| Smith, Beth Ann | 2:14-cv-09038 |
| Smith, Betty J. | 2:12-cv-03597 |
| Smith, Cleda | 2:16-cv-05048 |
| Smith, Constance Susan | 2:14-cv-07474 |
| Smith, Dabney Kerr | 2:14-cv-08826 |
| Smith, Dana M. | 2:14-cv-09660 |
| Smith, Darla J. | 2:14-cv-09164 |
| Smith, Debra | 2:15-cv-504 |
| Smith, Doris (D) | 2:13-cv-26723 |
| Smith, Edith M. | 2:12-cv-09475 |
| Smith, Erin | 2:13-cv-33191 |
| Smith, Jane | 2:16-cv-08971 |
| Smith, Janice L. | 2:14-cv-17637 |
| Smith, Judith A. | 2:13-cv-22758 |
| Smith, Judy | 2:13-cv-27406 |
| Smith, Kathryn | 2:13-cv-08610 |
| Smith, Kelley Marie | 2:14-cv-20760 |
| Smith, Kimberly E. | 2:13-cv-11974 |
| Smith, Laura M. | 2:13-cv-09641 |
| Smith, Lucy Rosa | 2:14-cv-28740 |
| Smith, Margaret Ann | 2:14-cv-07479 |
| Smith, Mary-Lou | 2:13-cv-25014 |
| Smith, Melissa | 2:16-cv-05910 |
| Smith, Nelda | 2:14-cv-23524 |
| Smith, Patricia J. | 2:15-cv-03798 |
| Smith, Patricia Moore | 2:12-cv-09857 |
| Smith, Phyllis Joy | 2:16-cv-02328 |

| | |
|---|---|
| Smith, Rashanna | 2:13-cv-30044 |
| Smith, Regina Marie | 2:13-cv-27126 |
| Smith, Seander Leshell | 2:14-cv-08828 |
| Smith, Sheila | 2:13-cv-19495 |
| Smith, Sherry L. | 2:14-cv-07606 |
| Smith, Stephanie | 2:15-cv-13560 |
| Smith, Susan | 2:16-cv-01462 |
| Smith, Suzanne | 2:16-cv-10147 |
| Smith-McDuffie, Katherine | 2:12-cv-05379 |
| Smithyman, Kathleen Renee | 2:15-cv-07502 |
| Smothers, Susan Lynn | 2:14-cv-08829 |
| Smulson, Becki L. | 2:14-cv-09039 |
| Snare, Kim | 2:14-cv-27793 |
| Snell, Patreece A. | 2:14-cv-09147 |
| Snell, Phyllis | 2:14-cv-25399 |
| Snider, Shelley Marie | 2:14-cv-13005 |
| Snow, Gena | 2:16-cv-10148 |
| Snyder, Carolyn  Rae | 2:13-cv-22294 |
| Snyder, Dorothy  M. | 2:13-cv-00491 |
| Snyder, Lori | 2:13-cv-31962 |
| Snyder, Mariel G. | 2:15-cv-07537 |
| Snyder, Tracy J. | 2:13-cv-32678 |
| Sobocinski, Eileen M. | 2:14-cv-08912 |
| Soderlund, Melissa Ann | 2:13-cv-17394 |
| Sok, Debra | 2:16-cv-07483 |
| Solan, Jerri Agnes | 2:14-cv-07608 |
| Solano, Maria | 2:13-cv-17347 |
| Soley, Elaine | 2:13-cv-24400 |
| Solly, Roberta | 2:13-cv-18184 |
| Solomon, Regina Maria | 2:15-cv-05682 |
| Solomon, Wanda Jean | 2:14-cv-09148 |
| Solt, Tammy Rae | 2:14-cv-08398 |
| Somers, Glenda | 2:13-cv-20053 |
| Sorg, Mimi L | 2:15-cv-05683 |
| Sorrell, Tonia | 2:16-cv-05922 |
| Sortino, Patricia | 2:16-cv-03723 |
| Sosa, Elsa Gonzalez | 2:15-cv-16517 |
| Soto, Darlene  L . | 2:14-cv-08400 |
| Soto, Kimberly | 2:16-cv-02329 |
| Sotosantana, Gyna | 2:14-cv-05030 |
| South, Catherine | 2:16-cv-10149 |
| Southall, Barrie | 2:15-cv-05685 |
| Southern, Barbara Lee | 2:15-cv-07530 |
| Souza, Patricia Ann | 2:14-cv-07693 |
| Sowa, Urszula | 2:14-cv-08211 |
| Sparks, Vikki Lynn | 2:14-cv-07944 |
| Spath, Kelly | 2:15-cv-07554 |

| | |
|---|---|
| Spears, Shelley | 2:13-cv-24030 |
| Spears, Tonia A | 2:14-cv-08403 |
| Speer, Eileen | 2:13-cv-25036 |
| Spellicy, Virginia A. | 2:15-cv-07533 |
| Spence, Irene | 2:16-cv-02682 |
| Spence, Kathryn | 2:16-cv-04307 |
| Spencer, Marilyn A | 2:15-cv-07524 |
| Spicer-Mclain, Rita C. | 2:15-cv-07644 |
| Spickelmier, Frances Marie | 2:14-cv-08404 |
| Spierings, Dana | 2:15-cv-15921 |
| Spillman, Wanda Carol | 2:13-cv-06485 |
| Spinks, Linette | 2:13-cv-18194 |
| Spivey, Carolyn S. | 2:13-cv-11642 |
| Springer, Linda Faye | 2:14-cv-08299 |
| Spurlock, Lucy K. | 2:13-cv-14131 |
| Spurlock-Elliott, Diana Lee | 2:13-cv-27128 |
| Spurlock-Gebhard, Deanie Jo | 2:16-cv-06919 |
| St. Peter, Brooke M. | 2:14-cv-09653 |
| Stabler, Sandra Faye | 2:13-cv-27845 |
| Stackhouse, Doris | 2:14-cv-24803 |
| Stackhouse, Pamela Rose | 2:13-cv-27131 |
| Staffieri, Jan | 2:15-cv-04097 |
| Stafford, Angela | 2:15-cv-05952 |
| Stafford, Glenda | 2:15-cv-03825 |
| Staidl, Rose Marie | 2:15-cv-07587 |
| Stam, Jennifer Renee | 2:14-cv-27961 |
| Stambaugh, Josephine | 2:14-cv-13212 |
| Stancil, Heather Wood | 2:14-cv-05234 |
| Stanton, Linda S. | 2:15-cv-02067 |
| Stark, Kathy J. | 2:15-cv-05686 |
| Stark, Mavis J | 2:14-cv-08913 |
| Stark, Tracy J. | 2:14-cv-22805 |
| Starner, Dorothy M. | 2:15-cv-08340 |
| Stassen, Shirley Ruth | 2:14-cv-02275 |
| Staton, Toni Giglio | 2:12-cv-03724 |
| Staup, Nancy Lou | 2:14-cv-07610 |
| Stay, Kim Shannon | 2:13-cv-29773 |
| Stayton, Cynthia Sue | 2:16-cv-08725 |
| Steel, Susan D. | 2:13-cv-06544 |
| Steele, Amy R. R. | 2:14-cv-01004 |
| Steele, Soccoro R. | 2:14-cv-11411 |
| Steele, Tammy | 2:13-cv-14706 |
| Steele, Veronica | 2:16-cv-04730 |
| Steere, Christine D. | 2:14-cv-07483 |
| Stegall, Constance | 2:15-cv-05689 |
| Stegner, Heather Diane | 2:13-cv-28664 |
| Stein, Judith M. | 2:13-cv-22546 |

