**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1 | 2:15-cv-08402 | Aaron v. Ethicon, Inc. et al |
| 2 | 2:16-cv-04635 | Abbott et al v. Ethicon, Inc. et al |
| 3 | 2:14-cv-21884 | Abel et al v. Ethicon, Inc. et al |
| 4 | 2:14-cv-29693 | Abell v. Ethicon, Inc. et al |
| 5 | 2:16-cv-02858 | Abney v. Ethicon, Inc. et al |
| 6 | 2:16-cv-03568 | Abrego v. Ethicon, Inc. et al |
| 7 | 2:14-cv-00073 | Adams et al v. Ethicon, Inc. et al |
| 8 | 2:15-cv-16153 | Adams et al v. Ethicon, Inc. et al |
| 9 | 2:15-cv-07934 | Adams v. Ethicon, Inc. et al |
| 10 | 2:16-cv-04395 | Adams v. Ethicon, Inc. et al |
| 11 | 2:16-cv-07864 | Adams v. Ethicon, Inc. et al |
| 12 | 2:16-cv-02016 | Adams-Larsen et al v. Ethicon, Inc. et al |
| 13 | 2:14-cv-21708 | Adamson v. Ethicon, Inc. et al |
| 14 | 2:15-cv-16156 | Adasek et al v. Ethicon, Inc. et al |
| 15 | 2:14-cv-30552 | Addison v. Ethicon, Inc. et al |
| 16 | 2:16-cv-05376 | Addison v. Ethicon, Inc. et al |
| 17 | 2:14-cv-30553 | Adkins et al v. Ethicon, Inc. et al |
| 18 | 2:15-cv-13683 | Adkins et al v. Ethicon, Inc. et al |
| 19 | 2:16-cv-00434 | Afghani et al v. Ethicon, Inc. et al |
| 20 | 2:16-cv-10098 | Aglietti v. Ethicon, Inc. et al |
| 21 | 2:14-cv-22347 | Agurkis v. Ethicon, Inc. et al |
| 22 | 2:14-cv-23578 | Ahola v. Ethicon, Inc. et al |
| 23 | 2:14-cv-30570 | Aiken et al v. Ethicon, Inc. et al |
| 24 | 2:15-cv-13686 | Akers et al v. Ethicon, Inc. et al |
| 25 | 2:16-cv-08869 | Alanati v. Ethicon, Inc. et al |
| 26 | 2:15-cv-13692 | Albaugh v. Ethicon, Inc. et al |
| 27 | 2:16-cv-04440 | Alberich v. Ethicon, Inc. et al |
| 28 | 2:15-cv-15231 | Albis v. Ethicon, Inc. et al |
| 29 | 2:15-cv-09713 | Albrecht et al v. Ethicon, Inc. et al |
| 30 | 2:14-cv-12511 | Albright et al v. Ethicon, Inc. et al |
| 31 | 2:14-cv-11995 | Albright v. Ethicon, Inc. et al |
| 32 | 2:16-cv-09361 | Aldridge v. Ethicon, Inc. et al |
| 33 | 2:14-cv-30559 | Alejandre v. Ethicon, Inc. et al |
| 34 | 2:14-cv-12512 | Aleman v. Ethicon, Inc. et al |
| 35 | 2:15-cv-15234 | Aleman v. Ethicon, Inc. et al |
| 36 | 2:14-cv-31379 | Ales et al v. Ethicon, Inc. et al |
| 37 | 2:15-cv-08733 | Alexander et al v. Ethicon, Inc. et al |
| 38 | 2:14-cv-23580 | Alhameed v. Ethicon, Inc. et al |
| 39 | 2:16-cv-02440 | Ali et al v. Ethicon, Inc. et al |
| 40 | 2:14-cv-12234 | Ali v. Ethicon, Inc. et al |
| 41 | 2:14-cv-12236 | Allen et al v. Ethicon, Inc. et al |
| 42 | 2:16-cv-09255 | Allen et al v. Ethicon, Inc. et al |
| 43 | 2:14-cv-23582 | Allen v. Ethicon, Inc. et al |
| 44 | 2:14-cv-23584 | Allen v. Ethicon, Inc. et al |
| 45 | 2:14-cv-29791 | Allen v. Ethicon, Inc. et al |
| 46 | 2:15-cv-08734 | Allen v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 47 | 2:15-cv-13904 | Allen v. Ethicon, Inc. et al |
| 48 | 2:15-cv-15445 | Allen v. Ethicon, Inc. et al |
| 49 | 2:16-cv-07865 | Allen v. Ethicon, Inc. et al |
| 50 | 2:15-cv-13694 | Allison et al v. Ethicon, Inc. et al |
| 51 | 2:15-cv-09218 | Almonte v. Ethicon, Inc. et al |
| 52 | 2:16-cv-07207 | Almonte v. Ethicon, Inc. et al |
| 53 | 2:14-cv-22196 | Alston v. Ethicon, Inc. et al. |
| 54 | 2:14-cv-21871 | Alter et al v. Ethicon, Inc. et al |
| 55 | 2:15-cv-08738 | Alvarado v. Ethicon, Inc. et al |
| 56 | 2:15-cv-15648 | Alvarez et al v. Ethicon, Inc. et al |
| 57 | 2:15-cv-04398 | Alvarez v. Ethicon, Inc. et al |
| 58 | 2:13-cv-33467 | Amado v. Ethicon, Inc. et al |
| 59 | 2:16-cv-06231 | Amaral et al v. Ethicon, Inc. et al |
| 60 | 2:14-cv-13915 | Amick et al v. Ethicon, Inc. et al |
| 61 | 2:16-cv-03603 | Anderson et al v. Ethicon, Inc. et al |
| 62 | 2:16-cv-05230 | Anderson et al v. Ethicon, Inc. et al |
| 63 | 2:15-cv-08739 | Anderson v. Ethicon, Inc. et al |
| 64 | 2:15-cv-13907 | Anderson v. Ethicon, Inc. et al |
| 65 | 2:15-cv-15235 | Anderson v. Ethicon, Inc. et al |
| 66 | 2:16-cv-10099 | Anderson v. Ethicon, Inc. et al |
| 67 | 2:15-cv-08740 | Andrefsky v. Ethicon, Inc. et al |
| 68 | 2:14-cv-11052 | Andress v. Ethicon, Inc. et al |
| 69 | 2:15-cv-13909 | Andrews v. Ethicon, Inc. et al |
| 70 | 2:16-cv-08038 | Andrews v. Ethicon, Inc. et al |
| 71 | 2:14-cv-30573 | Andries et al v. Ethicon, Inc. et al |
| 72 | 2:15-cv-08017 | Angeles v. Ethicon, Inc. et al |
| 73 | 2:14-cv-22179 | Anglin et al v. Ethicon, Inc. et al |
| 74 | 2:15-cv-14167 | Anglin v. Ethicon, Inc. et al |
| 75 | 2:15-cv-13910 | Angotti v. Ethicon, Inc. et al |
| 76 | 2:14-cv-30392 | Ankrom et al v. Ethicon, Inc. et al |
| 77 | 2:13-cv-33472 | Annunziata et al v. Ethicon, Inc. et al |
| 78 | 2:15-cv-13911 | Anthony v. Ethicon, Inc. et al |
| 79 | 2:14-cv-22346 | Antidormi v. Ethicon, Inc. et al |
| 80 | 2:14-cv-29864 | Antioch v. Ethicon, Inc. et al |
| 81 | 2:16-cv-08039 | Antretter v. Ethicon, Inc. et al |
| 82 | 2:16-cv-01512 | Apolinar v. Ethicon, Inc. et al |
| 83 | 2:15-cv-16234 | Appleman v. Ethicon, Inc. et al |
| 84 | 2:14-cv-22321 | Archambeault v. Ethicon, Inc. et al |
| 85 | 2:15-cv-16159 | Arcieri et al v. Ethicon, Inc. et al |
| 86 | 2:14-cv-22673 | Arellano et al v. Ethicon, Inc. et al |
| 87 | 2:14-cv-22178 | Armagost v. Ethicon, Inc. et al |
| 88 | 2:16-cv-03818 | Armentrout v. Ethicon, Inc. et al |
| 89 | 2:14-cv-23052 | Armstrong v. Ethicon, Inc. et al |
| 90 | 2:15-cv-08342 | Arnett et al v. Ethicon, Inc. et al |
| 91 | 2:15-cv-08741 | Arnold et al v. Ethicon, Inc. et al |
| 92 | 2:16-cv-03572 | Arnold et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 93 | 2:16-cv-01055 | Arnold v. Ethicon, Inc. et al |
| 94 | 2:16-cv-04130 | Arnold v. Ethicon, Inc. et al |
| 95 | 2:16-cv-06933 | Arnold v. Ethicon, Inc. et al |
| 96 | 2:15-cv-12682 | Aronson v. Ethicon, Inc. et al |
| 97 | 2:14-cv-13916 | Arroyo et al v. Ethicon, Inc. et al |
| 98 | 2:16-cv-04396 | Arscott et al v. Ethicon, Inc. et al |
| 99 | 2:14-cv-31466 | Arvanitis v. Ethicon, Inc. et al |
| 100 | 2:16-cv-06935 | Ashberry v. Ethicon, Inc. et al |
| 101 | 2:14-cv-18416 | Ashbrook et al v. Ethicon, Inc. et al |
| 102 | 2:15-cv-10057 | Ashes v. Ethicon, Inc. et al |
| 103 | 2:15-cv-10646 | Ashley v. Ethicon, Inc. et al |
| 104 | 2:14-cv-12949 | Asmussen v. Ethicon, Inc. et al |
| 105 | 2:14-cv-22198 | Atchley v. Ethicon, Inc. et al. |
| 106 | 2:14-cv-29829 | Athey v. Ethicon, Inc. et al |
| 107 | 2:15-cv-16235 | Atkinson v. Ethicon, Inc. et al |
| 108 | 2:14-cv-13418 | Atwell et al v. Ethicon, Inc. et al |
| 109 | 2:14-cv-30613 | Aubrey v. Ethicon, Inc. et al |
| 110 | 2:16-cv-06937 | Auliye v. Ethicon, Inc. et al |
| 111 | 2:16-cv-03604 | Ault v. Ethicon, Inc. et al |
| 112 | 2:16-cv-00803 | Austin et al v. Ethicon, Inc. et al |
| 113 | 2:14-cv-31413 | Austin v. Ethicon, Inc. et al |
| 114 | 2:16-cv-09431 | Avery et al v. Ethicon, Inc. et al |
| 115 | 2:16-cv-01587 | Aviles et al v. Ethicon, Inc. et al |
| 116 | 2:15-cv-08743 | Ayers et al v. Ethicon, Inc. et al |
| 117 | 2:16-cv-04246 | Ayers v. Ethicon, Inc. et al |
| 118 | 2:16-cv-01513 | Ayres v. Ethicon, Inc. et al |
| 119 | 2:16-cv-06941 | Babb v. Ethicon, Inc. et al |
| 120 | 2:14-cv-23586 | Babcock v. Ethicon, Inc. et al |
| 121 | 2:16-cv-01532 | Babu et al v. Ethicon, Inc. et al |
| 122 | 2:15-cv-07986 | Bachman et al v. Ethicon, Inc. et al |
| 123 | 2:14-cv-29672 | Bachman v. Ethicon, Inc. et al |
| 124 | 2:14-cv-29768 | Bachmeier v. Ethicon, Inc. et al |
| 125 | 2:14-cv-30636 | Bachorski et al v. Ethicon, Inc. et al |
| 126 | 2:14-cv-23146 | Baggette v. Ethicon, Inc. et al |
| 127 | 2:16-cv-03645 | Bailer et al v. Ethicon, Inc. et al |
| 128 | 2:16-cv-05364 | Bailess et al v. Ethicon, Inc. et al |
| 129 | 2:16-cv-04990 | Bailey et al v. Ethicon, Inc. et al |
| 130 | 2:14-cv-31456 | Bailey v. Ethicon, Inc. et al |
| 131 | 2:16-cv-02501 | Bailey v. Ethicon, Inc. et al |
| 132 | 2:16-cv-06943 | Bailey v. Ethicon, Inc. et al |
| 133 | 2:14-cv-13095 | Baker et al v. Ethicon, Inc. et al |
| 134 | 2:14-cv-30336 | Baker et al v. Ethicon, Inc. et al |
| 135 | 2:14-cv-21706 | Baker v. Ethicon, Inc. et al |
| 136 | 2:15-cv-15447 | Baker v. Ethicon, Inc. et al |
| 137 | 2:16-cv-01377 | Baker v. Ethicon, Inc. et al |
| 138 | 2:16-cv-04483 | Baker v. Ethicon, Inc. et al |

### EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 139 | 2:16-cv-04934 | Baker v. Ethicon, Inc. et al |
| 140 | 2:16-cv-06945 | Baker v. Ethicon, Inc. et al |
| 141 | 2:16-cv-09369 | Baker v. Ethicon, Inc. et al |
| 142 | 2:16-cv-09775 | Baker v. Ethicon, Inc. et al |
| 143 | 2:15-cv-14595 | Baldovinos et al v. Ethicon, Inc. et al |
| 144 | 2:14-cv-00075 | Baldridge v. Ethicon, Inc. et al |
| 145 | 2:14-cv-12242 | Ball v. Ethicon, Inc. et al |
| 146 | 2:14-cv-31382 | Ballard v. Ethicon, Inc. et al |
| 147 | 2:16-cv-03942 | Ballard v. Ethicon, Inc. et al |
| 148 | 2:14-cv-31346 | Banning v. Ethicon, Inc. et al |
| 149 | 2:14-cv-30027 | Baraw et al v. Ethicon, Inc. et al |
| 150 | 2:15-cv-14596 | Barber et al v. Ethicon, Inc. et al |
| 151 | 2:14-cv-11243 | Barcy v. Ethicon, Inc. et al |
| 152 | 2:14-cv-30449 | Bard v. Ethicon, Inc. et al |
| 153 | 2:16-cv-04630 | Bardouche et al v. Ethicon, Inc. et al |
| 154 | 2:15-cv-08016 | Barger et al v. Ethicon, Inc. et al |
| 155 | 2:14-cv-30485 | Barker et al v. Ethicon, Inc. et al |
| 156 | 2:15-cv-14597 | Barnard et al v. Ethicon, Inc. et al |
| 157 | 2:14-cv-30478 | Barnes et al v. Ethicon, Inc. et al |
| 158 | 2:16-cv-04170 | Barnett et al v. Ethicon, Inc. et al |
| 159 | 2:15-cv-14599 | Barr v. Ethicon, Inc. et al |
| 160 | 2:14-cv-30473 | Barreiro et al v. Ethicon, Inc. et al |
| 161 | 2:16-cv-01533 | Barresi v. Ethicon, Inc. et al |
| 162 | 2:16-cv-04972 | Barringer et al v. Ethicon, Inc. et al |
| 163 | 2:15-cv-15649 | Barron et al v. Ethicon, Inc. et al |
| 164 | 2:14-cv-13096 | Barron-Laframboise et al v. Ethicon, Inc. et al |
| 165 | 2:16-cv-03671 | Barry et al v. Ethicon, Inc. et al |
| 166 | 2:15-cv-15449 | Barshinger et al v. Ethicon, Inc. et al |
| 167 | 2:16-cv-10107 | Basham v. Ethicon, Inc. et al |
| 168 | 2:15-cv-14600 | Baskerville v. Ethicon, Inc. et al |
| 169 | 2:16-cv-03737 | Bateman v. Ethicon, Inc. et al |
| 170 | 2:13-cv-30778 | Bates et al v. Ethicon, Inc. et al |
| 171 | 2:16-cv-02861 | Bates v. Ethicon, Inc. et al |
| 172 | 2:14-cv-30462 | Batista v. Ethicon, Inc. et al |
| 173 | 2:15-cv-09231 | Bauer et al v. Ethicon, Inc. et al |
| 174 | 2:16-cv-06949 | Baumgartner v. Ethicon, Inc. et al |
| 175 | 2:14-cv-00076 | Baxter et al v. Ethicon, Inc. et al |
| 176 | 2:14-cv-30484 | Baxter et al v. Ethicon, Inc. et al |
| 177 | 2:16-cv-07347 | Bayer et al v. Ethicon, Inc. et al |
| 178 | 2:15-cv-14851 | Beach v. Ethicon, Inc. et al |
| 179 | 2:14-cv-29937 | Bean et al v. Ethicon, Inc. et al |
| 180 | 2:13-cv-30786 | Beard et al v. Ethicon, Inc. et al |
| 181 | 2:15-cv-08745 | Beard et al v. Ethicon, Inc. et al |
| 182 | 2:16-cv-06950 | Beard v. Ethicon, Inc. et al |
| 183 | 2:16-cv-04399 | Beasley v. Ethicon, Inc. et al |
| 184 | 2:16-cv-05837 | Beatty v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 185 | 2:16-cv-01534 | Beaulieu v. Ethicon, Inc. et al |
| 186 | 2:14-cv-21928 | Beaver v. Ethicon, Inc. et al |
| 187 | 2:15-cv-14172 | Beaves v. Ethicon, Inc. et al |
| 188 | 2:16-cv-04131 | Becerra v. Ethicon, Inc. et al |
| 189 | 2:16-cv-06951 | Beck v. Ethicon, Inc. et al |
| 190 | 2:14-cv-22796 | Becker v. Ethicon, Inc. et al |
| 191 | 2:16-cv-06981 | Becker v. Ethicon, Inc. et al |
| 192 | 2:15-cv-14854 | Beeam et al v. Ethicon, Inc. et al |
| 193 | 2:16-cv-01883 | Beeson et al v. Ethicon, Inc. et al |
| 194 | 2:14-cv-30466 | Behrmann v. Ethicon, Inc. et al |
| 195 | 2:16-cv-06196 | Belcher v. Ethicon, Inc. et al |
| 196 | 2:15-cv-08746 | Bell et al v. Ethicon, Inc. et al |
| 197 | 2:15-cv-14857 | Bell v. Ethicon, Inc. et al |
| 198 | 2:16-cv-06839 | Bell v. Ethicon, Inc. et al |
| 199 | 2:15-cv-08747 | Belless et al v. Ethicon, Inc. et al |
| 200 | 2:16-cv-01535 | Bellor v. Ethicon, Inc. et al |
| 201 | 2:16-cv-06089 | Bendixen v. Ethicon, Inc. et al |
| 202 | 2:14-cv-29822 | Benefield et al v. Ethicon, Inc. et al |
| 203 | 2:16-cv-01536 | Beneke et al v. Ethicon, Inc. et al |
| 204 | 2:15-cv-14858 | Benford et al v. Ethicon, Inc. et al |
| 205 | 2:15-cv-14859 | Benford et al v. Ethicon, Inc. et al |
| 206 | 2:14-cv-29816 | Bennett et al v. Ethicon, Inc. et al |
| 207 | 2:15-cv-08748 | Bennett et al v. Ethicon, Inc. et al |
| 208 | 2:16-cv-03738 | Bennett et al v. Ethicon, Inc. et al |
| 209 | 2:13-cv-30788 | Bennett v. Ethicon, Inc. et al |
| 210 | 2:16-cv-06982 | Bennett v. Ethicon, Inc. et al |
| 211 | 2:16-cv-09315 | Bennett v. Ethicon, Inc. et al |
| 212 | 2:15-cv-14173 | Benson v. Ethicon, Inc. et al |
| 213 | 2:15-cv-16081 | Benson v. Ethicon, Inc. et al |
| 214 | 2:16-cv-02767 | Benson v. Ethicon, Inc. et al |
| 215 | 2:16-cv-08029 | Benzing v. Ethicon, Inc. et al |
| 216 | 2:16-cv-01537 | Berck et al v. Ethicon, Inc. et al |
| 217 | 2:16-cv-03669 | Beren v. Ethicon, Inc. et al |
| 218 | 2:16-cv-04006 | Berg et al v. Ethicon, Inc. et al |
| 219 | 2:16-cv-09040 | Berg v. Ethicon, Inc. et al |
| 220 | 2:15-cv-14860 | Berggren et al v. Ethicon, Inc. et al |
| 221 | 2:14-cv-30483 | Bermudez v. Ethicon, Inc. et al |
| 222 | 2:14-cv-30471 | Bernaquer v. Ethicon, Inc. et al |
| 223 | 2:15-cv-09235 | Berner et al v. Ethicon, Inc. et al |
| 224 | 2:14-cv-13463 | Bernhardt et al v. Ethicon, Inc. et al |
| 225 | 2:16-cv-08031 | Berrier v. Ethicon, Inc. et al |
| 226 | 2:15-cv-13984 | Berry v. Ethicon, Inc. et al |
| 227 | 2:15-cv-15453 | Betancourt et al v. Ethicon, Inc. et al |
| 228 | 2:16-cv-08033 | Bethea-Christian v. Ethicon, Inc. et al |
| 229 | 2:16-cv-05247 | Bethmann et al v. Ethicon, Inc. et al |
| 230 | 2:14-cv-30487 | Beyer et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 231 | 2:14-cv-11245 | Beyers et al v. Ethicon, Inc. et al |
| 232 | 2:15-cv-08750 | Bianchi et al v. Ethicon, Inc. et al |
| 233 | 2:16-cv-01573 | Bianco v. Ethicon, Inc. et al |
| 234 | 2:15-cv-14861 | Bickerstaff et al v. Ethicon, Inc. et al |
| 235 | 2:15-cv-09236 | Bickford v. Ethicon, Inc. et al |
| 236 | 2:16-cv-05298 | Biddle et al v. Ethicon, Inc. et al |
| 237 | 2:14-cv-23072 | Bielak v. Ethicon, Inc. et al |
| 238 | 2:15-cv-15651 | Bieniek v. Ethicon, Inc. et al |
| 239 | 2:14-cv-23592 | Biesbrock v. Ethicon, Inc. et al |
| 240 | 2:16-cv-02142 | Bills et al v. Ethicon, Inc. et al |
| 241 | 2:15-cv-09020 | Binns v. Ethicon, Inc. et al |
| 242 | 2:14-cv-29703 | Biondo et al v. Ethicon, Inc. et al |
| 243 | 2:14-cv-21936 | Birdwell et al v. Ethicon, Inc. et al |
| 244 | 2:15-cv-16128 | Birdwell v. Ethicon, Inc. et al |
| 245 | 2:16-cv-05466 | Biscuiti et al v. Ethicon, Inc. et al |
| 246 | 2:16-cv-03739 | Bishop v. Ethicon, Inc. et al |
| 247 | 2:16-cv-09770 | Bittles v. Ethicon, Inc. et al |
| 248 | 2:14-cv-13468 | Bixler et al v. Ethicon, Inc. et al |
| 249 | 2:16-cv-01574 | Black et al v. Ethicon, Inc. et al |
| 250 | 2:16-cv-05093 | Black et al v. Ethicon, Inc. et al |
| 251 | 2:13-cv-33497 | Black v. Ethicon, Inc. et al |
| 252 | 2:15-cv-15238 | Blackburn v. Ethicon, Inc. et al |
| 253 | 2:15-cv-15239 | Blackwell v. Ethicon, Inc. et al |
| 254 | 2:14-cv-22546 | Blair v. Ethicon, Inc. et al |
| 255 | 2:16-cv-05304 | Blair v. Ethicon, Inc. et al |
| 256 | 2:16-cv-08035 | Blair v. Ethicon, Inc. et al |
| 257 | 2:13-cv-30981 | Blake v. Ethicon, Inc. et al |
| 258 | 2:13-cv-33506 | Blanchard v. Ethicon, Inc. et al |
| 259 | 2:14-cv-11893 | Blanchard v. Ethicon, Inc. et al |
| 260 | 2:16-cv-01442 | Blanco et al v. Ethicon, Inc. et al |
| 261 | 2:16-cv-08377 | Bland v. Ethicon, Inc. et al |
| 262 | 2:16-cv-04212 | Blaylock et al v. Ethicon, Inc. et al |
| 263 | 2:16-cv-08381 | Bledsoe v. Ethicon, Inc. et al |
| 264 | 2:16-cv-08384 | Blihovde v. Ethicon, Inc. et al |
| 265 | 2:16-cv-05912 | Blizard v. Ethicon, Inc. et al |
| 266 | 2:16-cv-01575 | Bloomfield et al v. Ethicon, Inc. et al |
| 267 | 2:13-cv-18654 | Bly v. Ethicon, Inc. et al |
| 268 | 2:15-cv-15455 | Boatwright v. Ethicon, Inc. et al |
| 269 | 2:15-cv-15657 | Bobbitt v. Ethicon, Inc. et al |
| 270 | 2:14-cv-29689 | Bodenstein et al v. Ethicon, Inc. et al |
| 271 | 2:15-cv-14177 | Boe v. Ethicon, Inc. et al |
| 272 | 2:14-cv-30496 | Boehme et al v. Ethicon, Inc. et al |
| 273 | 2:16-cv-01576 | Bohanon v. Ethicon, Inc. et al |
| 274 | 2:16-cv-04565 | Bolt et al v. Ethicon, Inc. et al |
| 275 | 2:14-cv-13620 | Bond et al v. Ethicon, Inc. et al |
| 276 | 2:15-cv-12684 | Bond v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 277 | 2:15-cv-08755 | Bonds v. Ethicon, Inc. et al |
| 278 | 2:15-cv-15659 | Bone v. Ethicon, Inc. et al |
| 279 | 2:16-cv-04749 | Bonilla et al v. Ethicon, Inc. et al |
| 280 | 2:13-cv-19652 | Booth v. Ethicon, Inc. et al |
| 281 | 2:14-cv-21688 | Borboa v. Ethicon, Inc. et al |
| 282 | 2:14-cv-29831 | Borden v. Ethicon, Inc. et al |
| 283 | 2:15-cv-07935 | Boren et al v. Ethicon, Inc. et al |
| 284 | 2:14-cv-21705 | Borglund et al v. Ethicon, Inc. et al |
| 285 | 2:16-cv-03676 | Borkenhagen et al v. Ethicon, Inc. et al |
| 286 | 2:14-cv-22123 | Borre v. Ethicon, Inc. et al |
| 287 | 2:14-cv-30686 | Bosley v. Ethicon, Inc. et al |
| 288 | 2:16-cv-10171 | Bostwick v. Ethicon, Inc. et al |
| 289 | 2:15-cv-15456 | Boucher v. Ethicon, Inc. et al |
| 290 | 2:15-cv-15457 | Boulanger et al v. Ethicon, Inc. et al |
| 291 | 2:16-cv-09670 | Bounds v. Ethicon, Inc. et al |
| 292 | 2:14-cv-29663 | Bouressa v. Ethicon, Inc. et al |
| 293 | 2:14-cv-29942 | Bow v. Ethicon, Inc. et al |
| 294 | 2:16-cv-06438 | Bowden et al v. Ethicon, Inc. et al |
| 295 | 2:13-cv-30790 | Bowden v. Ethicon, Inc. et al |
| 296 | 2:16-cv-05589 | Bowden v. Ethicon, Inc. et al |
| 297 | 2:16-cv-08510 | Bowdler v. Ethicon, Inc. et al |
| 298 | 2:15-cv-08097 | Bowen et al v. Ethicon, Inc. et al |
| 299 | 2:15-cv-14179 | Bowen et al v. Ethicon, Inc. et al |
| 300 | 2:14-cv-21883 | Bowen v. Ethicon, Inc. et al |
| 301 | 2:15-cv-14180 | Bowker v. Ethicon, Inc. et al |
| 302 | 2:15-cv-08758 | Bowser v. Ethicon, Inc. et al |
| 303 | 2:14-cv-23611 | Boyd v. Ethicon, Inc. et al |
| 304 | 2:16-cv-08569 | Boyer- Van Den Beldt v. Ethicon, Inc. et al |
| 305 | 2:15-cv-09240 | Boyette et al v. Ethicon, Inc. et al |
| 306 | 2:14-cv-22203 | Boykin v. Ethicon, Inc. et al |
| 307 | 2:14-cv-29970 | Boyle et al v. Ethicon, Inc. et al |
| 308 | 2:14-cv-30311 | Bozeman v. Ethicon, Inc. et al |
| 309 | 2:16-cv-03751 | Brackeen et al v. Ethicon, Inc. et al |
| 310 | 2:13-cv-30795 | Bradford v. Ethicon, Inc. et al |
| 311 | 2:15-cv-14003 | Bradley-Lerma et al v. Ethicon, Inc. et al |
| 312 | 2:16-cv-07445 | Bradshaw et al v. Ethicon, Inc. et al |
| 313 | 2:16-cv-04117 | Brakes v. Ethicon, Inc. et al |
| 314 | 2:16-cv-00941 | Braman v. Ethicon, Inc. et al |
| 315 | 2:15-cv-14181 | Bramble v. Ethicon, Inc. et al |
| 316 | 2:16-cv-05184 | Brandon v. Ethicon, Inc. et al |
| 317 | 2:16-cv-04975 | Brandow et al v. Ethicon, Inc. et al |
| 318 | 2:15-cv-08704 | Brandt et al v. Ethicon, Inc. et al |
| 319 | 2:15-cv-14183 | Branham v. Ethicon, Inc. et al |
| 320 | 2:16-cv-02551 | Brannan v. Ethicon, Inc. et al |
| 321 | 2:16-cv-10174 | Bravo v. Ethicon, Inc. et al |
| 322 | 2:15-cv-08020 | Brawley v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 323 | 2:13-cv-30797 | Braxton v. Ethicon, Inc. et al |
| 324 | 2:14-cv-22299 | Bray et al v. Ethicon, Inc. et al |
| 325 | 2:15-cv-13982 | Breeden et al v. Ethicon Inc. et al |
| 326 | 2:15-cv-15460 | Breheim v. Ethicon, Inc. et al |
| 327 | 2:14-cv-30691 | Bremer et al v. Ethicon, Inc. et al |
| 328 | 2:16-cv-03673 | Brendle et al v. Ethicon, Inc. et al |
| 329 | 2:14-cv-29959 | Brenes et al v. Ethicon, Inc. et al |
| 330 | 2:14-cv-21704 | Brennan v. Ethicon, Inc. et al |
| 331 | 2:14-cv-12518 | Brethouwer et al v. Ethicon, Inc. et al |
| 332 | 2:15-cv-09247 | Brewer et al v. Ethicon, Inc. et al |
| 333 | 2:15-cv-09242 | Brewer v. Ethicon, Inc. et al |
| 334 | 2:16-cv-01887 | Brigham v. Ethicon, Inc. et al |
| 335 | 2:14-cv-29902 | Bright et al v. Ethicon, Inc. et al |
| 336 | 2:15-cv-15461 | Brink et al v. Ethicon, Inc. et al |
| 337 | 2:14-cv-21703 | Britton v. Ethicon, Inc. et al |
| 338 | 2:15-cv-09069 | Brockton v. Ethicon, Inc. et al |
| 339 | 2:16-cv-01577 | Brogan et al v. Ethicon, Inc. et al |
| 340 | 2:16-cv-04690 | Brookerd et al v. Ethicon, Inc. et al |
| 341 | 2:14-cv-13788 | Brookins et al v. Ethicon, Inc. et al |
| 342 | 2:16-cv-00557 | Brooks et al v. Ethicon, Inc. et al |
| 343 | 2:16-cv-01248 | Brooks et al v. Ethicon, Inc. et al |
| 344 | 2:16-cv-06843 | Broom v. Ethicon, Inc. et al |
| 345 | 2:16-cv-09991 | Brothers v. Ethicon, Inc. et al |
| 346 | 2:14-cv-30697 | Brouillette et al v. Ethicon, Inc. et al |
| 347 | 2:13-cv-30985 | Brown et al v. Ethicon, Inc. et al |
| 348 | 2:13-cv-33525 | Brown et al v. Ethicon, Inc. et al |
| 349 | 2:15-cv-06899 | Brown et al v. Ethicon, Inc. et al |
| 350 | 2:16-cv-04631 | Brown et al v. Ethicon, Inc. et al |
| 351 | 2:14-cv-22293 | Brown v. Ethicon, Inc. et al |
| 352 | 2:15-cv-08727 | Brown v. Ethicon, Inc. et al |
| 353 | 2:16-cv-02375 | Brown v. Ethicon, Inc. et al |
| 354 | 2:16-cv-03740 | Brown v. Ethicon, Inc. et al |
| 355 | 2:16-cv-06846 | Brown-Black v. Ethicon, Inc. et al |
| 356 | 2:14-cv-22815 | Brownell v. Ethicon, Inc. et al |
| 357 | 2:15-cv-14185 | Broyles-Weaver v. Ethicon, Inc. et al |
| 358 | 2:14-cv-22074 | Bruce et al v. Ethicon, Inc. et al |
| 359 | 2:16-cv-03819 | Brunk et al v. Ethicon, Inc. et al |
| 360 | 2:15-cv-09252 | Brunson v. Ethicon, Inc. et al |
| 361 | 2:15-cv-15463 | Bruss et al v. Ethicon, Inc. et al |
| 362 | 2:14-cv-12953 | Bryan v. Ethicon, Inc. et al |
| 363 | 2:16-cv-00439 | Bryant et al v. Ethicon, Inc. et al |
| 364 | 2:16-cv-02615 | Bryant et al v. Ethicon, Inc. et al |
| 365 | 2:16-cv-06848 | Bryant et al v. Ethicon, Inc. et al |
| 366 | 2:15-cv-08729 | Bryant v. Ethicon, Inc. et al |
| 367 | 2:15-cv-14187 | Bryant v. Ethicon, Inc. et al |
| 368 | 2:14-cv-11060 | Bryars et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 369 | 2:16-cv-03196 | Bryington v. Ethicon, Inc. et al |
| 370 | 2:14-cv-21680 | Bucholz v. Ethicon, Inc. et al |
| 371 | 2:14-cv-23062 | Buckman v. Ethicon, Inc. et al |
| 372 | 2:15-cv-08730 | Buckner et al v. Ethicon, Inc. et al |
| 373 | 2:15-cv-15696 | Buckner et al v. Ethicon, Inc. et al |
| 374 | 2:13-cv-33527 | Budge et al v. Ethicon, Inc. et al |
| 375 | 2:14-cv-30260 | Budnick et al v. Ethicon, Inc. et al |
| 376 | 2:14-cv-30268 | Bueb et al v. Ethicon, Inc. et al |
| 377 | 2:15-cv-14015 | Buell et al v. Ethicon, Inc. et al |
| 378 | 2:16-cv-10175 | Buhse v. Ethicon, Inc. et al |
| 379 | 2:16-cv-09038 | Bullard et al v. Ethicon, Inc. et al |
| 380 | 2:15-cv-15698 | Bullard v. Ethicon, Inc. et al |
| 381 | 2:14-cv-30276 | Burch et al v. Ethicon, Inc. et al |
| 382 | 2:15-cv-09257 | Burcham v. Ethicon, Inc. et al |
| 383 | 2:14-cv-12273 | Burchfield et al v. Ethicon, Inc. et al |
| 384 | 2:14-cv-29752 | Burchfield v. Ethicon, Inc. et al |
| 385 | 2:16-cv-03741 | Burden v. Ethicon, Inc. et al |
| 386 | 2:16-cv-09961 | Burdue v. Ethicon, Inc. et al |
| 387 | 2:15-cv-14862 | Burger et al v. Ethicon, Inc. et al |
| 388 | 2:16-cv-03153 | Burgess et al v. Ethicon, Inc. et al |
| 389 | 2:14-cv-13623 | Burgin et al v. Ethicon, Inc. et al |
| 390 | 2:16-cv-02949 | Burke v. Ethicon, Inc. et al |
| 391 | 2:16-cv-01274 | Burkhead et al v. Ethicon, Inc. et al |
| 392 | 2:14-cv-30250 | Burnett et al v. Ethicon, Inc. et al |
| 393 | 2:15-cv-08349 | Burns et al v. Ethicon, Inc. et al |
| 394 | 2:15-cv-07992 | Burnside v. Ethicon, Inc. et al |
| 395 | 2:14-cv-30274 | Burrell et al v. Ethicon, Inc. et al |
| 396 | 2:14-cv-00077 | Burrell v. Ethicon, Inc. et al |
| 397 | 2:15-cv-14863 | Burrows v. Ethicon, Inc. et al |
| 398 | 2:15-cv-15464 | Burton et al v. Ethicon, Inc. et al |
| 399 | 2:16-cv-04823 | Burton et al v. Ethicon, Inc. et al |
| 400 | 2:15-cv-08731 | Burton v. Ethicon, Inc. et al |
| 401 | 2:13-cv-33530 | Busey v. Ethicon, Inc. et al |
| 402 | 2:16-cv-10176 | Bush v. Ethicon, Inc. |