| | |
|---|---|
| Steiner, Annie | 2:12-cv-03580 |
| Stemen, Beverly E. | 2:15-cv-07604 |
| Stensgard, Janet | 2:12-cv-05389 |
| Stephens, Arlene Kay | 2:14-cv-08408 |
| Stephens, Donna Lynn | 2:14-cv-23713 |
| Stephens, Miami Jean | 2:13-cv-17397 |
| Stephens, Ylonda K. | 2:14-cv-02276 |
| Stephenson, Mona A. | 2:14-cv-31105 |
| Sterling, Tina M. | 2:15-cv-07655 |
| Sternor, Carol | 2:13-cv-17435 |
| Stevens, Deanna Lee | 2:13-cv-27133 |
| Stevens, Nancy | 2:13-cv-16362 |
| Stevens, Ramona Kay | 2:14-cv-16139 |
| Stevens, Stella | 2:13-cv-27135 |
| Stevens-Smith, Launi M. | 2:13-cv-31292 |
| Stewart, Carolyn Campbell | 2:14-cv-08300 |
| Stewart, Juanita | 2:12-cv-03958 |
| Stewart, Rebecca Jane | 2:14-cv-13006 |
| Stewart, Robin | 2:16-cv-04383 |
| Stewart, Susan | 2:14-cv-21300 |
| Stich, Ethel Earlyne | 2:13-cv-04099 |
| Stidham, Sonia G. | 2:13-cv-21817 |
| Stiefken, Ann Marie | 2:13-cv-28240 |
| Still, Barbara Jean | 2:14-cv-20989 |
| Stillion, Carol | 2:14-cv-20766 |
| Stilphen, Giselle Anne | 2:15-cv-07672 |
| Stinnett, Doris Jean | 2:14-cv-16140 |
| Stinnett, Tina A | 2:14-cv-09884 |
| Stocker, Mary Lou | 2:13-cv-27417 |
| Stockton, Gena M. | 2:15-cv-07756 |
| Stokes, Marcella | 2:16-cv-07723 |
| Stoltz, Diane Marie | 2:14-cv-08409 |
| Stone, Geraldine | 2:16-cv-07591 |
| Stone, Lauri Virginia | 2:13-cv-05184 |
| Stone, Roberta Jo | 2:13-cv-02772 |
| Stone, Sharon Ann | 2:16-cv-06008 |
| Stoner, Bonnie Lynn | 2:13-cv-07288 |
| Stonerook, Rosemary | 2:16-cv-02685 |
| Storch, Veronica Laraine | 2:14-cv-07695 |
| Storheim, Jeanne H. | 2:13-cv-21561 |
| Stout, Denise A. | 2:13-cv-28178 |
| Strader, Consandra "Coni" | 2:15-cv-11063 |
| Strait, Mary L. | 2:13-cv-31960 |
| Strambi, Barbara | 2:14-cv-31106 |
| Strange, Mary Jane | 2:15-cv-05690 |
| Stranger,  Kim | 2:13-cv-23603 |
| Stratton, Melinda S. | 2:13-cv-32698 |

| | |
|---|---|
| Streier, Lisa | 2:15-cv-00331 |
| Strickland, Bobbie | 2:12-cv-06557 |
| Strickland, Jenny | 2:15-cv-08227 |
| Strickley, Vicki Ann | 2:14-cv-08489 |
| Strine, Alice | 2:14-cv-14189 |
| Stringer, Terri Harlan | 2:14-cv-08301 |
| Strobl, Holly | 2:13-cv-31494 |
| Strobl, Holly Ellen | 2:13-cv-31494 |
| Strohl, Mary C. | 2:16-cv-07585 |
| Strom, Betti A. | 2:13-cv-21568 |
| Strong, Diane Helene | 2:13-cv-10875 |
| Strong, Johnnie Mae | 2:13-cv-27426 |
| Strong, Joyce | 2:15-cv-07877 |
| Strong, Stacy D. (D) | 2:15-cv-07667 |
| Strozyk, Angela R. | 2:13-cv-20744 |
| Strum, Stacey | 2:16-cv-03727 |
| Stuard, Raymelle Annette | 2:13-cv-06705 |
| Stuart, Virginia | 2:16-cv-07680 |
| Stuckman, Joyce | 2:15-cv-05887 |
| Stutzman, Nancy J. | 2:15-cv-07645 |
| Sudbrook, Joan G. | 2:13-cv-26289 |
| Suddeth, Tammy Jo | 2:14-cv-07305 |
| Sullentrup, Gwen | 2:15-cv-13418 |
| Sullivan, Kristine E | 2:14-cv-02277 |
| Sullivan, Nancy | 2:12-cv-06706 |
| Sullivan, Staci D. | 2:15-cv-07657 |
| Summers, Linda Prince | 2:14-cv-14385 |
| Sumpter-Irwin, Gretchen S. | 2:15-cv-07674 |
| Suriani, Mary G. (D) | 2:13-cv-04101 |
| Susalka, Denise | 2:13-cv-25629 |
| Susits, Dawn L. | 2:14-cv-13008 |
| Suta, Gloria J. | 2:16-cv-00572 |
| Suter, Carol Ann | 2:12-cv-01712 |
| Suydam, Linda Irene | 2:13-cv-33434 |
| Swagerty, Linda Jean | 2:16-cv-01990 |
| Swalek, Vicki Lynn | 2:14-cv-08410 |
| Swanson, Linda J. | 2:14-cv-08411 |
| Swanson, Lori  L. | 2:14-cv-03255 |
| Swearingen, Maureen A. | 2:15-cv-07735 |
| Sweeney, Susan | 2:16-cv-04731 |
| Sweet, Dawn M. | 2:14-cv-22810 |
| Sweeting, Anna Marie | 2:13-cv-27137 |
| Swenson, Brenda | 2:15-cv-06455 |
| Swindle, Libby Nannette | 2:14-cv-12145 |
| Swink, Lisa Gay | 2:12-cv-1290 |
| Swisher, Doreen K | 2:14-cv-09149 |
| Switzer, Shawn M | 2:15-cv-05691 |