| 403 | 2:16-cv-01578 | Bushnell v. Ethicon, Inc. et al |
| 404 | 2:15-cv-15700 | Bustillo v. Ethicon, Inc. et al |
| 405 | 2:15-cv-16270 | Butler et al v. Ethicon, Inc. et al |
| 406 | 2:16-cv-03820 | Butler v. Ethicon, Inc. et al |
| 407 | 2:14-cv-23604 | Buyce v. Ethicon, Inc. et al |
| 408 | 2:14-cv-31468 | Bynum et al v. Ethicon, Inc. et al |
| 409 | 2:16-cv-03035 | Byrd v. Ethicon, Inc. et al |
| 410 | 2:16-cv-04397 | Byrd v. Ethicon, Inc. et al |
| 411 | 2:16-cv-01476 | Cabanas v. Ethicon, Inc. et al |
| 412 | 2:14-cv-13100 | Cable v. Ethicon, Inc. et al |
| 413 | 2:16-cv-01579 | Cable-Finley et al v. Ethicon, Inc. et al |
| 414 | 2:16-cv-05334 | Caceda v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 415 | 2:15-cv-14605 | Cadenhead et al v. Ethicon, Inc. et al |
| 416 | 2:14-cv-22175 | Cady v. Ethicon, Inc. et al |
| 417 | 2:15-cv-09723 | Cain et al v. Ethicon, Inc. et al |
| 418 | 2:15-cv-14606 | Cairone v. Ethicon, Inc. et al |
| 419 | 2:14-cv-13624 | Calantoni v. Ethicon, Inc. et al |
| 420 | 2:15-cv-08705 | Calderon v. Ethicon, Inc. et al |
| 421 | 2:16-cv-05299 | Caldwell et al v. Ethicon, Inc. et al |
| 422 | 2:16-cv-01468 | Calhoun et al v. Ethicon, Inc. et al |
| 423 | 2:16-cv-01584 | Calvanese v. Ethicon, Inc. et al |
| 424 | 2:16-cv-06548 | Calvert et al v. Ethicon, Inc. et al |
| 425 | 2:16-cv-09260 | Calvert v. Ethicon, Inc. et al |
| 426 | 2:14-cv-30234 | Cameron et al v. Ethicon, Inc. et al |
| 427 | 2:13-cv-30994 | Cameron v. Ethicon, Inc. et al |
| 428 | 2:15-cv-08763 | Cammarano v. Ethicon, Inc. et al |
| 429 | 2:16-cv-06369 | Campa et al v. Ethicon, Inc. et al |
| 430 | 2:15-cv-15465 | Campbell et al v. Ethicon, Inc. et al |
| 431 | 2:13-cv-18663 | Campbell v. Ethicon, Inc. et al |
| 432 | 2:14-cv-30263 | Campbell v. Ethicon, Inc. et al |
| 433 | 2:15-cv-08025 | Campbell v. Ethicon, Inc. et al |
| 434 | 2:15-cv-08765 | Campbell v. Ethicon, Inc. et al |
| 435 | 2:16-cv-10109 | Campbell v. Ethicon, Inc. et al |
| 436 | 2:16-cv-01300 | Campo v. Ethicon, Inc. et al |
| 437 | 2:15-cv-10655 | Canales et al v. Ethicon, Inc. et al |
| 438 | 2:14-cv-12954 | Cannefax v. Ethicon, Inc. et al |
| 439 | 2:14-cv-12427 | Cannon et al v. Ethicon, Inc. et al |
| 440 | 2:16-cv-09108 | Cannon et al v. Ethicon, Inc. et al |
| 441 | 2:13-cv-33535 | Cannon v. Ethicon, Inc. et al |
| 442 | 2:15-cv-14626 | Cantinella v. Ethicon, Inc. et al |
| 443 | 2:16-cv-05859 | Capito et al v. Ethicon, Inc. et al |
| 444 | 2:14-cv-22355 | Caporale v. Ethicon, Inc. et al |
| 445 | 2:14-cv-30503 | Carden et al v. Ethicon, Inc. et al |
| 446 | 2:15-cv-08707 | Cardin et al v. Ethicon, Inc. |
| 447 | 2:14-cv-30306 | Cardwell v. Ethicon, Inc. et al |
| 448 | 2:16-cv-09766 | Carigon v. Ethicon, Inc. et al |
| 449 | 2:16-cv-09061 | Carithers v. Ethicon, Inc. et al |
| 450 | 2:13-cv-30798 | Carlile et al v. Ethicon, Inc. et al |
| 451 | 2:16-cv-03327 | Carlozzi et al v. Ethicon, Inc. et al |
| 452 | 2:16-cv-09712 | Carman v. Ethicon, Inc. et al |
| 453 | 2:15-cv-16072 | Carmona v. Ethicon, Inc. et al |
| 454 | 2:16-cv-01585 | Carnahan v. Ethicon, Inc. et al |
| 455 | 2:16-cv-00629 | Carney et al v. Ethicon, Inc. et al |
| 456 | 2:16-cv-05340 | Caroll et al v. Ethicon, Inc. et al |
| 457 | 2:14-cv-30257 | Carpenter et al v. Ethicon, Inc. et al |
| 458 | 2:16-cv-01586 | Carrick et al v. Ethicon, Inc. et al |
| 459 | 2:15-cv-09726 | Carrillo et al v. Ethicon, Inc. et al |
| 460 | 2:14-cv-30500 | Carrillo v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 461 | 2:16-cv-08571 | Carroll et al v. Ethicon, Inc. et al |
| 462 | 2:14-cv-13791 | Carroll v. Ethicon, Inc. et al |
| 463 | 2:14-cv-29675 | Carry et al v. Ethicon, Inc. et al |
| 464 | 2:15-cv-14865 | Carter et al v. Ethicon, Inc. et al |
| 465 | 2:14-cv-12275 | Carter v. Ethicon, Inc. et al |
| 466 | 2:14-cv-23608 | Carter v. Ethicon, Inc. et al |
| 467 | 2:14-cv-29875 | Carter v. Ethicon, Inc. et al |
| 468 | 2:15-cv-14866 | Carter v. Ethicon, Inc. et al |
| 469 | 2:16-cv-00939 | Carter v. Ethicon, Inc. et al |
| 470 | 2:16-cv-04938 | Carty v. Ethicon, Inc. et al |
| 471 | 2:14-cv-11911 | Casey v. Ethicon, Inc. et al |
| 472 | 2:16-cv-01278 | Casias et al v. Ethicon, Inc. et al |
| 473 | 2:16-cv-04316 | Casteel et al v. Ethicon, Inc. et al |
| 474 | 2:14-cv-22343 | Castellano et al v. Ethicon, Inc. et al |
| 475 | 2:16-cv-04208 | Castilleja et al v. Ethicon, Inc. et al |
| 476 | 2:16-cv-01436 | Casto v. Ethicon, Inc. et al |
| 477 | 2:14-cv-00078 | Caudill et al v. Ethicon, Inc. et al |
| 478 | 2:15-cv-15950 | Caudillo v. Ethicon, Inc. et al |
| 479 | 2:16-cv-07975 | Cavalluzzi v. Ethicon, Inc. et al |
| 480 | 2:14-cv-00080 | Cavaness v. Ethicon, Inc. et al |
| 481 | 2:16-cv-10177 | Cavin v. Ethicon, Inc. et al |
| 482 | 2:14-cv-29785 | Cayton et al v. Ethicon, Inc. et al |
| 483 | 2:16-cv-01257 | Cephus v. Ethicon, Inc. et al |
| 484 | 2:16-cv-07976 | Cesarotti v. Ethicon, Inc. et al |
| 485 | 2:14-cv-23429 | Chad v. Ethicon, Inc. et al |
| 486 | 2:16-cv-01588 | Chaffee et al v. Ethicon, Inc. et al |
| 487 | 2:16-cv-05238 | Chaffee v. Ethicon, Inc. et al |
| 488 | 2:16-cv-09767 | Chaffin v. Ethicon, Inc. et al |
| 489 | 2:16-cv-01625 | Chagoya v. Ethicon, Inc. et al |
| 490 | 2:14-cv-21803 | Chahwan et al v. Ethicon, Inc. et al |
| 491 | 2:14-cv-30447 | Chamberlain et al v. Ethicon, Inc. et al |
| 492 | 2:14-cv-30228 | Chambers v. Ethicon, Inc. et al |
| 493 | 2:15-cv-14357 | Chamorro v. Ethicon, Inc. et al |
| 494 | 2:15-cv-15951 | Champ v. Ethicon, Inc. et al |
| 495 | 2:14-cv-21870 | Chan et al v. Ethicon, Inc. et al |
| 496 | 2:14-cv-12001 | Chance v. Ethicon, Inc. et al |
| 497 | 2:16-cv-01276 | Chandler et al v. Ethicon, Inc. et al |
| 498 | 2:14-cv-12280 | Chandler v. Ethicon, Inc. et al |
| 499 | 2:16-cv-03876 | Chandler v. Ethicon, Inc. et al |
| 500 | 2:14-cv-30290 | Chapman v. Ethicon, Inc. et al |
| 501 | 2:14-cv-30401 | Charneski v. Ethicon, Inc. et al |
| 502 | 2:15-cv-16375 | Chartier v. Ethicon, Inc. et al |
| 503 | 2:14-cv-30297 | Chatman v. Ethicon, Inc. et al |
| 504 | 2:16-cv-10180 | Chavarie v. Ethicon, Inc. et al |
| 505 | 2:14-cv-21868 | Chesnut et al v. Ethicon, Inc. et al |
| 506 | 2:16-cv-10181 | Childress v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 507 | 2:16-cv-02663 | Chinault et al v. Ethicon, Inc. et al |
| 508 | 2:15-cv-09263 | Chinni v. Ethicon, Inc. et al |
| 509 | 2:16-cv-01385 | Chischilly v. Ethicon, Inc. et al |
| 510 | 2:15-cv-14361 | Chowhan et al v. Ethicon, Inc. et al |
| 511 | 2:16-cv-07783 | Chrisman et al v. Ethicon, Inc. et al |
| 512 | 2:16-cv-05832 | Christensen et al v. Ethicon, Inc. et al |
| 513 | 2:14-cv-11061 | Christensen v. Ethicon, Inc. |
| 514 | 2:16-cv-06580 | Christmann v. Ethicon, Inc. et al |
| 515 | 2:14-cv-13106 | Christner et al v. Ethicon, Inc. et al |
| 516 | 2:16-cv-03742 | Christy et al v. Ethicon, Inc. et al |
| 517 | 2:14-cv-29697 | Christy v. Ethicon, Inc. et al |
| 518 | 2:15-cv-15705 | Church v. Ethicon, Inc. et al |
| 519 | 2:15-cv-14358 | Cichacki v. Ethicon, Inc. et al |
| 520 | 2:16-cv-06746 | Cifello et al v. Ethicon, Inc. et al |
| 521 | 2:15-cv-10069 | Cimolonski et al v. Ethicon, Inc. et al |
| 522 | 2:16-cv-01628 | Clancy v. Ethicon, Inc. et al |
| 523 | 2:15-cv-12685 | Clark et al v. Ethicon, Inc. et al |
| 524 | 2:14-cv-21877 | Clark v. Ethicon, Inc. et al |
| 525 | 2:14-cv-30294 | Clark v. Ethicon, Inc. et al |
| 526 | 2:15-cv-14363 | Clark v. Ethicon, Inc. et al |
| 527 | 2:16-cv-03638 | Clark v. Ethicon, Inc. et al |
| 528 | 2:16-cv-08639 | Clark v. Ethicon, Inc. et al |
| 529 | 2:16-cv-00858 | Clarke et al v. Ethicon, Inc. et al |
| 530 | 2:14-cv-22830 | Clark-Mullis et al v. Ethicon, Inc. et al |
| 531 | 2:16-cv-09772 | Clarkson v. Ethicon, Inc. et al |
| 532 | 2:14-cv-29809 | Cleaver v. Ethicon, Inc. et al |
| 533 | 2:14-cv-22172 | Cleeves v. Ethicon, Inc. et al |
| 534 | 2:16-cv-02664 | Clementi et al v. Ethicon, Inc. et al |
| 535 | 2:14-cv-31316 | Clements et al v. Ethicon, Inc. et al |
| 536 | 2:14-cv-30505 | Clevenger v. Ethicon, Inc. et al |
| 537 | 2:15-cv-09267 | Clewis v. Ethicon, Inc. et al |
| 538 | 2:14-cv-11898 | Clifton v. Ethicon, Inc. et al |
| 539 | 2:16-cv-10355 | Climer v. Ethicon, Inc. et al |
| 540 | 2:14-cv-13108 | Cline v. Ethicon, Inc. et al |
| 541 | 2:14-cv-29708 | Clingerman et al v. Ethicon, Inc. et al |
| 542 | 2:14-cv-30506 | Clubb et al v. Ethicon, Inc. et al |
| 543 | 2:15-cv-16413 | Coe v. Ethicon, Inc. et al |
| 544 | 2:16-cv-03157 | Coefield v. Ethicon, Inc. et al |
| 545 | 2:16-cv-02248 | Coffey et al v. Ethicon, Inc. et al |
| 546 | 2:16-cv-06197 | Coiner et al v. Ethicon, Inc. et al |
| 547 | 2:16-cv-05024 | Colby et al v. Ethicon, Inc. et al |
| 548 | 2:14-cv-29702 | Coldiron v. Ethicon, Inc. et al |
| 549 | 2:14-cv-21903 | Cole et al v. Ethicon, Inc. et al |
| 550 | 2:14-cv-23691 | Cole et al v. Ethicon, Inc. et al |
| 551 | 2:14-cv-23045 | Cole v. Ethicon, Inc. et al |
| 552 | 2:14-cv-30492 | Cole v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 553 | 2:15-cv-08033 | Cole v. Ethicon, Inc. et al |
| 554 | 2:15-cv-16441 | Cole v. Ethicon, Inc. et al |
| 555 | 2:14-cv-30278 | Coleman et al v. Ethicon, Inc. et al |
| 556 | 2:14-cv-30285 | Coleman et al v. Ethicon, Inc. et al |
| 557 | 2:13-cv-33548 | Coleman v. Ethicon, Inc. et al |
| 558 | 2:14-cv-30628 | Coleman v. Ethicon, Inc. et al |
| 559 | 2:15-cv-09268 | Coleman v. Ethicon, Inc. et al |
| 560 | 2:15-cv-09269 | Coletti v. Ethicon, Inc. et al |
| 561 | 2:15-cv-14192 | Colley et al v. Ethicon, Inc. et al |
| 562 | 2:15-cv-08352 | Collins et al v. Ethicon, Inc. et al |
| 563 | 2:15-cv-10660 | Collins et al v. Ethicon, Inc. et al |
| 564 | 2:15-cv-10122 | Collins v. Ethicon, Inc. et al |
| 565 | 2:15-cv-15245 | Collins v. Ethicon, Inc. et al |
| 566 | 2:15-cv-10662 | Colombo v. Ethicon, Inc. et al |
| 567 | 2:16-cv-02700 | Colon v. Ethicon, Inc. et al |
| 568 | 2:16-cv-08573 | Colon v. Ethicon, Inc. et al |
| 569 | 2:15-cv-09272 | Conley et al v. Ethicon, Inc. et al |
| 570 | 2:14-cv-12749 | Conley v. Ethicon, Inc. et al |
| 571 | 2:16-cv-10183 | Conover v. Ethicon, Inc. et al |
| 572 | 2:15-cv-13700 | Cook et al v. Ethicon, Inc. et al |
| 573 | 2:15-cv-15246 | Cook et al v. Ethicon, Inc. et al |
| 574 | 2:16-cv-04282 | Cook et al v. Ethicon, Inc. et al |
| 575 | 2:15-cv-09742 | Cook v. Ethicon, Inc. et al |
| 576 | 2:16-cv-03780 | Cook v. Ethicon, Inc. et al |
| 577 | 2:15-cv-08353 | Cooney et al v. Ethicon, Inc. et al |
| 578 | 2:14-cv-22205 | Cooper et al v. Ethicon, Inc. et al |
| 579 | 2:15-cv-15247 | Cooper et al v. Ethicon, Inc. et al |
| 580 | 2:16-cv-05342 | Cooper et al v. Ethicon, Inc. et al |
| 581 | 2:14-cv-21679 | Cooper v. Ethicon, Inc. et al |
| 582 | 2:15-cv-15248 | Cooper v. Ethicon, Inc. et al |
| 583 | 2:16-cv-01630 | Cooper v. Ethicon, Inc. et al |
| 584 | 2:16-cv-03781 | Cooper v. Ethicon, Inc. et al |
| 585 | 2:16-cv-04206 | Coots v. Ethicon, Inc. et al |
| 586 | 2:15-cv-13988 | Coovert et al v. Ethicon, Inc. et al |
| 587 | 2:15-cv-08029 | Coplin v. Ethicon, Inc. et al |
| 588 | 2:14-cv-23053 | Copping et al v. Ethicon, Inc. et al |
| 589 | 2:14-cv-22207 | Cordery et al v. Ethicon, Inc. et al |
| 590 | 2:13-cv-33552 | Corey v. Ethicon, Inc. et al |
| 591 | 2:14-cv-00081 | Corfee et al v. Ethicon, Inc. et al |
| 592 | 2:14-cv-30284 | Cormier v. Ethicon, Inc. et al |
| 593 | 2:16-cv-00950 | Corn et al v. Ethicon, Inc. et al |
| 594 | 2:15-cv-13699 | Corrales v. Ethicon, Inc. et al |
| 595 | 2:16-cv-07456 | Corrao v. Ethicon, Inc. et al |
| 596 | 2:16-cv-10184 | Cortes v. Ethicon, Inc. et al |
| 597 | 2:14-cv-31146 | Cory v. Ethicon, Inc. et al |
| 598 | 2:15-cv-08000 | Cossneer v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 599 | 2:14-cv-31147 | Costa et al v. Ethicon, Inc. et al |
| 600 | 2:13-cv-30806 | Costello et al v. Ethicon, Inc. et al |
| 601 | 2:16-cv-07733 | Cotham et al v. Ethicon, Inc. et al |
| 602 | 2:14-cv-30475 | Cothran et al v. Ethicon, Inc. et al |
| 603 | 2:13-cv-30807 | Couch v. Ethicon, Inc. et al |
| 604 | 2:14-cv-00082 | Couch v. Ethicon, Inc. et al |
| 605 | 2:15-cv-14195 | Courtway et al v. Ethicon, Inc. et al |
| 606 | 2:15-cv-08852 | Cousineau v. Ethicon, Inc. et al |
| 607 | 2:16-cv-03425 | Covington et al v. Ethicon, Inc. et al |
| 608 | 2:14-cv-11261 | Coward v. Ethicon, Inc. et al |
| 609 | 2:16-cv-04976 | Cox et al v. Ethicon, Inc. et al |
| 610 | 2:16-cv-04827 | Crabtree et al v. Ethicon, Inc. et al |
| 611 | 2:15-cv-14197 | Craft et al v. Ethicon, Inc. et al |
| 612 | 2:16-cv-02769 | Craig et al v. Ethicon, Inc. et al |
| 613 | 2:14-cv-11265 | Craig v. Ethicon, Inc. et al |
| 614 | 2:13-cv-30808 | Crain et al v. Ethicon, Inc. et al |
| 615 | 2:13-cv-33554 | Crain et al v. Ethicon, Inc. et al |
| 616 | 2:14-cv-12429 | Cramer v. Ethicon, Inc. et al |
| 617 | 2:14-cv-30621 | Cramer v. Ethicon, Inc. et al |
| 618 | 2:14-cv-29917 | Crane et al v. Ethicon, Inc. et al |
| 619 | 2:15-cv-08419 | Crane v. Ethicon, Inc. et al |
| 620 | 2:16-cv-02708 | Crapo v. Ethicon, Inc. et al |
| 621 | 2:14-cv-12955 | Cravens v. Ethicon, Inc. et al |
| 622 | 2:16-cv-03782 | Cravens v. Ethicon, Inc. et al |
| 623 | 2:14-cv-30704 | Cravey et al v. Ethicon, Inc. et al |
| 624 | 2:13-cv-19045 | Crawford v. Ethicon, Inc. et al |
| 625 | 2:15-cv-08355 | Crawford v. Ethicon, Inc. et al |
| 626 | 2:16-cv-03511 | Crawford v. Ethicon, Inc. et al |
| 627 | 2:16-cv-03791 | Crawley et al v. Ethicon, Inc. et al |
| 628 | 2:16-cv-01633 | Creasy v. Ethicon, Inc. et al |
| 629 | 2:15-cv-09273 | Croft v. Ethicon, Inc. et al |
| 630 | 2:14-cv-13109 | Cronberg et al v. Ethicon, Inc. et al |
| 631 | 2:14-cv-11266 | Cross et al v. Ethicon, Inc. et al |
| 632 | 2:14-cv-11899 | Cross et al v. Ethicon, Inc. et al |
| 633 | 2:16-cv-02665 | Cross et al v. Ethicon, Inc. et al |
| 634 | 2:16-cv-02936 | Cross v. Ethicon, Inc. et al |
| 635 | 2:16-cv-03836 | Crowder v. Ethicon, Inc. et al |
| 636 | 2:16-cv-09608 | Crowe v. Ethicon, Inc. et al |
| 637 | 2:16-cv-08155 | Crowley et al v. Ethicon, Inc. et al |
| 638 | 2:14-cv-13924 | Crowley v. Ethicon, Inc. et al |
| 639 | 2:15-cv-07940 | Crozier et al v. Ethicon, Inc. et al |
| 640 | 2:15-cv-13931 | Crozier v. Ethicon, Inc. et al |
| 641 | 2:15-cv-13932 | Cruse et al v. Ethicon, Inc. et al |
| 642 | 2:15-cv-08356 | Crutcher v. Ethicon, Inc. et al |
| 643 | 2:15-cv-13933 | Cruz et al v. Ethicon, Inc.et al |
| 644 | 2:15-cv-08357 | Cruz v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 645 | 2:15-cv-10123 | Cruz v. Ethicon, Inc. et al |
| 646 | 2:16-cv-10185 | Culbertson v. Ethicon, Inc. et al |
| 647 | 2:14-cv-30509 | Cullins v. Ethicon, Inc. et al |
| 648 | 2:15-cv-14034 | Cunningham et al v. Ethicon, Inc. et al |
| 649 | 2:16-cv-04430 | Cupp v. Ethicon, Inc. et al |
| 650 | 2:14-cv-30510 | Curran v. Ethicon, Inc. et al |
| 651 | 2:15-cv-10666 | Currie v. Ethicon, Inc. et al |
| 652 | 2:14-cv-21674 | Curtin et al v. Ethicon, Inc. et al |
| 653 | 2:15-cv-08030 | Cushing v. Ethicon, Inc. et al |
| 654 | 2:15-cv-08031 | Cutsinger et al v. Ethicon, Inc. et al |
| 655 | 2:16-cv-05865 | Cychosz et al v. Ethicon, Inc. et al |
| 656 | 2:15-cv-13935 | Cyr v. Ethicon, Inc. et al |
| 657 | 2:15-cv-13990 | Dagon v. Ethicon, Inc. et al |
| 658 | 2:15-cv-15250 | Dailey et al v. Ethicon, Inc. et al |
| 659 | 2:15-cv-14365 | Dallas v. Ethicon, Inc. et al |
| 660 | 2:16-cv-01634 | Damron et al v. Ethicon, Inc. et al |
| 661 | 2:15-cv-08362 | Daniel et al v. Ethicon, Inc. et al |
| 662 | 2:16-cv-02938 | Daniel et al v. Ethicon, Inc. et al |
| 663 | 2:15-cv-09876 | Daniel v. Ethicon, Inc. et al |
| 664 | 2:14-cv-30031 | Daniels et al v. Ethicon, Inc. et al |
| 665 | 2:15-cv-13936 | Daniels et al v. Ethicon, Inc. et al |
| 666 | 2:14-cv-12430 | Daniels v. Ethicon, Inc. et al |
| 667 | 2:14-cv-23662 | Daniels v. Ethicon, Inc. et al |
| 668 | 2:15-cv-09086 | Daniels v. Ethicon, Inc. et al |
| 669 | 2:16-cv-06489 | Dargan et al v. Ethicon, Inc. et al |
| 670 | 2:14-cv-30034 | Daves v. Ethicon, Inc. et al |
| 671 | 2:14-cv-13796 | Davila v. Ethicon, Inc. et al |
| 672 | 2:14-cv-13110 | Davis et al v. Ethicon, Inc. et al |
| 673 | 2:14-cv-21791 | Davis et al v. Ethicon, Inc. et al |
| 674 | 2:14-cv-22170 | Davis et al v. Ethicon, Inc. et al |
| 675 | 2:14-cv-31362 | Davis et al v. Ethicon, Inc. et al |
| 676 | 2:15-cv-13937 | Davis et al v. Ethicon, Inc. et al |
| 677 | 2:16-cv-03783 | Davis et al v. Ethicon, Inc. et al |
| 678 | 2:13-cv-18669 | Davis v. Ethicon, Inc. et al |
| 679 | 2:13-cv-31028 | Davis v. Ethicon, Inc. et al |
| 680 | 2:14-cv-21927 | Davis v. Ethicon, Inc. et al |
| 681 | 2:15-cv-14040 | Davis v. Ethicon, Inc. et al |
| 682 | 2:15-cv-15263 | Davis v. Ethicon, Inc. et al |
| 683 | 2:16-cv-06624 | Dawson v. Ethicon, Inc. et al |
| 684 | 2:16-cv-05034 | Day et al v. Ethicon, Inc. et al |
| 685 | 2:14-cv-23650 | Day v. Ethicon, Inc. et al |
| 686 | 2:16-cv-09491 | Day v. Ethicon, Inc. et al |
| 687 | 2:13-cv-33558 | Dayton v. Ethicon, Inc. et al |
| 688 | 2:16-cv-08575 | De La Rocha v. Ethicon, Inc. et al |
| 689 | 2:16-cv-09971 | De Sisto v. Ethicon, Inc. et al |
| 690 | 2:14-cv-30271 | DeAlwis et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 691 | 2:14-cv-22209 | Dean et al v. Ethicon, Inc. et al |
| 692 | 2:13-cv-33560 | Dean v. Ethicon, Inc. et al |
| 693 | 2:16-cv-02865 | Dean v. Ethicon, Inc. et al |
| 694 | 2:16-cv-05194 | Dean v. Ethicon, Inc. et al |
| 695 | 2:16-cv-06795 | Dean v. Ethicon, Inc. et al |
| 696 | 2:15-cv-14202 | Deas v. Ethicon, Inc. et al |
| 697 | 2:13-cv-33562 | Deaton et al v. Ethicon, Inc. et al |
| 698 | 2:15-cv-13945 | Deaton et al v. Ethicon, Inc. et al |
| 699 | 2:14-cv-29717 | Dececco v. Ethicon, Inc. et al |
| 700 | 2:14-cv-22189 | Deever et al v. Ethicon, Inc. et al |
| 701 | 2:16-cv-06747 | DeGruy et al v. Ethicon, Inc. et al |
| 702 | 2:16-cv-03427 | DeLaCruz et al v. Ethicon, Inc. et al |
| 703 | 2:14-cv-29878 | Delaney v. Ethicon, Inc. et al |
| 704 | 2:15-cv-09497 | Delay v. Ethicon, Inc. et al |
| 705 | 2:15-cv-08861 | Delgado v. Ethicon, Inc. et al |
| 706 | 2:16-cv-07457 | Delrie et al v. Ethicon, Inc. et al |
| 707 | 2:13-cv-33563 | DeLuna v. Ethicon, Inc. et al |
| 708 | 2:15-cv-15264 | Deming v. Ethicon, Inc. et al |
| 709 | 2:14-cv-22212 | Demond et al v. Ethicon, Inc. et al |
| 710 | 2:16-cv-01635 | Demont v. Ethicon, Inc. et al |
| 711 | 2:14-cv-13111 | Dempsey et al v. Ethicon, Inc. et al |
| 712 | 2:14-cv-21802 | Demunoz v. Ethicon, Inc. et al |
| 713 | 2:15-cv-13946 | Deneau et al v. Ethicon, Inc. et al |
| 714 | 2:14-cv-21815 | Dengler v. Ethicon, Inc. et al |
| 715 | 2:14-cv-29778 | DenHartog et al v. Ethicon, Inc. et al |
| 716 | 2:14-cv-23648 | Dennis v. Ethicon, Inc. et al |
| 717 | 2:13-cv-33564 | Denson v. Ethicon, Inc. et al |
| 718 | 2:16-cv-04480 | Deoleo v. Ethicon, Inc. et al |
| 719 | 2:16-cv-06550 | DeRitis v. Ethicon, Inc. et al |
| 720 | 2:14-cv-30364 | Deshotel v. Ethicon, Inc. et al |
| 721 | 2:16-cv-08958 | Desmond v. Ethicon, Inc. et al |
| 722 | 2:16-cv-00558 | Despault v. Ethicon, Inc. et al |
| 723 | 2:16-cv-04828 | Desrochers et al v. Ethicon, Inc. et al |
| 724 | 2:16-cv-02939 | Devereaux v. Ethicon, Inc. et al |
| 725 | 2:16-cv-02666 | Devineaux v. Ethicon, Inc. et al |
| 726 | 2:15-cv-08864 | Deviney v. Ethicon, Inc. et al |
| 727 | 2:14-cv-12958 | Devor et al v. Ethicon, Inc. et al |
| 728 | 2:15-cv-09089 | Devos v. Ethicon, Inc. et al |
| 729 | 2:16-cv-01663 | Diamond v. Ethicon, Inc. et al |
| 730 | 2:15-cv-10668 | Diaz v. Ethicon, Inc. et al |
| 731 | 2:15-cv-09502 | Dick et al v. Ethicon, Inc. et al |
| 732 | 2:16-cv-02957 | Dickinson et al v. Ethicon, Inc. et al |
| 733 | 2:14-cv-12751 | Die et al v. Ethicon, Inc. et al |
| 734 | 2:14-cv-29784 | Dietz v. Ethicon, Inc. et al |
| 735 | 2:15-cv-14022 | Dillinger v. Ethicon, Inc. et al |
| 736 | 2:14-cv-29777 | Dipippo v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 737 | 2:16-cv-03821 | Dittmar v. Ethicon, Inc. et al |
| 738 | 2:15-cv-14629 | Dixon v. Ethicon, Inc. et al |
| 739 | 2:14-cv-22213 | Dobbins et al v. Ethicon, Inc. et al |
| 740 | 2:14-cv-30474 | Dockins v. Ethicon, Inc. et al |
| 741 | 2:16-cv-04201 | Dockstader v. Ethicon, Inc. et al |
| 742 | 2:14-cv-31359 | Dodson v. Ethicon, Inc. et al |
| 743 | 2:15-cv-14204 | Dodson v. Ethicon, Inc. et al |
| 744 | 2:13-cv-33567 | Doig v. Ethicon, Inc. et al |
| 745 | 2:16-cv-00800 | Dolph v. Ethicon, Inc. et al |
| 746 | 2:15-cv-09073 | Dominguez v. Ethicon, Inc. et al |
| 747 | 2:16-cv-08557 | Dominguez-Addison et al v. Ethicon, Inc. et al |
| 748 | 2:16-cv-03792 | Donahue et al v. Ethicon, Inc. et al |
| 749 | 2:14-cv-21647 | Donahue v. Ethicon, Inc. et al |
| 750 | 2:14-cv-23140 | Donaldson et al v. Ethicon, Inc. et al |
| 751 | 2:16-cv-01435 | Donaldson et al v. Ethicon, Inc. et al |
| 752 | 2:16-cv-05624 | DonDineau et al v. Ethicon, Inc. et al |
| 753 | 2:16-cv-10061 | Dooley v. Ethicon, Inc. et al |
| 754 | 2:13-cv-33568 | Dople v. Ethicon, Inc. et al |
| 755 | 2:14-cv-12008 | Dorrill v. Ethicon, Inc. et al |
| 756 | 2:16-cv-02866 | Dortch v. Ethicon, Inc. et al |
| 757 | 2:16-cv-01664 | Doss et al v. Ethicon, Inc. et al |
| 758 | 2:15-cv-16164 | Dotson v. Ethicon, Inc. et al |
| 759 | 2:16-cv-01665 | Doucette v. Ethicon, Inc. et al |
| 760 | 2:16-cv-08156 | Douglas et al v. Ethicon, Inc. et al |
| 761 | 2:14-cv-21650 | Douglass et al v. Ethicon, Inc. et al |
| 762 | 2:14-cv-23647 | Downey v. Ethicon, Inc. et al |
| 763 | 2:14-cv-29766 | Downs et al v. Ethicon, Inc. et al |
| 764 | 2:13-cv-30809 | Doyle et al v. Ethicon, Inc. et al |
| 765 | 2:14-cv-29814 | Drake et al v. Ethicon, Inc. et al |
| 766 | 2:15-cv-14640 | Draughn et al v. Ethicon, Inc. et al |
| 767 | 2:16-cv-05540 | Drennan et al v. Ethicon, Inc. et al |
| 768 | 2:16-cv-09610 | Drew v. Ethicon, Inc. et al |
| 769 | 2:16-cv-02954 | Drinnon et al v. Ethicon, Inc. et al |
| 770 | 2:16-cv-04484 | Drossel v. Ethicon, Inc. et al |
| 771 | 2:13-cv-33570 | Ducote v. Ethicon, Inc. et al |
| 772 | 2:14-cv-22350 | Duell et al v. Ethicon, Inc. et al |
| 773 | 2:14-cv-21672 | Duensing v. Ethicon, Inc. et al |
| 774 | 2:14-cv-23061 | Dufresne et al v. Ethicon, Inc. et al |
| 775 | 2:16-cv-04867 | Dugan v. Ethicon, Inc. et al |
| 776 | 2:15-cv-14035 | Duley et al v. Ethicon, Inc. et al |
| 777 | 2:14-cv-30477 | Dundas et al v. Ethicon, Inc. et al |
| 778 | 2:14-cv-30252 | Dunic et al v. Ethicon, Inc. et al |
| 779 | 2:16-cv-01666 | Dunlap v. Ethicon, Inc. et al |
| 780 | 2:14-cv-21886 | Dunn et al v. Ethicon, Inc. |
| 781 | 2:15-cv-14641 | Dunn v. Ethicon, Inc. et al |
| 782 | 2:14-cv-21910 | Dunsmore et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 783 | 2:16-cv-01470 | Dupree et al v. Ethicon, Inc. et al |
| 784 | 2:16-cv-01890 | Duran et al v. Ethicon, Inc. et al |
| 785 | 2:16-cv-04937 | Durbin et al v. Ethicon, Inc. et al |
| 786 | 2:14-cv-23646 | Durfee v. Ethicon, Inc. et al |
| 787 | 2:16-cv-01667 | Durfey v. Ethicon, Inc. et al |
| 788 | 2:14-cv-12010 | Dyas v. Ethicon, Inc. et al |
| 789 | 2:15-cv-14643 | Dye v. Ethicon, Inc. et al |
| 790 | 2:15-cv-08429 | Dymerets et al v. Ethicon, Inc. et al |
| 791 | 2:16-cv-09700 | Eastham v. Ethicon, Inc. et al |
| 792 | 2:15-cv-14206 | Easton et al v. Ethicon, Inc. et al |
| 793 | 2:16-cv-01711 | Ebersole et al v. Ethicon, Inc. et al |
| 794 | 2:16-cv-04248 | Edelen v. Ethicon, Inc. et al |
| 795 | 2:14-cv-21793 | Edens v. Ethicon, Inc. et al |
| 796 | 2:15-cv-08867 | Edgerley v. Ethicon, Inc. et al |
| 797 | 2:15-cv-13704 | Edmonds-Anakwa v. Ethicon, Inc. et al |
| 798 | 2:14-cv-18413 | Edwards et al v. Ethicon, Inc. et al |
| 799 | 2:15-cv-14021 | Edwards et al v. Ethicon, Inc. et al |
| 800 | 2:14-cv-18415 | Edwards v. Ethicon, Inc. et al |
| 801 | 2:16-cv-05913 | Eglinton et al v. Ethicon, Inc. et al |
| 802 | 2:14-cv-22885 | Ehrgott et al v. Ethicon, Inc. et al |
| 803 | 2:14-cv-31397 | Eick et al v. Ethicon, Inc. et al |
| 804 | 2:15-cv-13947 | Eisenhart v. Ethicon, Inc. et al |