| | |
|---|---|
| Sykes, Brenda E. | 2:15-cv-07732 |
| Sykes, Cheryl Ann | 2:13-cv-18910 |
| Sylvester, Barbara J. | 2:13-cv-32704 |
| Symmonds, Lila | 2:16-cv-08967 |
| Synodinos, Bernadine Y | 2:14-cv-16141 |
| Sypek, June J. | 2:14-cv-08831 |
| Szwarckop, Stacy | 2:15-cv-12665 |
| Tacconelli, Karyn | 2:16-cv-06009 |
| Tackitt, Barbara | 2:13-cv-27429 |
| Taisey, Melody Lynn | 2:14-cv-08417 |
| Talley, Rosalie (D) | 2:13-cv-00259 |
| Tamai, Rosa | 2:13-cv-29625 |
| Tamalavic, Angela M. | 2:16-cv-06010 |
| Tamblyn, Tamara Suzanne | 2:15-cv-03117 |
| Tanksley, Rosetta | 2:15-cv-07668 |
| Tanner, Julie | 2:12-cv-07425 |
| Tarantelli-Benjamin, Paula | 2:14-cv-24623 |
| Taravella, Lucy | 2:14-cv-23906 |
| Tarin, Maria Hortencia | 2:13-cv-15368 |
| Tarver, Anna Lynn | 2:12-cv-4428 |
| Tascone, Joyce Annette | 2:14-cv-21476 |
| Tate, Carolyn | 2:16-cv-07675 |
| Tate, Juanita | 2:12-cv-08772 |
| Tate, Teresa A. | 2:14-cv-00776 |
| Tatum, Lynda | 2:16-cv-06011 |
| Tatum, Ora L. | 2:13-cv-04323 |
| Taylor, Bessie | 2:12-cv-7784 |
| Taylor, Callie | 2:13-cv-26337 |
| Taylor, Christina Ann | 2:13-cv-28242 |
| Taylor, Christine | 2:14-cv-26582 |
| Taylor, Dianne J | 2:13-cv-12773 |
| Taylor, Leslie | 2:16-cv-04529 |
| Taylor, Lisa G. | 2:14-cv-08302 |
| Taylor, Marie L. | 2:14-cv-08789 |
| Taylor, Marva | 2:12-cv-03374 |
| Taylor, Mary | 2:14-cv-26705 |
| Taylor, Monica | 2:13-cv-29774 |
| Taylor, Patsy | 2:15-cv-02055 |
| Taylor, Stella | 2:15-cv-14987 |
| Taylor, Tammy R. | 2:12-cv-08356 |
| Taylor, Taylor | 2:15-cv-4217 |
| Taylor, Terry | 2:14-cv-15473 |
| Teamer, Rita K. | 2:14-cv-08832 |
| Teister, Kary | 2:15-cv-07606 |
| Tejeda, Carmen | 2:14-cv-16688 |
| Tejeda, Santa | 2:13-cv-12791 |
| Temple, Sylvia | 2:14-cv-20234 |

| | |
|---|---|
| Templeton, Kim  Marie | 2:15-cv-03118 |
| Templeton, LaVonne V. | 2:14-cv-09150 |
| Tepper, Renee | 2:16-cv-06921 |
| Ternberg, Brenda  K. | 2:14-cv-08419 |
| Terrebone, Shirley | 2:12-cv-7779 |
| Terrio, Stacey | 2:16-cv-02483 |
| Terry, Cathleen | 2:14-cv-17432 |
| Terry, Julie K. | 2:14-cv-07696 |
| Tewelow, Kathleen M. | 2:14-cv-08435 |
| Thacker, Mittie  Devon | 2:14-cv-04431 |
| Thaler, Linda | 2:14-cv-05750 |
| Tharp , Iva June | 2:12-cv-03251 |
| Tharp, Linda | 2:12-cv-07804 |
| Thaxton , Dortha | 2:12-cv-05868 |
| Theobald, Wanda | 2:13-cv-18229 |
| Thibodeau, Sandra | 2:15-cv-13613 |
| Thill, Kathleen A. | 2:15-cv-07646 |
| Thomas, Amanda Darlene | 2:14-cv-21943 |
| Thomas, Barbara A | 2:14-cv-08914 |
| Thomas, Barbara A. | 2:14-cv-11072 |
| Thomas, Carol Sue | 2:14-cv-07487 |
| Thomas, Darlene | 2:14-cv-09151 |
| Thomas, Dianna Beisel | 2:14-cv-08436 |
| Thomas, Francisca A. | 2:14-cv-08915 |
| Thomas, Jennifer Doska | 2:14-cv-07615 |
| Thomas, Ksandra | 2:16-cv-07420 |
| Thomas, Lillie | 2:15-cv-16619 |
| Thomas, Linda | 2:14-cv-17951 |
| Thomas, Margie | 2:14-cv-11111 |
| Thomas, Maria | 2:13-cv-19961 |
| Thomas, Mary Jo | 2:15-cv-07731 |
| Thomas, Patricia | 2:14-cv-09962 |
| Thomas, Rebecca | 2:14-cv-10546 |
| Thomas, Rebecca J. | 2:13-cv-27988 |
| Thomas, Shari Darlene | 2:12-cv-03130 |
| Thomas, Shelia Ellen | 2:14-cv-07946 |
| Thomas, Susan Kay | 2:13-cv-27171 |
| Thomas, Tami Lou | 2:13-cv-28249 |
| Thomas, Virgina | 2:13-cv-34025 |
| Thomposon-Hampton, Velma | 2:15-cv-4433 |
| Thompson Doss, Linda | 2:13-cv-30108 |
| Thompson, Betty Ruth | 2:12-cv-05039 |
| Thompson, Debora | 2:14-cv-15803 |
| Thompson, Debra J. | 2:15-cv-03119 |
| Thompson, Donna | 2:13-cv-16858 |
| Thompson, Gail | 2:13-cv-23992 |
| Thompson, Laura | 2:16-cv-03728 |