| 805 | 2:14-cv-13928 | Eljoundi v. Ethicon, Inc. et al |
| 806 | 2:13-cv-33575 | Ellegood et al v. Ethicon, Inc. et al |
| 807 | 2:14-cv-23644 | Elliott et al v. Ethicon, Inc. et al |
| 808 | 2:16-cv-07867 | Elliott v. Ethicon, Inc. et al |
| 809 | 2:16-cv-00945 | Elliott-Knotts et al v. Ethicon, Inc. et al |
| 810 | 2:14-cv-13153 | Ellis et al v. Ethicon, Inc. et al |
| 811 | 2:14-cv-29680 | Ellis v. Ethicon, Inc. et al |
| 812 | 2:16-cv-08944 | Ellis v. Ethicon, Inc. et al |
| 813 | 2:16-cv-02254 | Ellison et al v. Ethicon, Inc. et al |
| 814 | 2:15-cv-15471 | Ellrick v. Ethicon, Inc. et al |
| 815 | 2:13-cv-33577 | Elmer et al. v. Ethicon, Inc. et al |
| 816 | 2:15-cv-10669 | Elvington et al v. Ethicon, Inc. et al |
| 817 | 2:14-cv-11271 | Ematat v. Ethicon, Inc. et al |
| 818 | 2:14-cv-31344 | Emerson v. Ethicon, Inc. et al |
| 819 | 2:15-cv-09600 | Emerson v. Ethicon, Inc. et al |
| 820 | 2:15-cv-08366 | Emery et al v. Ethicon, Inc. et al |
| 821 | 2:14-cv-13811 | Encee v. Ethicon, Inc. et al |
| 822 | 2:16-cv-05990 | Endewelt v. Ethicon, Inc. et al |
| 823 | 2:15-cv-10130 | Engel v. Ethicon, Inc. et al |
| 824 | 2:15-cv-15707 | England et al v. Ethicon, Inc. et al |
| 825 | 2:16-cv-09563 | England v. Ethicon, Inc. et al |
| 826 | 2:16-cv-10058 | Ensley v. Ethicon, Inc. et al |
| 827 | 2:14-cv-31383 | Epley et al v. Ethicon, Inc. et al |
| 828 | 2:15-cv-13950 | Erdahl et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 829 | 2:14-cv-22042 | Erickson v. Ethicon, Inc. et al |
| 830 | 2:14-cv-29858 | Erickson v. Ethicon, Inc. et al |
| 831 | 2:16-cv-07869 | Erskin v. Ethicon, Inc. et al |
| 832 | 2:16-cv-07871 | Esau v. Ethicon, Inc. et al |
| 833 | 2:14-cv-30444 | Escareno v. Ethicon, Inc. et al |
| 834 | 2:14-cv-21827 | Eschler v. Ethicon, Inc. et al |
| 835 | 2:15-cv-15708 | Essert et al v. Ethicon, Inc. et al |
| 836 | 2:14-cv-11070 | Estes v. Ethicon, Inc. et al |
| 837 | 2:15-cv-16607 | Estes v. Ethicon, Inc. et al |
| 838 | 2:15-cv-13951 | Estrada et al v. Ethicon, Inc. et al |
| 839 | 2:14-cv-29794 | Eubanks et al v. Ethicon, Inc. et al |
| 840 | 2:16-cv-03039 | Eubanks et al v. Ethicon, Inc. et al |
| 841 | 2:14-cv-18475 | Evan-Brooks v. Ethicon, Inc. et al |
| 842 | 2:15-cv-15953 | Evanko et al v. Ethicon, Inc. et al |
| 843 | 2:14-cv-31423 | Evans et al v. Ethicon, Inc. et al |
| 844 | 2:16-cv-05335 | Evans et al v. Ethicon, Inc. et al |
| 845 | 2:13-cv-22641 | Evans v. Ethicon, Inc. et al |
| 846 | 2:14-cv-11275 | Evans v. Ethicon, Inc. et al |
| 847 | 2:14-cv-31407 | Evans v. Ethicon, Inc. et al |
| 848 | 2:15-cv-09504 | Evans v. Ethicon, Inc. et al |
| 849 | 2:16-cv-09316 | Evans v. Ethicon, Inc. et al |
| 850 | 2:16-cv-09898 | Evans v. Ethicon, Inc. et al |
| 851 | 2:16-cv-07873 | Everett v. Ethicon, Inc. et al |
| 852 | 2:14-cv-23643 | Evola v. Ethicon, Inc. et al |
| 853 | 2:15-cv-15709 | Ezell et al v. Ethicon, Inc. et al |
| 854 | 2:16-cv-03784 | Fabel v. Ethicon, Inc. et al |
| 855 | 2:14-cv-22216 | Fagre v. Ethicon, Inc. et al |
| 856 | 2:14-cv-21685 | Falls v. Ethicon, Inc. et al |
| 857 | 2:15-cv-15710 | Falteisek et al v. Ethicon, Inc. et al |
| 858 | 2:14-cv-12014 | Fancher et al v. Ethicon, Inc. et al |
| 859 | 2:16-cv-08413 | Farley v. Ethicon, Inc. et al |
| 860 | 2:15-cv-16084 | Farmer et al v. Ethicon, Inc. et al |
| 861 | 2:16-cv-07875 | Farrell v. Ethicon, Inc. et al |
| 862 | 2:15-cv-12688 | Farris et al v. Ethicon, Inc. et al |
| 863 | 2:15-cv-09505 | Fasel v. Ethicon, Inc. et al |
| 864 | 2:14-cv-22072 | Faulkner v. Ethicon, Inc. et al |
| 865 | 2:14-cv-21826 | Favorite et al v. Ethicon, Inc. et al |
| 866 | 2:16-cv-09671 | Fay v. Ethicon, Inc. et al |
| 867 | 2:16-cv-03694 | Fellows et al v. Ethicon, Inc. et al |
| 868 | 2:16-cv-02668 | Feltner v. Ethicon, Inc. et al |
| 869 | 2:14-cv-30373 | Ferguson et al v. Ethicon, Inc. et al |
| 870 | 2:16-cv-10207 | Fernandez v. Ethicon, Inc. et al |
| 871 | 2:13-cv-33583 | Ferraro et al v. Ethicon, Inc. et al |
| 872 | 2:16-cv-02669 | Ferreira et al v. Ethicon, Inc. et al |
| 873 | 2:14-cv-13665 | Ferry v. Ethicon, Inc. et al |
| 874 | 2:15-cv-14045 | Fesler et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
| --- | --- | --- |
| 875 | 2:15-cv-14646 | Fichtner et al v. Ethicon, Inc. et al |
| 876 | 2:16-cv-08350 | Fidler et al v. Ethicon, Inc. et al |
| 877 | 2:15-cv-15711 | Fielding et al v. Ethicon, Inc. et al |
| 878 | 2:13-cv-33584 | Fields et al v. Ethicon, Inc. et al |
| 879 | 2:16-cv-01389 | Fifarek et al v. Ethicon, Inc. et al |
| 880 | 2:16-cv-03823 | Fife et al v. Ethicon, Inc. et al |
| 881 | 2:14-cv-30786 | Figueroa et al v. Ethicon, Inc. et al |
| 882 | 2:16-cv-04835 | Filar et al v. Ethicon, Inc. et al |
| 883 | 2:16-cv-01891 | Filetti et al v. Ethicon, Inc. et al |
| 884 | 2:15-cv-10131 | Fili v. Ethicon, Inc. et al |
| 885 | 2:14-cv-21682 | Fillmore et al v. Ethicon, Inc. et al |
| 886 | 2:16-cv-08553 | Fink v. Ethicon, Inc. et al |
| 887 | 2:16-cv-02867 | Finnerty et al v. Ethicon, Inc. et al |
| 888 | 2:14-cv-29900 | Fiordelisi et al v. Ethicon, Inc. et al |
| 889 | 2:14-cv-29713 | Fiore et al v. Ethicon, Inc. et al |
| 890 | 2:14-cv-21821 | First et al v. Ethicon, Inc. et al |
| 891 | 2:14-cv-31446 | Fischer et al v. Ethicon, Inc. et al |
| 892 | 2:15-cv-15712 | Fischer et al v. Ethicon, Inc. et al |
| 893 | 2:15-cv-10670 | Fish v. Ethicon, Inc. et al |
| 894 | 2:15-cv-14611 | Fisher v. Ethicon, Inc. et al |
| 895 | 2:16-cv-07884 | Fisk v. Ethicon, Inc. et al |
| 896 | 2:15-cv-09095 | Fitts v. Ethicon, Inc. et al |
| 897 | 2:14-cv-21829 | Fitzgerald v. Ethicon, Inc. et al |
| 898 | 2:14-cv-30513 | Fitzgerald v. Ethicon, Inc. et al |
| 899 | 2:16-cv-03824 | Fitzsimmons et al v. Ethicon, Inc. et al |
| 900 | 2:14-cv-23642 | Flach v. Ethicon, Inc. et al |
| 901 | 2:15-cv-08369 | Flagor et al v. Ethicon, Inc. et al |
| 902 | 2:14-cv-11071 | Fleming et al v. Ethicon, Inc. et al |
| 903 | 2:14-cv-30391 | Flook et al v. Ethicon, Inc. et al |
| 904 | 2:16-cv-07886 | Flores v. Ethicon, Inc. et al |
| 905 | 2:14-cv-30787 | Flowers v. Ethicon, Inc. et al |
| 906 | 2:15-cv-15472 | Flowers v. Ethicon, Inc. et al |
| 907 | 2:16-cv-04343 | Flowers v. Ethicon, Inc. et al |
| 908 | 2:14-cv-11905 | Fodge et al v. Ethicon, Inc. et al |
| 909 | 2:14-cv-21722 | Fontaine v. Ethicon, Inc. et al |
| 910 | 2:16-cv-07888 | Fontana v. Ethicon, Inc. et al |
| 911 | 2:14-cv-11289 | Foose et al v. Ethicon, Inc. et al |
| 912 | 2:13-cv-33586 | Ford et al v. Ethicon, Inc. et al |
| 913 | 2:13-cv-33587 | Ford v. Ethicon, Inc. et al |
| 914 | 2:16-cv-07889 | Fore v. Ethicon, Inc. et al |
| 915 | 2:14-cv-23695 | Formey et al v. Ethicon, Inc. et al |
| 916 | 2:16-cv-05870 | Forstner v. Ethicon, Inc. et al |
| 917 | 2:14-cv-29770 | Fortin et al v. Ethicon, Inc. et al |
| 918 | 2:14-cv-21797 | Fortner v. Ethicon, Inc. et al |
| 919 | 2:14-cv-21691 | Foster v. Ethicon, Inc. et al |
| 920 | 2:16-cv-03825 | Foster v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 921 | 2:16-cv-07890 | Foster v. Ethicon, Inc. et al |
| 922 | 2:15-cv-08879 | Fountain v. Ethicon, Inc. et al |
| 923 | 2:14-cv-30789 | Fournier et al v. Ethicon, Inc. et al |
| 924 | 2:16-cv-00625 | Fouse et al v. Ethicon, Inc. et al |
| 925 | 2:16-cv-05115 | Foutz et al v. Ethicon, Inc. et al |
| 926 | 2:16-cv-01713 | Fowler et al v. Ethicon, Inc. et al |
| 927 | 2:15-cv-13720 | Foy v. Ethicon, Inc.et al |
| 928 | 2:16-cv-01149 | Frade et al v. Ethicon, Inc. et al |
| 929 | 2:14-cv-30514 | Fraker v. Ethicon, Inc. et al |
| 930 | 2:15-cv-10136 | Frakes-Ries v. Ethicon, Inc. et al |
| 931 | 2:16-cv-08371 | Frank v. Ethicon, Inc. et al |
| 932 | 2:16-cv-01892 | Franks et al v. Ethicon, Inc. et al |
| 933 | 2:14-cv-30795 | Frascella v. Ethicon, Inc. et al |
| 934 | 2:15-cv-14651 | Frasier v. Ethicon, Inc. et al |
| 935 | 2:14-cv-13165 | Frayer et al v. Ethicon, Inc. et al |
| 936 | 2:13-cv-33588 | Frazier v. Ethicon, Inc. et al |
| 937 | 2:16-cv-01712 | Frederick et al v. Ethicon, Inc. et al |
| 938 | 2:14-cv-13166 | Frederick v. Ethicon, Inc. et al |
| 939 | 2:16-cv-08414 | Frederick v. Ethicon, Inc. et al |
| 940 | 2:16-cv-07893 | Free v. Ethicon, Inc. et al |
| 941 | 2:16-cv-02617 | Freed et al v. Ethicon, Inc. et al |
| 942 | 2:16-cv-08416 | Freeny v. Ethicon, Inc. et al |
| 943 | 2:16-cv-08128 | Freudenstein v. Ethicon, Inc. et al |
| 944 | 2:15-cv-15478 | Frey et al v. Ethicon, Inc. et al |
| 945 | 2:16-cv-09623 | Friedman v. Ethicon, Inc. et al |
| 946 | 2:16-cv-01736 | Frisbie et al v. Ethicon, Inc. et al |
| 947 | 2:16-cv-01437 | Frost et al v. Ethicon, Inc. et al |
| 948 | 2:16-cv-04118 | Frost et al v. Ethicon, Inc. et al |
| 949 | 2:16-cv-08361 | Frye v. Ethicon, Inc. et al |
| 950 | 2:16-cv-08129 | Fugate v. Ethicon, Inc. et al |
| 951 | 2:14-cv-30796 | Fuller et al v. Ethicon, Inc. et al |
| 952 | 2:16-cv-01714 | Fuller et al v. Ethicon, Inc. et al |
| 953 | 2:14-cv-12023 | Fuller v. Ethicon, Inc. et al |
| 954 | 2:16-cv-10188 | Fulton v. Ethicon, Inc. et al |
| 955 | 2:16-cv-05333 | Fuqua et al v. Ethicon, Inc.et al |
| 956 | 2:14-cv-29839 | Furrow v. Ethicon, Inc. et al |
| 957 | 2:14-cv-23653 | Fye et al v. Ethicon, Inc. et al |
| 958 | 2:16-cv-09609 | Gabel v. Ethicon, Inc. et al |
| 959 | 2:16-cv-04568 | Gable v. Ethicon, Inc. et al |
| 960 | 2:14-cv-21715 | Gaines v. Ethicon, Inc. et al |
| 961 | 2:16-cv-09774 | Galal v. Ethicon, Inc. et al |
| 962 | 2:13-cv-30812 | Gall v. Ethicon, Inc. et al |
| 963 | 2:14-cv-22329 | Gallo et al v. Ethicon, Inc. et al |
| 964 | 2:16-cv-00033 | Gamble v. Ethicon, Inc. et al |
| 965 | 2:15-cv-09510 | Gamez v. Ethicon, Inc. et al |
| 966 | 2:15-cv-15718 | Gammill v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 967 | 2:16-cv-08131 | Gand v. Ethicon, Inc. et al |
| 968 | 2:15-cv-14698 | Gannon v. Ethicon, Inc. et al |
| 969 | 2:15-cv-14368 | Garcia et al v. Ethicon, Inc. et al |
| 970 | 2:16-cv-00034 | Garcia et al v. Ethicon, Inc. et al |
| 971 | 2:16-cv-03946 | Garcia et al v. Ethicon, Inc. et al |
| 972 | 2:16-cv-02013 | Garcia v. Ethicon, Inc. et al |
| 973 | 2:16-cv-02969 | Garcia v. Ethicon, Inc. et al |
| 974 | 2:16-cv-10060 | Garcia v. Ethicon, Inc. et al |
| 975 | 2:14-cv-12755 | Gardner et al v. Ethicon, Inc. et al |
| 976 | 2:16-cv-09776 | Gardner v. Ethicon, Inc. et al |
| 977 | 2:15-cv-08882 | Garg et al v. Ethicon, Inc. et al |
| 978 | 2:15-cv-08449 | Garner et al v. Ethicon, Inc. et al |
| 979 | 2:14-cv-22646 | Garratt et al v. Ethicon, Inc. et al |
| 980 | 2:15-cv-14369 | Garrett et al v. Ethicon, Inc. et al |
| 981 | 2:14-cv-29880 | Garza v. Ethicon, Inc. et al |
| 982 | 2:16-cv-08136 | Gastaldi v. Ethicon, Inc. et al |
| 983 | 2:14-cv-21921 | Gaston et al v. Ethicon, Inc. et al |
| 984 | 2:15-cv-09601 | Gaston v. Ethicon, Inc. et al |
| 985 | 2:16-cv-09066 | Gaston v. Ethicon, Inc. et al |
| 986 | 2:16-cv-04979 | Gaughan et al v. Ethicon, Inc. et al |
| 987 | 2:15-cv-14048 | Gaunt v. Ethicon, Inc. et al |
| 988 | 2:15-cv-14027 | Gause et al v. Ethicon, Inc. et al |
| 989 | 2:14-cv-29751 | Gauthier et al v. Ethicon, Inc. et al |
| 990 | 2:16-cv-03690 | Gaynor et al v. Ethicon, Inc. et al |
| 991 | 2:15-cv-09511 | Gee v. Ethicon, Inc. et al |
| 992 | 2:15-cv-13721 | Gennaro et al v. Ethicon, Inc. et al |
| 993 | 2:14-cv-30800 | Gentile et al v. Ethicon, Inc. et al |
| 994 | 2:15-cv-14371 | Gentry et al v. Ethicon, Inc. et al |
| 995 | 2:15-cv-14896 | Gentry et al v. Ethicon, Inc. et al |
| 996 | 2:13-cv-31050 | George et al v. Ethicon, Inc. et al |
| 997 | 2:14-cv-11075 | Gerber et al v. Ethicon, Inc. et al |
| 998 | 2:15-cv-09512 | Gerber et al v. Ethicon, Inc. et al |
| 999 | 2:14-cv-22221 | Gerke v. Ethicon, Inc. et al |
| 1000 | 2:15-cv-09074 | Gersic et al v. Ethicon, Inc. et al |
| 1001 | 2:14-cv-21702 | Giangregorio v. Ethicon, Inc. et al |
| 1002 | 2:15-cv-14024 | Gibbs v. Ethicon, Inc. et al |
| 1003 | 2:14-cv-30803 | Gibby v. Ethicon, Inc. et al |
| 1004 | 2:14-cv-05918 | Gibson et al v. Ethicon, Inc. et al |
| 1005 | 2:15-cv-15956 | Gibson et al v. Ethicon, Inc. et al |
| 1006 | 2:14-cv-13169 | Gibson v. Ethicon, Inc. et al |
| 1007 | 2:14-cv-29776 | Gibson v. Ethicon, Inc. et al |
| 1008 | 2:16-cv-01715 | Gibson v. Ethicon, Inc. et al |
| 1009 | 2:14-cv-11076 | Gibson-Gray et al v. Ethicon, Inc. et al |
| 1010 | 2:14-cv-29860 | Giddings v. Ethicon, Inc. et al |
| 1011 | 2:16-cv-08144 | Giffin v. Ethicon, Inc. et al |
| 1012 | 2:15-cv-15957 | Gilbert et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 1013 | 2:16-cv-02335 | Gilbert et al v. Ethicon, Inc. et al |
| 1014 | 2:15-cv-09790 | Gilbert v. Ethicon, Inc. et al |
| 1015 | 2:16-cv-05295 | Gilbert v. Ethicon, Inc. et al |
| 1016 | 2:14-cv-29753 | Gilchrist v. Ethicon, Inc. et al |
| 1017 | 2:14-cv-12798 | Giles et al v. Ethicon, Inc. et al |
| 1018 | 2:14-cv-21721 | Giles v. Ethicon, Inc. et al |
| 1019 | 2:16-cv-09778 | Giles v. Ethicon, Inc. et al |
| 1020 | 2:15-cv-13447 | Gill v. Ethicon, Inc. et al |
| 1021 | 2:16-cv-05786 | Gillaspy v. Ethicon, Inc. et al |
| 1022 | 2:15-cv-14897 | Gillen v. Ethicon, Inc. et al |
| 1023 | 2:16-cv-03827 | Gillenwaters v. Ethicon, Inc. et al |
| 1024 | 2:16-cv-09672 | Gillespie v. Ethicon, Inc. et al |
| 1025 | 2:14-cv-22515 | Gilliard v. Ethicon, Inc. et al |
| 1026 | 2:15-cv-15958 | Gilliland et al v. Ethicon, Inc. et al |
| 1027 | 2:13-cv-33596 | Gillis v. Ethicon, Inc. et al |
| 1028 | 2:15-cv-09002 | Gilliss v. Ethicon, Inc. et al |
| 1029 | 2:16-cv-09912 | Gillmore v. Ethicon, Inc. et al |
| 1030 | 2:14-cv-12756 | Gillum et al v. Ethicon, Inc. et al |
| 1031 | 2:14-cv-29806 | Gilmore v. Ethicon, Inc. et al |
| 1032 | 2:16-cv-03633 | Gilstrap v. Ethicon, Inc. et al |
| 1033 | 2:15-cv-08894 | Giminez v. Ethicon, Inc. et al |
| 1034 | 2:15-cv-14212 | Glenn v. Ethicon, Inc. et al |
| 1035 | 2:16-cv-00946 | Glenwinkel v. Ethicon, Inc. et al |
| 1036 | 2:15-cv-10144 | Glover v. Ethicon, Inc. et al |
| 1037 | 2:14-cv-11163 | Go v. Ethicon, Inc. et al |
| 1038 | 2:14-cv-12358 | Goben et al v. Ethicon, Inc. et al |
| 1039 | 2:15-cv-08459 | Gogovska v. Ethicon, Inc. et al |
| 1040 | 2:16-cv-02972 | Goins et al v. Ethicon, Inc. et al |
| 1041 | 2:16-cv-02619 | Goins v. Ethicon, Inc. et al |
| 1042 | 2:15-cv-08461 | Goken v. Ethicon, Inc. et al |
| 1043 | 2:14-cv-30810 | Goldberg v. Ethicon, Inc. et al |
| 1044 | 2:14-cv-13485 | Goldner et al v. Ethicon, Inc. et al |
| 1045 | 2:15-cv-14383 | Gomez v. Ethicon, Inc. et al |
| 1046 | 2:14-cv-22608 | Gonzales et al v. Ethicon, Inc. et al |
| 1047 | 2:15-cv-09514 | Gonzales v. Ethicon, Inc. et al |
| 1048 | 2:16-cv-08149 | Gonzales v. Ethicon, Inc. et al |
| 1049 | 2:15-cv-08899 | Gonzalez et al v. Ethicon, Inc. et al |
| 1050 | 2:14-cv-30811 | Good v. Ethicon, Inc. et al |
| 1051 | 2:16-cv-05094 | Goode v. Ethicon, Inc. et al |
| 1052 | 2:15-cv-14060 | Goodman et al v. Ethicon, Inc. et al |
| 1053 | 2:15-cv-14901 | Goodman et al v. Ethicon, Inc. et al |
| 1054 | 2:16-cv-05297 | Goodman et al v. Ethicon, Inc. et al |
| 1055 | 2:15-cv-08373 | Goodson et al v. Ethicon, Inc. et al |
| 1056 | 2:14-cv-31429 | Goodwin et al v. Ethicon, Inc. et al |
| 1057 | 2:13-cv-33600 | Goodwin v. Ethicon, Inc. et al |
| 1058 | 2:14-cv-12529 | Goodwin v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
| --- | --- | --- |
| 1059 | 2:16-cv-00699 | Gordon et al v. Ethicon, Inc. et al |
| 1060 | 2:16-cv-01737 | Gordon et al v. Ethicon, Inc. et al |
| 1061 | 2:16-cv-02670 | Gordon v. Ethicon, Inc. et al |
| 1062 | 2:16-cv-04830 | Gordon v. Ethicon, Inc. et al |
| 1063 | 2:16-cv-06545 | Gorfinkel et al v. Ethicon, Inc. et al |
| 1064 | 2:14-cv-29834 | Goss v. Ethicon, Inc. et al |
| 1065 | 2:16-cv-01717 | Gossage et al v. Ethicon, Inc. et al |
| 1066 | 2:14-cv-31375 | Goulkin v. Ethicon, Inc. et al |
| 1067 | 2:16-cv-02671 | Grabusnik v. Ethicon, Inc. et al |
| 1068 | 2:14-cv-29805 | Grady et al v. Ethicon, Inc. et al |
| 1069 | 2:15-cv-15742 | Grady v. Ethicon, Inc. et al |
| 1070 | 2:14-cv-13489 | Graham et al v. Ethicon, Inc. et al |
| 1071 | 2:14-cv-30584 | Graham et al v. Ethicon, Inc. et al |
| 1072 | 2:16-cv-01439 | Graham v. Ethicon, Inc. et al |
| 1073 | 2:16-cv-05543 | Graham v. Ethicon, Inc. et al |
| 1074 | 2:15-cv-15960 | Grammer v. Ethicon, Inc. et al |
| 1075 | 2:16-cv-08151 | Grant v. Ethicon, Inc. et al |
| 1076 | 2:16-cv-03593 | Graves et al v. Ethicon, Inc. et al |
| 1077 | 2:14-cv-21726 | Gray et al v. Ethicon, Inc. et al |
| 1078 | 2:16-cv-08152 | Gray v. Ethicon, Inc. et al |
| 1079 | 2:16-cv-08825 | Gray v. Ethicon, Inc. et al |
| 1080 | 2:16-cv-04831 | Greanias et al v. Ethicon, Inc. et al |
| 1081 | 2:13-cv-33603 | Greathouse v. Ethicon, Inc. et al |
| 1082 | 2:14-cv-31365 | Green et al v. Ethicon, Inc. et al |
| 1083 | 2:14-cv-22298 | Green v. Ethicon, Inc. et al |
| 1084 | 2:16-cv-01386 | Greene et al v. Ethicon, Inc. et al |
| 1085 | 2:14-cv-13939 | Greene v. Ethicon, Inc. et al |
| 1086 | 2:14-cv-31463 | Greene v. Ethicon, Inc. et al |
| 1087 | 2:15-cv-15483 | Greene v. Ethicon, Inc. et al |
| 1088 | 2:15-cv-15743 | Greene v. Ethicon, Inc. et al |
| 1089 | 2:16-cv-08153 | Greene v. Ethicon, Inc. et al |
| 1090 | 2:14-cv-13940 | Greenland v. Ethicon, Inc. et al |
| 1091 | 2:15-cv-10690 | Greenwell v. Ethicon, Inc. et al |
| 1092 | 2:16-cv-03854 | Greenwood et al v. Ethicon, Inc. et al |
| 1093 | 2:15-cv-08374 | Greenwood-Easter v. Ethicon, Inc. et al |
| 1094 | 2:15-cv-08472 | Greer et al v. Ethicon, Inc. et al |
| 1095 | 2:16-cv-04705 | Greer et al v. Ethicon, Inc. et al |
| 1096 | 2:14-cv-13490 | Greer-Buckles v. Ethicon, Inc. et al |
| 1097 | 2:16-cv-09450 | Greeves et al v. Ethicon, Inc. et al |
| 1098 | 2:16-cv-08418 | Gregory v. Ethicon, Inc. et al |
| 1099 | 2:16-cv-04485 | Greninger et al v. Ethicon, Inc. et al |
| 1100 | 2:14-cv-12291 | Gribble et al v. Ethicon, Inc. et al |
| 1101 | 2:15-cv-15485 | Griffin et al v. Ethicon, Inc. et al |
| 1102 | 2:16-cv-03700 | Griffin v. Ethicon, Inc. et al |
| 1103 | 2:16-cv-03855 | Griffin v. Ethicon, Inc. et al |
| 1104 | 2:16-cv-01045 | Griffin-Clay et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 1105 | 2:14-cv-18441 | Griffing et al v. Ethicon, Inc. et al |
| 1106 | 2:15-cv-15489 | Grimes v. Ethicon, Inc. et al |
| 1107 | 2:16-cv-08497 | Griswold v. Ethicon, Inc. et al |
| 1108 | 2:16-cv-03856 | Grosklos et al v. Ethicon, Inc. et al |
| 1109 | 2:16-cv-04872 | Grote et al v. Ethicon, Inc. et al |
| 1110 | 2:14-cv-29800 | Grower-Gillette v. Ethicon, Inc. et al |
| 1111 | 2:14-cv-30264 | Grugin v. Ethicon, Inc. et al |
| 1112 | 2:16-cv-01151 | Guay v. Ethicon, Inc. et al |
| 1113 | 2:15-cv-13729 | Gudgell v. Ethicon, Inc. et al |
| 1114 | 2:14-cv-31476 | Guenthardt et al v. Ethicon, Inc. et al |
| 1115 | 2:14-cv-21659 | Guerra v. Ethicon, Inc. et al |
| 1116 | 2:14-cv-12438 | Gulley v. Ethicon, Inc. et al |
| 1117 | 2:16-cv-01893 | Gullo v. Ethicon, Inc. et al |
| 1118 | 2:14-cv-22107 | Gunn v. Ethicon, Inc. et al |
| 1119 | 2:15-cv-15745 | Gurley v. Ethicon, Inc. et al |
| 1120 | 2:16-cv-08499 | Guthrie v. Ethicon, Inc. et al |
| 1121 | 2:15-cv-14904 | Gutierrez et al v. Ethicon, Inc. et al |
| 1122 | 2:16-cv-09780 | Gutierrez v. Ethicon, Inc. et al |
| 1123 | 2:15-cv-15265 | Guy et al v. Ethicon, Inc. et al |
| 1124 | 2:15-cv-08709 | Guy v. Ethicon, Inc. et al |
| 1125 | 2:16-cv-01738 | Haag et al v. Ethicon, Inc. et al |
| 1126 | 2:14-cv-22168 | Haag v. Ethicon, Inc. et al |
| 1127 | 2:16-cv-09064 | Haasch et al v. Ethicon, Inc. et al |
| 1128 | 2:15-cv-15493 | Hack v. Ethicon, Inc. et al |
| 1129 | 2:16-cv-03858 | Hackler v. Ethicon, Inc. et al |
| 1130 | 2:13-cv-31054 | Hackworth et al v. Ethicon, Inc. et al |
| 1131 | 2:16-cv-09035 | Haggard v. Ethicon, Inc. et al |
| 1132 | 2:16-cv-01882 | Hahn v. Ethicon, Inc. et al |
| 1133 | 2:16-cv-09287 | Halcomb et al v. Ethicon, Inc. et al |
| 1134 | 2:15-cv-15746 | Hale et al v. Ethicon, Inc. et al |
| 1135 | 2:14-cv-12533 | Hale-Patterson v. Ethicon, Inc. et al |
| 1136 | 2:15-cv-08492 | Haley et al v. Ethicon, Inc. et al |
| 1137 | 2:15-cv-10171 | Haley et al v. Ethicon, Inc. et al |
| 1138 | 2:15-cv-08004 | Haley v. Ethicon, Inc. et al |
| 1139 | 2:13-cv-22247 | Hall et al v. Ethicon, Inc. et al |
| 1140 | 2:14-cv-11081 | Hall et al v. Ethicon, Inc. et al |
| 1141 | 2:15-cv-10695 | Hall et al v. Ethicon, Inc. et al |
| 1142 | 2:16-cv-00627 | Hall et al v. Ethicon, Inc. et al |
| 1143 | 2:16-cv-03594 | Hall et al v. Ethicon, Inc. et al |
| 1144 | 2:16-cv-04113 | Hall et al v. Ethicon, Inc.et al |
| 1145 | 2:15-cv-08495 | Hall v. Ethicon, Inc. et al |
| 1146 | 2:15-cv-08901 | Hall v. Ethicon, Inc. et al |
| 1147 | 2:15-cv-13730 | Hall v. Ethicon, Inc. et al |
| 1148 | 2:16-cv-02672 | Hall v. Ethicon, Inc. et al |
| 1149 | 2:16-cv-03883 | Hall v. Ethicon, Inc. et al |
| 1150 | 2:16-cv-05366 | Hall v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 1151 | 2:16-cv-08516 | Hall v. Ethicon, Inc. et al |
| 1152 | 2:16-cv-08518 | Hall v. Ethicon, Inc. et al |
| 1153 | 2:15-cv-10697 | Hallard v. Ethicon, Inc. et al |
| 1154 | 2:16-cv-01384 | Hallberg et al v. Ethicon, Inc. et al |
| 1155 | 2:14-cv-30136 | Halley et al v. Ethicon, Inc. et al |
| 1156 | 2:15-cv-08499 | Hallman v. Ethicon, Inc. et al |
| 1157 | 2:15-cv-14064 | Hamann v. Ethicon, Inc. et al |
| 1158 | 2:14-cv-22285 | Hamlett v. Ethicon, Inc. et al |
| 1159 | 2:16-cv-01741 | Hammerbacher et al v. Ethicon, Inc. et al |
| 1160 | 2:16-cv-03860 | Hammock v. Ethicon, Inc. et al |
| 1161 | 2:15-cv-10698 | Hammond et al v. Ethicon, Inc. et al |
| 1162 | 2:15-cv-07945 | Hammond v. Ethicon, Inc. et al |
| 1163 | 2:16-cv-05457 | Hammons v. Ethicon, Inc. et al |
| 1164 | 2:14-cv-12757 | Hampton v. Ethicon, Inc. et al |
| 1165 | 2:16-cv-01742 | Hamrick v. Ethicon, Inc. et al |
| 1166 | 2:16-cv-01876 | Hamson et al v. Ethicon, Inc. et al |
| 1167 | 2:15-cv-14213 | Hancock v. Ethicon, Inc. et al |
| 1168 | 2:15-cv-16145 | Hand v. Ethicon, Inc. et al |
| 1169 | 2:16-cv-02622 | Hanks et al v. Ethicon, Inc. et al |
| 1170 | 2:15-cv-10174 | Hanley et al v. Ethicon, Inc. et al |
| 1171 | 2:15-cv-14214 | Hansen et al v. Ethicon, Inc. et al |
| 1172 | 2:15-cv-15267 | Hansen et al v. Ethicon, Inc. et al |
| 1173 | 2:14-cv-12441 | Hanshaw et al v. Ethicon, Inc. et al |
| 1174 | 2:15-cv-10195 | Hanson v. Ethicon, Inc. et al |
| 1175 | 2:16-cv-03111 | Hanstead et al v. Ethicon, Inc. et al |
| 1176 | 2:14-cv-05922 | Harden v. Ethicon, Inc. et al |
| 1177 | 2:14-cv-00084 | Hardie v. Ethicon, Inc. et al |
| 1178 | 2:16-cv-03674 | Harding et al v. Ethicon, Inc. et al |
| 1179 | 2:16-cv-05197 | Harding et al v. Ethicon, Inc. et al |
| 1180 | 2:15-cv-09521 | Hardy et al v. Ethicon, Inc. et al |
| 1181 | 2:16-cv-04834 | Hargis v. Ethicon, Inc. et al |
| 1182 | 2:14-cv-13170 | Hari et al v. Ethicon, Inc. et al |
| 1183 | 2:16-cv-01743 | Harkey et al v. Ethicon, Inc. et al |
| 1184 | 2:16-cv-10193 | Harlow v. Ethicon, Inc. et al |
| 1185 | 2:15-cv-15962 | Harman et al v. Ethicon, Inc. et al |
| 1186 | 2:15-cv-08037 | Harman v. Ethicon, Inc. et al |
| 1187 | 2:14-cv-12442 | Harmon et al v. Ethicon, Inc. et al |
| 1188 | 2:16-cv-10359 | Harold v. Ethicon, Inc. et al |
| 1189 | 2:16-cv-02624 | Haroth v. Ethicon, Inc. et al |
| 1190 | 2:14-cv-22282 | Harper et al v. Ethicon, Inc. et al |
| 1191 | 2:15-cv-09523 | Harper et al v. Ethicon, Inc. et al |
| 1192 | 2:16-cv-00084 | Harper et al v. Ethicon, Inc. et al |
| 1193 | 2:16-cv-00085 | Harper et al v. Ethicon, Inc. et al |
| 1194 | 2:15-cv-13992 | Harper v. Ethicon, Inc. et al |
| 1195 | 2:13-cv-33611 | Harrell v. Ethicon, Inc. et al |
| 1196 | 2:14-cv-12292 | Harris et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 1197 | 2:13-cv-33612 | Harris v. Ethicon, Inc. et al |
| 1198 | 2:14-cv-13670 | Harris v. Ethicon, Inc. et al |
| 1199 | 2:14-cv-30814 | Harris v. Ethicon, Inc. et al |
| 1200 | 2:14-cv-31238 | Harris v. Ethicon, Inc. et al |
| 1201 | 2:15-cv-14215 | Harris v. Ethicon, Inc. et al |
| 1202 | 2:15-cv-14216 | Harris v. Ethicon, Inc. et al |