| | |
|---|---|
| Thompson, Lissa K | 2:12-cv-06140 |
| Thompson, Melinda | 2:15-cv-02113 |
| Thompson, Nancy | 2:14-cv-18948 |
| Thompson, Rebecca Marie | 2:12-cv-07802 |
| Thompson, Shon | 2:14-cv-14416 |
| Thompson, Venita B. | 2:13-cv-12324 |
| Thompson-Herbert, Linda | 2:15-cv-03120 |
| Thorpe, Michele | 2:14-cv-23982 |
| Thorpe, Tina Darlene | 2:12-cv-04822 |
| Thrall, Jennifer | 2:13-cv-14520 |
| Thue (Feltner), Sharon Louise | 2:14-cv-08916 |
| Thurber, Ann | 2:16-cv-06013 |
| Thurlo, Selma J. | 2:16-cv-09068 |
| Thurman, Treva | 2:16-cv-07450 |
| Tiburzi, Agnes | 2:14-cv-25719 |
| Tichbourn, Loral | 2:12-cv-7777 |
| Tidwell, Barbara | 2:13-cv-11793 |
| Tiedeman, Tonie G. | 2:13-cv-13755 |
| Tiemann, JoAnn | 2:13-cv-18177 |
| Tietsort, Judith A | 2:14-cv-08861 |
| Tighe, Amy | 2:13-cv-14112 |
| Timbrello, Shirley | 2:14-cv-19870 |
| Timms , Margie | 2:14-cv-11539 |
| Timms, Linda J | 2:16-cv-01991 |
| Tinch, Norma J. | 2:15-cv-07643 |
| Tindal, Deborah K. | 2:14-cv-26304 |
| Tirado, America | 2:15-cv-11413 |
| Tirey, Andrea | 2:13-cv-14842 |
| Tizon, Marie | 2:16-cv-07673 |
| Toadvine, Theresa Lynn | 2:14-cv-14389 |
| Tobergta, Tina Jo | 2:14-cv-07948 |
| Tobias, Terry A. | 2:13-cv-21855 |
| Todd, Jeanne | 2:13-cv-18310 |
| Todd, Leslie  Merkel | 2:14-cv-08437 |
| Toepfer, Sandra | 2:13-cv-09271 |
| Toftum, Peggy | 2:14-cv-28851 |
| Tolisano, Jennifer | 2:13-cv-05446 |
| Tolliver, Valerie J. | 2:14-cv-08438 |
| Tolmasova, Anzhelika | 2:16-cv-04530 |
| Tolson, Rose | 2:16-cv-06924 |
| Tolson, Tracey Lynn | 2:14-cv-08441 |
| Tomes, Martha | 2:16-cv-06015 |
| Tomich, Marian | 2:16-cv-04736 |
| Tomlinson, Donna | 2:15-cv-03121 |
| Toney, Pamela Elaine | 2:14-cv-08444 |
| Toro, Marie B. | 2:13-cv-09499 |
| Torrence, Marlene V. | 2:13-cv-21323 |

| | |
|---|---|
| Torres, Eda | 2:16-cv-01835 |
| Torres, Norma M. | 2:13-cv-28318 |
| Touchton, Sylvia | 2:15-cv-03122 |
| Tovar, Lisa | 2:13-cv-18980 |
| Tovar, Monica | 2:13-cv-16423 |
| Towle, Ellen | 2:16-cv-07451 |
| Towle, Melanie | 2:13-cv-27436 |
| Townsend, Tamara J | 2:13-cv-26725 |
| Trainer, Danna | 2:16-cv-01992 |
| Trappett, Dixie | 2:13-cv-19228 |
| Traxler, Tammy C. | 2:13-cv-11935 |
| Treadway, Tonja Marie | 2:14-cv-07698 |
| Treen, Lou Ellen | 2:14-cv-08447 |
| Tregellas, Misty Michelle | 2:14-cv-07488 |
| Trejo, Ester S. | 2:13-cv-32029 |
| Trembly, Elizabeth Ann | 2:14-cv-08455 |
| Trent, Darlene Starr | 2:14-cv-08303 |
| Triano, Mary L. | 2:16-cv-01935 |
| Triemert, Kecia Lorraine | 2:16-cv-06016 |
| Trimble, Carolyn | 2:14-cv-10761 |
| Trivett, Margaret | 2:13-cv-19612 |
| Trout, Heather | 2:13-cv-13090 |
| Trowbridge, Susan J. | 2:13-cv-06528 |
| Trujillo, Antonette | 2:13-cv-24220 |
| Trujillo, Mary Lou | 2:14-cv-09442 |
| Tucker, Catherine | 2:16-cv-04922 |
| Tucker, Dawn Marie | 2:16-cv-09071 |
| Tucker, Edith I. | 2:16-cv-06630 |
| Tucker, Jane | 2:15-cv-12900 |
| Tucker, Margie | 2:16-cv-06926 |
| Tudela, Sonia | 2:13-cv-14833 |
| Tulenko, Nancy | 2:13-cv-26894 |
| Tumblin, Felicia | 2:12-cv-03411 |
| Tune, Brenda V. | 2:15-cv-03123 |
| Turnbough, Virginia H. | 2:13-cv-31451 |
| Turnbow, Theresa | 2:13-cv-18149 |
| Turnbull, Shirley | 2:13-cv-27709 |
| Turner,  Norma  J. | 2:12-cv-05892 |
| Turner, Angela S. | 2:15-cv-03124 |
| Turner, Bernice P | 2:14-cv-09155 |
| Turner, Burma | 2:16-cv-06927 |
| Turner, Candice | 2:16-cv-04654 |
| Turner, Debra | 2:13-cv-05997 |
| Turner, Ethel | 2:15-cv-14056 |
| Turner, Linda H. | 2:14-cv-26086 |
| Turner, Melanie | 2:12-cv-03847 |
| Turner, Melva | 2:14-cv-15915 |