| 1203 | 2:15-cv-15963 | Harris v. Ethicon, Inc. et al |
| 1204 | 2:16-cv-06121 | Harris v. Ethicon, Inc. et al |
| 1205 | 2:16-cv-03602 | Harrison et al v. Ethicon, Inc. et al |
| 1206 | 2:13-cv-33613 | Harry et al v. Ethicon, Inc. et al |
| 1207 | 2:16-cv-06090 | Harsch v. Ethicon, Inc. et al |
| 1208 | 2:15-cv-08905 | Hart v. Ethicon, Inc. et al |
| 1209 | 2:16-cv-03642 | Harter v. Ethicon, Inc. et al |
| 1210 | 2:16-cv-03861 | Hartford et al v. Ethicon, Inc. et al |
| 1211 | 2:14-cv-31239 | Hartford v. Ethicon, Inc. et al |
| 1212 | 2:16-cv-01053 | Hartman et al v. Ethicon, Inc. et al |
| 1213 | 2:16-cv-06382 | Hartsell et al v. Ethicon, Inc. et al |
| 1214 | 2:16-cv-05553 | Hartsock et al v. Ethicon, Inc. et al |
| 1215 | 2:16-cv-05494 | Hartwig v. Ethicon, Inc. et al |
| 1216 | 2:16-cv-09725 | Harvell v. Ethicon, Inc. et al |
| 1217 | 2:16-cv-01745 | Harvey v. Ethicon, Inc. et al |
| 1218 | 2:16-cv-03161 | Harvey v. Ethicon, Inc. et al |
| 1219 | 2:14-cv-13820 | Harwell v. Ethicon, Inc. et al |
| 1220 | 2:15-cv-10198 | Hasenauer et al v. Ethicon, Inc. et al |
| 1221 | 2:14-cv-29745 | Hatley et al v. Ethicon, Inc. et al |
| 1222 | 2:14-cv-21724 | Haughton et al v. Ethicon, Inc. et al |
| 1223 | 2:16-cv-01147 | Havican v. Ethicon, Inc. et al |
| 1224 | 2:14-cv-30954 | Hawkins et al v. Ethicon, Inc. et al |
| 1225 | 2:16-cv-02564 | Hawkins et al v. Ethicon, Inc. et al |
| 1226 | 2:15-cv-14219 | Hawkins v. Ethicon, Inc. et al |
| 1227 | 2:14-cv-30955 | Hawkinson v. Ethicon, Inc. et al |
| 1228 | 2:14-cv-12760 | Hawks et al v. Ethicon, Inc. et al |
| 1229 | 2:16-cv-06035 | Hayes et al v. Ethicon, Inc. et al |
| 1230 | 2:14-cv-30956 | Hayes v. Ethicon, Inc. et al |
| 1231 | 2:14-cv-23046 | Haynes v. Ethicon, Inc. et al |
| 1232 | 2:14-cv-30957 | Hays v. Ethicon, Inc. et al |
| 1233 | 2:14-cv-31500 | Hays v. Ethicon, Inc. et al |
| 1234 | 2:16-cv-04752 | Hazeltine et al v. Ethicon, Inc. et al |
| 1235 | 2:16-cv-03878 | Hazelwood et al v. Ethicon, Inc. et al |
| 1236 | 2:14-cv-00087 | Head et al v. Ethicon, Inc. et al |
| 1237 | 2:15-cv-15748 | Heard et al v. Ethicon, Inc. et al |
| 1238 | 2:14-cv-22193 | Hedge v. Ethicon, Inc. et al. |
| 1239 | 2:13-cv-33615 | Hedrick v. Ethicon, Inc. et al |
| 1240 | 2:16-cv-01746 | Hege et al v. Ethicon, Inc. et al |
| 1241 | 2:16-cv-00802 | Helton et al v. Ethicon, Inc. et al |
| 1242 | 2:14-cv-12970 | Hendershot et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 1243 | 2:14-cv-18412 | Henderson et al v. Ethicon, Inc. et al |
| 1244 | 2:16-cv-06166 | Henderson et al v. Ethicon, Inc. et al |
| 1245 | 2:14-cv-29827 | Henderson v. Ethicon, Inc. et al |
| 1246 | 2:16-cv-02856 | Henderson v. Ethicon, Inc. et al |
| 1247 | 2:15-cv-14220 | Hendrix et al v. Ethicon, Inc. et al |
| 1248 | 2:15-cv-14746 | Henry et al v. Ethicon, Inc. et al |
| 1249 | 2:15-cv-08377 | Hensel et al v. Ethicon, Inc. et al |
| 1250 | 2:15-cv-10700 | Hensler et al v. Ethicon, Inc. et al |
| 1251 | 2:16-cv-04112 | Hensley v. Ethicon, Inc. et al |
| 1252 | 2:14-cv-29830 | Herbert et al v. Ethicon, Inc. et al |
| 1253 | 2:14-cv-22228 | Herbst v. Ethicon, Inc. et al |
| 1254 | 2:15-cv-14221 | Herd et al v. Ethicon, Inc. et al |
| 1255 | 2:16-cv-01379 | Heredia v. Ethicon, Inc. et al |
| 1256 | 2:14-cv-23639 | Herendeen et al v. Ethicon, Inc. et al |
| 1257 | 2:14-cv-22301 | Herman v. Ethicon, Inc. et al |
| 1258 | 2:14-cv-12444 | Hernandez et al v. Ethicon, Inc. et al |
| 1259 | 2:14-cv-29848 | Hernandez et al v. Ethicon, Inc. et al |
| 1260 | 2:15-cv-15268 | Hernandez et al v. Ethicon, Inc. et al |
| 1261 | 2:16-cv-01315 | Hernandez et al v. Ethicon, Inc. et al |
| 1262 | 2:14-cv-18401 | Hernandez v. Ethicon, Inc. et al |
| 1263 | 2:16-cv-04933 | Hernandez v. Ethicon, Inc. et al |
| 1264 | 2:16-cv-08357 | Hernandez v. Ethicon, Inc. et al |
| 1265 | 2:16-cv-09673 | Hernandez v. Ethicon, Inc. et al |
| 1266 | 2:14-cv-21907 | Herrera v. Ethicon, Inc. et al |
| 1267 | 2:14-cv-30399 | Herrera v. Ethicon, Inc. et al |
| 1268 | 2:13-cv-31071 | Herrington v. Ethicon, Inc. et al |
| 1269 | 2:13-cv-19057 | Herzog v. Ethicon, Inc. et al |
| 1270 | 2:15-cv-14028 | Hewlett et al v. Ethicon, Inc. et al |
| 1271 | 2:14-cv-12764 | Heywood et al v. Ethicon, Inc. et al |
| 1272 | 2:14-cv-22341 | Hicks v. Ethicon, Inc. et al |
| 1273 | 2:14-cv-29747 | Hidalgo v. Ethicon, Inc. et al |
| 1274 | 2:15-cv-15269 | Hiesterman v. Ethicon, Inc. et al |
| 1275 | 2:15-cv-14751 | Higbee et al v. Ethicon, Inc. et al |
| 1276 | 2:16-cv-08960 | Higgins v. Ethicon, Inc. et al |
| 1277 | 2:16-cv-05036 | Hilen et al v. Ethicon, Inc. et al |
| 1278 | 2:14-cv-13944 | Hill et al v. Ethicon, Inc. et al |
| 1279 | 2:15-cv-08915 | Hill et al v. Ethicon, Inc. et al |
| 1280 | 2:15-cv-09877 | Hill et al v. Ethicon, Inc. et al |
| 1281 | 2:16-cv-01747 | Hill et al v. Ethicon, Inc. et al |
| 1282 | 2:16-cv-05471 | Hill et al v. Ethicon, Inc. et al |
| 1283 | 2:15-cv-15271 | Hill v. Ethicon, Inc. et al |
| 1284 | 2:16-cv-05610 | Hill v. Ethicon, Inc. et al |
| 1285 | 2:15-cv-08916 | Hillis v. Ethicon, Inc. et al |
| 1286 | 2:16-cv-09709 | Hilpisch v. Ethicon, Inc. et al |
| 1287 | 2:15-cv-08038 | Hincherick et al v. Ethicon, Inc. et al |
| 1288 | 2:15-cv-14084 | Hird et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 1289 | 2:15-cv-10203 | Hirschy v. Ethicon, Inc. et al |
| 1290 | 2:16-cv-05582 | Hixon et al v. Ethicon, Inc. et al |
| 1291 | 2:16-cv-09727 | Hixson v. Ethicon, Inc. et al |
| 1292 | 2:16-cv-02014 | Hoag v. Ethicon, Inc. et al |
| 1293 | 2:14-cv-12765 | Hoagland-Sawyer v. Ethicon, Inc. et al |
| 1294 | 2:16-cv-01959 | Hoang v. Ethicon, Inc. et al |
| 1295 | 2:16-cv-03863 | Hobbs et al v. Ethicon, Inc. et al |
| 1296 | 2:16-cv-09639 | Hobson v. Ethicon, Inc. et al |
| 1297 | 2:16-cv-01440 | Hocutt v. Ethicon, Inc. et al |
| 1298 | 2:15-cv-10204 | Hodges v. Ethicon, Inc. et al |
| 1299 | 2:14-cv-31475 | Hodnett et al v. Ethicon, Inc. et al |
| 1300 | 2:16-cv-01760 | Hoel et al v. Ethicon, Inc. et al |
| 1301 | 2:15-cv-15967 | Hoff et al v. Ethicon, Inc. et al |
| 1302 | 2:14-cv-30960 | Hoffman v. Ethicon, Inc. et al |
| 1303 | 2:15-cv-09528 | Hoffmann v. Ethicon, Inc. et al |
| 1304 | 2:16-cv-01761 | Hogan v. Ethicon, Inc. et al |
| 1305 | 2:16-cv-08358 | Hohn v. Ethicon, Inc. et al |
| 1306 | 2:15-cv-15968 | Holbrook v. Ethicon, Inc. et al |
| 1307 | 2:15-cv-16085 | Holden v. Ethicon, Inc. et al |
| 1308 | 2:15-cv-16233 | Holden v. Ethicon, Inc. et al |
| 1309 | 2:15-cv-09603 | Holderman et al v. Ethicon, Inc. et al |
| 1310 | 2:15-cv-14386 | Holdren v. Ethicon, Inc. et al |
| 1311 | 2:14-cv-30389 | Holguin et al v. Ethicon, Inc. et al |
| 1312 | 2:14-cv-00089 | Holland v. Ethicon, Inc. et al |
| 1313 | 2:15-cv-14907 | Holland v. Ethicon, Inc. et al |
| 1314 | 2:16-cv-03864 | Holland v. Ethicon, Inc. et al |
| 1315 | 2:16-cv-04556 | Hollenbach et al v. Ethicon, Inc. et al |
| 1316 | 2:16-cv-06128 | Holliman et al v. Ethicon, Inc. et al |
| 1317 | 2:16-cv-04947 | Hollis et al v. Ethicon, Inc. et al |
| 1318 | 2:16-cv-08623 | Hollis et al v. Ethicon, Inc. et al |
| 1319 | 2:15-cv-15273 | Hollis v. Ethicon, Inc. et al |
| 1320 | 2:14-cv-12766 | Holloway et al v. Ethicon, Inc. et al |
| 1321 | 2:15-cv-15751 | Holloway v. Ethicon, Inc. et al |
| 1322 | 2:14-cv-23637 | Holmes et al v. Ethicon, Inc. et al |
| 1323 | 2:15-cv-08092 | Holmes et al v. Ethicon, Inc. et al |
| 1324 | 2:16-cv-01773 | Holmes v. Ethicon, Inc. et al |
| 1325 | 2:14-cv-30302 | Holt et al v. Ethicon, Inc. et al |
| 1326 | 2:16-cv-03605 | Holt et al v. Ethicon, Inc. et al |
| 1327 | 2:16-cv-00088 | Holtby v. Ethicon, Inc. et al |
| 1328 | 2:13-cv-22639 | Holton v. Ethicon, Inc. et al |
| 1329 | 2:14-cv-29767 | Homan et al v. Ethicon, Inc. et al |
| 1330 | 2:15-cv-15274 | Honchell v. Ethicon, Inc. et al |
| 1331 | 2:15-cv-08039 | Honeycutt v. Ethicon, Inc. et al |
| 1332 | 2:16-cv-03162 | Hook v. Ethicon, Inc. et al |
| 1333 | 2:14-cv-22902 | Hooper v. Ethicon, Inc. et al |
| 1334 | 2:15-cv-14387 | Hoover et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 1335 | 2:16-cv-05148 | Hopkins et al v. Ethicon, Inc. et al |
| 1336 | 2:15-cv-15495 | Hopkins v. Ethicon, Inc. et al |
| 1337 | 2:14-cv-23636 | Horn et al v. Ethicon, Inc. et al |
| 1338 | 2:15-cv-10702 | Horning et al v. Ethicon, Inc. et al |
| 1339 | 2:15-cv-15752 | Horsey v. Ethicon, Inc. et al |
| 1340 | 2:14-cv-11908 | Hosey et al v. Ethicon, Inc. et al |
| 1341 | 2:14-cv-21812 | Hostler v. Ethicon, Inc. et al |
| 1342 | 2:15-cv-10209 | Hostler v. Ethicon, Inc. et al |
| 1343 | 2:14-cv-13822 | House et al v. Ethicon, Inc. et al |
| 1344 | 2:14-cv-22302 | House et al v. Ethicon, Inc. et al |
| 1345 | 2:14-cv-23158 | House v. Ethicon, Inc. et al |
| 1346 | 2:15-cv-14909 | Houser et al v. Ethicon, Inc. et al |
| 1347 | 2:14-cv-18398 | Howard et al v. Ethicon, Inc. et al |
| 1348 | 2:16-cv-03034 | Howard et al v. Ethicon, Inc. et al |
| 1349 | 2:14-cv-30139 | Howard v. Ethicon, Inc. et al |
| 1350 | 2:14-cv-31339 | Howard v. Ethicon, Inc. et al |
| 1351 | 2:15-cv-16232 | Howard v. Ethicon, Inc. et al |
| 1352 | 2:16-cv-08985 | Howard v. Ethicon, Inc. et al |
| 1353 | 2:16-cv-04873 | Howell et al v. Ethicon, Inc. et al |
| 1354 | 2:14-cv-22294 | Howell v. Ethicon, Inc. et al |
| 1355 | 2:14-cv-22906 | Hoxha et al v. Ethicon, Inc. et al |
| 1356 | 2:14-cv-22315 | Hoyle v. Ethicon, Inc. et al |
| 1357 | 2:15-cv-14392 | Hubbard et al v. Ethicon, Inc. et al |
| 1358 | 2:13-cv-33626 | Hubbard-Phelps v. Ethicon, Inc. et al |
| 1359 | 2:13-cv-33627 | Hudgins et al v. Ethicon, Inc. et al |
| 1360 | 2:14-cv-23035 | Hudson et al v. Ethicon, Inc. et al |
| 1361 | 2:13-cv-31085 | Hudson v. Ethicon, Inc. et al |
| 1362 | 2:16-cv-09733 | Hudson v. Ethicon, Inc. et al |
| 1363 | 2:15-cv-14393 | Huerta et al v. Ethicon, Inc. et al |
| 1364 | 2:15-cv-09529 | Huff v. Ethicon, Inc. et al |
| 1365 | 2:15-cv-14032 | Huffman v. Ethicon, Inc. et al |
| 1366 | 2:15-cv-09796 | Hughes et al v. Ethicon, Inc. et al |
| 1367 | 2:15-cv-15275 | Hughes et al v. Ethicon, Inc. et al |
| 1368 | 2:16-cv-05495 | Hughes et al v. Ethicon, Inc. et al |
| 1369 | 2:15-cv-08511 | Hughes v. Ethicon, Inc. et al |
| 1370 | 2:15-cv-14914 | Hughes-Friant et al v. Ethicon, Inc. et al |
| 1371 | 2:14-cv-12033 | Hugo v. Ethicon, Inc. et al |
| 1372 | 2:14-cv-30534 | Hulett et al v. Ethicon, Inc. et al |
| 1373 | 2:15-cv-15276 | Humason et al v. Ethicon, Inc. et al |
| 1374 | 2:16-cv-06038 | Humes v. Ethicon, Inc. et al |
| 1375 | 2:14-cv-23635 | Humeston v. Ethicon, Inc. et al |
| 1376 | 2:15-cv-15277 | Hunt et al v. Ethicon, Inc. et al |
| 1377 | 2:14-cv-22326 | Hunt v. Ethicon, Inc. et al |
| 1378 | 2:15-cv-08513 | Hunter et al v. Ethicon, Inc. et al |
| 1379 | 2:16-cv-01774 | Hunter et al v. Ethicon, Inc. et al |
| 1380 | 2:14-cv-13823 | Hunter v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 1381 | 2:14-cv-30253 | Hunter v. Ethicon, Inc. et al |
| 1382 | 2:15-cv-09530 | Hunter v. Ethicon, Inc. et al |
| 1383 | 2:16-cv-08506 | Hunter v. Ethicon, Inc. et al |
| 1384 | 2:14-cv-12040 | Hurless v. Ethicon, Inc. et al |
| 1385 | 2:14-cv-21714 | Hurst et al v. Ethicon, Inc. et al |
| 1386 | 2:14-cv-21693 | Hurtado v. Ethicon, Inc. et al |
| 1387 | 2:14-cv-12293 | Hutchinson v. Ethicon, Inc. et al |
| 1388 | 2:15-cv-08380 | Hutchison et al v. Ethicon, Inc. et al |
| 1389 | 2:14-cv-21716 | Hutson et al v. Ethicon, Inc. et al |
| 1390 | 2:16-cv-04061 | Hutson et al v. Ethicon, Inc. et al |
| 1391 | 2:14-cv-30363 | Hutton et al v. Ethicon, Inc. et al |
| 1392 | 2:16-cv-00109 | Hutton et al v. Ethicon, Inc. et al |
| 1393 | 2:14-cv-22304 | Hutton v. Ethicon, Inc. et al |
| 1394 | 2:16-cv-09752 | Huyett v. Ethicon, Inc. et al |
| 1395 | 2:16-cv-03787 | Hyppolite v. Ethicon, Inc. et al |
| 1396 | 2:15-cv-14224 | Ignowski et al v. Ethicon, Inc. et al |
| 1397 | 2:16-cv-08630 | Imani et al v. Ethicon, Inc. et al |
| 1398 | 2:15-cv-14916 | Imbler et al v. Ethicon, Inc. et al |
| 1399 | 2:15-cv-14918 | Imler et al v. Ethicon, Inc. et al |
| 1400 | 2:14-cv-12294 | Iness et al v. Ethicon, Inc. et al |
| 1401 | 2:14-cv-22908 | Ingersoll et al v. Ethicon, Inc. et al |
| 1402 | 2:15-cv-14225 | Inglee et al v. Ethicon, Inc. et al |
| 1403 | 2:14-cv-18395 | Ingram v. Ethicon, Inc. et al |
| 1404 | 2:15-cv-08918 | Ingrando v. Ethicon, Inc. et al |
| 1405 | 2:14-cv-30368 | Irvin et al v. Ethicon, Inc. et al |
| 1406 | 2:14-cv-18440 | Irving v. Ethicon, Inc. et al |
| 1407 | 2:14-cv-30036 | Isaacson v. Ethicon, Inc. et al |
| 1408 | 2:16-cv-06322 | Isbell et al v. Ethicon, Inc. et al |
| 1409 | 2:15-cv-13737 | Isom v. Ethicon, Inc. et al |
| 1410 | 2:15-cv-13739 | Jackson et al v. Ethicon, Inc. et al |
| 1411 | 2:15-cv-13749 | Jackson et al v. Ethicon, Inc. et al |
| 1412 | 2:15-cv-14395 | Jackson et al v. Ethicon, Inc. et al |
| 1413 | 2:15-cv-14397 | Jackson et al v. Ethicon, Inc. et al |
| 1414 | 2:14-cv-13824 | Jackson v. Ethicon, Inc. et al |
| 1415 | 2:14-cv-18391 | Jackson v. Ethicon, Inc. et al |
| 1416 | 2:14-cv-21788 | Jackson v. Ethicon, Inc. et al |
| 1417 | 2:15-cv-00731 | Jackson v. Ethicon, Inc. et al |
| 1418 | 2:15-cv-14227 | Jackson v. Ethicon, Inc. et al |
| 1419 | 2:15-cv-14396 | Jackson v. Ethicon, Inc. et al |
| 1420 | 2:16-cv-04085 | Jackson v. Ethicon, Inc. et al |
| 1421 | 2:15-cv-00729 | Jacobs v. Ethicon, Inc. et al |
| 1422 | 2:15-cv-08921 | Jacobs v. Ethicon, Inc. et al |
| 1423 | 2:15-cv-14228 | Jacobsen v. Ethicon, Inc. et al |
| 1424 | 2:13-cv-33629 | Jaggers v. Ethicon, Inc. et al |
| 1425 | 2:14-cv-18389 | Jain et al v. Ethicon, Inc. et al |
| 1426 | 2:15-cv-14456 | Jalbert v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1427 | 2:16-cv-00164 | Jalbert v. Ethicon, Inc. et al |
| 1428 | 2:14-cv-12042 | Jameson v. Ethicon, Inc. et al |
| 1429 | 2:15-cv-14229 | Janish v. Ethicon, Inc. et al |
| 1430 | 2:15-cv-14230 | Jansen v. Ethicon, Inc. et al |
| 1431 | 2:16-cv-04832 | Jarrard et al v. Ethicon, Inc. et al |
| 1432 | 2:14-cv-21876 | Jarvis v. Ethicon, Inc. et al |
| 1433 | 2:14-cv-22914 | Jarvis v. Ethicon, Inc. et al |
| 1434 | 2:16-cv-05116 | Jaskierny et al v. Ethicon, Inc. et al |
| 1435 | 2:14-cv-12295 | Jean et al v. Ethicon, Inc. et al |
| 1436 | 2:15-cv-08892 | Jeffrey v. Ethicon, Inc. et al |
| 1437 | 2:14-cv-30804 | Jenkins et al v. Ethicon, Inc. et al |
| 1438 | 2:15-cv-15279 | Jenkins et al v. Ethicon, Inc. et al |
| 1439 | 2:16-cv-08753 | Jennings et al v. Ethicon, Inc. et al |
| 1440 | 2:14-cv-23172 | Jenson v. Ethicon, Inc. et al |
| 1441 | 2:15-cv-09535 | Jernigan et al v. Ethicon, Inc. et al |
| 1442 | 2:16-cv-08909 | Jewell et al v. Ethicon, Inc. et al |
| 1443 | 2:15-cv-15754 | Jimenez et al v. Ethicon, Inc. et al |
| 1444 | 2:14-cv-18439 | Johnson et al v. Ethicon, Inc. et al |
| 1445 | 2:14-cv-18552 | Johnson et al v. Ethicon, Inc. et al |
| 1446 | 2:14-cv-23632 | Johnson et al v. Ethicon, Inc. et al |
| 1447 | 2:14-cv-31245 | Johnson et al v. Ethicon, Inc. et al |
| 1448 | 2:16-cv-01776 | Johnson et al v. Ethicon, Inc. et al |
| 1449 | 2:16-cv-02779 | Johnson et al v. Ethicon, Inc. et al |
| 1450 | 2:16-cv-03997 | Johnson et al v. Ethicon, Inc. et al |
| 1451 | 2:13-cv-19722 | Johnson v. Ethicon, Inc. et al |
| 1452 | 2:13-cv-33635 | Johnson v. Ethicon, Inc. et al |
| 1453 | 2:14-cv-00091 | Johnson v. Ethicon, Inc. et al |
| 1454 | 2:14-cv-11097 | Johnson v. Ethicon, Inc. et al |
| 1455 | 2:14-cv-13179 | Johnson v. Ethicon, Inc. et al |
| 1456 | 2:14-cv-22138 | Johnson v. Ethicon, Inc. et al |
| 1457 | 2:14-cv-23036 | Johnson v. Ethicon, Inc. et al |
| 1458 | 2:15-cv-09536 | Johnson v. Ethicon, Inc. et al |
| 1459 | 2:15-cv-10705 | Johnson v. Ethicon, Inc. et al |
| 1460 | 2:15-cv-15281 | Johnson v. Ethicon, Inc. et al |
| 1461 | 2:16-cv-03205 | Johnson v. Ethicon, Inc. et al |
| 1462 | 2:16-cv-03606 | Johnson v. Ethicon, Inc. et al |
| 1463 | 2:13-cv-33636 | Johnston et al v. Ethicon, Inc. et al |
| 1464 | 2:16-cv-01777 | Johnston et al v. Ethicon, Inc. et al |
| 1465 | 2:14-cv-30972 | Johnston v. Ethicon, Inc. et al |
| 1466 | 2:14-cv-18386 | Joiner v. Ethicon, Inc. et al |
| 1467 | 2:14-cv-30962 | Jones et al v. Ethicon, Inc. et al |
| 1468 | 2:14-cv-30973 | Jones et al v. Ethicon, Inc. et al |
| 1469 | 2:15-cv-08938 | Jones et al v. Ethicon, Inc. et al |
| 1470 | 2:15-cv-10336 | Jones et al v. Ethicon, Inc. et al |
| 1471 | 2:15-cv-14399 | Jones et al v. Ethicon, Inc. et al |
| 1472 | 2:16-cv-03998 | Jones et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1473 | 2:16-cv-05240 | Jones et al v. Ethicon, Inc. et al |
| 1474 | 2:13-cv-33638 | Jones v. Ethicon, Inc. et al |
| 1475 | 2:14-cv-30144 | Jones v. Ethicon, Inc. et al |
| 1476 | 2:14-cv-30213 | Jones v. Ethicon, Inc. et al |
| 1477 | 2:14-cv-30222 | Jones v. Ethicon, Inc. et al |
| 1478 | 2:15-cv-08935 | Jones v. Ethicon, Inc. et al |
| 1479 | 2:15-cv-10240 | Jones v. Ethicon, Inc. et al |
| 1480 | 2:15-cv-15321 | Jones v. Ethicon, Inc. et al |
| 1481 | 2:15-cv-15322 | Jones v. Ethicon, Inc. et al |
| 1482 | 2:16-cv-01778 | Jones v. Ethicon, Inc. et al |
| 1483 | 2:16-cv-06962 | Jones v. Ethicon, Inc. et al |
| 1484 | 2:16-cv-09783 | Jones v. Ethicon, Inc. et al |
| 1485 | 2:13-cv-19673 | Jordan et al v. Ethicon, Inc. et al |
| 1486 | 2:15-cv-08942 | Jordan et al v. Ethicon, Inc. et al |
| 1487 | 2:14-cv-21882 | Jordan v. Ethicon, Inc. et al |
| 1488 | 2:15-cv-09537 | Jordan v. Ethicon, Inc. et al |
| 1489 | 2:16-cv-09784 | Juelfs v. Ethicon, Inc. et al |
| 1490 | 2:16-cv-00168 | Jupinka et al v. Ethicon, Inc. et al |
| 1491 | 2:13-cv-22642 | Justice v. Ethicon, Inc. et al |
| 1492 | 2:16-cv-01305 | Justice v. Ethicon, Inc. et al |
| 1493 | 2:15-cv-15323 | Kaczor et al v. Ethicon, Inc. et al |
| 1494 | 2:15-cv-08517 | Kahn v. Ethicon, Inc. et al |
| 1495 | 2:15-cv-12691 | Kales v. Ethicon, Inc. et al |
| 1496 | 2:15-cv-15755 | Kaminski et al v. Ethicon, Inc. et al |
| 1497 | 2:14-cv-30146 | Kanemaru et al v. Ethicon, Inc. et al |
| 1498 | 2:16-cv-09494 | Kapelczak et al v. Ethicon, Inc. et al |
| 1499 | 2:16-cv-03596 | Kardos v. Ethicon, Inc. et al |
| 1500 | 2:14-cv-13180 | Karnes et al v. Ethicon, Inc. et al |
| 1501 | 2:16-cv-09736 | Kasnia-Richardson v. Ethicon, Inc. et al |
| 1502 | 2:15-cv-14088 | Katuin et al v. Ethicon, Inc. et al |
| 1503 | 2:14-cv-21670 | Kawamoto v. Ethicon, Inc. et al |
| 1504 | 2:15-cv-09538 | Keathley v. Ethicon, Inc. et al |
| 1505 | 2:15-cv-14920 | Keck et al v. Ethicon, Inc. et al |
| 1506 | 2:16-cv-02018 | Keeler v. Ethicon, Inc. et al |
| 1507 | 2:14-cv-00094 | Keena v. Ethicon, Inc. et al |
| 1508 | 2:14-cv-12297 | Kees et al v. Ethicon, Inc. et al |
| 1509 | 2:14-cv-22232 | Keffer v. Ethicon, Inc. et al |
| 1510 | 2:16-cv-02808 | Kell v. Ethicon, Inc. et al |
| 1511 | 2:15-cv-09539 | Keller v. Ethicon, Inc. et al |
| 1512 | 2:15-cv-10342 | Keller v. Ethicon, Inc. et al |
| 1513 | 2:14-cv-22234 | Kelley et al v. Ethicon, Inc. et al |
| 1514 | 2:15-cv-10347 | Kelley-Brazzel et al v. Ethicon, Inc. et al |
| 1515 | 2:15-cv-15497 | Kellum et al v. Ethicon, Inc. et al |
| 1516 | 2:14-cv-22079 | Kelly et al v. Ethicon, Inc. et al |
| 1517 | 2:14-cv-12298 | Kelly v. Ethicon, Inc. et al |
| 1518 | 2:14-cv-22166 | Kelly v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 1519 | 2:15-cv-15498 | Kelly v. Ethicon, Inc. et al |
| 1520 | 2:16-cv-06120 | Kelly v. Ethicon, Inc. et al |
| 1521 | 2:16-cv-02015 | Keltz et al v. Ethicon, Inc. et al |
| 1522 | 2:15-cv-08943 | Kemp-Trout et al v. Ethicon, Inc. et al |
| 1523 | 2:14-cv-00097 | Kennedy v. Ethicon, Inc. et al |
| 1524 | 2:14-cv-11104 | Kent et al v. Ethicon, Inc. et al |
| 1525 | 2:14-cv-13188 | Kent et al v. Ethicon, Inc. et al |
| 1526 | 2:15-cv-15499 | Kenworthy v. Ethicon, Inc. et al |
| 1527 | 2:16-cv-03163 | Ketchum et al v. Ethicon, Inc. et al |
| 1528 | 2:16-cv-01792 | Keys v. Ethicon, Inc. et al |
| 1529 | 2:14-cv-30148 | Kickhafer et al v. Ethicon, Inc.et al |
| 1530 | 2:15-cv-08041 | Kidwell et al v. Ethicon, Inc. et al |
| 1531 | 2:16-cv-04554 | Kille v. Ethicon, Inc. et al |
| 1532 | 2:15-cv-14011 | Killian v. Ethicon, Inc. et al |
| 1533 | 2:14-cv-11355 | Kincel et al v. Ethicon, Inc. et al |
| 1534 | 2:15-cv-08959 | Kinder v. Ethicon, Inc. et al |
| 1535 | 2:16-cv-03304 | King et al v. Ethicon, Inc. et al |
| 1536 | 2:16-cv-04063 | King et al v. Ethicon, Inc. et al |
| 1537 | 2:13-cv-33674 | King v. Ethicon, Inc. et al |
| 1538 | 2:14-cv-12299 | King v. Ethicon, Inc. et al |
| 1539 | 2:14-cv-30152 | King v. Ethicon, Inc. et al |
| 1540 | 2:14-cv-31492 | King v. Ethicon, Inc. et al |
| 1541 | 2:16-cv-05047 | King v. Ethicon, Inc. et al |
| 1542 | 2:15-cv-15516 | Kinkoph v. Ethicon, Inc. et al |
| 1543 | 2:14-cv-23625 | Kirby et al v. Ethicon, Inc. et al |
| 1544 | 2:14-cv-21873 | Kirby v. Ethicon, Inc. et al |
| 1545 | 2:16-cv-05077 | Kirkeby et al v. Ethicon, Inc. et al |
| 1546 | 2:13-cv-33678 | Kirklin et al v. Ethicon, Inc. et al |
| 1547 | 2:16-cv-05421 | Kirsebom v. Ethicon, Inc. et al |
| 1548 | 2:15-cv-14016 | Kish et al v. Ethicon, Inc. et al |
| 1549 | 2:14-cv-12971 | Kitts v. Ethicon, Inc. et al |
| 1550 | 2:14-cv-23037 | Klimczyk et al v. Ethicon, Inc. et al |
| 1551 | 2:16-cv-01795 | Klingel v. Ethicon, Inc. et al |
| 1552 | 2:14-cv-30367 | Knapp v. Ethicon, Inc. et al |
| 1553 | 2:15-cv-14942 | Knauss v. Ethicon, Inc. et al |
| 1554 | 2:14-cv-22693 | Knight et al v. Ethicon, Inc. et al |
| 1555 | 2:16-cv-09523 | Knight et al v. Ethicon, Inc. et al |
| 1556 | 2:14-cv-22340 | Knight v. Ethicon, Inc. et al |
| 1557 | 2:15-cv-14017 | Knosen v. Ethicon, Inc. et al |
| 1558 | 2:15-cv-14231 | Kolb v. Ethicon, Inc. et al |
| 1559 | 2:15-cv-15517 | Koloc et al v. Ethicon, Inc. et al |
| 1560 | 2:16-cv-02019 | Kolovich et al v. Ethicon, Inc. et al |
| 1561 | 2:16-cv-05042 | Koosman et al v. Ethicon, Inc. et al |
| 1562 | 2:14-cv-30342 | Kopcik v. Ethicon, Inc. et al |
| 1563 | 2:16-cv-01273 | Koplin v. Ethicon, Inc. et al |
| 1564 | 2:15-cv-14092 | Kotzen v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1565 | 2:16-cv-02565 | Kovacs v. Ethicon, Inc. et al |
| 1566 | 2:16-cv-02568 | Kovalovich et al v. Ethicon, Inc. et al |
| 1567 | 2:15-cv-08968 | Kovar v. Ethicon, Inc. et al |
| 1568 | 2:14-cv-21668 | Koveleski et al v. Ethicon, Inc. et al |
| 1569 | 2:14-cv-22133 | Krause et al v. Ethicon, Inc. et al |
| 1570 | 2:14-cv-18385 | Krausen et al v. Ethicon, Inc. et al |
| 1571 | 2:16-cv-02553 | Kreber et al v. Ethicon, Inc. et al |
| 1572 | 2:14-cv-29775 | Krebs et al v. Ethicon, Inc. et al |
| 1573 | 2:16-cv-04874 | Kritschgau et al v. Ethicon, Inc. et al |
| 1574 | 2:16-cv-09675 | Kropelnicki v. Ethicon, Inc. et al |
| 1575 | 2:15-cv-08970 | Krueger v. Ethicon, Inc. et al |
| 1576 | 2:14-cv-23624 | Kruithoff et al v. Ethicon, Inc. et al |
| 1577 | 2:15-cv-14039 | Krum v. Ethicon, Inc. et al |
| 1578 | 2:16-cv-02828 | Kubin et al v. Ethicon, Inc. et al |
| 1579 | 2:16-cv-03646 | Kuntzelman et al v. Ethicon, Inc. et al |
| 1580 | 2:14-cv-18466 | Kuta et al v. Ethicon, Inc. et al |
| 1581 | 2:15-cv-09541 | Kyllonen v. Ethicon, Inc. et al |
| 1582 | 2:16-cv-04004 | Labbe et al v. Ethicon, Inc. et al |
| 1583 | 2:14-cv-30326 | Labbe v. Ethicon, Inc. et al |
| 1584 | 2:14-cv-22339 | Labella v. Ethicon, Inc. et al |
| 1585 | 2:14-cv-23656 | Labron v. Ethicon, Inc. et al |
| 1586 | 2:15-cv-15597 | Lackey-Putnam et al v. Ethicon, Inc. et al |
| 1587 | 2:15-cv-15758 | Ladisheff v. Ethicon, Inc. et al |
| 1588 | 2:13-cv-33680 | Lainhart v. Ethicon, Inc. et al |
| 1589 | 2:16-cv-01869 | Lakamp v. Ethicon, Inc. et al |
| 1590 | 2:14-cv-22336 | LaMarche et al v. Ethicon, Inc. et al |
| 1591 | 2:16-cv-06199 | Lamb et al v. Ethicon, Inc. et al |
| 1592 | 2:16-cv-09056 | Lamb et al v. Ethicon, Inc. et al |
| 1593 | 2:15-cv-08974 | Lambert et al v. Ethicon, Inc. et al |
| 1594 | 2:14-cv-12449 | Lampel et al v. Ethicon, Inc. et al |
| 1595 | 2:16-cv-09334 | Lampston et al v. Ethicon, Inc. et al |
| 1596 | 2:16-cv-10278 | Lanaro v. Ethicon, Inc. et al |