| | |
|---|---|
| Turner, Pamela L. | 2:15-cv-03125 |
| Turner, Patricia | 2:14-cv-25202 |
| Turner, Sandi | 2:13-cv-28251 |
| Tusing, Judith A. | 2:13-cv-27989 |
| Tweedy, Donna M. | 2:15-cv-08171 |
| Twomoons-Town, Margaret | 2:13-cv-28252 |
| Uddin, Deanna Gaile | 2:14-cv-08458 |
| Underwood, Diana Jean | 2:14-cv-08917 |
| Urban, Janis Kay | 2:13-cv-05964 |
| Utke, May | 2:14-cv-22319 |
| Utterback, Donna Jean | 2:14-cv-02364 |
| Vaccarelli, Darlene J. | 2:15-cv-07901 |
| Vaccaro, Sandra K. | 2:14-cv-08918 |
| Valdez, Donna | 2:15-cv-04159 |
| Valdez, Evelyn | 2:15-cv-07874 |
| Valencia, Jasmine S. | 2:12-cv-05475 |
| Valentine, Dorothy | 2:14-cv-10994 |
| Valenzuela, Josefina R. | 2:13-cv-25984 |
| Valenzuela, Kimberly L. | 2:15-cv-16212 |
| Valle, Maritza | 2:12-cv-01368 |
| Vallez, Karol M. | 2:13-cv-14991 |
| Vallimont, Melissa | 2:15-cv-01532 |
| Valverde, Jodi | 2:12-cv-7999 |
| Van Arnem, Kassandra Marie | 2:14-cv-07949 |
| Van Bibber, Janice S. | 2:16-cv-06017 |
| Van Diest, Rosario | 2:14-cv-08134 |
| Van Dunk, Esther Emily | 2:14-cv-31108 |
| Van Emelen, Elizabeth Anna | 2:14-cv-08491 |
| Van Frankfoort, Teresa | 2:13-cv-16451 |
| Van Noy, Rebecca S. | 2:14-cv-08135 |
| VanDenEynde, Leona Mae | 2:14-cv-08304 |
| Vandevender, Cheryl | 2:14-cv-16478 |
| Vaquer, Peggy Ann | 2:13-cv-26668 |
| Vargas, Iris E. | 2:13-cv-07430 |
| Vargas, Shacarie | 2:13-cv-31372 |
| Varisco, Mary B. | 2:12-cv-06688 |
| Vascek, Susan E. | 2:16-cv-06020 |
| Vasquez, Adela | 2:13-cv-13777 |
| Vasquez, Alejandra | 2:13-cv-19371 |
| Vasquez, Celina | 2:13-cv-15503 |
| Vaughan, Jeanne Gaye-Schulde | 2:13-cv-28255 |
| Vaughan, Patricia Ann | 2:14-cv-08493 |
| Vaughn, Brenda | 2:12-cv-04993 |
| Vaughn, Carlotta J. | 2:13-cv-24856 |
| Vavrek, Sandra Sue | 2:14-cv-26201 |
| Vazheparambil, Daisy | 2:13-cv-26378 |
| Vazquez, Rosalina | 2:15-cv-08243 |

| | |
|---|---|
| Vazquez, Yadira | 2:12-cv-7840 |
| Vealey, Janet | 2:14-cv-17456 |
| Velasquez, Belem | 2:13-cv-15364 |
| Velasquez, Rosalba | 2:16-cv-07724 |
| Velasquez, Yolanda | 2:16-cv-01553 |
| Veltema, Diane Kay | 2:15-cv-07909 |
| Venditti, Carol Ann | 2:13-cv-27991 |
| Verry, Christina M. | 2:14-cv-27959 |
| Vessell , Judy  K. | 2:13-cv-28235 |
| Vest, JoAnn | 2:16-cv-10155 |
| Vetter, Roberta | 2:12-cv-08149 |
| Victor, Susan | 2:14-cv-27299 |
| Vignos-Ware, Barbara J. | 2:12-cv-00761 |
| Villanueva, Paulita | 2:13-cv-16540 |
| Villarreal, Maira | 2:13-cv-06750 |
| Villegas, Carmen | 2:16-cv-04382 |
| Virgilio, Antoinette M. | 2:13-cv-21820 |
| Vital, Lynn Ann | 2:15-cv-07890 |
| Vitt, Gretchen | 2:14-cv-15750 |
| Viviano, Irene | 2:15-cv-07894 |
| Vizina, Shauna | 2:13-cv-28366 |
| Vogt, Betsy | 2:13-cv-18212 |
| Voigt, Fleta Gamble | 2:14-cv-08305 |
| VonBurg, Marguerite A. | 2:14-cv-07699 |
| Voorhees, Annette Lynn | 2:14-cv-07306 |
| Voorhies, Carlotta | 2:16-cv-03730 |
| Vorse, Sheila M | 2:14-cv-08919 |
| Wade, Georgia Louise | 2:14-cv-07951 |
| Wade, Judy Charlotte | 2:14-cv-08862 |
| Waggoner, Donna C. | 2:13-cv-02751 |
| Wagner, Cindy | 2:14-cv-23829 |
| Wagner, Donna S. | 2:14-cv-08462 |
| Wagner, Kathleen M. | 2:13-cv-07455 |
| Wagner, Kathleen Mary | 2:15-cv-06396 |
| Wagoner, Michelle K. | 2:14-cv-08920 |
| Wagoner, Rosemary | 2:12-cv-06871 |
| Waites, Marie | 2:12-cv-06410 |
| Walden, Debra L. | 2:13-cv-20825 |
| Waldroup, Sue D. | 2:15-cv-07876 |
| Walenta, Ruth Ellen | 2:13-cv-05191 |
| Walker, Delores | 2:13-cv-10936 |
| Walker, Dexter S. | 2:14-cv-24092 |
| Walker, Fawn | 2:14-cv-29452 |
| Walker, Jacqueline | 2:13-cv-19694 |
| Walker, Janie W. | 2:14-cv-12146 |
| Walker, Kjersti | 2:14-cv-25488 |
| Walker, Lavonda Mae | 2:12-cv-05863 |