| 1597 | 2:14-cv-31311 | Landers et al v. Ethicon, Inc. et al |
| 1598 | 2:16-cv-04746 | Landrum et al v. Ethicon, Inc. et al |
| 1599 | 2:14-cv-31499 | Lane v. Ethicon, Inc. et al |
| 1600 | 2:16-cv-09811 | Lane v. Ethicon, Inc. et al |
| 1601 | 2:13-cv-30822 | Lang et al v. Ethicon, Inc. et al |
| 1602 | 2:14-cv-29729 | Langseth et al v. Ethicon, Inc. et al |
| 1603 | 2:16-cv-01846 | Langstaff v. Ethicon, Inc. et al |
| 1604 | 2:16-cv-02712 | Lanoue et al v. Ethicon, Inc. et al |
| 1605 | 2:15-cv-08981 | Lanphere v. Ethicon, Inc. et al |
| 1606 | 2:16-cv-04003 | Lantz v. Ethicon, Inc. et al |
| 1607 | 2:16-cv-06167 | Lanza v. Ethicon, Inc. et al |
| 1608 | 2:14-cv-11357 | LaParr et al v. Ethicon, Inc. et al |
| 1609 | 2:14-cv-22320 | LaPierre v. Ethicon, Inc. et al |
| 1610 | 2:15-cv-13752 | Lapierre v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 1611 | 2:16-cv-01847 | Larsen et al v. Ethicon, Inc. et al |
| 1612 | 2:16-cv-01848 | LaRue et al v. Ethicon, Inc. et al |
| 1613 | 2:16-cv-06200 | Larzo et al v. Ethicon, Inc. et al |
| 1614 | 2:14-cv-23657 | LaSala et al v. Ethicon, Inc. et al |
| 1615 | 2:16-cv-01849 | Lascarbeau v. Ethicon, Inc. et al |
| 1616 | 2:14-cv-30318 | Laskie v. Ethicon, Inc. et al |
| 1617 | 2:16-cv-07740 | Lautt v. Ethicon, Inc. et al |
| 1618 | 2:16-cv-01215 | Lauvray v. Ethicon, Inc. et al |
| 1619 | 2:16-cv-07922 | Laviola v. Ethicon, Inc. et al |
| 1620 | 2:15-cv-14757 | Lawrence v. Ethicon, Inc. et al |
| 1621 | 2:16-cv-07525 | Lawshe et al v. Ethicon, Inc. et al |
| 1622 | 2:16-cv-07923 | Lawson et al v. Ethicon, Inc. et al |
| 1623 | 2:15-cv-14232 | Lawson v. Ethicon, Inc. et al |
| 1624 | 2:16-cv-07059 | Lawson v. Ethicon, Inc. et al |
| 1625 | 2:14-cv-21652 | Lay et al v. Ethicon, Inc. et al |
| 1626 | 2:16-cv-03898 | Layne et al v. Ethicon, Inc. et al |
| 1627 | 2:16-cv-09679 | Laza v. Ethicon, Inc. et al |
| 1628 | 2:16-cv-01317 | Lazov v. Ethicon, Inc. et al |
| 1629 | 2:15-cv-08986 | Leader et al v. Ethicon, Inc. et al |
| 1630 | 2:14-cv-23164 | Leal et al v. Ethicon, Inc. et al |
| 1631 | 2:16-cv-06547 | Leath v. Ethicon, Inc. et al |
| 1632 | 2:15-cv-10351 | Lebron v. Ethicon, Inc. et al |
| 1633 | 2:16-cv-05612 | Lechner v. Ethicon, Inc. et al |
| 1634 | 2:14-cv-22236 | Lee et al . Ethicon, Inc. et al |
| 1635 | 2:14-cv-30645 | Lee et al v. Ethicon, Inc. et al |
| 1636 | 2:15-cv-09354 | Lee et al v. Ethicon, Inc. et al |
| 1637 | 2:16-cv-03112 | Lee et al v. Ethicon, Inc. et al |
| 1638 | 2:15-cv-14233 | Lee v. Ethicon, Inc. et al |
| 1639 | 2:15-cv-14944 | Lee v. Ethicon, Inc. et al |
| 1640 | 2:16-cv-05437 | Lee v. Ethicon, Inc. et al |
| 1641 | 2:16-cv-09753 | Lee v. Ethicon, Inc. et al |
| 1642 | 2:14-cv-21867 | Legault v. Ethicon, Inc. et al |
| 1643 | 2:14-cv-29769 | Legion v. Ethicon, Inc. et al |
| 1644 | 2:14-cv-13441 | Lehmann et al v. Ethicon, Inc. et al |
| 1645 | 2:16-cv-07930 | Leitzke v. Ethicon, Inc. et al |
| 1646 | 2:14-cv-30405 | LeMay et al v. Ethicon, Inc. et al |
| 1647 | 2:15-cv-14946 | Lemings et al v. Ethicon, Inc. et al |
| 1648 | 2:14-cv-21687 | Lenbird v. Ethicon, Inc. et al |
| 1649 | 2:14-cv-30586 | Lenihan v. Ethicon, Inc. et al |
| 1650 | 2:16-cv-01144 | Lensky v. Ethicon, Inc. et al |
| 1651 | 2:14-cv-21817 | Lentz v. Ethicon, Inc. et al |
| 1652 | 2:15-cv-14947 | Lenz et al v. Ethicon, Inc. et al |
| 1653 | 2:14-cv-13199 | Leonhard v. Ethicon, Inc. et al |
| 1654 | 2:15-cv-16087 | Lepper v. Ethicon, Inc. et al |
| 1655 | 2:15-cv-13755 | Lepri v. Ethicon, Inc. et al |
| 1656 | 2:14-cv-30406 | Lerner et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 1657 | 2:14-cv-31467 | Lerud et al v. Ethicon, Inc. et al |
| 1658 | 2:16-cv-04135 | Lessard et al v. Ethicon, Inc. et al |
| 1659 | 2:15-cv-14234 | Levesque et al v. Ethicon, Inc. et al |
| 1660 | 2:16-cv-05343 | Levine et al v. Ethicon, Inc. et al |
| 1661 | 2:16-cv-07932 | Lewandowski v. Ethicon, Inc. et al |
| 1662 | 2:14-cv-11918 | Lewis et al v. Ethicon, Inc. et al |
| 1663 | 2:16-cv-04133 | Lewis et al v. Ethicon, Inc. et al |
| 1664 | 2:16-cv-09166 | Lewis et al v. Ethicon, Inc. et al |
| 1665 | 2:14-cv-30624 | Lewis v. Ethicon, Inc. et al |
| 1666 | 2:16-cv-00403 | Lewis v. Ethicon, Inc. et al |
| 1667 | 2:16-cv-02774 | Lewis-Smith v. Ethicon, Inc. et al |
| 1668 | 2:15-cv-07949 | Lewsader et al v. Ethicon, Inc. et al |
| 1669 | 2:16-cv-01859 | Light v. Ethicon, Inc. et al |
| 1670 | 2:16-cv-04207 | Liles et al v. Ethicon, Inc. et al |
| 1671 | 2:16-cv-09737 | Lindner v. Ethicon, Inc. et al |
| 1672 | 2:15-cv-08019 | Lindsey-Baker et al v. Ethicon, Inc. et al |
| 1673 | 2:13-cv-33692 | Linkous et al v. Ethicon, Inc. et al |
| 1674 | 2:16-cv-00430 | Linton et al v. Ethicon, Inc. et al |
| 1675 | 2:16-cv-04084 | Linton v. Ethicon, Inc. et al |
| 1676 | 2:14-cv-18465 | Litras et al v. Ethicon, Inc. et al |
| 1677 | 2:14-cv-22010 | Little et al v. Ethicon, Inc. et al |
| 1678 | 2:13-cv-22622 | Lively v. Ethicon, Inc. et al |
| 1679 | 2:13-cv-33703 | Livingston v. Ethicon, Inc. et al |
| 1680 | 2:13-cv-33709 | Livingston v. Ethicon, Inc. et al |
| 1681 | 2:16-cv-08360 | Llaguno v. Ethicon, Inc. et al |
| 1682 | 2:15-cv-14458 | Lobato et al v. Ethicon, Inc. et al |
| 1683 | 2:15-cv-09606 | Locklear et al v. Ethicon, Inc. et al |
| 1684 | 2:16-cv-07934 | Locklear v. Ethicon, Inc. et al |
| 1685 | 2:16-cv-07935 | Locklear v. Ethicon, Inc. et al |
| 1686 | 2:14-cv-29782 | Lockshin et al v. Ethicon, Inc. et al |
| 1687 | 2:16-cv-02773 | Locy et al v. Ethicon, Inc. et al |
| 1688 | 2:16-cv-05198 | Lodato et al v. Ethicon, Inc. et al |
| 1689 | 2:14-cv-23034 | Loekle et al v. Ethicon, Inc. et al |
| 1690 | 2:14-cv-18464 | Loera v. Ethicon, Inc. et al |
| 1691 | 2:14-cv-05935 | Loftus v. Ethicon, Inc. et al |
| 1692 | 2:14-cv-22325 | Logan et al v. Ethicon, Inc. et al |
| 1693 | 2:16-cv-06077 | Logan et al v. Ethicon, Inc. et al |
| 1694 | 2:15-cv-13756 | London v. Ethicon, Inc. et al |
| 1695 | 2:15-cv-14459 | Lones et al v. Ethicon, Inc. et al |
| 1696 | 2:14-cv-12332 | Long et al v. Ethicon, Inc. et al |
| 1697 | 2:14-cv-30536 | Long et al v. Ethicon, Inc. et al |
| 1698 | 2:13-cv-33717 | Long v. Ethicon, Inc. et al |
| 1699 | 2:14-cv-30588 | Long v. Ethicon, Inc. et al |
| 1700 | 2:14-cv-23658 | Lopeman et al v. Ethicon, Inc. et al |
| 1701 | 2:16-cv-05367 | Lopes-Boyette v. Ethicon, Inc. et al |
| 1702 | 2:14-cv-29746 | Lopez et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 1703 | 2:15-cv-14949 | Lopez v. Ethicon, Inc. et al |
| 1704 | 2:16-cv-03322 | Lord v. Ethicon, Inc. et al |
| 1705 | 2:15-cv-14460 | Lorusso v. Ethicon, Inc. et al |
| 1706 | 2:16-cv-09681 | Lott v. Ethicon, Inc. et al |
| 1707 | 2:15-cv-14094 | Loughman et al v. Ethicon, Inc. et al |
| 1708 | 2:15-cv-14461 | Lovaloy v. Ethicon, Inc. et al |
| 1709 | 2:16-cv-04943 | Love v. Ethicon, Inc. et al |
| 1710 | 2:15-cv-09356 | Lovejoy v. Ethicon, Inc. et al |
| 1711 | 2:16-cv-06235 | Lovekamp v. Ethicon, Inc. et al |
| 1712 | 2:14-cv-12047 | Loveless v. Ethicon, Inc. et al |
| 1713 | 2:15-cv-08536 | Lovell v. Ethicon, Inc. et al |
| 1714 | 2:14-cv-23063 | Lovett et al v. Ethicon, Inc. et al |
| 1715 | 2:15-cv-15520 | Lovette v. Ethicon, Inc. et al |
| 1716 | 2:14-cv-00098 | Lowe et al v. Ethicon, Inc. et al |
| 1717 | 2:13-cv-30405 | Lozano et al v. Ethicon, Inc. et al |
| 1718 | 2:16-cv-06366 | Lucero v. Ethicon, Inc. et al |
| 1719 | 2:15-cv-08382 | Lucio v. Ethicon, Inc. et al |
| 1720 | 2:16-cv-06367 | Lueck et al v. Ethicon, Inc. et al |
| 1721 | 2:15-cv-14950 | Lufkin et al v. Ethicon, Inc. et al |
| 1722 | 2:16-cv-04083 | Lundgren-Beagle et al v. Ethicon, Inc. et al |
| 1723 | 2:16-cv-07357 | Lundquist et al v. Ethicon, Inc. et al |
| 1724 | 2:14-cv-22305 | Lunsford v. Ethicon, Inc. et al |
| 1725 | 2:15-cv-08716 | Luten v. Ethicon, Inc. |
| 1726 | 2:16-cv-05379 | Lutringer v. Ethicon, Inc. et al |
| 1727 | 2:14-cv-31472 | Lutton v. Ethicon, Inc. et al |
| 1728 | 2:14-cv-22000 | Luvene et al v. Ethicon, Inc. et al |
| 1729 | 2:16-cv-08867 | Luzania et al v. Ethicon, Inc. et al |
| 1730 | 2:15-cv-10352 | Lyles v. Ethicon, Inc. et al |
| 1731 | 2:16-cv-05142 | Lynch et al v. Ethicon, Inc. et al |
| 1732 | 2:15-cv-08717 | Lyons et al v. Ethicon, Inc. et al |
| 1733 | 2:16-cv-01145 | Lytle v. Ethicon, Inc. et al |
| 1734 | 2:16-cv-01844 | MacAbee v. Ethicon, Inc. et al |
| 1735 | 2:15-cv-08718 | MacDougall v. Ethicon, Inc. et al |
| 1736 | 2:16-cv-06865 | Mack v. Ethicon, Inc. et al |
| 1737 | 2:14-cv-22937 | MacMillan et al v. Ethicon, Inc. et al |
| 1738 | 2:13-cv-30824 | Macon et al v. Ethicon, Inc. et al |
| 1739 | 2:16-cv-05647 | Maddrey v. Ethicon, Inc. et al |
| 1740 | 2:16-cv-04753 | Madsen v. Ethicon, Inc. et al |
| 1741 | 2:15-cv-08042 | Maes et al v. Ethicon, Inc. et al |
| 1742 | 2:15-cv-07950 | Maestas v. Ethicon, Inc. et al |
| 1743 | 2:16-cv-03743 | Magretto v. Ethicon, Inc. et al |
| 1744 | 2:16-cv-03505 | Mahoney v. Ethicon, Inc. et al |
| 1745 | 2:15-cv-08722 | Major et al v. Ethicon, Inc. et al |
| 1746 | 2:15-cv-09116 | Maki et al v. Ethicon, Inc. et al |
| 1747 | 2:16-cv-07941 | Malchow v. Ethicon, Inc. et al |
| 1748 | 2:16-cv-03639 | Malcolm v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 1749 | 2:16-cv-02559 | Maldonado et al v. Ethicon, Inc. et al |
| 1750 | 2:16-cv-02511 | Malibiran et al v. Ethicon, Inc. et al |
| 1751 | 2:16-cv-03744 | Manders et al v. Ethicon, Inc. et al |
| 1752 | 2:16-cv-04253 | Mangold v. Ethicon, Inc. et al |
| 1753 | 2:16-cv-03046 | Mann et al v. Ethicon, Inc. et al |
| 1754 | 2:16-cv-07944 | Manning v. Ethicon, Inc. et al |
| 1755 | 2:14-cv-11359 | Maple et al v. Ethicon, Inc. et al |
| 1756 | 2:14-cv-31247 | Maple et al v. Ethicon, Inc. et al |
| 1757 | 2:15-cv-12693 | Mara et al v. Ethicon, Inc. et al |
| 1758 | 2:15-cv-16274 | Marderosian v. Ethicon, Inc. et al |
| 1759 | 2:13-cv-30825 | Marin v. Ethicon, Inc. et al |
| 1760 | 2:14-cv-13204 | Mark-Jowers et al v. Ethicon, Inc. et al |
| 1761 | 2:14-cv-21866 | Marlow et al v. Ethicon, Inc. et al |
| 1762 | 2:15-cv-14400 | Marquez v. Ethicon, Inc. et al |
| 1763 | 2:15-cv-09344 | Marshall v. Ethicon, Inc. et al |
| 1764 | 2:16-cv-03745 | Marshall v. Ethicon, Inc. et al |
| 1765 | 2:15-cv-08724 | Marshall-Carter et al v. Ethicon, Inc. et al |
| 1766 | 2:15-cv-14761 | Marsten et al v. Ethicon, Inc. et al |
| 1767 | 2:14-cv-18438 | Martin et al v. Ethicon, Inc. et al |
| 1768 | 2:14-cv-23074 | Martin et al v. Ethicon, Inc. et al |
| 1769 | 2:14-cv-23138 | Martin et al v. Ethicon, Inc. et al |
| 1770 | 2:14-cv-23671 | Martin et al v. Ethicon, Inc. et al |
| 1771 | 2:14-cv-30286 | Martin et al v. Ethicon, Inc. et al |
| 1772 | 2:14-cv-31294 | Martin et al v. Ethicon, Inc. et al |
| 1773 | 2:16-cv-03746 | Martin et al v. Ethicon, Inc. et al |
| 1774 | 2:16-cv-04322 | Martin et al v. Ethicon, Inc. et al |
| 1775 | 2:14-cv-12338 | Martin v. Ethicon, Inc. et al |
| 1776 | 2:15-cv-14767 | Martin v. Ethicon, Inc. et al |
| 1777 | 2:15-cv-14768 | Martin v. Ethicon, Inc. et al |
| 1778 | 2:15-cv-15522 | Martin v. Ethicon, Inc. et al |
| 1779 | 2:16-cv-01822 | Martin v. Ethicon, Inc. et al |
| 1780 | 2:16-cv-01886 | Martin v. Ethicon, Inc. et al |
| 1781 | 2:16-cv-08192 | Martin v. Ethicon, Inc. et al |
| 1782 | 2:16-cv-08198 | Martin v. Ethicon, Inc. et al |
| 1783 | 2:16-cv-08200 | Martin v. Ethicon, Inc. et al |
| 1784 | 2:14-cv-05939 | Martinelli et al v. Ethicon, Inc. et al |
| 1785 | 2:15-cv-09346 | Martinez et al v. Ethicon, Inc. et al |
| 1786 | 2:16-cv-07737 | Martinez et al v. Ethicon, Inc. et al |
| 1787 | 2:16-cv-01359 | Martinez v. Ethicon, Inc. et al |
| 1788 | 2:16-cv-05554 | Martinez v. Ethicon, Inc. et al |
| 1789 | 2:16-cv-09739 | Martinez v. Ethicon, Inc. et al |
| 1790 | 2:15-cv-09353 | Martinez-Yenor v. Ethicon, Inc. et al |
| 1791 | 2:13-cv-19718 | Martin-Fearon v. Ethicon, Inc. et al |
| 1792 | 2:14-cv-18437 | Martinotti v. Ethicon, Inc. et al |
| 1793 | 2:14-cv-12776 | Marunich et al v. Ethicon, Inc. et al |
| 1794 | 2:16-cv-09448 | Masartis v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 1795 | 2:16-cv-01820 | Masias v. Ethicon, Inc. et al |
| 1796 | 2:14-cv-18463 | Mason et al v. Ethicon, Inc. et al |
| 1797 | 2:14-cv-00101 | Mason v. Ethicon, Inc. et al |
| 1798 | 2:16-cv-03899 | Masse et al v. Ethicon, Inc. et al |
| 1799 | 2:15-cv-16447 | Massey v. Ethicon, Inc. et al |
| 1800 | 2:16-cv-10507 | Massey v. Ethicon, Inc. et al |
| 1801 | 2:15-cv-14041 | Masters et al v. Ethicon, Inc. et al |
| 1802 | 2:16-cv-01819 | Masters et al v. Ethicon, Inc. et al |
| 1803 | 2:16-cv-04087 | Mata et al v. Ethicon, Inc. et al |
| 1804 | 2:14-cv-31438 | Mathei v. Ethicon, Inc. et al |
| 1805 | 2:16-cv-02513 | Matheys v. Ethicon, Inc. et al |
| 1806 | 2:13-cv-30828 | Mathis v. Ethicon, Inc. et al |
| 1807 | 2:15-cv-09361 | Mathis v. Ethicon, Inc. et al |
| 1808 | 2:14-cv-29966 | Matthies v. Ethicon, Inc. et al |
| 1809 | 2:16-cv-05914 | Mattingly et al v. Ethicon, Inc. et al |
| 1810 | 2:14-cv-12540 | Mattson et al v. Ethicon, Inc. et al |
| 1811 | 2:15-cv-15325 | Maurano v. Ethicon, Inc. et al |
| 1812 | 2:15-cv-14462 | Mausteller et al v. Ethicon, Inc. et al |
| 1813 | 2:14-cv-24609 | Maxwell v. Ethicon, Inc. et al |
| 1814 | 2:15-cv-14099 | May et al v. Ethicon, Inc. et al |
| 1815 | 2:16-cv-03107 | May et al v. Ethicon, Inc. et al |
| 1816 | 2:13-cv-33745 | Mayes v. Ethicon, Inc. et al |
| 1817 | 2:14-cv-29744 | Mayes-Okerstrom et al v. Ethicon, Inc. et al |
| 1818 | 2:14-cv-18461 | Mayfield v. Ethicon, Inc. et al |
| 1819 | 2:14-cv-22251 | Mayo v. Ethicon, Inc. et al |
| 1820 | 2:15-cv-08383 | Mays et al v. Ethicon, Inc. et al |
| 1821 | 2:15-cv-15328 | Mayulianos v. Ethicon, Inc. et al |
| 1822 | 2:16-cv-09318 | Mazac v. Ethicon, Inc. et al |
| 1823 | 2:15-cv-13759 | Mazur v. Ethicon, Inc. et al |
| 1824 | 2:15-cv-09363 | McAlister et al v. Ethicon, Inc. et al |
| 1825 | 2:13-cv-33749 | McBride v. Ethicon, Inc. et al |
| 1826 | 2:15-cv-07951 | McCain v. Ethicon, Inc. et al |
| 1827 | 2:14-cv-30289 | McCall et al v. Ethicon, Inc. et al |
| 1828 | 2:14-cv-31461 | McCall v. Ethicon, Inc. et al |
| 1829 | 2:16-cv-01438 | McCall v. Ethicon, Inc. et al |
| 1830 | 2:16-cv-05871 | McCall v. Ethicon, Inc. et al |
| 1831 | 2:16-cv-03110 | McCammon v. Ethicon, Inc. et al |
| 1832 | 2:14-cv-30319 | McCann v. Ethicon, Inc. et al |
| 1833 | 2:13-cv-30830 | McCarty v. Ethicon, Inc. et al |
| 1834 | 2:16-cv-09879 | McCauley v. Ethicon, Inc. et al |
| 1835 | 2:16-cv-01473 | McClain et al v. Ethicon, Inc. et al |
| 1836 | 2:14-cv-22252 | McClain v. Ethicon, Inc. et al |
| 1837 | 2:15-cv-15545 | McClelland et al v. Ethicon, Inc. et al |
| 1838 | 2:15-cv-14465 | McClendon et al v. Ethicon, Inc. et al |
| 1839 | 2:16-cv-01800 | McCollum et al v. Ethicon, Inc. et al |
| 1840 | 2:16-cv-08364 | McCollum v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1841 | 2:13-cv-33751 | McComb et al v. Ethicon, Inc. et al |
| 1842 | 2:16-cv-02176 | McCormack v. Ethicon, Inc. et al |
| 1843 | 2:14-cv-30327 | McCoy et al v. Ethicon, Inc. et al |
| 1844 | 2:15-cv-14235 | McCoy et al v. Ethicon, Inc. et al |
| 1845 | 2:16-cv-04931 | McCoy et al v. Ethicon, Inc. et al |
| 1846 | 2:16-cv-05614 | McCracken et al v. Ethicon, Inc. et al |
| 1847 | 2:16-cv-05833 | McCuiston et al v. Ethicon, Inc. et al |
| 1848 | 2:14-cv-21944 | McDaniel et al v. Ethicon, Inc. et al |
| 1849 | 2:16-cv-08221 | McDevitt v. Ethicon, Inc. et al |
| 1850 | 2:16-cv-01506 | McDonald et al v. Ethicon, Inc. et al |
| 1851 | 2:14-cv-23445 | McDonald v. Ethicon, Inc. et al |
| 1852 | 2:16-cv-02090 | McDonald v. Ethicon, Inc. et al |
| 1853 | 2:16-cv-03901 | McFarland v. Ethicon, Inc. et al |
| 1854 | 2:16-cv-08222 | McFarland v. Ethicon, Inc. et al |
| 1855 | 2:16-cv-01799 | McFearin v. Ethicon, Inc. et al |
| 1856 | 2:15-cv-09369 | McGilvary et al v. Ethicon, Inc. et al |
| 1857 | 2:14-cv-13677 | McGinnis v. Ethicon, Inc. et al |
| 1858 | 2:16-cv-03321 | McGowen et al v. Ethicon, Inc. et al |
| 1859 | 2:16-cv-01821 | McGregor v. Ethicon, Inc. et al |
| 1860 | 2:16-cv-08365 | McGuiggan v. Ethicon, Inc. |
| 1861 | 2:16-cv-01798 | McIlhargey et al v. Ethicon, Inc. et al |
| 1862 | 2:14-cv-31304 | McInerney et al v. Ethicon, Inc. et al |
| 1863 | 2:16-cv-04817 | McIntosh v. Ethicon, Inc. et al. |
| 1864 | 2:14-cv-29890 | McIntyre et al v. Ethicon, Inc. et al |
| 1865 | 2:15-cv-13760 | McKay v. Ethicon, Inc. et al |
| 1866 | 2:16-cv-08224 | McKelroy v. Ethicon, Inc. et al |
| 1867 | 2:15-cv-14771 | McKenzie-Henry v. Ethicon, Inc. et al |
| 1868 | 2:14-cv-23617 | McKim v. Ethicon, Inc. et al |
| 1869 | 2:14-cv-31261 | McKinney v. Ethicon, Inc. et al |
| 1870 | 2:16-cv-02974 | McKinnis v. Ethicon, Inc. et al |
| 1871 | 2:15-cv-09371 | McKnight v. Ethicon, Inc. et al |
| 1872 | 2:14-cv-31251 | McLane-Onofrio et al v. Ethicon, Inc. et al |
| 1873 | 2:15-cv-16610 | McMahon v. Ethicon, Inc. et al |
| 1874 | 2:14-cv-30339 | McManes et al v. Ethicon, Inc. et al |
| 1875 | 2:14-cv-23698 | McMann et al v. Ethicon, Inc. et al |
| 1876 | 2:15-cv-14111 | McMillan v. Ethicon, Inc. et al |
| 1877 | 2:16-cv-03947 | McMurren v. Ethicon, Inc. et al |
| 1878 | 2:15-cv-15759 | McNaughton et al v. Ethicon, Inc. et al |
| 1879 | 2:16-cv-03634 | McNeill v. Ethicon, Inc. et al |
| 1880 | 2:14-cv-31277 | McVearry et al v. Ethicon, Inc. et al |
| 1881 | 2:15-cv-14237 | Meade et al v. Ethicon, Inc. et al |
| 1882 | 2:16-cv-08227 | Meaders v. Ethicon, Inc. et al |
| 1883 | 2:16-cv-09566 | Meador et al v. Ethicon, Inc. et al |
| 1884 | 2:16-cv-08420 | Meadows v. Ethicon, Inc. et al |
| 1885 | 2:16-cv-08777 | Medeiros et al v. Ethicon, Inc. et al |
| 1886 | 2:16-cv-01229 | Medina et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1887 | 2:16-cv-08961 | Medlin v. Ethicon, Inc. et al |
| 1888 | 2:14-cv-21717 | Megel v. Ethicon, Inc. et al |
| 1889 | 2:16-cv-04974 | Meidling v. Ethicon, Inc. et al |
| 1890 | 2:14-cv-23618 | Meijers v. Ethicon, Inc. et al |
| 1891 | 2:16-cv-02020 | Meisner et al v. Ethicon, Inc. et al |
| 1892 | 2:14-cv-13246 | Melari et al v. Ethicon, Inc. et al |
| 1893 | 2:13-cv-33761 | Melton et al v. Ethicon, Inc. et al |
| 1894 | 2:16-cv-05502 | Melvoin v. Ethicon, Inc. et al |
| 1895 | 2:14-cv-00106 | Mendoza v. Ethicon, Inc. et al |
| 1896 | 2:15-cv-08008 | Menezes et al v. Ethicon, Inc. et al |
| 1897 | 2:16-cv-06649 | Meraglia et al v. Ethicon, Inc. et al |
| 1898 | 2:14-cv-13840 | Mercer v. Ethicon, Inc. et al |
| 1899 | 2:16-cv-09684 | Meredith v. Ethicon, Inc. et al |
| 1900 | 2:15-cv-15760 | Mericle v. Ethicon, Inc. et al |
| 1901 | 2:16-cv-04136 | Merritt et al v. Ethicon, Inc. et al |
| 1902 | 2:16-cv-08556 | Merry et al v. Ethicon, Inc. et al |
| 1903 | 2:16-cv-08369 | Messman v. Ethicon, Inc. et al |
| 1904 | 2:15-cv-15762 | Metz v. Ethicon, Inc. et al |
| 1905 | 2:16-cv-05038 | Meussner et al v. Ethicon, Inc. et al |
| 1906 | 2:14-cv-22152 | Meyer v. Ethicon, Inc. et al |
| 1907 | 2:14-cv-22731 | Meyer v. Ethicon, Inc. et al |
| 1908 | 2:15-cv-14251 | Meyer v. Ethicon, Inc. et al |
| 1909 | 2:16-cv-04178 | Meyer v. Ethicon, Inc. et al |
| 1910 | 2:15-cv-08793 | Meyers v. Ethicon, Inc. et al |
| 1911 | 2:13-cv-30835 | Meza v. Ethicon, Inc. et al |
| 1912 | 2:16-cv-04754 | Michalowski et al v. Ethicon, Inc. et al |
| 1913 | 2:14-cv-30975 | Mickey v. Ethicon, Inc. et al |
| 1914 | 2:14-cv-30806 | Midkiff et al v. Ethicon, Inc. et al |
| 1915 | 2:16-cv-02039 | Migneault v. Ethicon, Inc. et al |
| 1916 | 2:15-cv-14952 | Milczarek v. Ethicon, Inc. et al |
| 1917 | 2:14-cv-00108 | Miles v. Ethicon, Inc. et al |
| 1918 | 2:15-cv-14047 | Mileusnic v. Ethicon, Inc. et al |
| 1919 | 2:14-cv-11367 | Miller et al v. Ethicon, Inc. et al |
| 1920 | 2:14-cv-13678 | Miller et al v. Ethicon, Inc. et al |
| 1921 | 2:14-cv-30335 | Miller et al v. Ethicon, Inc. et al |
| 1922 | 2:14-cv-30350 | Miller et al v. Ethicon, Inc. et al |
| 1923 | 2:14-cv-30353 | Miller et al v. Ethicon, Inc. et al |
| 1924 | 2:15-cv-15547 | Miller et al v. Ethicon, Inc. et al |
| 1925 | 2:16-cv-01351 | Miller et al v. Ethicon, Inc. et al |
| 1926 | 2:16-cv-04636 | Miller et al v. Ethicon, Inc. et al |
| 1927 | 2:16-cv-05496 | Miller et al v. Ethicon, Inc. et al |
| 1928 | 2:13-cv-33763 | Miller v. Ethicon, Inc. et al |
| 1929 | 2:14-cv-30649 | Miller v. Ethicon, Inc. et al |
| 1930 | 2:15-cv-10355 | Miller v. Ethicon, Inc. et al |
| 1931 | 2:15-cv-10714 | Miller v. Ethicon, Inc. et al |
| 1932 | 2:15-cv-14113 | Miller v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 1933 | 2:15-cv-15548 | Miller v. Ethicon, Inc. et al |
| 1934 | 2:16-cv-04046 | Miller v. Ethicon, Inc. et al |
| 1935 | 2:16-cv-08368 | Miller v. Ethicon, Inc. et al |
| 1936 | 2:16-cv-08423 | Miller v. Ethicon, Inc. et al |
| 1937 | 2:16-cv-01348 | Millhollon v. Ethicon, Inc. et al |
| 1938 | 2:14-cv-13012 | Milligan et al v. Ethicon, Inc. et al |
| 1939 | 2:15-cv-13761 | Millikin et al v. Ethicon, Inc. et al |
| 1940 | 2:14-cv-13680 | Mills et al v. Ethicon, Inc. et al |
| 1941 | 2:14-cv-13013 | Mills v. Ethicon, Inc. et al |
| 1942 | 2:16-cv-01051 | Mills v. Ethicon, Inc. et al |
| 1943 | 2:16-cv-08490 | Milne v. Ethicon, Inc. et al |
| 1944 | 2:16-cv-02958 | Milton v. Ethicon, Inc. et al |
| 1945 | 2:16-cv-08491 | Minard v. Ethicon, Inc. et al |
| 1946 | 2:16-cv-01466 | Minehart et al v. Ethicon, Inc. et al |
| 1947 | 2:14-cv-30369 | Minelli v. Ethicon, Inc. et al |
| 1948 | 2:16-cv-06574 | Minnick et al v. Ethicon, Inc. et al |
| 1949 | 2:15-cv-14469 | Minnick v. Ethicon, Inc. et al |
| 1950 | 2:15-cv-14953 | Mintz et al v. Ethicon, Inc. et al |
| 1951 | 2:14-cv-13249 | Mitchell v. Ethicon, Inc. et al |
| 1952 | 2:14-cv-31493 | Mitchell v. Ethicon, Inc. et al |
| 1953 | 2:16-cv-01721 | Mitchell v. Ethicon, Inc. et al |
| 1954 | 2:16-cv-09164 | Mitchell v. Ethicon, Inc. et al |
| 1955 | 2:16-cv-09741 | Mize v. Ethicon, Inc. et al |
| 1956 | 2:15-cv-10356 | Mizell v. Ethicon, Inc. et al |
| 1957 | 2:16-cv-01720 | Mobley et al v. Ethicon, Inc. et al |
| 1958 | 2:16-cv-09619 | Moder v. Ethicon, Inc. et al |
| 1959 | 2:14-cv-13548 | Moffat v. Ethicon, Inc. et al |
| 1960 | 2:16-cv-01748 | Mogensen et al v. Ethicon, Inc. et al |
| 1961 | 2:14-cv-13014 | Mohler v. Ethicon, Inc. et al |
| 1962 | 2:15-cv-15550 | Mokosak et al v. Ethicon, Inc. et al |
| 1963 | 2:15-cv-08807 | Molitor et al v. Ethicon, Inc. et al |
| 1964 | 2:16-cv-03833 | Monaco et al v. Ethicon, Inc. et al |
| 1965 | 2:14-cv-21819 | Mongeluzi v. Ethicon, Inc. et al |
| 1966 | 2:16-cv-03573 | Monighan et al v. Ethicon, Inc. et al |
| 1967 | 2:16-cv-04989 | Monroe et al v. Ethicon, Inc. et al |
| 1968 | 2:15-cv-10715 | Monroe v. Ethicon, Inc. et al |
| 1969 | 2:15-cv-14778 | Montanero et al v. Ethicon, Inc. et al |
| 1970 | 2:15-cv-08808 | Montesino et al v. Ethicon, Inc. et al |
| 1971 | 2:13-cv-30839 | Montgomery v. Ethicon, Inc. et al |
| 1972 | 2:16-cv-05458 | Montoya v. Ethicon, Inc. et al |
| 1973 | 2:15-cv-14781 | Moody et al v. Ethicon, Inc. et al |
| 1974 | 2:15-cv-15763 | Moon v. Ethicon, Inc. et al |
| 1975 | 2:13-cv-33769 | Moore et al v. Ethicon, Inc. et al |
| 1976 | 2:14-cv-12779 | Moore et al v. Ethicon, Inc. et al |
| 1977 | 2:14-cv-22253 | Moore et al v. Ethicon, Inc. et al |
| 1978 | 2:14-cv-29981 | Moore et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 1979 | 2:16-cv-03915 | Moore et al v. Ethicon, Inc. et al |
| 1980 | 2:16-cv-04321 | Moore et al v. Ethicon, Inc. et al |
| 1981 | 2:14-cv-29939 | Moore v. Ethicon, Inc. et al |
| 1982 | 2:15-cv-12697 | Moore v. Ethicon, Inc. et al |
| 1983 | 2:16-cv-01749 | Moore v. Ethicon, Inc. et al |
| 1984 | 2:16-cv-08494 | Moore v. Ethicon, Inc. et al |
| 1985 | 2:16-cv-08523 | Moore v. Ethicon, Inc. et al |
| 1986 | 2:14-cv-30713 | Moorman et al v. Ethicon, Inc. et al |
| 1987 | 2:14-cv-30715 | Moossun et al v. Ethicon, Inc. et al |
| 1988 | 2:16-cv-05618 | Morado et al v. Ethicon, Inc. et al |
| 1989 | 2:14-cv-30716 | Morais v. Ethicon, Inc. et al |
| 1990 | 2:14-cv-22334 | Moran v. Ethicon, Inc. et al |