| | |
|---|---|
| Walker, Rebecca | 2:13-cv-10940 |
| Walker, Sharon K. | 2:13-cv-22545 |
| Walker, Shirley Ann | 2:13-cv-23433 |
| Walker, Sonja E. | 2:14-cv-31110 |
| Walkowiak, Carol | 2:12-cv-05727 |
| Wallace, Carolyn Elaine | 2:14-cv-07627 |
| Wallace, Sharon | 2:16-cv-01993 |
| Walsh, Susan | 2:16-cv-04531 |
| Walton, Joy L. | 2:13-cv-28677 |
| Wambrug-Carlos, Lazara D | 2:15-cv-03126 |
| Ward, Alice Faye | 2:13-cv-12087 |
| Ward, Denise | 2:15-cv-02617 |
| Ward, Lucinda M. | 2:13-cv-21314 |
| Ward, Marshia | 2:13-cv-04900 |
| Ward, Michele D. | 2:14-cv-07307 |
| Ward, Virginia Marie | 2:13-cv-29463 |
| Wardell, Pamela M. | 2:13-cv-18530 |
| Ware, Ellen L. | 2:16-cv-06631 |
| Wargel, Donna R. | 2:14-cv-08921 |
| Warner, Darlene B. | 2:13-cv-22101 |
| Warnick, Brenda Jane | 2:15-cv-07907 |
| Warren, Debra A. | 2:13-cv-10663 |
| Warren, Karen | 2:12-cv-06596 |
| Warren, Linda | 2:15-cv-05283 |
| Warren, Peggy C. | 2:13-cv-18182 |
| Warren, Toni Annette | 2:13-cv-07006 |
| Warrix, Tammy  L | 2:14-cv-16143 |
| Warshall, Bettye D. | 2:16-cv-05634 |
| Wartenbe, Lynne Anne | 2:14-cv-15668 |
| Washburn, Suzanne | 2:12-cv-06248 |
| Washburn, Vernetta L. | 2:13-cv-07677 |
| Washington, Lydia J. | 2:14-cv-15669 |
| Wassell, Patricia A. (D) | 2:15-cv-08216 |
| Watkins, Brenda F. | 2:14-cv-05309 |
| Watkins, Emma Lee | 2:13-cv-25945 |
| Watkins, Jennifer Lee | 2:14-cv-08463 |
| Watkins, Rita | 2:15-cv-14510 |
| Watkins, Sheryl Lynn | 2:14-cv-07954 |
| Watson , Heather  R. | 2:13-cv-12709 |
| Watson, Marilyn L. | 2:13-cv-26291 |
| Watson, Melanie | 2:13-cv-24197 |
| Watson, Shawann | 2:13-cv-30110 |
| Watt, Clova L. | 2:13-cv-28115 |
| Watt, Emily | 2:13-cv-27095 |
| Watts, Clova | 2:13-cv-28115 |
| Watts, Joan P. | 2:16-cv-01994 |
| Weakland, Sally L. | 2:13-cv-21587 |

| | |
|---|---|
| Weathersby, Aimee | 2:16-cv-05995 |
| Weaver, Brenda | 2:15-cv-07897 |
| Weaver, Carol A. | 2:13-cv-26293 |
| Weaver, Karen | 2:12-cv-7769 |
| Weaver, Sindy Jenkins | 2:16-cv-01936 |
| Weaver, Violet L. | 2:12-cv-05618 |
| Webb, Angela L. | 2:13-cv-11060 |
| Webb, Janna | 2:16-cv-04732 |
| Webb, Linda | 2:13-cv-14077 |
| Webb, Mary J. | 2:13-cv-12895 |
| Webb, Mary Kelline | 2:13-cv-31453 |
| Webber, Barbara Maxine | 2:14-cv-09040 |
| Webber, Kimberly M. | 2:14-cv-08471 |
| Weekley, Reana Danielle | 2:14-cv-17451 |
| Weeks, Mary Ann | 2:14-cv-07960 |
| Weer, Sharon | 2:16-cv-03315 |
| Weidman, Marsha | 2:16-cv-07452 |
| Weidrick, Donna | 2:16-cv-06004 |
| Weiford, Lynda M. | 2:14-cv-09654 |
| Weiner, Robin | 2:14-cv-25715 |
| Weinhauer, Carol Lynn | 2:16-cv-06021 |
| Weintraub, Stacy | 2:15-cv-11834 |
| Weir, Judith | 2:13-cv-18440 |
| Weir, Lynn Marie | 2:14-cv-22814 |
| Weisel, Juanita | 2:14-cv-17268 |
| Weiss, Barbara Ann | 2:14-cv-08834 |
| Weiss, Roberta S. | 2:14-cv-08474 |
| Welch, Della | 2:13-cv-10944 |
| Welch, Eleanor C. | 2:14-cv-07701 |
| Welk, Dorothy Ann | 2:14-cv-08494 |
| Wells, Bonnie Kay | 2:14-cv-22414 |
| Wells, Colleen | 2:16-cv-07397 |
| Wells, LuAnn Elaine | 2:13-cv-07932 |
| Wells, Shirley J. | 2:12-cv-08201 |
| Welte, Rhonda J. | 2:13-cv-23646 |
| Wenger, Mary | 2:13-cv-10948 |
| Werner, Patricia Anne | 2:13-cv-01413 |
| Wert, Christina L. | 2:13-cv-14939 |
| Werth, Kimberly (D) | 2:13-cv-24028 |
| West, Bernadette | 2:16-cv-03729 |
| West, Lisa M. | 2:13-cv-21346 |
| West, Roberta | 2:13-cv-13194 |
| Westerviller, Durinda K. | 2:16-cv-06354 |
| Westfall, Nancy K. | 2:13-cv-02759 |
| Weston, Geronell Chavis | 2:15-cv-05370 |
| Weston, Valerie | 2:15-cv-15803 |
| Wethington, Debra | 2:13-cv-27201 |

| | |
|---|---|
| Wetter, Christine Marie | 2:14-cv-22748 |
| Weyer, April R. | 2:14-cv-02315 |
| Whalen, Janet | 2:16-cv-06356 |
| Whatley, Lynda | 2:13-cv-27167 |
| Wheatley, Elizabeth | 2:14-cv-26985 |
| Wheeler, Colleen | 2:14-cv-22261 |
| Wheeler, Kara | 2:13-cv-18872 |
| Wheeler, Karen | 2:16-cv-06928 |
| Wheeler, Nancy | 2:15-cv-02569 |
| Wheeler, Peggy | 2:15-cv-1446 |
| Wheelis, Debra Elaine | 2:14-cv-08863 |
| White, Debra | 2:12-cv-09928 |
| White, Denice Joyce | 2:13-cv-15020 |
| White, Dora | 2:13-cv-11447 |
| White, Gina M. | 2:15-cv-12670 |
| White, Janet La Jayne | 2:13-cv-28950 |
| White, Karen D. | 2:13-cv-25655 |
| White, Kathleen | 2:14-cv-24303 |
| White, Kathy  Lynn | 2:14-cv-07961 |
| White, Kim | 2:14-cv-15597 |
| White, Leslie D. | 2:16-cv-01995 |
| White, Marcia Ann | 2:14-cv-08791 |
| White, Mary | 2:12-cv-06986 |
| White, Mary Catherine | 2:14-cv-09157 |
| White, Patricia L. | 2:16-cv-01937 |
| White, Peggy | 2:16-cv-03731 |
| White, Rose G. | 2:13-cv-12348 |
| White, Sandra | 2:13-cv-24165 |
| White, Tina Louise | 2:14-cv-14391 |
| White, Vickie L. | 2:14-cv-07490 |
| White, Wendy Lea | 2:15-cv-08164 |
| Whitehead, Bonnie | 2:15-cv-05693 |
| Whitehead-Angelo, Patricia Ann | 2:13-cv-17408 |
| Whitehurst, Melinda | 2:15-cv-12817 |
| Whiteside, Lisa | 2:15-cv-07286 |
| Whitfield, Millie O. | 2:13-cv-28006 |
| Whitfield, Twila Denise | 2:13-cv-17530 |
| Whitish, Elaine Joann | 2:14-cv-20375 |
| Whitley, Carolyn | 2:16-cv-06930 |
| Whitlock, Anita Louise | 2:14-cv-09158 |
| Whitlow, Jo Beth | 2:14-cv-10609 |
| Whitmer, Judith K. (D) | 2:14-cv-10447 |
| Whitstine, Laurie Ann | 2:13-cv-11111 |
| Whitt, Melba | 2:16-cv-07398 |
| Whittington, Brenda | 2:16-cv-07485 |
| Whitton, Shirley A | 2:14-cv-08476 |
| Whittymore, Marcia | 2:16-cv-06932 |