| 1991 | 2:16-cv-05714 | Moreno v. Ethicon, Inc. et al |
| 1992 | 2:14-cv-12780 | Morgan v. Ethicon, Inc. et al |
| 1993 | 2:14-cv-13843 | Morgan v. Ethicon, Inc. et al |
| 1994 | 2:14-cv-21915 | Morgan v. Ethicon, Inc. et al |
| 1995 | 2:16-cv-05585 | Morneau v. Ethicon, Inc. et al |
| 1996 | 2:14-cv-29696 | Morris et al v. Ethicon, Inc. et al |
| 1997 | 2:15-cv-14066 | Morris et al v. Ethicon, Inc. et al |
| 1998 | 2:15-cv-16614 | Morris et al v. Ethicon, Inc. et al |
| 1999 | 2:16-cv-01781 | Morris et al v. Ethicon, Inc. et al |
| 2000 | 2:16-cv-05029 | Morris et al v. Ethicon, Inc. et al |
| 2001 | 2:16-cv-06172 | Morris et al v. Ethicon, Inc. et al |
| 2002 | 2:16-cv-09169 | Morris et al v. Ethicon, Inc. et al |
| 2003 | 2:16-cv-03923 | Morris v. Ethicon, Inc. et al |
| 2004 | 2:14-cv-13443 | Morrison et al v. Ethicon, Inc. et al |
| 2005 | 2:14-cv-30635 | Morrison et al v. Ethicon, Inc. et al |
| 2006 | 2:16-cv-09104 | Morrison et al v. Ethicon, Inc. et al |
| 2007 | 2:13-cv-19060 | Morrison v. Ethicon, Inc. et al |
| 2008 | 2:16-cv-07738 | Morse et al v. Ethicon, Inc. et al |
| 2009 | 2:15-cv-14955 | Mortenson v. Ethicon, Inc. et al |
| 2010 | 2:14-cv-18544 | Morton et al v. Ethicon, Inc. et al |
| 2011 | 2:14-cv-05946 | Morton v. Ethicon, Inc. et al |
| 2012 | 2:16-cv-07166 | Moseley et al v. Ethicon, Inc. et al |
| 2013 | 2:16-cv-07949 | Mosley et al v. Ethicon, Inc. et al |
| 2014 | 2:16-cv-06750 | Mosley v. Ethicon, Inc. et al |
| 2015 | 2:14-cv-18480 | Moss et al v. Ethicon, Inc. et al |
| 2016 | 2:15-cv-10358 | Moss et al v. Ethicon, Inc. et al |
| 2017 | 2:14-cv-12120 | Moss v. Ethicon, Inc. et al |
| 2018 | 2:16-cv-03794 | Mossburg-Poole et al v. Ethicon, Inc. et al |
| 2019 | 2:16-cv-07845 | Mote et al v. Ethicon, Inc. et al |
| 2020 | 2:15-cv-14956 | Motzer et al v. Ethicon, Inc. et al |
| 2021 | 2:16-cv-09686 | Moulder v. Ethicon, Inc. et al |
| 2022 | 2:14-cv-13985 | Mount v. Ethicon, Inc. et al |
| 2023 | 2:16-cv-05715 | Mower et al v. Ethicon, Inc. et al |
| 2024 | 2:15-cv-14049 | Moxley v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2025 | 2:14-cv-21655 | Mulhauser et al v. Ethicon, Inc. et al |
| 2026 | 2:16-cv-08530 | Mulkey v. Ethicon, Inc. et l |
| 2027 | 2:15-cv-14117 | Muller v. Ethicon, Inc. et al |
| 2028 | 2:13-cv-31100 | Mullins et al v. Ethicon, Inc. et al |
| 2029 | 2:15-cv-14783 | Mullins et al v. Ethicon, Inc. et al |
| 2030 | 2:14-cv-30652 | Mullis et al v. Ethicon, Inc. et al |
| 2031 | 2:15-cv-15766 | Munro et al v. Ethicon, Inc. et al |
| 2032 | 2:16-cv-09866 | Murcia v. Ethicon, Inc. et al |
| 2033 | 2:16-cv-01780 | Murdock et al v. Ethicon, Inc. et al |
| 2034 | 2:15-cv-08386 | Murgia et al v. Ethicon, Inc. et al |
| 2035 | 2:15-cv-14473 | Murphy et al v. Ethicon, Inc. et al |
| 2036 | 2:16-cv-02853 | Murphy et al v. Ethicon, Inc. et al |
| 2037 | 2:15-cv-14050 | Murphy v. Ethicon, Inc. et al |
| 2038 | 2:13-cv-33812 | Murray et al v. Ethicon, Inc. et al |
| 2039 | 2:15-cv-09812 | Murray et al v. Ethicon, Inc. et al |
| 2040 | 2:13-cv-33813 | Murray v. Ethicon, Inc. et al |
| 2041 | 2:16-cv-04047 | Music v. Ethicon, Inc. et al |
| 2042 | 2:16-cv-01270 | Musso v. Ethicon, Inc. et al |
| 2043 | 2:14-cv-22254 | Mustain v. Ethicon, Inc. et al |
| 2044 | 2:14-cv-22255 | Myerly et al v. Ethicon, Inc. et al |
| 2045 | 2:15-cv-09610 | Myers et al v. Ethicon, Inc. et al |
| 2046 | 2:16-cv-05380 | Myers et al v. Ethicon, Inc. et al |
| 2047 | 2:16-cv-07916 | Myers et al v. Ethicon, Inc. et al |
| 2048 | 2:13-cv-33817 | Myers v. Ethicon, Inc. et al |
| 2049 | 2:14-cv-31491 | Myers v. Ethicon, Inc. et al |
| 2050 | 2:15-cv-14474 | Myers v. Ethicon, Inc. et al |
| 2051 | 2:16-cv-08532 | Myers v. Ethicon, Inc. et al |
| 2052 | 2:16-cv-06124 | Nagle v. Ethicon, Inc. et al |
| 2053 | 2:15-cv-15767 | Nail et al v. Ethicon, Inc. et al |
| 2054 | 2:14-cv-29854 | Nakley - Rios et al v. Ethicon, Inc. et al |
| 2055 | 2:16-cv-03924 | Napoletano v. Ethicon, Inc. et al |
| 2056 | 2:15-cv-14119 | Naquin et al v. Ethicon, Inc. et al |
| 2057 | 2:14-cv-13250 | Neal v. Ethicon, Inc. et al |
| 2058 | 2:14-cv-30622 | Neeley v. Ethicon, Inc. et al |
| 2059 | 2:14-cv-13015 | Neer v. Ethicon, Inc. et al |
| 2060 | 2:13-cv-31104 | Nelson et al v. Ethicon, Inc. et al |
| 2061 | 2:15-cv-14786 | Nelson et al v. Ethicon, Inc. et al |
| 2062 | 2:16-cv-00187 | Nelson et al v. Ethicon, Inc. et al |
| 2063 | 2:14-cv-18436 | Nelson v. Ethicon, Inc. et al |
| 2064 | 2:14-cv-23225 | Nelson v. Ethicon, Inc. et al |
| 2065 | 2:15-cv-12698 | Nelson v. Ethicon, Inc. et al |
| 2066 | 2:16-cv-02517 | Nenninger et al v. Ethicon, Inc. et al |
| 2067 | 2:16-cv-04417 | Neria et al v. Ethicon, Inc. et al |
| 2068 | 2:15-cv-14787 | Netting v. Ethicon, Inc. et al |
| 2069 | 2:15-cv-08563 | Neudecker v. Ethicon, Inc. et al |
| 2070 | 2:16-cv-01862 | Neumann et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2071 | 2:14-cv-29985 | Neumann v. Ethicon, Inc. et al |
| 2072 | 2:16-cv-09769 | Newcomb v. Ethicon, Inc. et al |
| 2073 | 2:16-cv-03925 | Newell v. Ethicon, Inc. et al |
| 2074 | 2:15-cv-10360 | Newkirk et al v. Ethicon, Inc. et al |
| 2075 | 2:15-cv-14051 | Newman v. Ethicon, Inc. et al |
| 2076 | 2:14-cv-23546 | Newton et al v. Ethicon, Inc. et al |
| 2077 | 2:15-cv-14501 | Newton et al v. Ethicon, Inc. et al |
| 2078 | 2:15-cv-08046 | Newton v. Ethicon, Inc. et al |
| 2079 | 2:15-cv-13448 | Nez v. Ethicon, Inc. et al |
| 2080 | 2:14-cv-12478 | Nichelson et al v. Ethicon, Inc. et al |
| 2081 | 2:14-cv-31487 | Nichols et al v. Ethicon, Inc. et al |
| 2082 | 2:13-cv-33822 | Nichols v. Ethicon, Inc. et al |
| 2083 | 2:16-cv-07209 | Nicholson et al v. Ethicon, Inc. et al |
| 2084 | 2:14-cv-29961 | Nickell et al v. Ethicon, Inc. et al |
| 2085 | 2:14-cv-29962 | Nielsen et al v. Ethicon, Inc. et al |
| 2086 | 2:16-cv-03936 | Nitchol et al v. Ethicon, Inc. et al |
| 2087 | 2:14-cv-18460 | Nitcholas et al v. Ethicon, Inc. et al |
| 2088 | 2:15-cv-14253 | Nitson v. Ethicon, Inc. et al |
| 2089 | 2:16-cv-04876 | Noe et al v. Ethicon, Inc. et al |
| 2090 | 2:14-cv-29987 | Noel v. Ethicon, Inc. et al |
| 2091 | 2:14-cv-22256 | Noon v. Ethicon, Inc. et al |
| 2092 | 2:14-cv-18481 | Norton et al v. Ethicon, Inc. et al |
| 2093 | 2:14-cv-29972 | Norwood et al v. Ethicon, Inc. et al |
| 2094 | 2:15-cv-12702 | Norwood et al v. Ethicon, Inc. et al |
| 2095 | 2:15-cv-14255 | Nowaski et al v. Ethicon, Inc. et al |
| 2096 | 2:14-cv-29936 | Nugent v. Ethicon, Inc. et al |
| 2097 | 2:15-cv-14120 | Nunes et al v. Ethicon, Inc. et al |
| 2098 | 2:15-cv-08564 | Nunez v. Ethicon, Inc. et al |
| 2099 | 2:15-cv-15813 | Nunnally v. Ethicon, Inc. et al |
| 2100 | 2:15-cv-08814 | Nyberg et al v. Ethicon, Inc. et al |
| 2101 | 2:16-cv-04134 | Nye v. Ethicon, Inc. et al |
| 2102 | 2:14-cv-30153 | Nyland et al v. Ethicon, Inc. et al |
| 2103 | 2:15-cv-09822 | Nyreen v. Ethicon, Inc. et al |
| 2104 | 2:16-cv-09777 | Oakes v. Ethicon, Inc. et al |
| 2105 | 2:16-cv-09687 | Oakley v. Ethicon, Inc. et al |
| 2106 | 2:15-cv-15551 | Ochs v. Ethicon, Inc. et al |
| 2107 | 2:15-cv-08577 | O'Dea v. Ethicon, Inc. et al |
| 2108 | 2:15-cv-15552 | O'Dell v. Ethicon, Inc. et al |
| 2109 | 2:16-cv-05084 | Odje et al v. Ethicon, Inc. et al |
| 2110 | 2:14-cv-22113 | Oechsner v. Ethicon, Inc. et al |
| 2111 | 2:16-cv-07786 | Olavarria v. Ethicon, Inc. et al |
| 2112 | 2:16-cv-01505 | Oldre v. Ethicon, Inc. et al |
| 2113 | 2:16-cv-01719 | Oliphant v. Ethicon, Inc. et al |
| 2114 | 2:16-cv-05082 | Oliver et al v. Ethicon, Inc. et al |
| 2115 | 2:16-cv-00188 | Oliverio et al v. Ethicon, Inc. et al |
| 2116 | 2:16-cv-01718 | Olsen et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2117 | 2:15-cv-14053 | Omerovic v. Ethicon, Inc. et al |
| 2118 | 2:14-cv-30043 | O'Neal v. Ethicon, Inc. et al |
| 2119 | 2:16-cv-02971 | O'Neill et al v. Ethicon, Inc. et al |
| 2120 | 2:16-cv-06579 | Ong v. Ethicon, Inc. et al |
| 2121 | 2:15-cv-16064 | Orsi et al v. Ethicon, Inc. et al |
| 2122 | 2:14-cv-22068 | Ortman v. Ethicon, Inc. et al |
| 2123 | 2:15-cv-14259 | Osborn v. Ethicon, Inc. et al |
| 2124 | 2:15-cv-15566 | Osborne v. Ethicon, Inc. et al |
| 2125 | 2:15-cv-15972 | Osborne v. Ethicon, Inc. et al |
| 2126 | 2:16-cv-05083 | Osborne v. Ethicon, Inc. et al |
| 2127 | 2:14-cv-31274 | O'Shea et al v. Ethicon, Inc. et al |
| 2128 | 2:14-cv-29940 | Osterling v. Ethicon, Inc. et al |
| 2129 | 2:13-cv-33839 | O'Sullivan et al v. Ethicon, Inc. et al |
| 2130 | 2:14-cv-31437 | Oswald et al v. Ethicon, Inc. et al |
| 2131 | 2:16-cv-01662 | Ott et al v. Ethicon, Inc. et al |
| 2132 | 2:14-cv-29725 | Otto et al v. Ethicon, Inc. et al |
| 2133 | 2:14-cv-30045 | Ouellette et al v. Ethicon, Inc. et al |
| 2134 | 2:16-cv-01661 | Outlaw v. Ethicon, Inc. et al |
| 2135 | 2:16-cv-09814 | Overbee v. Ethicon, Inc. et al |
| 2136 | 2:16-cv-01660 | Overstreet v. Ethicon, Inc. et al |
| 2137 | 2:14-cv-13446 | Owen v. Ethicon, Inc. et al |
| 2138 | 2:15-cv-00730 | Owens v. Ethicon, Inc. et al |
| 2139 | 2:15-cv-15574 | Oyakawa v. Ethicon, Inc. et al |
| 2140 | 2:13-cv-33841 | Pacheco v. Ethicon, Inc. et al |
| 2141 | 2:15-cv-15973 | Pack et al v. Ethicon, Inc. et al |
| 2142 | 2:16-cv-04064 | Pack et al v. Ethicon, Inc. et al |
| 2143 | 2:16-cv-05022 | Paduano et al v. Ethicon, Inc. et al |
| 2144 | 2:16-cv-03599 | Pagan v. Ethicon, Inc. et al |
| 2145 | 2:14-cv-22162 | Page et al v. Ethicon, Inc. et al |
| 2146 | 2:14-cv-21865 | Page v. Ethicon, Inc. et al |
| 2147 | 2:16-cv-09743 | Page v. Ethicon, Inc. et al |
| 2148 | 2:16-cv-05882 | Palasciano et al v. Ethicon, Inc. et al |
| 2149 | 2:16-cv-09745 | Palazzolo v. Ethicon, Inc. et al |
| 2150 | 2:15-cv-15576 | Pallan v. Ethicon, Inc. et al |
| 2151 | 2:14-cv-12356 | Palmer et al v. Ethicon, Inc. et al |
| 2152 | 2:16-cv-03789 | Palmer et al v. Ethicon, Inc. et al |
| 2153 | 2:16-cv-02699 | Paniagua v. Ethicon, Inc. et al |
| 2154 | 2:15-cv-14788 | Parda v. Ethicon, Inc. et al |
| 2155 | 2:15-cv-08582 | Paret v. Ethicon, Inc. et al |
| 2156 | 2:14-cv-00110 | Parfitt v. Ethicon, Inc. et al |
| 2157 | 2:16-cv-09747 | Paris v. Ethicon, Inc. et al |
| 2158 | 2:14-cv-29933 | Parisi v. Ethicon, Inc. et al |
| 2159 | 2:14-cv-30049 | Parker et al v. Ethicon, Inc. et al |
| 2160 | 2:15-cv-14975 | Parker et al v. Ethicon, Inc. et al |
| 2161 | 2:16-cv-02970 | Parker et al v. Ethicon, Inc. et al |
| 2162 | 2:13-cv-33844 | Parker v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 2163 | 2:14-cv-23543 | Parker v. Ethicon, Inc. et al |
| 2164 | 2:14-cv-30048 | Parker v. Ethicon, Inc. et al |
| 2165 | 2:15-cv-08585 | Parker v. Ethicon, Inc. et al |
| 2166 | 2:15-cv-14974 | Parker v. Ethicon, Inc. et al |
| 2167 | 2:16-cv-05337 | Parker v. Ethicon, Inc. et al |
| 2168 | 2:16-cv-05549 | Parker-Richardson v. Ethicon, Inc. et al |
| 2169 | 2:15-cv-14095 | Parkes v. Ethicon, Inc. et al |
| 2170 | 2:15-cv-14261 | Parkins et al v. Ethicon, Inc. et al |
| 2171 | 2:15-cv-14262 | Parlapiano v. Ethicon, Inc.et al |
| 2172 | 2:15-cv-14121 | Parnell v. Ethicon, Inc. et al |
| 2173 | 2:14-cv-13687 | Parra v. Ethicon, Inc. et al |
| 2174 | 2:15-cv-14505 | Parrent v. Ethicon, Inc. et al |
| 2175 | 2:14-cv-30050 | Parrish v. Ethicon, Inc. et al |
| 2176 | 2:16-cv-01656 | Parrish v. Ethicon, Inc. et al |
| 2177 | 2:15-cv-08589 | Parsley v. Ethicon, Inc. et al |
| 2178 | 2:15-cv-10380 | Parsons et al v. Ethicon, Inc. et al |
| 2179 | 2:14-cv-22185 | Parsons v. Ethicon, Inc. et al |
| 2180 | 2:15-cv-10720 | Pashia v. Ethicon, Inc. et al |
| 2181 | 2:15-cv-14263 | Pastore v. Ethicon, Inc. et al |
| 2182 | 2:13-cv-19065 | Pate v. Ethicon, Inc. et al |
| 2183 | 2:15-cv-10721 | Patel v. Ethicon, Inc. et al |
| 2184 | 2:16-cv-04318 | Patin et al v. Ethicon, Inc. et al |
| 2185 | 2:15-cv-13765 | Patron v. Ethicon, Inc. et al |
| 2186 | 2:14-cv-12123 | Patterson et al v. Ethicon, Inc. et al |
| 2187 | 2:15-cv-14977 | Patterson et al v. Ethicon, Inc. et al |
| 2188 | 2:14-cv-29919 | Patterson v. Ethicon, Inc. et al |
| 2189 | 2:16-cv-02089 | Patton et al v. Ethicon, Inc. et al |
| 2190 | 2:16-cv-03786 | Patton et al v. Ethicon, Inc. et al |
| 2191 | 2:16-cv-02826 | Patton v. Ethicon, Inc. et al |
| 2192 | 2:15-cv-14979 | Paul v. Ethicon, Inc. et al |
| 2193 | 2:16-cv-03937 | Paul-Cotton et al v. Ethicon, Inc. et al |
| 2194 | 2:15-cv-10383 | Paule v. Ethicon, Inc. et al |
| 2195 | 2:14-cv-29992 | Paulino v. Ethicon, Inc. et al |
| 2196 | 2:16-cv-04002 | Paxton et al v. Ethicon, Inc. et al |
| 2197 | 2:14-cv-13846 | Payne et al v. Ethicon, Inc. et al |
| 2198 | 2:15-cv-10724 | Payne v. Ethicon, Inc. et al |
| 2199 | 2:16-cv-07211 | Peabody et al v. Ethicon, Inc. et al |
| 2200 | 2:15-cv-14054 | Pearson v. Ethicon, Inc. et al |
| 2201 | 2:16-cv-03943 | Pearson v. Ethicon, Inc. et al |
| 2202 | 2:14-cv-13448 | Pecina v. Ethicon, Inc. et al |
| 2203 | 2:16-cv-09452 | Pecoraro v. Ethicon, Inc. et al |
| 2204 | 2:16-cv-09034 | Peel et al v. Ethicon, Inc. et al |
| 2205 | 2:16-cv-01657 | Peel v. Ethicon, Inc. et al |
| 2206 | 2:15-cv-14128 | Peele et al v. Ethicon, Inc. et al |
| 2207 | 2:15-cv-08590 | Peet et al v. Ethicon, Inc. et al |
| 2208 | 2:13-cv-33851 | Pellot v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 2209 | 2:15-cv-14057 | Peltier et al v. Ethicon, Inc. et al |
| 2210 | 2:14-cv-23452 | Peluso v. Ethicon, Inc. et al |
| 2211 | 2:16-cv-05626 | Pemberton et al v. Ethicon, Inc. et al |
| 2212 | 2:15-cv-09825 | Pena v. Ethicon, Inc. et al |
| 2213 | 2:16-cv-09779 | Pennington v. Ethicon, Inc. et al |
| 2214 | 2:13-cv-33853 | Percey v. Ethicon, Inc. et al |
| 2215 | 2:14-cv-29828 | Perez et al v. Ethicon, Inc. et al |
| 2216 | 2:16-cv-02560 | Perez et al v. Ethicon, Inc. et al |
| 2217 | 2:14-cv-22109 | Perez v. Ethicon, Inc. et al |
| 2218 | 2:15-cv-14789 | Perkins v. Ethicon, Inc. et al |
| 2219 | 2:14-cv-11373 | Perrin v. Ethicon, Inc. et al |
| 2220 | 2:15-cv-15329 | Perron v. Ethicon, Inc. et al |
| 2221 | 2:16-cv-02813 | Perron v. Ethicon, Inc. et al |
| 2222 | 2:16-cv-06368 | Perry et al v. Ethicon, Inc. et al |
| 2223 | 2:13-cv-33855 | Perry v. Ethicon, Inc. et al |
| 2224 | 2:14-cv-22307 | Perry v. Ethicon, Inc. et al |
| 2225 | 2:14-cv-23553 | Pesola v. Ethicon, Inc. et al |
| 2226 | 2:14-cv-22259 | Petenbrink et al v. Ethicon, Inc. et al |
| 2227 | 2:15-cv-14266 | Peters v. Ethicon, Inc. et al |
| 2228 | 2:14-cv-05955 | Peterson et al v. Ethicon, Inc. et al |
| 2229 | 2:14-cv-13848 | Peterson et al v. Ethicon, Inc. et al |
| 2230 | 2:15-cv-16088 | Peterson et al v. Ethicon, Inc. et al |
| 2231 | 2:14-cv-30259 | Petrey v. Ethicon, Inc. et al |
| 2232 | 2:15-cv-15814 | Petty v. Ethicon, Inc. et al |
| 2233 | 2:15-cv-14267 | Peyton et al v. Ethicon, Inc. et al |
| 2234 | 2:14-cv-30340 | Phelps et al v. Ethicon, Inc. et al |
| 2235 | 2:16-cv-09748 | Phelps v. Ethicon, Inc. et al |
| 2236 | 2:15-cv-15594 | Phillips v. Ethicon, Inc. et al |
| 2237 | 2:15-cv-15331 | Phipps et al v. Ethicon, Inc. et al |
| 2238 | 2:15-cv-14122 | Piazza et al v. Ethicon, Inc. et al |
| 2239 | 2:16-cv-05586 | Pichardo v. Ethicon, Inc. et al |
| 2240 | 2:14-cv-30718 | Pierce v. Ethicon, Inc. et al |
| 2241 | 2:15-cv-15817 | Pierce v. Ethicon, Inc. et al |
| 2242 | 2:14-cv-30341 | Pietrantonio et al v. Ethicon, Inc. et al |
| 2243 | 2:14-cv-18382 | Pilkington et al v. Ethicon, Inc. et al |
| 2244 | 2:15-cv-15822 | Pillion et al v. Ethicon, Inc. et al |
| 2245 | 2:16-cv-03938 | Pina et al v. Ethicon, Inc. et al |
| 2246 | 2:15-cv-13767 | Pine v. Ethicon, Inc. et al |
| 2247 | 2:16-cv-05473 | Piner v. Ethicon, Inc. et al |
| 2248 | 2:14-cv-11936 | Pinnell et al v. Ethicon, Inc. et al |
| 2249 | 2:14-cv-18435 | Pinto v. Ethicon, Inc. et al |
| 2250 | 2:16-cv-05121 | Pinzon et al v. Ethicon, Inc. et al |
| 2251 | 2:15-cv-14059 | Piotrowski et al v. Ethicon, Inc. et al |
| 2252 | 2:14-cv-22289 | Pitman v. Ethicon, Inc. et al |
| 2253 | 2:13-cv-33870 | Pittman v. Ethicon, Inc. et al |
| 2254 | 2:14-cv-13690 | Pizzolato et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 2255 | 2:13-cv-20783 | Plant v. Ethicon, Inc. et al |
| 2256 | 2:16-cv-03200 | Plante et al v. Ethicon, Inc. et al |
| 2257 | 2:16-cv-06440 | Plante v. Ethicon, Inc. |
| 2258 | 2:15-cv-15824 | Plato-Rushing et al v. Ethicon, Inc. et al |
| 2259 | 2:16-cv-01655 | Platt v. Ethicon, Inc. et al |
| 2260 | 2:14-cv-31287 | Platz v. Ethicon, Inc. et al |
| 2261 | 2:16-cv-01875 | Plemmons et al v. Ethicon, Inc. et al |
| 2262 | 2:14-cv-22054 | Plonty v. Ethicon, Inc. et al |
| 2263 | 2:16-cv-01791 | Poepping et al v. Ethicon, Inc. et al |
| 2264 | 2:14-cv-30346 | Poirier v. Ethicon, Inc. et al |
| 2265 | 2:15-cv-15368 | Polhamus v. Ethicon, Inc. et al |
| 2266 | 2:14-cv-14002 | Pollino v. Ethicon, Inc. et al |
| 2267 | 2:16-cv-05122 | Ponce De Leon et al v. Ethicon, Inc. et al |
| 2268 | 2:14-cv-30337 | Poole v. Ethicon, Inc. et al |
| 2269 | 2:16-cv-03996 | Poole v. Ethicon, Inc. et al |
| 2270 | 2:15-cv-08567 | Porter et al v. Ethicon, Inc. et al |
| 2271 | 2:16-cv-05918 | Porter et al v. Ethicon, Inc. et al |
| 2272 | 2:13-cv-33877 | Porter v. Ethicon, Inc. et al |
| 2273 | 2:13-cv-19725 | Posey v. Ethicon, Inc. et al |
| 2274 | 2:16-cv-05587 | Poster et al v. Ethicon, Inc. et al |
| 2275 | 2:16-cv-05846 | Postlethwait v. Ethicon, Inc. et al |
| 2276 | 2:14-cv-30816 | Postman et al v. Ethicon, Inc. et al |
| 2277 | 2:13-cv-32810 | Potter et al v. Ethicon, Inc. et al |
| 2278 | 2:15-cv-15829 | Potter et al v. Ethicon, Inc. et al |
| 2279 | 2:16-cv-05120 | Potter v. Ethicon, Inc. et al |
| 2280 | 2:13-cv-33880 | Pottier et al v. Ethicon, Inc. et al |
| 2281 | 2:16-cv-09754 | Pousson v. Ethicon, Inc. et al |
| 2282 | 2:15-cv-14513 | Powell et al v. Ethicon, Inc. et al |
| 2283 | 2:15-cv-15369 | Powell et al v. Ethicon, Inc. et al |
| 2284 | 2:14-cv-22295 | Powell v. Ethicon, Inc. et al |
| 2285 | 2:16-cv-04756 | Powers et al v. Ethicon, Inc. et al |
| 2286 | 2:14-cv-31455 | Pozzi et al v. Ethicon, Inc. et al |
| 2287 | 2:16-cv-05119 | Pracitto et al v. Ethicon, Inc. et al |
| 2288 | 2:16-cv-03506 | Prater et al v. Ethicon, Inc. et al |
| 2289 | 2:14-cv-30358 | Prater v. Ethicon, Inc. et al |
| 2290 | 2:16-cv-10194 | Prater v. Ethicon, Inc. et al |
| 2291 | 2:14-cv-29891 | Pratt v. Ethicon, Inc. et al |
| 2292 | 2:16-cv-08648 | Pratt v. Ethicon, Inc. et al |
| 2293 | 2:14-cv-30052 | Pratzer et al v. Ethicon, Inc. et al |
| 2294 | 2:15-cv-14982 | Pray v. Ethicon, Inc. et al |
| 2295 | 2:16-cv-09664 | Presley v. Ethicon, Inc. et al |
| 2296 | 2:15-cv-08817 | Preston et al v. Ethicon, Inc. et al |
| 2297 | 2:14-cv-30817 | Preuit et al v. Ethicon, Inc. et al |
| 2298 | 2:15-cv-15974 | Preuss et al v. Ethicon, Inc. et al |
| 2299 | 2:14-cv-30053 | Price et al v. Ethicon, Inc. et al |
| 2300 | 2:16-cv-09749 | Price v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2301 | 2:16-cv-03939 | Priddy et al v. Ethicon, Inc. et al |
| 2302 | 2:15-cv-15595 | Pridgen v. Ethicon, Inc. et al |
| 2303 | 2:15-cv-13768 | Prince et al v. Ethicon, Inc. et al |
| 2304 | 2:16-cv-04984 | Proctor et al v. Ethicon, Inc. et al |
| 2305 | 2:14-cv-12552 | Proulx v. Ethicon, Inc. et al |
| 2306 | 2:14-cv-21696 | Pruitt et al v. Ethicon, Inc. et al |
| 2307 | 2:15-cv-15989 | Pruitt et al v. Ethicon, Inc. et al |
| 2308 | 2:13-cv-33886 | Puckett et al v. Ethicon, Inc. et al |
| 2309 | 2:14-cv-12796 | Puffinburger et al v. Ethicon, Inc. et al |
| 2310 | 2:13-cv-30850 | Pugh et al v. Ethicon, Inc. et al |
| 2311 | 2:16-cv-04341 | Puhl v. Ethicon, Inc. et al |
| 2312 | 2:14-cv-11375 | Pullen v. Ethicon, Inc. et al |
| 2313 | 2:14-cv-21814 | Purcell v. Ethicon, Inc. et al |
| 2314 | 2:16-cv-09366 | Pursel v. Ethicon, Inc. et al |
| 2315 | 2:14-cv-13611 | Putnam v. Ethicon, Inc. et al |
| 2316 | 2:15-cv-13972 | Putnam v. Ethicon, Inc. et al |
| 2317 | 2:15-cv-14129 | Quiambao et al v. Ethicon, Inc. et al |
| 2318 | 2:14-cv-29892 | Quina et al v. Ethicon, Inc. et al |
| 2319 | 2:16-cv-06040 | Quinlan et al v. Ethicon, Inc. et al |
| 2320 | 2:16-cv-04757 | Quinones et al v. Ethicon, Inc. et al |
| 2321 | 2:14-cv-13694 | Quinones v. Ethicon, Inc. et al |
| 2322 | 2:14-cv-29799 | Quinton et al v. Ethicon, Inc. et al |
| 2323 | 2:16-cv-04435 | Rabinowitz et al v. Ethicon, Inc. et al |
| 2324 | 2:16-cv-02091 | Rabon et al v. Ethicon, Inc. et al |
| 2325 | 2:14-cv-22965 | Rael v. Ethicon, Inc. et al |
| 2326 | 2:15-cv-09829 | Raines et al v. Ethicon, Inc. et al |
| 2327 | 2:16-cv-03509 | Ramage v. Ethicon, Inc. et al |
| 2328 | 2:15-cv-09830 | Ramirez v. Ethicon, Inc. et al |
| 2329 | 2:16-cv-09781 | Ramirez v. Ethicon, Inc. et al |
| 2330 | 2:15-cv-12703 | Ramos v. Ethicon, Inc. et al |
| 2331 | 2:16-cv-01301 | Rand v. Ethicon, Inc. et al |
| 2332 | 2:14-cv-22323 | Randall v. Ethicon, Inc. et al |
| 2333 | 2:14-cv-14004 | Randolph v. Ethicon, Inc. et al |
| 2334 | 2:15-cv-09832 | Rank v. Ethicon, Inc. et al |
| 2335 | 2:14-cv-02510 | Rarick v. Ethicon, Inc. et al |
| 2336 | 2:15-cv-12429 | Rarick v. Ethicon, Inc. et al |
| 2337 | 2:15-cv-15600 | Rasberry v. Ethicon, Inc. et al |
| 2338 | 2:14-cv-13453 | Ratcliff v. Ethicon, Inc. et al |
| 2339 | 2:15-cv-14983 | Ratliff et al v. Ethicon, Inc. et al |
| 2340 | 2:16-cv-00805 | Ratliff et al v. Ethicon, Inc. et al |
| 2341 | 2:16-cv-04560 | Rauth v. Ethicon, Inc. et al |
| 2342 | 2:14-cv-29772 | Raw v. Ethicon, Inc. et al |
| 2343 | 2:14-cv-21957 | Ray et al v. Ethicon, Inc. et al |
| 2344 | 2:15-cv-15374 | Ray v. Ethicon, Inc. et al |
| 2345 | 2:16-cv-09260 | Ray v. Ethicon, Inc. et al |
| 2346 | 2:15-cv-08569 | Rayburn et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 2347 | 2:15-cv-10743 | Reading v. Ethicon, Inc. et al |
| 2348 | 2:16-cv-03571 | Reagan et al v. Ethicon, Inc. et al |
| 2349 | 2:14-cv-13552 | Reagan v. Ethicon, Inc. et al |
| 2350 | 2:16-cv-04088 | Reavey et al v. Ethicon, Inc. et al |
| 2351 | 2:15-cv-14061 | Reavis v. Ethicon, Inc. et al |
| 2352 | 2:14-cv-22260 | Redman v. Ethicon, Inc. et al |
| 2353 | 2:16-cv-04441 | Redmond v. Ethicon, Inc. et al |
| 2354 | 2:16-cv-04758 | Reed et al v. Ethicon, Inc. et al |
| 2355 | 2:16-cv-04759 | Reed et al v. Ethicon, Inc. et al |
| 2356 | 2:14-cv-11225 | Reed v. Ethicon, Inc. et al |
| 2357 | 2:16-cv-05785 | Reed v. Ethicon, Inc. et al |
| 2358 | 2:16-cv-05787 | Reed v. Ethicon, Inc. et al |
| 2359 | 2:16-cv-09058 | Reed v. Ethicon, Inc. et al |
| 2360 | 2:16-cv-09358 | Reeves et al v. Ethicon, Inc. et al |
| 2361 | 2:14-cv-21713 | Reffitt v. Ethicon, Inc. et al |
| 2362 | 2:15-cv-15610 | Rehbein et al v. Ethicon, Inc. et al |
| 2363 | 2:14-cv-23058 | Rehkop v. Ethicon, Inc. et al |
| 2364 | 2:14-cv-21723 | Reilly v. Ethicon, Inc. et al |
| 2365 | 2:16-cv-04760 | Reinhardt et al v. Ethicon, Inc. et al |
| 2366 | 2:16-cv-06078 | Reinhart et al v. Ethicon, Inc. et al |
| 2367 | 2:15-cv-09833 | Relaz v. Ethicon, Inc. et al |
| 2368 | 2:14-cv-11377 | Renninger et al v. Ethicon, Inc. et al |
| 2369 | 2:16-cv-05432 | Rentas et al v. Ethicon, Inc. et al |
| 2370 | 2:14-cv-12368 | Renteria v. Ethicon, Inc. et al |
| 2371 | 2:15-cv-14131 | Renucci et al v. Ethicon, Inc. et al |
| 2372 | 2:15-cv-08053 | Rettinger et al v. Ethicon, Inc. et al |
| 2373 | 2:15-cv-15990 | Reuther et al v. Ethicon, Inc. et al |
| 2374 | 2:16-cv-06978 | Revels v. Ethicon, Inc. et al |
| 2375 | 2:16-cv-04320 | Reynolds v. Ethicon, Inc. et al |
| 2376 | 2:14-cv-23562 | Rhea-Johnson v. Ethicon, Inc. et al |
| 2377 | 2:14-cv-22020 | Rhodes et al v. Ethicon, Inc. et al |
| 2378 | 2:16-cv-03643 | Rhodes v. Ethicon, Inc. et al |
| 2379 | 2:15-cv-15991 | Ricci et al v. Ethicon, Inc. et al |
| 2380 | 2:16-cv-04091 | Rice et al v. Ethicon, Inc. et al |
| 2381 | 2:14-cv-18381 | Rice v. Ethicon, Inc. et al |
| 2382 | 2:14-cv-22283 | Richard et al v. Ethicon, Inc. et al |
| 2383 | 2:14-cv-12370 | Richard v. Ethicon, Inc. et al |
| 2384 | 2:16-cv-00189 | Richard v. Ethicon, Inc. et al |
| 2385 | 2:16-cv-03644 | Richard v. Ethicon, Inc. et al |