| | |
|---|---|
| Whyte, Susan Rae | 2:13-cv-19751 |
| Wibbing, Candace Jo | 2:14-cv-07962 |
| Wiebers, Mary Louis | 2:13-cv-04548 |
| Wielgopolski, Yolanda | 2:13-cv-17180 |
| Wilbanks, Cynthia Joy | 2:14-cv-08864 |
| Wilcox, Constance L. | 2:14-cv-05330 |
| Wilcox, Jennifer L. | 2:16-cv-01996 |
| Wilkie, Esta | 2:13-cv-16065 |
| Willard, Melva  J. | 2:13-cv-21540 |
| Willdermood, Phyllis | 2:14-cv-18562 |
| Willdermood, Phyllis Jeanette | 2:14-cv-18562 |
| Willenbrink, Janis A. | 2:14-cv-07702 |
| Willett, Tara Dawn | 2:14-cv-07491 |
| Willhite, Shirley | 2:14-cv-14987 |
| Williams, Betty | 2:15-cv-07021 |
| Williams, Catherine A. | 2:16-cv-01997 |
| Williams, Celeste | 2:13-cv-17485 |
| Williams, Christine | 2:16-cv-06936 |
| Williams, Darla D. | 2:15-cv-11429 |
| Williams, Dawn | 2:12-cv-09222 |
| Williams, Deborah | 2:13-cv-26959 |
| Williams, Eva | 2:13-cv-02637 |
| Williams, Helen L | 2:14-cv-16144 |
| Williams, Janet L. | 2:13-cv-13463 |
| Williams, Kelley Joan | 2:14-cv-08792 |
| Williams, LaDonna R | 2:14-cv-07963 |
| Williams, Lillian R. | 2:15-cv-07879 |
| Williams, Lisa G. | 2:14-cv-07964 |
| Williams, Marjorie A. | 2:13-cv-09124 |
| Williams, Mary | 2:13-cv-29464 |
| Williams, Mary  Ann | 2:13-cv-29464 |
| Williams, Nancy | 2:15-cv-01533 |
| Williams, Pamela T. Standard | 2:14-cv-14561 |
| Williams, Peggy | 2:13-cv-18213 |
| Williams, Robin L. | 2:14-cv-08484 |
| Williams, Sheila R. | 2:14-cv-26306 |
| Williams, Shirley Ann | 2:14-cv-31115 |
| Williams, Shirley E. | 2:14-cv-08835 |
| Williams, Tracey | 2:13-cv-18767 |
| Williams, Tracy Ann | 2:16-cv-06100 |
| Williams, Vicki | 2:16-cv-10157 |
| Williams, Vicki L. | 2:14-cv-31118 |
| Williams, Yvonne Cecil | 2:14-cv-08794 |
| Williamson, Alicia C | 2:13-cv-19004 |
| Williamson, Amy | 2:14-cv-27791 |
| Williamson, Donnitta S. | 2:15-cv-04089 |
| Williamson, Linda R. | 2:14-cv-11530 |

| | |
|---|---|
| Willingham, Debra D | 2:13-cv-26730 |
| Willis, Donna | 2:14-cv-18003 |
| Willis, Sherry | 2:16-cv-04923 |
| Willoz, Donna G. | 2:13-cv-28007 |
| Wilson, Beckie L. | 2:14-cv-08372 |
| Wilson, Brenda | 2:13-cv-05412 |
| Wilson, Jean | 2:14-cv-09964 |
| Wilson, Kathy | 2:15-cv-02677 |
| Wilson, Kimberly Ann | 2:14-cv-17974 |
| Wilson, Linda C. | 2:13-cv-22714 |
| Wilson, Marcia K. | 2:12-cv-01568 |
| Wilson, Margie | 2:14-cv-10439 |
| Wilson, Martha | 2:14-cv-05214 |
| Wilson, Mary J. | 2:13-cv-26954 |
| Wilson, Nancy Marie | 2:14-cv-08486 |
| Wilson, Peggy Sue | 2:14-cv-08309 |
| Wilson, Rosemary | 2:12-cv-7960 |
| Wilson, Sandra | 2:15-cv-14931 |
| Wilson, Tamara K. | 2:14-cv-09161 |
| Wilson, Tina | 2:12-cv-02099 |
| Wilson, Virginia Alberta (D) | 2:13-cv-28008 |
| Wimberly, Sharon Marie | 2:12-cv-3932 |
| Windish, Denise Marie | 2:15-cv-03127 |
| Winfield, Murl D. | 2:16-cv-06111 |
| Wing, Darlene M. | 2:14-cv-20756 |
| Winger, Theresa | 2:15-cv-03128 |
| Winicov, Billie | 2:16-cv-06763 |
| Winkelman, Shannon Lucy | 2:13-cv-28009 |
| Winsborough, Shannon Patricia | 2:15-cv-03129 |
| Winters, Nicholle | 2:13-cv-20441 |
| Winters-Cabello, Sue | 2:14-cv-26707 |
| Wise, Velma L | 2:14-cv-13009 |
| Wiseman, Jeanette H. | 2:12-cv-03252 |
| Wishert, Janet | 2:13-cv-12265 |
| Withers, Vicky L. | 2:13-cv-32121 |
| Withrow, Renita Joy | 2:13-cv-28010 |
| Witman, Michele M. | 2:14-cv-08490 |
| Witt, Gean R. | 2:14-cv-13486 |
| Witte, Debra Jo | 2:13-cv-09579 |
| Woiten, Melinda | 2:15-cv-02378 |
| Wolchik, Adrienne T. | 2:14-cv-08865 |
| Wolfe, Bertha | 2:14-cv-05148 |
| Wolfe, Dianna S. | 2:13-cv-21005 |
| Wolfe, Elizabeth Blynn | 2:12-cv-01286 |
| Wolfe, Laura Annabelle | 2:13-cv-28117 |
| Wollin, Sara Alice | 2:14-cv-09166 |
| Woloch, Kimberly L. | 2:14-cv-08492 |