| 2386 | 2:14-cv-30167 | Richardi et al v. Ethicon, Inc. et al |
| 2387 | 2:15-cv-15613 | Richards v. Ethicon, Inc. et al |
| 2388 | 2:15-cv-15376 | Richio et al v. Ethicon, Inc. et al |
| 2389 | 2:14-cv-14006 | Ricketti v. Ethicon, Inc. et al |
| 2390 | 2:14-cv-30272 | Riddle v. Ethicon, Inc. et al |
| 2391 | 2:16-cv-03747 | Rider et al v. Ethicon, Inc. et al |
| 2392 | 2:14-cv-30168 | Riendeau et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
| --- | --- | --- |
| 2393 | 2:15-cv-13809 | Riley et al v. Ethicon, Inc. et al |
| 2394 | 2:14-cv-30169 | Riley v. Ethicon, Inc. et al |
| 2395 | 2:16-cv-09785 | Rimes v. Ethicon, Inc. et al |
| 2396 | 2:15-cv-08594 | Rinella v. Ethicon, Inc. et al |
| 2397 | 2:14-cv-21801 | Ripa et al v. Ethicon, Inc. et al |
| 2398 | 2:13-cv-19729 | Ritchie v. Ethicon, Inc. et al |
| 2399 | 2:16-cv-04486 | Ritlinger v. Ethicon, Inc. et al |
| 2400 | 2:15-cv-15994 | Rivas et al v. Ethicon, Inc. et al |
| 2401 | 2:16-cv-07297 | Rivera et al v. Ethicon, Inc. et al |
| 2402 | 2:14-cv-13562 | Rivera v. Ethicon, Inc. et al |
| 2403 | 2:14-cv-21813 | Rivera v. Ethicon, Inc. et al |
| 2404 | 2:16-cv-00221 | Rivera v. Ethicon, Inc. et al |
| 2405 | 2:16-cv-01471 | Rivera v. Ethicon, Inc. et al |
| 2406 | 2:16-cv-09057 | Rizo et al v. Ethicon, Inc. et al |
| 2407 | 2:16-cv-00437 | Rizzi v. Ethicon, Inc. et al |
| 2408 | 2:16-cv-08157 | Robak v. Ethicon, Inc. et al |
| 2409 | 2:14-cv-31480 | Robbins et al v. Ethicon, Inc. et al |
| 2410 | 2:14-cv-18434 | Roberson v. Ethicon, Inc. et al |
| 2411 | 2:16-cv-03748 | Roberson v. Ethicon, Inc. et al |
| 2412 | 2:14-cv-22262 | Roberts et al v. Ethicon, Inc. et al |
| 2413 | 2:15-cv-14062 | Roberts et al v. Ethicon, Inc. et al |
| 2414 | 2:16-cv-02819 | Roberts et al v. Ethicon, Inc. et al |
| 2415 | 2:14-cv-30818 | Roberts v. Ethicon, Inc. et al |
| 2416 | 2:16-cv-04942 | Robertson et al v. Ethicon, Inc. et al |
| 2417 | 2:14-cv-13567 | Robertson v. Ethicon, Inc. et al |
| 2418 | 2:15-cv-15617 | Robertson v. Ethicon, Inc. et al |
| 2419 | 2:14-cv-30270 | Robinson et al v. Ethicon, Inc. et al |
| 2420 | 2:15-cv-15377 | Robinson et al v. Ethicon, Inc. et al |
| 2421 | 2:16-cv-01654 | Robinson et al v. Ethicon, Inc. et al |
| 2422 | 2:15-cv-14984 | Robinson v. Ethicon, Inc. et al |
| 2423 | 2:15-cv-16034 | Robinson v. Ethicon, Inc. et al |
| 2424 | 2:16-cv-06575 | Robinson v. Ethicon, Inc. et al |
| 2425 | 2:16-cv-08005 | Robinson v. Ethicon, Inc. et al |
| 2426 | 2:13-cv-33901 | Robson v. Ethicon, Inc. et al |
| 2427 | 2:14-cv-11959 | Roddy et al v. Ethicon, Inc. et al |
| 2428 | 2:13-cv-30857 | Roden v. Ethicon, Inc. et al |
| 2429 | 2:15-cv-10757 | Rodriguez et al v. Ethicon, Inc. et al |
| 2430 | 2:16-cv-05784 | Rodriguez et al v. Ethicon, Inc. et al |
| 2431 | 2:16-cv-07255 | Rodriguez et al v. Ethicon, Inc. et al |
| 2432 | 2:14-cv-13698 | Rodriguez v. Ethicon, Inc. et al |
| 2433 | 2:14-cv-21897 | Rodriguez v. Ethicon, Inc. et al |
| 2434 | 2:14-cv-31284 | Rodriguez v. Ethicon, Inc. et al |
| 2435 | 2:15-cv-08596 | Rodriguez v. Ethicon, Inc. et al |
| 2436 | 2:16-cv-02343 | Rodriguez v. Ethicon, Inc. et al |
| 2437 | 2:16-cv-04877 | Rodriguez v. Ethicon, Inc. et al |
| 2438 | 2:16-cv-09755 | Rodriguez v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|------|------------------|----------------------------------------|
| 2439 | 2:14-cv-31363 | Rogers et al v. Ethicon, Inc. et al |
| 2440 | 2:15-cv-10759 | Rogers et al v. Ethicon, Inc. et al |
| 2441 | 2:13-cv-33903 | Rogers v. Ethicon, Inc. et al |
| 2442 | 2:15-cv-14271 | Rogers v. Ethicon, Inc. et al |
| 2443 | 2:15-cv-12701 | Rohda et al v. Ethicon, Inc. et al |
| 2444 | 2:16-cv-00222 | Rojas et al v. Ethicon, Inc. et al |
| 2445 | 2:15-cv-10400 | Rojas v. Ethicon, Inc. et al |
| 2446 | 2:16-cv-07958 | Roman v. Ethicon, Inc. et al |
| 2447 | 2:15-cv-09425 | Romero v. Ethicon, Inc. et al |
| 2448 | 2:14-cv-30822 | Romo et al v. Ethicon, Inc. et al |
| 2449 | 2:14-cv-31441 | Rone et al v. Ethicon, Inc. et al |
| 2450 | 2:16-cv-04482 | Rone et al v. Ethicon, Inc. et al |
| 2451 | 2:14-cv-29990 | Roock et al v. Ethicon, Inc. et al |
| 2452 | 2:16-cv-04939 | Rooney v. Ethicon, Inc. et al |
| 2453 | 2:16-cv-04065 | Roop et al v. Ethicon, Inc. et al |
| 2454 | 2:14-cv-31276 | Rosario v. Ethicon, Inc. et al |
| 2455 | 2:15-cv-08600 | Rose et al v. Ethicon, Inc. et al |
| 2456 | 2:16-cv-03749 | Rose v. Ethicon, Inc. et al |
| 2457 | 2:15-cv-08601 | Rosenberg et al v. Ethicon, Inc. et al |
| 2458 | 2:14-cv-14012 | Ross v. Ethicon, Inc. et al |
| 2459 | 2:14-cv-30823 | Ross v. Ethicon, Inc. et al |
| 2460 | 2:16-cv-03750 | Rossi et al v. Ethicon, Inc. et al |
| 2461 | 2:16-cv-02092 | Rosso et al v. Ethicon, Inc. et al |
| 2462 | 2:14-cv-23571 | Rossow-Cone v. Ethicon, Inc. et al |
| 2463 | 2:14-cv-22354 | Roth v. Ethicon, Inc. et al |
| 2464 | 2:16-cv-01653 | Rounds et al v. Ethicon, Inc. et al |
| 2465 | 2:14-cv-12371 | Rounds v. Ethicon, Inc. et al |
| 2466 | 2:15-cv-13811 | Rousseau v. Ethicon, Inc. et al |
| 2467 | 2:14-cv-22264 | Routley v. Ethicon, Inc. et al |
| 2468 | 2:15-cv-15620 | Rowell v. Ethicon, Inc. et al |
| 2469 | 2:14-cv-31285 | Rowett v. Ethicon, Inc. et al |
| 2470 | 2:14-cv-05958 | Rowland et al v. Ethicon, Inc. et al |
| 2471 | 2:14-cv-29973 | Roy et al v. Ethicon, Inc. et al |
| 2472 | 2:13-cv-33904 | Royce et al v. Ethicon, Inc. et al |
| 2473 | 2:15-cv-10415 | Royle v. Ethicon, Inc. et al |
| 2474 | 2:16-cv-03958 | Rubell v. Ethicon, Inc. et al |
| 2475 | 2:16-cv-05834 | Rubin et al v. Ethicon, Inc. et al |
| 2476 | 2:14-cv-30638 | Ruby v. Ethicon, Inc. et al |
| 2477 | 2:16-cv-06876 | Ruffin v. Ethicon, Inc. et al |
| 2478 | 2:15-cv-13812 | Ruffing et al v. Ethicon, Inc. et al |
| 2479 | 2:14-cv-12800 | Ruffino v. Ethicon, Inc. et al |
| 2480 | 2:14-cv-29976 | Ruiz et al v Ethicon et al |
| 2481 | 2:15-cv-10420 | Ruiz v. Ethicon, Inc. et al |
| 2482 | 2:16-cv-06907 | Ruiz v. Ethicon, Inc. et al |
| 2483 | 2:16-cv-06878 | Rupitt v. Ethicon, Inc. et al |
| 2484 | 2:13-cv-33907 | Rush v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 2485 | 2:16-cv-04634 | Rusher et al v. Ethicon, Inc. et al |
| 2486 | 2:16-cv-06195 | Rusk et al v. Ethicon, Inc. et al |
| 2487 | 2:14-cv-31282 | Rusk v. Ethicon, Inc. et al |
| 2488 | 2:14-cv-31175 | Russ et al v. Ethicon, Inc. et al |
| 2489 | 2:13-cv-33909 | Russell v. Ethicon, Inc. et al |
| 2490 | 2:16-cv-03106 | Russell v. Ethicon, Inc. et al |
| 2491 | 2:16-cv-03785 | Russell v. Ethicon, Inc. et al |
| 2492 | 2:16-cv-04051 | Russell v. Ethicon, Inc. et al |
| 2493 | 2:16-cv-06910 | Russell v. Ethicon, Inc. et al |
| 2494 | 2:16-cv-05839 | Russman et al v. Ethicon, Inc. et al |
| 2495 | 2:16-cv-03788 | Rust et al v. Ethicon, Inc. et al |
| 2496 | 2:14-cv-29916 | Rutherford et al v. Ethicon, Inc. et al |
| 2497 | 2:14-cv-23566 | Ryan v. Ethicon, Inc. et al |
| 2498 | 2:14-cv-21710 | Ryder v. Ethicon, Inc. et al |
| 2499 | 2:15-cv-12699 | Ryder v. Ethicon, Inc. et al |
| 2500 | 2:15-cv-10760 | Saavedra v. Ethicon, Inc. et al |
| 2501 | 2:15-cv-10813 | Saccoccio et al v. Ethicon, Inc. et al |
| 2502 | 2:14-cv-21709 | Sage et al v. Ethicon, Inc. et al |
| 2503 | 2:14-cv-14013 | Saleet v. Ethicon, Inc. et al |
| 2504 | 2:14-cv-29850 | Salling v. Ethicon, Inc. et al |
| 2505 | 2:15-cv-14530 | Sanchez v. Ethicon, Inc. et al |
| 2506 | 2:16-cv-03866 | Sanchez v. Ethicon, Inc. et al |
| 2507 | 2:16-cv-09824 | Sanchez v. Ethicon, Inc. et al |
| 2508 | 2:16-cv-09037 | Sanders et al v. Ethicon, Inc. et al |
| 2509 | 2:16-cv-06441 | Sandoval v. Ethicon, Inc. et al |
| 2510 | 2:15-cv-10422 | Sanford et al v. Ethicon, Inc. et al |
| 2511 | 2:14-cv-11380 | Santa v. Ethicon, Inc. et al |
| 2512 | 2:14-cv-22333 | Santacroce v. Ethicon, Inc. et al |
| 2513 | 2:16-cv-02017 | Santana et al v. Ethicon, Inc. et al |
| 2514 | 2:16-cv-03835 | Santana v. Ethicon, Inc. et al |
| 2515 | 2:14-cv-21720 | Santiago v. Ethicon, Inc. et al |
| 2516 | 2:14-cv-21718 | Santone v. Ethicon, Inc. et al |
| 2517 | 2:14-cv-31267 | Saragosa v. Ethicon, Inc. et al |
| 2518 | 2:16-cv-06918 | Sardella v. Ethicon, Inc. et al |
| 2519 | 2:16-cv-06920 | Sargent v. Ethicon, Inc. et al |
| 2520 | 2:13-cv-33920 | Sarmen v. Ethicon, Inc. et al |
| 2521 | 2:16-cv-06127 | Sarol et al v. Ethicon, Inc. et al |
| 2522 | 2:16-cv-09666 | Sartain v. Ethicon, Inc. et al |
| 2523 | 2:16-cv-01539 | Satterfield et al v. Ethicon, Inc. et al |
| 2524 | 2:13-cv-33921 | Saunders v. Ethicon, Inc. et al |
| 2525 | 2:16-cv-01224 | Sauzek v. Ethicon, Inc. et al |
| 2526 | 2:14-cv-22318 | Savage et al v. Ethicon, Inc. et al |
| 2527 | 2:16-cv-09019 | Savage et al v. Ethicon, Inc. et al |
| 2528 | 2:15-cv-15626 | Savage v. Ethicon, Inc. et al |
| 2529 | 2:14-cv-31444 | Savidge et al v. Ethicon, Inc. et al |
| 2530 | 2:16-cv-09756 | Saxe v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 2531 | 2:15-cv-14533 | Scannell et al v. Ethicon, Inc. et al |
| 2532 | 2:16-cv-08158 | Schacht v. Ethicon, Inc. et al |
| 2533 | 2:14-cv-11309 | Schalansky v. Ethicon, Inc. et al |
| 2534 | 2:15-cv-15378 | Scharpf et al v. Ethicon, Inc. et al |
| 2535 | 2:16-cv-05591 | Schelling v. Ethicon, Inc. et al |
| 2536 | 2:15-cv-08056 | Schemahorn et al v. Ethicon, Inc. et al |
| 2537 | 2:14-cv-13030 | Schenk v. Ethicon, Inc. et al |
| 2538 | 2:14-cv-30057 | Schepis et al v. Ethicon, Inc. et al |
| 2539 | 2:15-cv-08612 | Schlegel v. Ethicon, Inc. et al |
| 2540 | 2:15-cv-10761 | Schleicher v. Ethicon, Inc. et al |
| 2541 | 2:14-cv-31366 | Schmidt et al v. Ethicon, Inc. et al |
| 2542 | 2:15-cv-14519 | Schmidt et al v. Ethicon, Inc. et al |
| 2543 | 2:13-cv-33922 | Schmidt v. Ethicon, Inc. et al |
| 2544 | 2:14-cv-12803 | Schmidt v. Ethicon, Inc. et al |
| 2545 | 2:14-cv-12805 | Schmutzler v. Ethicon, Inc. et al |
| 2546 | 2:15-cv-10424 | Scholl v. Ethicon, Inc. et al |
| 2547 | 2:16-cv-02264 | Schonborg v. Ethicon, Inc. et al |
| 2548 | 2:15-cv-15831 | Schreiber et al v. Ethicon, Inc. |
| 2549 | 2:16-cv-09055 | Schroeder et al v. Ethicon, Inc. et al |
| 2550 | 2:14-cv-22265 | Schroeder v. Ethicon, Inc. et al |
| 2551 | 2:14-cv-31283 | Schroeder v. Ethicon, Inc. et al |
| 2552 | 2:14-cv-22266 | Schueler-Siciliano et al v. Ethicon, Inc. et al |
| 2553 | 2:15-cv-14995 | Schuessler et al v. Ethicon, Inc. et al |
| 2554 | 2:15-cv-15379 | Schuler et al v. Ethicon, Inc. et al |
| 2555 | 2:15-cv-14133 | Schuler v. Ethicon, Inc. et al |
| 2556 | 2:15-cv-14067 | Schuricht v. Ethicon, Inc. et al |
| 2557 | 2:16-cv-04982 | Schwab v. Ethicon, Inc. et al |
| 2558 | 2:16-cv-05372 | Scobee et al v. Ethicon, Inc. et al |
| 2559 | 2:13-cv-33923 | Scott et al v. Ethicon, Inc. et al |
| 2560 | 2:16-cv-01638 | Scott et al v. Ethicon, Inc. et al |
| 2561 | 2:16-cv-06553 | Scott et al v. Ethicon, Inc. et al |
| 2562 | 2:13-cv-31683 | Scott v. Ethicon, Inc. et al |
| 2563 | 2:15-cv-08057 | Scott v. Ethicon, Inc. et al |
| 2564 | 2:16-cv-07961 | Scott v. Ethicon, Inc. et al |
| 2565 | 2:16-cv-09054 | Scott v. Ethicon, Inc. et al |
| 2566 | 2:16-cv-07900 | Scully v. Ethicon, Inc. et al |
| 2567 | 2:15-cv-15832 | Scurry et al v. Ethicon, Inc. et al |
| 2568 | 2:13-cv-33924 | Seaton et al v. Ethicon, Inc. et al |
| 2569 | 2:15-cv-14284 | Sedlacek v. Ethicon, Inc. et al |
| 2570 | 2:16-cv-03903 | Segar v. Ethicon, Inc. et al |
| 2571 | 2:15-cv-15997 | Sekulich et al v. Ethicon, Inc. et al |
| 2572 | 2:13-cv-33932 | Selden et al v. Ethicon, Inc. et al |
| 2573 | 2:14-cv-05964 | Sellers v. Ethicon, Inc. et al |
| 2574 | 2:14-cv-13455 | Sellers v. Ethicon, Inc. et al |
| 2575 | 2:15-cv-14996 | Senechal et al v. Ethicon, Inc. et al |
| 2576 | 2:15-cv-14998 | Senkowski et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 2577 | 2:14-cv-30383 | Seymour et al v. Ethicon, Inc. et al |
| 2578 | 2:14-cv-21875 | Shackett v. Ethicon, Inc. et al |
| 2579 | 2:14-cv-31312 | Shafer et al v. Ethicon, Inc. et al |
| 2580 | 2:14-cv-21823 | Shank et al v. Ethicon, Inc. et al |
| 2581 | 2:15-cv-15380 | Sharp v. Ethicon, Inc. et al |
| 2582 | 2:14-cv-30375 | Shatney et al v. Ethicon, Inc. et al |
| 2583 | 2:14-cv-22040 | Shea et al v. Ethicon, Inc. et al |
| 2584 | 2:16-cv-07970 | Shea v. Ethicon, Inc. et al |
| 2585 | 2:13-cv-33939 | Sheffield et al v. Ethicon, Inc. et al |
| 2586 | 2:16-cv-09762 | Shelman v. Ethicon, Inc. et al |
| 2587 | 2:16-cv-01779 | Shelton et al v. Ethicon, Inc. et al |
| 2588 | 2:14-cv-21818 | Shendow v. Ethicon, Inc. et al |
| 2589 | 2:16-cv-07904 | Sherman et al v. Ethicon, Inc. et al |
| 2590 | 2:14-cv-30538 | Sherman v. Ethicon, Inc. et al |
| 2591 | 2:14-cv-13700 | Sherwood v. Ethicon, Inc. et al |
| 2592 | 2:16-cv-07972 | Sherwood v. Ethicon, Inc. et al |
| 2593 | 2:14-cv-29926 | Shewmaker v. Ethicon, Inc. et al |
| 2594 | 2:14-cv-31345 | Shields et al v. Ethicon, Inc. et al |
| 2595 | 2:16-cv-08236 | Shirey v. Ethicon, Inc. et al |
| 2596 | 2:14-cv-31177 | Shivers et al v. Ethicon, Inc. et al |
| 2597 | 2:14-cv-13042 | Shomo v. Ethicon, Inc. et al |
| 2598 | 2:14-cv-31412 | Shope v. Ethicon, Inc. et al |
| 2599 | 2:16-cv-04940 | Shores et al v. Ethicon, Inc. et al |
| 2600 | 2:14-cv-22148 | Short v. Ethicon, Inc. et al |
| 2601 | 2:15-cv-09081 | Shotsberger et al v. Ethicon, Inc. et al |
| 2602 | 2:16-cv-05383 | Shoulette v. Ethicon, Inc. et al |
| 2603 | 2:14-cv-18423 | Shride et al v. Ethicon, Inc. et al |
| 2604 | 2:16-cv-03902 | Shultz v. Ethicon, Inc. et al |
| 2605 | 2:13-cv-33942 | Sidak v. Ethicon, Inc. et al |
| 2606 | 2:16-cv-09291 | Sifuentes et al v. Ethicon, Inc. et al |
| 2607 | 2:13-cv-30864 | Silcox v. Ethicon, Inc. et al |
| 2608 | 2:14-cv-29823 | Siler v. Ethicon, Inc. et al |
| 2609 | 2:13-cv-33945 | Silvers et al v. Ethicon, Inc. et al |
| 2610 | 2:14-cv-13857 | Siman et al v. Ethicon, Inc. et al |
| 2611 | 2:16-cv-08555 | Simmons et al v. Ethicon, Inc. et al |
| 2612 | 2:16-cv-08251 | Simmons v. Ethicon, Inc. et al |
| 2613 | 2:13-cv-33946 | Simon et al v. Ethicon, Inc. et al |
| 2614 | 2:14-cv-31319 | Sims et al v. Ethicon, Inc. et al |
| 2615 | 2:15-cv-13818 | Sinclair v. Ethicon, Inc. et al |
| 2616 | 2:14-cv-31314 | Singleton v. Ethicon, Inc. et al |
| 2617 | 2:15-cv-10765 | Singleton v. Ethicon, Inc. et al |
| 2618 | 2:13-cv-33948 | Siple et al v. Ethicon, Inc. et al |
| 2619 | 2:16-cv-04052 | Sirko v. Ethicon, Inc. et al |
| 2620 | 2:16-cv-01845 | Sirr v. Ethicon, Inc. et al |
| 2621 | 2:15-cv-08992 | Skarzynski et al v. Ethicon, Inc. et al |
| 2622 | 2:16-cv-04209 | Skelton et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2623 | 2:15-cv-16022 | Skelton v. Ethicon, Inc. et al |
| 2624 | 2:15-cv-15999 | Skerlick v. Ethicon, Inc. et al |
| 2625 | 2:14-cv-22125 | Skinner et al v. Ethicon, Inc. et al |
| 2626 | 2:14-cv-23573 | Skinner v. Ethicon, Inc. et al |
| 2627 | 2:16-cv-01641 | Skodocek et al v. Ethicon, Inc. et al |
| 2628 | 2:14-cv-30354 | Skorko et al v. Ethicon, Inc. et al |
| 2629 | 2:15-cv-16000 | Slagle v. Ethicon, Inc. et al |
| 2630 | 2:15-cv-08633 | Slane v. Ethicon, Inc. et al |
| 2631 | 2:15-cv-16280 | Slater v. Ethicon, Inc. et al |
| 2632 | 2:15-cv-15384 | Slice et al v. Ethicon, Inc. et al |
| 2633 | 2:14-cv-22309 | Sloan v. Ethicon, Inc. et al |
| 2634 | 2:15-cv-16001 | Slone v. Ethicon, Inc. et al |
| 2635 | 2:14-cv-31317 | Slyter v. Ethicon, Inc. et al |
| 2636 | 2:14-cv-21697 | Smart et al v. Ethicon, Inc. et al |
| 2637 | 2:16-cv-04319 | Smart v. Ethicon, Inc. et al |
| 2638 | 2:13-cv-30868 | Smith et al v. Ethicon, Inc. et al |
| 2639 | 2:13-cv-33956 | Smith et al v. Ethicon, Inc. et al |
| 2640 | 2:13-cv-33961 | Smith et al v. Ethicon, Inc. et al |
| 2641 | 2:14-cv-11961 | Smith et al v. Ethicon, Inc. et al |
| 2642 | 2:14-cv-13044 | Smith et al v. Ethicon, Inc. et al |
| 2643 | 2:14-cv-13267 | Smith et al v. Ethicon, Inc. et al |
| 2644 | 2:14-cv-18380 | Smith et al v. Ethicon, Inc. et al |
| 2645 | 2:14-cv-30357 | Smith et al v. Ethicon, Inc. et al |
| 2646 | 2:15-cv-10766 | Smith et al v. Ethicon, Inc. et al |
| 2647 | 2:15-cv-16002 | Smith et al v. Ethicon, Inc. et al |
| 2648 | 2:16-cv-03957 | Smith et al v. Ethicon, Inc. et al |
| 2649 | 2:16-cv-03999 | Smith et al v. Ethicon, Inc. et al |
| 2650 | 2:16-cv-05384 | Smith et al v. Ethicon, Inc. et al |
| 2651 | 2:13-cv-33950 | Smith v. Ethicon, Inc. et al |
| 2652 | 2:13-cv-33962 | Smith v. Ethicon, Inc. et al |
| 2653 | 2:14-cv-13456 | Smith v. Ethicon, Inc. et al |
| 2654 | 2:14-cv-14022 | Smith v. Ethicon, Inc. et al |
| 2655 | 2:14-cv-30540 | Smith v. Ethicon, Inc. et al |
| 2656 | 2:14-cv-30589 | Smith v. Ethicon, Inc. et al |
| 2657 | 2:14-cv-30828 | Smith v. Ethicon, Inc. et al |
| 2658 | 2:15-cv-09867 | Smith v. Ethicon, Inc. et al |
| 2659 | 2:15-cv-10767 | Smith v. Ethicon, Inc. et al |
| 2660 | 2:15-cv-14098 | Smith v. Ethicon, Inc. et al |
| 2661 | 2:15-cv-15385 | Smith v. Ethicon, Inc. et al |
| 2662 | 2:16-cv-01350 | Smith v. Ethicon, Inc. et al |
| 2663 | 2:16-cv-01509 | Smith v. Ethicon, Inc. et al |
| 2664 | 2:16-cv-02093 | Smith v. Ethicon, Inc. et al |
| 2665 | 2:16-cv-08308 | Smith v. Ethicon, Inc. et al |
| 2666 | 2:16-cv-08312 | Smith v. Ethicon, Inc. et al |
| 2667 | 2:15-cv-14294 | Smith-Green et al v. Ethicon, Inc. et al |
| 2668 | 2:15-cv-15387 | Smithwick v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 2669 | 2:14-cv-13702 | Smythe v. Ethicon, Inc. et al |
| 2670 | 2:14-cv-29774 | Sneed-Ballard v. Ethicon, Inc. et al |
| 2671 | 2:14-cv-30966 | Snell et al v. Ethicon, Inc. et al |
| 2672 | 2:15-cv-16003 | Snell et al v. Ethicon, Inc. et al |
| 2673 | 2:16-cv-04571 | Snow et al v. Ethicon, Inc. et al |
| 2674 | 2:16-cv-04573 | Snyder et al v. Ethicon, Inc. et al |
| 2675 | 2:14-cv-00114 | Snyder v. Ethicon, Inc. et al |
| 2676 | 2:15-cv-13819 | Solis et al v. Ethicon, Inc. et al |
| 2677 | 2:16-cv-01383 | Sorensen v. Ethicon, Inc. et al |
| 2678 | 2:14-cv-23325 | Sorrell-Knight v. Ethicon, Inc. et al |
| 2679 | 2:15-cv-10768 | Soto et al v. Ethicon, Inc. et al |
| 2680 | 2:13-cv-30873 | Soto v. Ethicon, Inc. et al |
| 2681 | 2:16-cv-03832 | Soto v. Ethicon, Inc. et al |
| 2682 | 2:14-cv-30443 | Soto-Bonilla v. Ethicon, Inc. et al |
| 2683 | 2:14-cv-21805 | Sousa et al v. Ethicon, Inc. et al |
| 2684 | 2:16-cv-02265 | Southworth et al v. Ethicon, Inc. et al |
| 2685 | 2:15-cv-10769 | Souza v. Ethicon, Inc. et al |
| 2686 | 2:16-cv-09615 | Souza v. Ethicon, Inc. et al |
| 2687 | 2:15-cv-14136 | Spangler v. Ethicon, Inc. et al |
| 2688 | 2:14-cv-18472 | Spaulding-McCorkle et al v. Johnson & Johnson et al |
| 2689 | 2:16-cv-05988 | Spearman v. Ethicon, Inc. et al |
| 2690 | 2:14-cv-21822 | Speers v. Ethicon, Inc. et al |
| 2691 | 2:14-cv-30410 | Spencer et al v. Ethicon, Inc. et al |
| 2692 | 2:15-cv-14790 | Spicer et al v. Ethicon, Inc. et al |
| 2693 | 2:15-cv-08645 | Spilsbury et al v. Ethicon, Inc. et al |
| 2694 | 2:16-cv-02256 | Spina v. Ethicon, Inc. et al |
| 2695 | 2:14-cv-11383 | Spitler v. Ethicon, Inc. et al |
| 2696 | 2:16-cv-03904 | Splattstoesser et al v. Ethicon, Inc. et al |
| 2697 | 2:14-cv-29925 | Spoon et al v. Ethicon, Inc. et al |
| 2698 | 2:16-cv-01640 | Spradlin v. Ethicon, Inc. et al |
| 2699 | 2:14-cv-22616 | Spriggs et al v. Ethicon, Inc. et al |
| 2700 | 2:14-cv-30594 | Springer v. Ethicon, Inc. et al |
| 2701 | 2:16-cv-04944 | Sprynczynatyk et al v. Ethicon, Inc. et al |
| 2702 | 2:13-cv-19716 | Spychalski et al v. Ethicon, Inc. et al |
| 2703 | 2:16-cv-04946 | St. Arnold et al v. Ethicon, Inc. et al |
| 2704 | 2:14-cv-12811 | St. Clair v. Ethicon, Inc. et al |
| 2705 | 2:16-cv-00949 | St. John et al v. Ethicon, Inc. et al |
| 2706 | 2:16-cv-04570 | Stadtlander et al v. Ethicon, Inc. et al |
| 2707 | 2:14-cv-18422 | Stahl et al v. Ethicon, Inc. et al |
| 2708 | 2:15-cv-15389 | Stancil et al v. Ethicon, Inc. et al |
| 2709 | 2:15-cv-09611 | Stander v. Ethicon, Inc. et al |
| 2710 | 2:16-cv-04693 | Stanger et al v. Ethicon, Inc. et al |
| 2711 | 2:14-cv-30233 | Stankiewicz et al v. Ethicon, Inc. et al |
| 2712 | 2:16-cv-04000 | Stanley et al v. Ethicon, Inc. et al |
| 2713 | 2:15-cv-14300 | Stanley v. Ethicon, Inc. et al |
| 2714 | 2:16-cv-08488 | Starkey v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 2715 | 2:14-cv-18433 | Starnes v. Ethicon, Inc. et al |
| 2716 | 2:16-cv-03879 | Starnes v. Ethicon, Inc. et al |
| 2717 | 2:15-cv-16281 | Staton v. Ethicon, Inc. et al |
| 2718 | 2:15-cv-15833 | Steals v. Ethicon, Inc. et al |
| 2719 | 2:14-cv-30215 | Steele v. Ethicon, Inc. et al |
| 2720 | 2:16-cv-08489 | Steele v. Ethicon, Inc. et al |
| 2721 | 2:15-cv-15028 | Stefanide et al v. Ethicon, Inc. et al |
| 2722 | 2:16-cv-04878 | Stefanik v. Ethicon, Inc. et al |
| 2723 | 2:14-cv-13578 | Steffen v. Ethicon, Inc. et al |
| 2724 | 2:15-cv-12696 | Steffey v. Ethicon, Inc. et al |
| 2725 | 2:16-cv-03905 | Steger v. Ethicon, Inc. et al |
| 2726 | 2:14-cv-12485 | Stemper v. Ethicon, Inc. et al |
| 2727 | 2:15-cv-08060 | Stephens et al v. Ethicon, Inc. et al |
| 2728 | 2:15-cv-09612 | Stephenson v. Ethicon, Inc. et al |
| 2729 | 2:16-cv-04173 | Stetz-Desmarais et al v. Ethicon, Inc. et al |
| 2730 | 2:16-cv-04177 | Stevens v. Ethicon, Inc. et al |
| 2731 | 2:16-cv-04555 | Stevens v. Ethicon, Inc. et al |
| 2732 | 2:16-cv-05303 | Stevenson v. Ethicon, Inc. et al |
| 2733 | 2:15-cv-12692 | Stevens-Tronsen et al v. Ethicon, Inc. et al |
| 2734 | 2:15-cv-14079 | Stewart et al v. Ethicon, Inc. et al |
| 2735 | 2:14-cv-23424 | Stewart v. Ethicon, Inc. et al |
| 2736 | 2:15-cv-13822 | Stewart v. Ethicon, Inc. et al |
| 2737 | 2:15-cv-14137 | Stewart v. Ethicon, Inc. et al |
| 2738 | 2:16-cv-01150 | Stewart v. Ethicon, Inc. et al |
| 2739 | 2:16-cv-09498 | Stocksett et al v. Ethicon, Inc. et al |
| 2740 | 2:16-cv-06492 | Stoker et al v. Ethicon, Inc. et al |
| 2741 | 2:13-cv-19070 | Stokes v. Ethicon, Inc. et al |
| 2742 | 2:15-cv-15841 | Stokoszynski et al v. Ethicon, Inc. et al |
| 2743 | 2:14-cv-31439 | Stoltz v. Ethicon, Inc. et al |
| 2744 | 2:14-cv-31445 | Stone et al v. Ethicon, Inc. et al |
| 2745 | 2:16-cv-01434 | Stonebraker et al v. Ethicon, Inc. et al |
| 2746 | 2:16-cv-09453 | Stoops v. Ethicon, Inc. et al |
| 2747 | 2:16-cv-08558 | Stowers et al v. Ethicon, Inc. et al |
| 2748 | 2:15-cv-15842 | Strain v. Ethicon, Inc. et al |
| 2749 | 2:15-cv-14324 | Strand et al v. Ethicon, Inc. et al |
| 2750 | 2:15-cv-13823 | Strange et al v. Ethicon, Inc. et al |
| 2751 | 2:14-cv-13046 | Stratton v. Ethicon, Inc. et al |
| 2752 | 2:16-cv-04066 | Strauch et al v. Ethicon, Inc. et al |
| 2753 | 2:14-cv-29912 | Strausburger v. Ethicon, Inc. et al |
| 2754 | 2:14-cv-23692 | Strech v. Ethicon, Inc. et al |
| 2755 | 2:16-cv-09757 | Strickland v. Ethicon, Inc. et al |
| 2756 | 2:15-cv-08677 | Stuckrath v. Ethicon, Inc. et al |
| 2757 | 2:14-cv-31368 | Steuven et al v. Ethicon, Inc. et al |
| 2758 | 2:14-cv-31338 | Stump v. Ethicon, Inc. et al |
| 2759 | 2:16-cv-04879 | Sturdy et al v. Ethicon, Inc. et al |
| 2760 | 2:16-cv-03906 | Sturgeon et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 2761 | 2:14-cv-18432 | Sturgis v. Ethicon, Inc. et al |
| 2762 | 2:15-cv-13824 | Stutso et al v. Ethicon, Inc. et al |
| 2763 | 2:14-cv-31219 | Styron et al v. Ethicon, Inc. et al |
| 2764 | 2:14-cv-31220 | Suggs v. Ethicon, Inc. et al |
| 2765 | 2:16-cv-06572 | Sullivan et al v. Ethicon, Inc. et al |
| 2766 | 2:14-cv-12668 | Sullivan v. Ethicon, Inc. et al |
| 2767 | 2:14-cv-22291 | Sullivan v. Ethicon, Inc. et al |
| 2768 | 2:14-cv-30403 | Sullivan v. Ethicon, Inc. et al |
| 2769 | 2:14-cv-31221 | Sullivan v. Ethicon, Inc. et al |
| 2770 | 2:14-cv-31222 | Sulser et al v. Ethicon, Inc. et al |
| 2771 | 2:15-cv-13826 | Sulzner v. Ethicon, Inc. et al |
| 2772 | 2:16-cv-04114 | Summa et al v. Ethicon, Inc. et al |
| 2773 | 2:15-cv-09298 | Sutton et al v. Ethicon, Inc. et al |
| 2774 | 2:16-cv-06442 | Sutton et al v. Ethicon, Inc. et al |
| 2775 | 2:15-cv-08061 | Sutton v. Ethicon, Inc. et al |
| 2776 | 2:15-cv-16035 | Svenpladsen et al v. Ethicon, Inc. et al |