| | |
|---|---|
| Wood, Brenda | 2:14-cv-16481 |
| Wood, Jacqueline R. | 2:13-cv-25759 |
| Wood, Kathy Kay | 2:14-cv-21209 |
| Wood, Lena F | 2:13-cv-12166 |
| Wood, Michelle R. | 2:14-cv-08499 |
| Wood, Ruth | 2:14-cv-21575 |
| Woodall, Cathy P. | 2:13-cv-28956 |
| Woodard, Nancy L. | 2:15-cv-6830 |
| Wooden, Brenda Jeanne | 2:12-cv-02951 |
| Woodliff, Shirley | 2:13-cv-04420 |
| Woodruff, Peggy J. | 2:13-cv-14155 |
| Woods, Jenifer | 2:13-cv-06562 |
| Woods, Julie | 2:14-cv-10970 |
| Woods, Mary | 2:13-cv-19372 |
| Woods, Vickie | 2:13-cv-6477 |
| Woodson, Esmeralda Reyna | 2:13-cv-28013 |
| Woodward, Rebecca Borden | 2:14-cv-09167 |
| Woolley, Beverly | 2:14-cv-24799 |
| Woolverton, Candiss | 2:13-cv-34022 |
| Workman, Rebecca Jane | 2:14-cv-07494 |
| Worline, Betty Sue | 2:13-cv-28763 |
| Worsham, Nena | 2:15-cv-11465 |
| Worth, Teresa | 2:16-cv-01463 |
| Wright , Dawn  K. | 2:13-cv-30948 |
| Wright, Belinda | 2:14-cv-09967 |
| Wright, Cheryl D. | 2:13-cv-29996 |
| Wright, Debra | 2:16-cv-07487 |
| Wright, Denise | 2:15-cv-07910 |
| Wright, Ethel | 2:15-cv-07313 |
| Wright, Janice Dawson | 2:13-cv-28767 |
| Wright, Lee Ann A. | 2:13-cv-28938 |
| Wright, Patricia | 2:12-cv-02336 |
| Wright, Sabrina | 2:14-cv-15542 |
| Wright, Vickie | 2:16-cv-06357 |
| Wright, Yvonne Ernestine | 2:14-cv-26307 |
| Writer, Cheryl Lee | 2:14-cv-08315 |
| Wuerch, Cheri  L. | 2:15-cv-13128 |
| Wyatt, Betty Jo | 2:14-cv-22426 |
| Wyers, Teresa E. | 2:15-cv-07891 |
| Wynn, Sylvia Dianne | 2:14-cv-08501 |
| Yabumoto, Veronica Juarez | 2:14-cv-08795 |
| Yaletchko, Gerry | 2:12-cv-02401 |
| Yancer, Belinda | 2:13-cv-03394 |
| Yancey, Amy | 2:15-cv-05153 |
| Yanez, Maria | 2:13-cv-15804 |
| Yarberry, Meshell | 2:15-cv-08241 |
| Yarborough, Jackie | 2:16-cv-07399 |

| | |
|---|---|
| Yates, Gayle M. | 2:14-cv-08922 |
| Yates, Joanne L | 2:14-cv-07703 |
| Ybarbo, Terri Marie | 2:14-cv-02278 |
| Yearout, Rosa M. | 2:16-cv-05980 |
| Yelko, Trinka M. | 2:13-cv-32507 |
| Yelling, Shirlisa | 2:16-cv-03168 |
| Yisrael, Ranesha G. | 2:15-cv-00619 |
| York, Margaret | 2:13-cv-19493 |
| York, Sally | 2:12-cv-08465 |
| Yoshimoto, Dora B. | 2:14-cv-08866 |
| Yost, Linda | 2:16-cv-07453 |
| Young  , Michele | 2:16-cv-04733 |
| Young , Donna | 2:13-cv-12256 |
| Young, Dawn | 2:13-cv-14253 |
| Young, Linda Sue | 2:13-cv-28768 |
| Young, Lori M. | 2:13-cv-05685 |
| Young, Lucy | 2:16-cv-06359 |
| Young, Pamela Alyce | 2:14-cv-23716 |
| Young, Paula | 2:15-cv-08086 |
| Young, Shannon | 2:13-cv-30117 |
| Young, Sonia | 2:12-cv-05835 |
| Young, Violet | 2:16-cv-06939 |
| Youngs, Velma | 2:16-cv-07234 |
| Yount, Debora | 2:13-cv-13963 |
| Yurgil, Pamela R. | 2:14-cv-08923 |
| Zahorik, Ann | 2:14-cv-15430 |
| Zalecki, Rose Marie | 2:14-cv-09168 |
| Zalud, Dawn Deana | 2:14-cv-08503 |
| Zamora, Eva | 2:13-cv-13832 |
| Zamora, Leticia | 2:13-cv-15968 |
| Zamorano, Julia | 2:13-cv-19408 |
| Zamsky, Sofia | 2:13-cv-21785 |
| Zaparoni, Mary | 2:13-cv-11530 |
| Zariski, Kay | 2:14-cv-26753 |
| Zarrow, Staci | 2:12-cv-00720 |
| Zbiegien, Celeste | 2:15-cv-13235 |
| Zehnder, Pamela | 2:16-cv-08733 |
| Zehr, Sherry Lynn | 2:13-cv-16537 |
| Zielinski, Rebecca Lynn | 2:14-cv-08797 |
| Zigan, Vickie L. | 2:13-cv-34048 |
| Zimmerman, Roseann Marie | 2:16-cv-02334 |
| Zimmers, Cindy | 2:13-cv-29254 |
| Zingsheim, Dianne | 2:15-cv-11466 |
| Zoll, Sandy | 2:15-cv-08165 |
| Zona, Elizabeth | 2:13-cv-19087 |
| Zsarnay, Heather Peline | 2:14-cv-08504 |
| Zseni, Loralea Jean | 2:15-cv-07847 |

| | |
|---|---|
| Zubizarreta, Mercedes | 2:12-cv-09439 |
| Zumbro, Laura Lee | 2:14-cv-09169 |
| Zuniga, Maria | 2:13-cv-15987 |
| Zuniga, Maria Virginia | 2:15-cv-03130 |
| Zwiefka, Janet L. | 2:14-cv-08924 |