| 2777 | 2:15-cv-15884 | Swafford et al v. Ethicon, Inc. et al |
| 2778 | 2:14-cv-31290 | Swanstrom et al v. Ethicon, Inc. et al |
| 2779 | 2:15-cv-12687 | Swartley et al v. Ethicon, Inc. et al |
| 2780 | 2:14-cv-21847 | Swartwood v. Ethicon, Inc. et al |
| 2781 | 2:15-cv-14102 | Swartz et al v. Ethicon, Inc. et al |
| 2782 | 2:16-cv-05044 | Sweeney et al v. Ethicon, Inc. et al |
| 2783 | 2:16-cv-09139 | Sweeney et al v. Ethicon, Inc. et al |
| 2784 | 2:14-cv-12147 | Swindal v. Ethicon, Inc. et al |
| 2785 | 2:14-cv-22353 | Switzer v. Ethicon, Inc. et al |
| 2786 | 2:15-cv-08679 | Szwec et al v. Ethicon, Inc. et al |
| 2787 | 2:15-cv-14807 | Tabellion et al v. Ethicon, Inc. et al |
| 2788 | 2:14-cv-22268 | Taliaferro v. Ethicon, Inc. et al |
| 2789 | 2:14-cv-22139 | Tally v. Ethicon, Inc. et al |
| 2790 | 2:16-cv-07256 | Taney v. Ethicon, Inc. et al |
| 2791 | 2:16-cv-06203 | Tankersley v. Ethicon, Inc. et al |
| 2792 | 2:14-cv-22287 | Tanner v. Ethicon, Inc. et al |
| 2793 | 2:14-cv-31393 | Tanner v. Ethicon, Inc. et al |
| 2794 | 2:16-cv-09892 | Tanner v. Ethicon, Inc. et al |
| 2795 | 2:16-cv-01570 | Tanso v. Ethicon, Inc. et al |
| 2796 | 2:16-cv-07169 | Tarape v. Ethicon, Inc. et al |
| 2797 | 2:14-cv-22310 | Tate et al v. Ethicon, Inc. et al |
| 2798 | 2:14-cv-21846 | Tate v. Ethicon, Inc. et al |
| 2799 | 2:15-cv-10430 | Tatro et al v. Ethicon, Inc. |
| 2800 | 2:16-cv-04339 | Tatum et al v. Ethicon, Inc. et al |
| 2801 | 2:14-cv-14026 | Taylor et al v. Ethicon, Inc. et al |
| 2802 | 2:14-cv-21920 | Taylor et al v. Ethicon, Inc. et al |
| 2803 | 2:16-cv-04557 | Taylor et al v. Ethicon, Inc. et al |
| 2804 | 2:16-cv-04701 | Taylor et al v. Ethicon, Inc. et al |
| 2805 | 2:16-cv-05461 | Taylor et al v. Ethicon, Inc. et al |
| 2806 | 2:14-cv-22312 | Taylor v. Ethicon, Inc. et al |

## EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 2807 | 2:14-cv-22313 | Taylor v. Ethicon, Inc. et al |
| 2808 | 2:14-cv-22990 | Taylor v. Ethicon, Inc. et al |
| 2809 | 2:15-cv-16006 | Taylor v. Ethicon, Inc. et al |
| 2810 | 2:16-cv-02673 | Taylor v. Ethicon, Inc. et al |
| 2811 | 2:16-cv-04317 | Taylor v. Ethicon, Inc. et al |
| 2812 | 2:16-cv-03757 | Tebbs et al v. Ethicon, Inc. et al |
| 2813 | 2:15-cv-15061 | Teeters v. Ethicon, Inc. et al |
| 2814 | 2:15-cv-16040 | Teichman et al v. Ethicon, Inc. et al |
| 2815 | 2:16-cv-02975 | Teichrow et al v. Ethicon, Inc. et al |
| 2816 | 2:15-cv-08680 | Tejera v. Ethicon, Inc. et al |
| 2817 | 2:14-cv-12817 | Teller v. Ethicon, Inc. et al |
| 2818 | 2:14-cv-21683 | Temkin v. Ethicon, Inc. et al |
| 2819 | 2:15-cv-08681 | Terry et al v. Ethicon, Inc. et al |
| 2820 | 2:15-cv-12686 | Terry et al v. Ethicon, Inc. et al |
| 2821 | 2:16-cv-00363 | Terry et al v. Ethicon, Inc. et al |
| 2822 | 2:15-cv-09186 | Terwilliger et al v. Ethicon, Inc. et al |
| 2823 | 2:14-cv-21925 | Tetreault et al v. Ethicon, Inc. et al |
| 2824 | 2:16-cv-05463 | Teuteberg v. Ethicon, Inc. et al |
| 2825 | 2:16-cv-03310 | Thacker et al v. Ethicon, Inc. et al |
| 2826 | 2:14-cv-11229 | Thalblum et al v. Ethicon, Inc. et al |
| 2827 | 2:15-cv-08682 | Therrien et al v. Ethicon, Inc. et al |
| 2828 | 2:16-cv-06168 | Thigpen et al v. Ethicon, Inc. et al |
| 2829 | 2:15-cv-14103 | Tholen v. Ethicon, Inc. et al |
| 2830 | 2:14-cv-31442 | Thomas et al v. Ethicon, Inc. et al |
| 2831 | 2:15-cv-16041 | Thomas et al v. Ethicon, Inc. et al |
| 2832 | 2:16-cv-04821 | Thomas et al v. Ethicon, Inc. et al |
| 2833 | 2:16-cv-08780 | Thomas et al v. Ethicon, Inc. et al |
| 2834 | 2:14-cv-12670 | Thomas v. Ethicon, Inc. et al |
| 2835 | 2:14-cv-22314 | Thomas v. Ethicon, Inc. et al |
| 2836 | 2:14-cv-31226 | Thomas v. Ethicon, Inc. et al |
| 2837 | 2:15-cv-09194 | Thomas v. Ethicon, Inc. et al |
| 2838 | 2:15-cv-10432 | Thomas v. Ethicon, Inc. et al |
| 2839 | 2:15-cv-14104 | Thomas v. Ethicon, Inc. et al |
| 2840 | 2:16-cv-06493 | Thomas v. Ethicon, Inc. et al |
| 2841 | 2:14-cv-21664 | Thomas-Counce et al v. Ethicon, Inc. et al |
| 2842 | 2:14-cv-31452 | Thomason et al v. Ethicon, Inc. et al |
| 2843 | 2:14-cv-22317 | Thompkins v. Ethicon, Inc. et al |
| 2844 | 2:14-cv-31307 | Thompson et al v. Ethicon, Inc. et al |
| 2845 | 2:15-cv-09207 | Thompson et al v. Ethicon, Inc. et al |
| 2846 | 2:15-cv-14106 | Thompson et al v. Ethicon, Inc. et al |
| 2847 | 2:15-cv-14107 | Thompson et al v. Ethicon, Inc. et al |
| 2848 | 2:15-cv-16042 | Thompson et al v. Ethicon, Inc. et al |
| 2849 | 2:16-cv-05086 | Thompson et al v. Ethicon, Inc. et al |
| 2850 | 2:14-cv-13047 | Thompson v. Ethicon, Inc. et al |
| 2851 | 2:14-cv-30262 | Thompson v. Ethicon, Inc. et al |
| 2852 | 2:14-cv-30273 | Thompson v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2853 | 2:14-cv-31302 | Thompson v. Ethicon, Inc. et al |
| 2854 | 2:15-cv-07956 | Thompson v. Ethicon, Inc. et al |
| 2855 | 2:15-cv-16008 | Thompson v. Ethicon, Inc. et al |
| 2856 | 2:16-cv-06129 | Thompson v. Ethicon, Inc. et al |
| 2857 | 2:14-cv-31286 | Thornton v. Ethicon, Inc. et al |
| 2858 | 2:16-cv-03956 | Thrash v. Ethicon, Inc. et al |
| 2859 | 2:14-cv-13888 | Thurman v. Ethicon, Inc. et al |
| 2860 | 2:14-cv-18379 | Thurman v. Ethicon, Inc. et al |
| 2861 | 2:14-cv-12155 | Tierce v. Ethicon, Inc. et al |
| 2862 | 2:15-cv-09209 | Timmons v. Ethicon, Inc. et al |
| 2863 | 2:14-cv-03955 | Timothy et al v. Ethicon, Inc. et al |
| 2864 | 2:15-cv-14082 | Tinkham et al v. Ethicon, Inc. et al |
| 2865 | 2:16-cv-05875 | Tinkham v. Ethicon, Inc. et al |
| 2866 | 2:14-cv-21841 | Tobin v. Ethicon, Inc. et al |
| 2867 | 2:15-cv-16148 | Tobin v. Ethicon, Inc. et al |
| 2868 | 2:14-cv-30203 | Toland v. Ethicon, Inc. et al |
| 2869 | 2:14-cv-13458 | Tompkins v. Ethicon, Inc. et al |
| 2870 | 2:14-cv-23682 | Topper et al v. Ethicon, Inc. et al |
| 2871 | 2:14-cv-30324 | Torres et al v. Ethicon, Inc. et al |
| 2872 | 2:14-cv-29741 | Torres v. Ethicon, Inc. et al |
| 2873 | 2:15-cv-12700 | Torres v. Ethicon, Inc. et al |
| 2874 | 2:16-cv-01572 | Torres v. Ethicon, Inc. et al |
| 2875 | 2:15-cv-16169 | Tortorici v. Ethicon, Inc. et al |
| 2876 | 2:16-cv-05031 | Tracy et al v. Ethicon, Inc. et al |
| 2877 | 2:14-cv-31227 | Trafton v. Ethicon, Inc. et al |
| 2878 | 2:14-cv-23683 | Travier v. Ethicon, Inc. et al |
| 2879 | 2:14-cv-21625 | Traxler et al v. Ethicon, Inc. et al |
| 2880 | 2:16-cv-05092 | Treece v. Ethicon, Inc. et al |
| 2881 | 2:15-cv-08684 | Trenier v. Ethicon, Inc. et al |
| 2882 | 2:14-cv-11967 | Trewyn v. Ethicon, Inc. et al |
| 2883 | 2:16-cv-00365 | Trexler et al v. Ethicon, Inc. et al |
| 2884 | 2:15-cv-14123 | Tringler v. Ethicon, Inc. et al |
| 2885 | 2:14-cv-05991 | Troha et al v. Ethicon, Inc. et al |
| 2886 | 2:15-cv-15886 | Troutman et al v. Ethicon, Inc. et al |
| 2887 | 2:16-cv-05555 | Troutman et al v. Ethicon, Inc. et al |
| 2888 | 2:15-cv-15065 | Troutman v. Ethicon, Inc. et al |
| 2889 | 2:15-cv-08012 | Trude v. Ethicon, Inc. et al |
| 2890 | 2:15-cv-16045 | Trudel v. Ethicon, Inc. et al |
| 2891 | 2:14-cv-12379 | Truitt v. Ethicon, Inc. et al |
| 2892 | 2:16-cv-00366 | Trumble et al v. Ethicon, Inc. et al |
| 2893 | 2:15-cv-15391 | Tucker v. Ethicon, Inc. et al |
| 2894 | 2:15-cv-14125 | Tuckey et al v. Ethicon, Inc. et al |
| 2895 | 2:16-cv-03910 | Tunnell v. Ethicon, Inc. et al |
| 2896 | 2:14-cv-21840 | Turbay v. Ethicon, Inc. et al |
| 2897 | 2:14-cv-31401 | Turner et al v. Ethicon, Inc. et al |
| 2898 | 2:16-cv-09382 | Turner et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 2899 | 2:16-cv-09567 | Turner et al v. Ethicon, Inc. et al |
| 2900 | 2:14-cv-12380 | Turner v. Ethicon, Inc. et al |
| 2901 | 2:15-cv-14126 | Turner v. Ethicon, Inc. et al |
| 2902 | 2:15-cv-16046 | Turner v. Ethicon, Inc. et al |
| 2903 | 2:16-cv-10358 | Turner v. Ethicon, Inc. et al |
| 2904 | 2:14-cv-22120 | Turner-Goodman v. Ethicon, Inc. et al |
| 2905 | 2:15-cv-15887 | Tusing v. Ethicon, Inc. et al |
| 2906 | 2:14-cv-30331 | Tuttle v. Ethicon, Inc. et al |
| 2907 | 2:14-cv-22300 | Twyne v. Ethicon, Inc. et al |
| 2908 | 2:13-cv-33989 | Tye v. Ethicon, Inc. et al |
| 2909 | 2:15-cv-15393 | Tyo v. Ethicon, Inc. et al |
| 2910 | 2:14-cv-11385 | Tyrrell v. Ethicon, Inc. et al |
| 2911 | 2:15-cv-08688 | Tyrrell v. Ethicon, Inc. et al |
| 2912 | 2:14-cv-21881 | Uhlendorff et al v. Ethicon, Inc. et al |
| 2913 | 2:14-cv-21837 | Underwood v. Ethicon, Inc. et al |
| 2914 | 2:15-cv-10778 | Underwood v. Ethicon, Inc. et al |
| 2915 | 2:15-cv-14143 | Underwood v. Ethicon, Inc. et al |
| 2916 | 2:15-cv-15394 | Updegraff v. Ethicon, Inc. et al |
| 2917 | 2:15-cv-10780 | Urban v. Ethicon, Inc. et al |
| 2918 | 2:14-cv-13892 | Urias et al v. Ethicon, Inc. et al |
| 2919 | 2:15-cv-14144 | Urteaga v. Ethicon, Inc. et al |
| 2920 | 2:15-cv-09276 | Vaccaro v. Ethicon, Inc. et al |
| 2921 | 2:14-cv-31482 | Vachon et al v. Ethicon, Inc. et al |
| 2922 | 2:14-cv-13288 | Valentine v. Ethicon, Inc. et al |
| 2923 | 2:16-cv-01361 | Valle et al v. Ethicon, Inc. et al |
| 2924 | 2:14-cv-21719 | Valle v. Ethicon, Inc. et al |
| 2925 | 2:15-cv-08690 | Valqui v. Ethicon, Inc. et al |
| 2926 | 2:14-cv-13705 | Van Heest v. Ethicon, Inc. et al |
| 2927 | 2:14-cv-23039 | Van Hoose et al v. Ethicon, Inc. et al |
| 2928 | 2:16-cv-01540 | Van Mil et al v. Ethicon, Inc. et al |
| 2929 | 2:14-cv-00115 | Vance v. Ethicon, Inc. et al |
| 2930 | 2:14-cv-21711 | Vancleve v. Ethicon, Inc. et al |
| 2931 | 2:15-cv-08066 | Vandermast v. Ethicon, Inc. et al |
| 2932 | 2:15-cv-10786 | VanHorn et al v. Ethicon, Inc. et al |
| 2933 | 2:15-cv-09281 | Vanmeter et al v. Ethicon, Inc. et al |
| 2934 | 2:14-cv-18378 | Vanwhite v. Ethicon, Inc. et al |
| 2935 | 2:14-cv-23685 | Vanwingen et al v. Ethicon, Inc. et al |
| 2936 | 2:14-cv-31233 | Varnum v. Ethicon, Inc. et al |
| 2937 | 2:14-cv-11968 | Vasquez v. Ethicon, Inc. et al |
| 2938 | 2:15-cv-15888 | Vasseur et al v. Ethicon, Inc. et al |
| 2939 | 2:13-cv-33992 | Vaughan v. Ethicon, Inc. et al |
| 2940 | 2:14-cv-11392 | Vaughn et al v. Ethicon, Inc. et al |
| 2941 | 2:16-cv-05341 | Vaught v. Ethicon, Inc. et al |
| 2942 | 2:14-cv-12675 | Vazquez et al v. Ethicon, Inc. et al |
| 2943 | 2:16-cv-09320 | Veal et al v. Ethicon, Inc. et al |
| 2944 | 2:15-cv-13451 | Vecere-Riley et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|---|---|---|
| 2945 | 2:16-cv-09758 | Vega v. Ethicon, Inc. et al |
| 2946 | 2:14-cv-22271 | Vegas v. Ethicon, Inc. et al |
| 2947 | 2:16-cv-04129 | Veiga et al v. Ethicon, Inc. et al |
| 2948 | 2:14-cv-13050 | Veith et al v. Ethicon, Inc. et al |
| 2949 | 2:15-cv-08996 | Velasquez v. Ethicon, Inc. et al |
| 2950 | 2:16-cv-04563 | Venable v. Ethicon, Inc. et al |
| 2951 | 2:14-cv-12381 | Ventura-Parris v. Ethicon, Inc. et al |
| 2952 | 2:16-cv-04067 | Vercher v. Ethicon, Inc. et al |
| 2953 | 2:15-cv-08693 | Vermette v. Ethicon, Inc. et al |
| 2954 | 2:16-cv-05511 | Vetter et al v. Ethicon, Inc. et al |
| 2955 | 2:16-cv-03670 | Vickery v. Ethicon, Inc. et al |
| 2956 | 2:15-cv-10439 | Villanova-White v. Ethicon, Inc. |
| 2957 | 2:16-cv-05556 | Vinal et al v. Ethicon, Inc.et al |
| 2958 | 2:15-cv-10787 | Vining et al v. Ethicon, Inc. et al |
| 2959 | 2:15-cv-10442 | Virgillito et al v. Ethicon, Inc. et al |
| 2960 | 2:16-cv-04477 | Vizzari v. Ethicon, Inc. et al |
| 2961 | 2:15-cv-15890 | Voakes et al v. Ethicon, Inc. et al |
| 2962 | 2:16-cv-02778 | Vogler v. Ethicon, Inc. et al |
| 2963 | 2:15-cv-14138 | Vokaty v. Ethicon, Inc. et al |
| 2964 | 2:14-cv-30058 | Volkmer et al v. Ethicon, Inc. et al |
| 2965 | 2:13-cv-22623 | Von Villas et al v. Ethicon, Inc. et al |
| 2966 | 2:15-cv-15412 | Wachob v. Ethicon, Inc. et al |
| 2967 | 2:13-cv-33996 | Wacker v. Ethicon, Inc. et al |
| 2968 | 2:16-cv-05464 | Waddell et al v. Ethicon, Inc. et al |
| 2969 | 2:15-cv-10793 | Wagner et al v. Ethicon, Inc. et al |
| 2970 | 2:15-cv-09284 | Wainwright et al v. Ethicon, Inc. et al |
| 2971 | 2:14-cv-11388 | Waite v. Ethicon, Inc. et al |
| 2972 | 2:15-cv-16108 | Wald v. Ethicon, Inc. et al |
| 2973 | 2:14-cv-30831 | Walenta et al v. Ethicon, Inc. et al |
| 2974 | 2:16-cv-03908 | Walker et al v. Ethicon, Inc. et al |
| 2975 | 2:13-cv-33999 | Walker v. Ethicon, Inc. et al |
| 2976 | 2:14-cv-21635 | Walker v. Ethicon, Inc. et al |
| 2977 | 2:14-cv-30832 | Walker v. Ethicon, Inc. et al |
| 2978 | 2:15-cv-08069 | Walker v. Ethicon, Inc. et al |
| 2979 | 2:16-cv-00190 | Walker v. Ethicon, Inc. et al |
| 2980 | 2:16-cv-10469 | Wallace v. Ethicon, Inc. et al |
| 2981 | 2:14-cv-00116 | Wallis v. Ethicon, Inc. et al |
| 2982 | 2:14-cv-22331 | Walsh et al v. Ethicon, Inc. et al |
| 2983 | 2:13-cv-34001 | Walsh v. Ethicon, Inc. et al |
| 2984 | 2:16-cv-03914 | Walter v. Ethicon, Inc. et al |
| 2985 | 2:14-cv-30646 | Walters et al v. Ethicon, Inc. et al |
| 2986 | 2:14-cv-12488 | Walters v. Ethicon, Inc. et al |
| 2987 | 2:15-cv-14083 | Walton v. Ethicon, Inc. et al |
| 2988 | 2:14-cv-13893 | Wamsley v. Ethicon, Inc. et al |
| 2989 | 2:15-cv-13827 | Warber et al v. Ethicon, Inc. et al |
| 2990 | 2:14-cv-18377 | Ward et al v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|-----|----------|-------|
| 2991 | 2:16-cv-00191 | Warden v. Ethicon, Inc. et al |
| 2992 | 2:14-cv-21712 | Wardrip v. Ethicon, Inc. et al |
| 2993 | 2:14-cv-12680 | Warren v. Ethicon, Inc. et al |
| 2994 | 2:14-cv-22272 | Warren v. Ethicon, Inc. et al |
| 2995 | 2:16-cv-08948 | Washburn et al v. Ethicon, Inc. |
| 2996 | 2:13-cv-34003 | Washington v. Ethicon, Inc. et al |
| 2997 | 2:16-cv-04342 | Washington v. Ethicon, Inc. et al |
| 2998 | 2:16-cv-09430 | Washington v. Ethicon, Inc. et al |
| 2999 | 2:14-cv-12382 | Watkins et al v. Ethicon, Inc. et al |
| 3000 | 2:16-cv-04641 | Watkins et al v. Ethicon, Inc. et al |
| 3001 | 2:15-cv-09122 | Watson v. Ethicon, Inc. et al |
| 3002 | 2:15-cv-10446 | Watson v. Ethicon, Inc. et al |
| 3003 | 2:15-cv-15414 | Watson v. Ethicon, Inc. et al |
| 3004 | 2:15-cv-13828 | Watters v. Ethicon, Inc. et al |
| 3005 | 2:16-cv-04069 | Watts et al v. Ethicon, Inc. et al |
| 3006 | 2:15-cv-09295 | Watts v. Ethicon, Inc. et al |
| 3007 | 2:16-cv-09107 | Watts v. Ethicon, Inc. et al |
| 3008 | 2:14-cv-23688 | Waybrant v. Ethicon, Inc. et al |
| 3009 | 2:15-cv-15415 | Wayne et al v. Ethicon, Inc. et al |
| 3010 | 2:16-cv-01542 | Weathers et al v. Ethicon, Inc. et al |
| 3011 | 2:14-cv-23249 | Weaver et al v. Ethicon, Inc. et al |
| 3012 | 2:16-cv-01543 | Webb et al v. Ethicon, Inc. et al |
| 3013 | 2:14-cv-13896 | Webb v. Ethicon, Inc. et al |
| 3014 | 2:14-cv-29911 | Webb v. Ethicon, Inc. et al |
| 3015 | 2:15-cv-14537 | Webber v. Ethicon, Inc. et al |
| 3016 | 2:15-cv-08821 | Wedemeyer v. Ethicon, Inc. et al |
| 3017 | 2:15-cv-15417 | Weed et al v. Ethicon, Inc. et al |
| 3018 | 2:16-cv-02775 | Weekley v. Ethicon, Inc. et al |
| 3019 | 2:14-cv-22273 | Weeks et al v. Ethicon, Inc. et al |
| 3020 | 2:13-cv-34006 | Weeks v. Ethicon, Inc. et al |
| 3021 | 2:15-cv-08071 | Weeks v. Ethicon, Inc. et al |
| 3022 | 2:13-cv-30886 | Weems et al v. Ethicon, Inc. et al |
| 3023 | 2:16-cv-02179 | Wehrwein et al v. Ethicon, Inc. et al |
| 3024 | 2:16-cv-05594 | Weigel v. Ethicon, Inc. et al |
| 3025 | 2:14-cv-12820 | Weisheit v. Ethicon, Inc. et al |
| 3026 | 2:14-cv-12823 | Weiss et al v. Ethicon, Inc. et al |
| 3027 | 2:14-cv-13294 | Weist et al v. Ethicon, Inc. et al |
| 3028 | 2:15-cv-16011 | Welle et al v. Ethicon, Inc. et al |
| 3029 | 2:15-cv-16114 | Wellington et al v. Ethicon, Inc. et al |
| 3030 | 2:13-cv-31133 | Wells v. Ethicon, Inc. et al |
| 3031 | 2:14-cv-31364 | Welsh et al v. Ethicon, Inc. et al |
| 3032 | 2:16-cv-01544 | Wempren et al v. Ethicon, Inc. et al |
| 3033 | 2:15-cv-14540 | Werito v. Ethicon, Inc. et al |
| 3034 | 2:15-cv-09872 | Werkheiser v. Ethicon, Inc. et al |
| 3035 | 2:15-cv-10451 | West et al v. Ethicon, Inc. et al |
| 3036 | 2:15-cv-16116 | West et al v. Ethicon, Inc. et al |

# EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
| --- | --- | --- |
| 3037 | 2:15-cv-14139 | West v. Ethicon, Inc. et al |
| 3038 | 2:16-cv-01545 | West v. Ethicon, Inc. et al |
| 3039 | 2:15-cv-16012 | Westbrooks v. Ethicon, Inc. et al |
| 3040 | 2:15-cv-15423 | Westereng v. Ethicon, Inc. et al |
| 3041 | 2:14-cv-13897 | Westjohn et al v. Ethicon, Inc. et al |
| 3042 | 2:15-cv-08072 | Weyant et al v. Ethicon, Inc. et al |
| 3043 | 2:15-cv-13829 | Weyer v. Ethicon, Inc. et al |
| 3044 | 2:16-cv-08647 | Whaley v. Ethicon, Inc. et al |
| 3045 | 2:15-cv-14542 | Wheeler v. Ethicon, Inc. et al |
| 3046 | 2:13-cv-34008 | White et al v. Ethicon, Inc. et al |
| 3047 | 2:14-cv-00121 | White et al v. Ethicon, Inc. et al |
| 3048 | 2:14-cv-12490 | White et al v. Ethicon, Inc. et al |
| 3049 | 2:16-cv-04478 | White et al v. Ethicon, Inc. et al |
| 3050 | 2:14-cv-12491 | White v. Ethicon, Inc. et al |
| 3051 | 2:14-cv-22280 | White v. Ethicon, Inc. et al |
| 3052 | 2:14-cv-31271 | White v. Ethicon, Inc. et al |
| 3053 | 2:15-cv-09294 | White v. Ethicon, Inc. et al |
| 3054 | 2:14-cv-12384 | Whited et al v. Ethicon, Inc. et al |
| 3055 | 2:14-cv-22158 | Whited v. Ethicon, Inc. et al |
| 3056 | 2:16-cv-06371 | Whitehead v. Ethicon, Inc. et al |
| 3057 | 2:15-cv-16013 | Whitfield et al v. Ethicon, Inc. et al |
| 3058 | 2:16-cv-07906 | Whiting et al v. Ethicon, Inc. et al |
| 3059 | 2:14-cv-12492 | Whiting v. Ethicon, Inc. et al |
| 3060 | 2:15-cv-15424 | Whiting v. Ethicon, Inc. et al |
| 3061 | 2:14-cv-29748 | Whittaker et al v. Ethicon, Inc. et al |
| 3062 | 2:15-cv-14147 | Whitted v. Ethicon, Inc. et al |
| 3063 | 2:15-cv-08824 | Whittle v. Ethicon, Inc. et al |
| 3064 | 2:15-cv-08999 | Wholly v. Ethicon, Inc. et al |
| 3065 | 2:15-cv-14085 | Wick et al v. Ethicon, Inc. et al |
| 3066 | 2:14-cv-21643 | Wiedeman v. Ethicon, Inc. et al |
| 3067 | 2:14-cv-11232 | Wilborn v. Ethicon, Inc. et al |
| 3068 | 2:14-cv-30356 | Wilcox et al v. Ethicon, Inc. et al |
| 3069 | 2:14-cv-23673 | Wilder v. Ethicon, Inc. et al |
| 3070 | 2:15-cv-15425 | Wiles et al v. Ethicon, Inc. et al |
| 3071 | 2:15-cv-15631 | Wiley et al v. Ethicon, Inc. et al |
| 3072 | 2:14-cv-30334 | Wilkes et al v. Ethicon, Inc. et al |
| 3073 | 2:16-cv-06554 | Wilkins et al v. Ethicon, Inc. et al |
| 3074 | 2:15-cv-16283 | Willard v. Ethicon, Inc. et al |
| 3075 | 2:16-cv-02815 | Willett v. Ethicon, Inc. et al |
| 3076 | 2:14-cv-22357 | Willetts et al v. Ethicon, Inc. et al |
| 3077 | 2:13-cv-34016 | Williams et al v. Ethicon, Inc. et al |
| 3078 | 2:14-cv-30387 | Williams et al v. Ethicon, Inc. et al |
| 3079 | 2:15-cv-14809 | Williams et al v. Ethicon, Inc. et al |
| 3080 | 2:16-cv-00192 | Williams et al v. Ethicon, Inc. et al |
| 3081 | 2:14-cv-06006 | Williams v. Ethicon, Inc. et al |
| 3082 | 2:14-cv-18424 | Williams v. Ethicon, Inc. et al |

## EXHIBIT A - MOSTYN LAW FIRM

| No. | Case No. | Style |
|-----|----------|-------|
| 3083 | 2:14-cv-23674 | Williams v. Ethicon, Inc. et al |
| 3084 | 2:14-cv-29932 | Williams v. Ethicon, Inc. et al |
| 3085 | 2:14-cv-30361 | Williams v. Ethicon, Inc. et al |
| 3086 | 2:15-cv-08827 | Williams v. Ethicon, Inc. et al |
| 3087 | 2:15-cv-13851 | Williams v. Ethicon, Inc. et al |
| 3088 | 2:15-cv-14810 | Williams v. Ethicon, Inc. et al |
| 3089 | 2:15-cv-15632 | Williams v. Ethicon, Inc. et al |
| 3090 | 2:16-cv-03911 | Williams v. Ethicon, Inc. et al |
| 3091 | 2:16-cv-04071 | Williams v. Ethicon, Inc. et al |
| 3092 | 2:16-cv-04284 | Williams v. Ethicon, Inc. et al |
| 3093 | 2:16-cv-09634 | Williams v. Ethicon, Inc. et al |
| 3094 | 2:16-cv-09759 | Williams v. Ethicon, Inc. et al |
| 3095 | 2:14-cv-12494 | Williamson et al v. Ethicon, Inc. et al |
| 3096 | 2:16-cv-09760 | Williamson v. Ethicon, Inc. et al |
| 3097 | 2:14-cv-31305 | Willis v. Ethicon, Inc. et al |
| 3098 | 2:16-cv-09618 | Willis v. Ethicon, Inc. et al |
| 3099 | 2:16-cv-03912 | Wills et al v. Ethicon, Inc. et al |
| 3100 | 2:14-cv-11390 | Wilson et al v. Ethicon, Inc. et al |
| 3101 | 2:14-cv-22352 | Wilson et al v. Ethicon, Inc. et al |
| 3102 | 2:14-cv-23060 | Wilson et al v. Ethicon, Inc. et al |
| 3103 | 2:14-cv-13298 | Wilson v. Ethicon, Inc. et al |
| 3104 | 2:14-cv-13299 | Wilson v. Ethicon, Inc. et al |
| 3105 | 2:14-cv-21835 | Wilson v. Ethicon, Inc. et al |
| 3106 | 2:14-cv-30379 | Wilson v. Ethicon, Inc. et al |
| 3107 | 2:15-cv-08830 | Wilson v. Ethicon, Inc. et al |
| 3108 | 2:15-cv-14812 | Wilson v. Ethicon, Inc. et al |
| 3109 | 2:15-cv-15895 | Wilson v. Ethicon, Inc. et al |
| 3110 | 2:16-cv-01796 | Wilson v. Ethicon, Inc. et al |
| 3111 | 2:16-cv-08577 | Wilson v. Ethicon, Inc. et al |
| 3112 | 2:16-cv-09764 | Wilson v. Ethicon, Inc. et al |
| 3113 | 2:14-cv-23397 | Wiltsie et al v. Ethicon, Inc. et al |
| 3114 | 2:14-cv-21794 | Winchester v. Ethicon, Inc. et al |
| 3115 | 2:14-cv-18158 | Winkler v. Ethicon, Inc. et al |
| 3116 | 2:16-cv-05628 | Winship et al v. Ethicon, Inc. et al |
| 3117 | 2:16-cv-01441 | Winstead et al v. Ethicon, Inc. et al |
| 3118 | 2:15-cv-08831 | Winters v. Ethicon, Inc. et al |
| 3119 | 2:13-cv-34021 | Winzer v. Ethicon, Inc. et al |
| 3120 | 2:14-cv-23007 | Wise v. Ethicon, Inc. et al |
| 3121 | 2:13-cv-34023 | Witherington et al v. Ethicon, Inc. et al |
| 3122 | 2:14-cv-30372 | Wolfe et al v. Ethicon, Inc. et al |
| 3123 | 2:16-cv-04176 | Wolfe et al v. Ethicon, Inc. et al |
| 3124 | 2:14-cv-21808 | Wolfe v. Ethicon, Inc. et al |
| 3125 | 2:16-cv-05835 | Woliner et al v. Ethicon, Inc. et al |
| 3126 | 2:15-cv-15899 | Wolkoff v. Ethicon, Inc. et al |
| 3127 | 2:15-cv-15900 | Wood et al v. Ethicon, Inc. et al |
| 3128 | 2:14-cv-18420 | Wood v. Ethicon, Inc. et al |

**EXHIBIT A - MOSTYN LAW FIRM**

| No. | Case No. | Style |
|---|---|---|
| 3129 | 2:15-cv-09440 | Wood v. Ethicon, Inc. et al |
| 3130 | 2:14-cv-30722 | Woodruff v. Ethicon, Inc. et al |
| 3131 | 2:14-cv-30546 | Woods et al v. Ethicon, Inc. et al |
| 3132 | 2:14-cv-31268 | Woods et al v. Ethicon, Inc. et al |
| 3133 | 2:15-cv-08832 | Woods et al v. Ethicon, Inc. et al |
| 3134 | 2:15-cv-14815 | Woods v. Ethicon, Inc. et al |
| 3135 | 2:15-cv-16014 | Woods v. Ethicon, Inc. et al |
| 3136 | 2:14-cv-31387 | Woodward v. Ethicon, Inc. et al |
| 3137 | 2:14-cv-23676 | Workman et al v. Ethicon, Inc. et al |
| 3138 | 2:16-cv-09926 | Worley v. Ethicon, Inc. et al |
| 3139 | 2:14-cv-31272 | Wright et al v. Ethicon, Inc. et al |
| 3140 | 2:16-cv-05474 | Wright et al v. Ethicon, Inc. et al |
| 3141 | 2:16-cv-05921 | Wright et al v. Ethicon, Inc. et al |
| 3142 | 2:16-cv-04291 | Wyatt et al v. Ethicon, Inc. et al |
| 3143 | 2:14-cv-21820 | Wylder v. Ethicon, Inc. et al |
| 3144 | 2:15-cv-10456 | Wylie v. Ethicon, Inc. et al |
| 3145 | 2:15-cv-10794 | Wymer et al v. Ethicon, Inc. et al |
| 3146 | 2:16-cv-08504 | Yarber et al v. Ethicon, Inc.et al |
| 3147 | 2:14-cv-23008 | Yarberry v. Ethicon, Inc. et al |
| 3148 | 2:15-cv-16016 | Yates v. Ethicon, Inc. et al |
| 3149 | 2:16-cv-09761 | Yates v. Ethicon, Inc. et al |
| 3150 | 2:15-cv-08015 | Ybarra et al v. Ethicon, Inc. et al |
| 3151 | 2:14-cv-31462 | Yeaple v. Ethicon, Inc. et al |
| 3152 | 2:16-cv-09782 | Yearout v. Ethicon, Inc. et al |
| 3153 | 2:15-cv-15124 | Yelle v. Ethicon, Inc. et al |
| 3154 | 2:16-cv-04638 | York et al v. Ethicon, Inc. et al |
| 3155 | 2:15-cv-14817 | Yost et al v. Ethicon, Inc. et al |
| 3156 | 2:13-cv-30890 | Young et al v. Ethicon, Inc. et al |
| 3157 | 2:14-cv-00122 | Young v. Ethicon, Inc. et al |
| 3158 | 2:14-cv-31269 | Young v. Ethicon, Inc. et al |
| 3159 | 2:16-cv-03202 | Zaleski v. Ethicon, Inc. et al |
| 3160 | 2:14-cv-00123 | Zambrana v. Ethicon, Inc. et al |
| 3161 | 2:15-cv-16017 | Zehm et al v. Ethicon, Inc. et al |
| 3162 | 2:14-cv-22274 | Zeller v. Ethicon, Inc. et al |
| 3163 | 2:16-cv-05465 | Zielinski v. Ethicon, Inc.et al |
| 3164 | 2:14-cv-00125 | Zimmerman v. Ethicon, Inc. et al |
| 3165 | 2:13-cv-34030 | Zionkowski et al v. Ethicon, Inc. et al |
| 3166 | 2:16-cv-02180 | Zubrowski et al v. Ethicon, Inc. et al |
| 3167 | 2:14-cv-06010 | Zucker v. Ethicon, Inc. et al |
| 3168 | 2:16-cv-03913 | Zywicki et al v. Ethicon, Inc. et al |