# Exhibit B

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF WEST VIRGINIA**
**AT CHARLESTON**

| | |
|---|---|
| **IN RE: ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION** | **Master File No. 2:12-MD-02327**<br>**MDL 2327**<br><br><br>**JOSEPH R. GOODWIN**<br>**U.S. DISTRICT JUDGE** |
| **THIS DOCUMENT RELATES TO:**<br>**WAVE 4 CASES** | |

# GENERAL EXPERT REPORT (PROLIFT/GYNEMESH PS) OF HARRY JOHNSON, JR., MD

Prepared by:

_____

Harry W. Johnson, Jr., MD, FACOG, FACS
Vice Chair and Associate Professor
Department Obstetrics, Gynecology and Reproductive Sciences
Department of Surgery, Division of Urology
Head, Urogynecology and Pelvic Reconstructive Surgery
University of Maryland Medical Center
Baltimore, MD 21201

**Date: February 15, 2017**

**Harry Johnson, M.D.- Expert Report**

**Education, training and experience:**

I am Board certified in OB/GYN and Female Pelvic Medicine and Reconstructive Surgery. I am a surgeon who practices in Baltimore, Maryland, at the University of Maryland Medical Center. I completed medical training at Wake Forest University, Bowman Grey School of Medicine in 1984. After obtaining a MD, I completed an internship in General Surgery in 1985 at Wake Forest University Medical Center, followed by OB/GYN residency at University of Maryland Medical Center.

I then served in the U.S. Navy Medical Corps where I held a teaching position at the National Naval Medical Center in Bethesda, MD in OB/GYN. At Bethesda, I was a teaching physician in the OB/GYN residency specializing in gynecologic surgery and urogynecology. In addition, I served in the Persian Gulf War. Upon completing military service, I joined the faculty at the University of Maryland Medical Center and completed a pelvic surgery fellowship at Greater Baltimore Medical Center. On returning to University of Maryland, I established the Division of Urogynecology and Pelvic Reconstructive Surgery. Since arriving here in 1992, my practice has been focused on urinary incontinence and pelvic organ prolapse in women.

Since 1992, I have presented invited lectures on surgical and medical management of urinary incontinence and pelvic organ prolapse. In addition, I have taught community physicians to perform surgical procedures.

I was the OB/GYN Residency Training Director from 1994 through 2005. The training program has 7 residents per year. I have trained 19 fellows in urogynecology and pelvic reconstructive surgery. Currently, I am the Associate Chairman of OB/GYN, Division Director of Urogynecology and Reconstructive Surgery, and interim Director of GYN Oncology. My academic rank is Associate Professor in OB/GYN, Associate Professor of Surgery, Division of Urology. I am actively involved in teaching of OB/GYN and Urology residents.

I perform approximately 200 procedures for the treatment of pelvic organ prolapse and/or stress urinary incontinence per year. I have performed at least 800 polypropylene midurethral slings. I have also performed hundreds of prolapse procedures utilizing Prolift (Anterior, Posterior and Total), as well as Prolene Soft. I work in a tertiary medical center and am a regional resource center for evaluation and treatment of complications related to incontinence and prolapse surgery. I currently use TVT-O and TVT- Exact. TVT-Exact is identical to TVT classic except with slightly smaller needles. I currently use Coloplast for prolapse repairs.

I am a co-principle investigator and founding member of the Urinary Incontinence Treatment Network (UITN) which was established by the National Institute of Diabetes, Digestive and Kidney Diseases (NIDDK) in 2000. The UITN consists of 9 major medical centers and one data collection center:

- University of Alabama at Birmingham, Birmingham, Alabama
- Department of Veterans Affairs, Birmingham, Alabama

2

- Loyola University Stritch School of Medicine, Chicago, Illinois
- University of Texas Southwestern, Dallas, Texas
- New England Research Institutes, Wate1town, Massachusetts
- Duquesne University, Pittsburgh, Pennsylvania
- Kaiser Permanente, San Diego, California
- William Beaumont Hospital, Royal Oak, Michigan
- University of Texas Health Sciences Center, San Antonio, Texas
- University of Maryland, Baltimore, Maryland

The UITN Network conducted large, prospective, randomized, surgical trials of the most common treatments for women with urinary incontinence from 2000-2010. We performed trials of fascial slings, Burch colposuspension and midurethral synthetic slings, primarily TVT, TVT-0 and Monarch slings under a Grant from the National Institute of Health (NIH).

My opinions are held to a reasonable degree of medical and scientific certainty. My opinions are based on my education, training, knowledge, personal and clinical experience, publications, lectures, teaching, review of the literature, and interactions with colleagues.

A list of materials I have reviewed and which I may use at trial is attached as **Exhibit A**. The materials identified in Exhibit A are in addition to those set forth in my CV, which is attached as **Exhibit B**. A list of my prior testimony is attached as **Exhibit C**. Specifically, in the past four years I have given testimony in the following cases:

- 11/6/13, Richardson v Miller deposition
- 8/28/13, Woods v Cossell deposition
- 3/20/13, Rodriguez v Rao deposition
- 2014, Fleming v. Pleeter
- 2014, Stidham
- 2015, Streaker v. Boushehri
- 2015, Ehrsam v. Hopkins
- 2015, Harris v. McMillan
- 2016, Powers v. Harrison
- 4/29/16, Riggs v. Ethicon
- 6/21/16, Bihlmeyer v. Ethicon
- 7/14/16, General deposition (Consolidated Litigation)
- 7/15/16, Bennett v. Ethicon
- 7/13/16, Garcia v. Ethicon
- 7/13/16, Martinez v. Ethicon
- 7/15/16, Mullens v. Ethicon
- 7/13/16, Tomblin v. Ethicon
- 7/14/16, Webb v. Ethicon
- 9/1/16, Onal v. University of Maryland
- 11/18/16, Chase v. Ethicon
- 2/9/17, Powers v. Harrison

My rates for expert work are:

- $400.00/hour: telephone consultation, record review, literature search, deposition review
- $600.00/hour: deposition meetings, deposition testimony, pre-trial meetings
- $2500.00 half-day (plus expenses): court testimony
- $5000.00 entire day (plus expenses: court testimony

**Summary of Opinions:**

- Prolift, made with Gynemesh PS, is an effective option for the treatment of pelvic organ prolapse. Prolift provides superior anatomic cure rates and quality of life improvement compared to native tissue repairs, which are known to have a high failure rate.

- Prolift is a safe option for the treatment of pelvic organ prolapse. Gynemesh PS has been studied more than any other medical device for the surgical treatment of pelvic organ prolapse, and the clinical data do not demonstrate a statistically significant higher rate of complications with Prolift when compared to native tissue repair.

- Prolift utilizing Gynemesh PS is not defective in its design, and there is no reliable data or literature demonstrating that the alternative designs proposed by some of Plaintiffs' experts are safer and more effective in the treatment of pelvic organ prolapse.

- The risks associated with Prolift and Gynemesh PS are nearly identical to the risks associated with native tissue repair. Pelvic floor surgeons should be aware of the risks associated with surgeries to repair prolapse, with or without mesh. The only complication associated with Prolift/Gynemesh PS that is unique to the use of mesh is mesh erosion (also referred to as exposure or extrusion), which is a known risk associated with implanting a foreign body and is known to occur with polypropylene sutures as well as biologic implants. Additionally, the Instructions for Use accompanying Gynemesh PS and the Prolift device clearly warn of the risk of exposure.

## I. BACKGROUND

### A. Pelvic Organ Prolapse

Pelvic organ prolapse ("POP") occurs when one or more of the pelvic organs (such as the bladder, bowel or uterus) drops from its normal anatomical position, protruding into or beyond the vagina, due to weakening of the pelvic floor tissues that normally support these organs. Pelvic organ prolapse is a common condition affecting millions of women, and its prevalence increases with age, occurring in 50% of all women over the age of 50. The lifetime incidence of POP reportedly ranges from 30-50% (da Silveira 2014).

Risk factors include aging, pregnancy, childbirth, obesity, actions or conditions causing chronically raised intra-abdominal pressure (such as heavy lifting, chronic cough/COPD, chronic constipation), tissue abnormalities (both congenital and acquired), denervation or weakness of the pelvic floor, hysterectomy, and menopause. Symptomatic POP is known to significantly impair a woman's daily functioning and adversely affect a woman's quality of life and wellbeing—physically, emotionally, and psychologically (Subak 2001; Abdel-Fattah 2011). Symptoms include pelvic pain, discomfort, or heaviness; the sensation of a bulge or protrusion from the vagina; back pain; and symptoms of bladder, bowel and/or sexual dysfunction (Maher 2013). Many women with POP (approximately 55% of women with Stage II or higher) also have stress urinary incontinence ("SUI") (Maher 2013). Additionally, occult or "masked" SUI is a common

occurrence following reduction of pelvic organ prolapse, and has been reported in up to 65% of women who have undergone surgical treatment for POP (Reena 2007). In other words, many women have both POP and SUI, but the SUI is asymptomatic until after the correction of the prolapse, which was preventing the SUI symptoms that she would have been experiencing but for the prolapse.

### B. Treatment Options

#### 1. Nonsurgical

There are numerous surgical and non-surgical options for the treatment of POP depending upon the degree of prolapse and severity of symptoms. Non-surgical options are appropriate for asymptomatic or low grade prolapse and include pelvic floor exercises and the use of a pessary. Pelvic floor exercises (e.g., Kegels) are designed to strengthen the muscles supporting the pelvic organs. A pessary is a removable device that provides support for the pelvic organs and is inserted into the vagina. However, the pessary can cause pain or discomfort and must be regularly removed for cleaning and prior to intercourse, which can be inconvenient for the patient. The use of a pessary also requires frequent position check-ups and can cause vaginal bleeding, discharge and odor. For these reasons, a pessary is frequently not considered to be a satisfactory treatment option, and surgical intervention is desired by the patient.

#### 2. Surgical

There is a 7% lifetime risk of surgery for prolapse (Olsen, et al. Obst & Gynec 1997;89:501). Of those patients, 29% will require reoperation. The lifetime risk of a single operation for POP/UI increases with age, 0.9% ages 30-39 to 11.1% at ages 70-79 (Olsen). There are numerous surgical options for the treatment of POP, and the best option for any given patient is dependent upon a number of factors, including: the nature and severity of the prolapse and its associated symptoms; the patient's general health and wellbeing, including social history and comorbidities; patient preference; and the preference, skill and training of the surgeon. The goal of surgery is to restore normal pelvic anatomy and support, as well as normal bladder, bowel and/or sexual function.

The surgical alternatives include procedures performed abdominally or vaginally, with or without the use of synthetic or biologic grafts. Surgical procedures are designed to correct specific compartment defects. Surgical risks are present for all vaginal reconstructive surgery. These include: bleeding/hemorrhage, cystotomy, proctotomy, fistula, vaginal/pelvic infection, voiding difficulty/dysfunction, urinary tract infection, ureteral injury/obstruction, vaginal stenosis and dyspareunia. A brief description of some of the surgical options, as well as the associated success and complication rates, follows.

<u>McCall Culdoplasty:</u>

Culdo sac is plicated between the uterosacral ligaments. Vaginal apex is attached to the plicated ligaments.

Success rate 82-93%          (Sze and Karran 1997)

Success rate 82%          (Webb, et al 1998)

**Illio Coccygeus Fascia Suspension:**

Used when vagina is not long enough to reach sacrospinous ligament making it unsafe or impossible to perform. Attach vaginal to fascia below ischial spine. Success rate equal to sacrospinous ligament suspension. (Maher, et al).

**Sacrospinous Ligament Suspension (SSLS):**

Attached vaginal apex to sacrospinous ligament which is located in coccygeus muscle. Most commonly fails in the anterior compartment.

Failure rate (Paraisio) or recurrence rate:

37% Anterior compartment

13% Posterior compartment

8% Apical

Complications specific to SSLS:

Pudendal nerve and artery injury

Sciatic nerve injury

Gluteal vessels

Hypogastric venous plexus

Moderate to severe buttock pain

Vaginal stenosis

Dyspareunia

**Uterosacral Ligament Colpopexy:**

Performed by attaching the vaginal apex to the uterosacral ligament bilaterally at the level of the ischial spine. Specific complications include ureteral injury rate 2-4% with range of 0-11%. Nerve pain from S 2-4 sacral nerve roots.

Outcome in systematic review by Marguiles, et al 2016, showed pooled role for successful outcome of:

Anterior compartment 81.2%

Apical compartment 98.3%

Posterior compartment 87.4%

**Anterior Colporrhaphy:**

Used to treat anterior wall prolapse. Performed by dissecting the vagina away from the bladder and placating the pubovesical fascia. Success rates have been poor, ranging from 30%-90%.

Complications include: Excessive blood loss, hematoma, injury to urethra, bladder and ureter, fistula, intravesicle or intraurethral suture placement, de novo stress incontinence, voiding dysfunction, UTI, and infection.

**Paravaginal repair:**

Used to treat anterior wall prolapse. Vaginal or abdominal approach. Vagina is attached laterally to arcus tendentious fascia pelvis – bilaterally.

Outcomes –

Vaginal success 67-100%

Open abdominal 75-97%

**Posterior Colporrhaphy:**

Used to treat posterior compartment defect midline plication of rectovaginal fascia or defect directed repair of rectovaginal fascia.

Anatomic success rate 83%   (76-96%)

Postoperative dyspareunia 18%   (5-45%)

Postoperative defecatory dysfunction 33%          Maher, et al, 5th ICI 2013

**Sacral Colpopexy with Prolene Mesh:**

Technique: Attach Prolene mesh from vaginal apex to sacral promontory.

Success rate:          78-100%  2 year

Care study:            95%  2 year

                       73-78% long term

Complications: Hemorrhage may be life threatening, ureteral injury, cystotomy, proctotomy, wound infection, small bowel obstruction, nerve injury, sacral osteomyelitis, mesh erosion.

The sacral colpopexy is associated with improved urinary, defecatory, and sexual function. This procedure is also associated with a lower rate of apical recurrence and less postoperative dyspareunia than sacrospinous suspension (Cochrane Review).

8

## C.  Historical Perspective

As discussed above, traditional surgeries consisted of native tissue suture repairs that could be performed vaginally or abdominally. However, these native tissue repairs are associated with high failure rates—as high as approximately 65%—and 20% to 30% of women who undergo native tissue repair and experience recurrence will undergo reoperation (Altman 2011; Olsen 1997). Others have reported the incidence of re-operation for recurrent prolapse following native tissue repair as anywhere from 43% to 58% (Clark 2003; Whiteside 2004). Vaginal native tissue repairs have been associated with a higher failure rate than abdominal native tissue repairs, as reported by Benson et al. In 1996, Benson et al. reported the results of a long-term prospective RCT evaluating native tissue suture repairs performed via a vaginal versus abdominal approach, which demonstrated an optimal surgical effectiveness of 29% for the vaginal repair and 58% for the abdominal repair. Reoperation was required in 33% of the patients in the vaginal group and 16% of the patients in the abdominal group.

As such, in an effort to provide a more durable surgical repair, surgeons began investigating and developing new techniques and procedures that utilized synthetic mesh material and biologic grafts. Given the superior anatomic outcomes achieved by performing prolapse repairs via an abdominal approach, surgeons began performing mesh-augmented abdominal prolapse repairs (Lane 1962). In 2007, the results of a Cochrane review were published, which demonstrated superior anatomic and functional results in patients undergoing a mesh-augmented abdominal repair compared to a traditional vaginal repair with native tissue plication (Cochrane 2007).

## D.  Development of Gynemesh PS and Prolift

Although the abdominal mesh-augmented prolapse repairs provided better anatomic and functional results than native tissue repairs performed vaginally, the abdominal approach is more invasive and morbid and can result in wound infections and complications, herniations, seroma, abnormal scarring, pain, and nerve injury. The abdominal approach also presents a higher risk of small bowel ileus and obstruction, surgical hemorrhage, and risk of venous thromboembolism. As such, gynecologic surgeons began looking for alternatives to the abdominal mesh-augmented procedures that would be minimally invasive and provide equal or superior durability. A similar trend developed in the surgical treatment of stress urinary incontinence, leading to the development of Ethicon's TVT device, which hit the market in 1998.

Transvaginal mesh implants gained popularity in the 1990s, and by the late 1990s there was a growing body of medical literature supporting the safety and efficacy of its use for the treatment of pelvic organ prolapse and stress urinary incontinence (Julian 1996; Watson 1996; Flood 1998; Nicita 1998; Hardiman 2000; Sand 2001). With respect to the treatment of stress urinary incontinence, in addition to the literature supporting the safety and efficacy of transvaginal mesh, the TVT device offered surgeons the additional benefit of a standardized and reproducible surgical technique. Given the success of TVT and the desire of gynecologic surgeons to move towards less invasive vaginal surgeries, a group of physicians formed the TVM group in 2000 to investigate and develop a standardized and reproducible technique involving transvaginal mesh for the treatment of POP (Debodinance et al., 2004). Gynemesh PS was chosen as the material for the transvaginal mesh indicated for treatment of POP and was cleared by the FDA for such use in 2002. In 2004, a one-year study of Gynemesh PS placed vaginally or abdominally was presented at AUGS (Lucente 2004).

9

Prolift was released in March 2005. The Prolift device is constructed with Gynemesh PS and is accompanied by trocars that were specifically designed to provide access to the sacrospinous ligament ("SSL") for Posterior Prolift and the arcus tendinous fascia pelvis ("ATFP") for Anterior Prolift, which were established as prolapse support structures through the traditional prolapse repair procedures. Additionally, cannula were developed and included in the Prolift kit, which allowed smooth and atraumatic placement of the mesh without tissue dragging. The cannula allow the surgeon to take tension off of the arms and place the mesh flat before deployment. By the time Prolift was released in 2005, the safety and efficacy of Prolene polypropylene mesh was supported by seven years of follow-up demonstrating the safety and efficacy of TVT (Nilsson et al., 2004). Additionally, the safety and efficacy of Gynemesh PS for the treatment of POP was demonstrated by the results of a one-year study published in 2004 (Lucente 2004). By 2005, approximately 700 patients had undergone surgical implantation of transvaginal mesh (Debodinance et al., 2004; Lucente et al., 2004; Cosson et al., 2005).

## II.   OPINIONS

### A.   Prolift, constructed with Gynemesh PS, is an effective option for the treatment of pelvic organ prolapse and provides superior anatomic outcomes and quality of life improvements when compared to native tissue repair.

There is a large body of literature, including the results of numerous RCTs, demonstrating that mesh-augmented prolapse repairs utilizing Gynemesh PS and the Prolift device are associated with superior anatomical and subjective outcomes, as well as higher quality of life scores, when compared to traditional non-mesh procedures.

The largest RCT studying the outcomes of prolapse repair utilizing Anterior Prolift was reported by Altman et al. in 2011. The study randomized 389 women into two groups undergoing anterior prolapse repair. The women in one group underwent prolapse repair utilizing Anterior Prolift (n=200), while the women in the other group underwent native tissue anterior colporrhaphy (n=189). The study assessed rate of recurrence measured both objectively (POP-Q stage 0 or 1 support of the anterior vaginal wall) and subjectively (a negative response to the question "Do you experience a feeling of bulging or protrusion in the vaginal area?"). The results show that surgical repair with Anterior Prolift was associated with a lower failure rate (39.2%) than that associated with the native tissue repair (65.5%). Similar results were reported in 2011 for a RCT comparing the safety and efficacy of Prolift with traditional non-mesh vaginal prolapse repair in patients with recurrent POP (Withagen 2011). This study randomized 190 patients into two groups: 93 patients underwent prolapse repair utilizing Prolift, and 97 patients underwent a traditional non-mesh repair. At 12-month follow-up (98% of all patients reporting), anatomic failure in the treated compartment (both anterior and posterior) was significantly higher in the group of patients in the non-mesh group (45.2%) compared to the patients in the mesh group (9.6%). Both groups of patients reported a reduction of symptoms, and subjective improvement was reported in both groups (80% in the non-mesh group and 81% in the mesh group).

In another RCT comparing anatomic cure rates of Prolift repair versus native tissue repair, Halaska et al. compared recurrence and complication rates for patients undergoing sacrospinous fixation versus Prolift repair (Halaska 2012). The study randomized 168 patients with 83 undergoing SSF and 85 undergoing mesh repair with Prolift. After 12 months, prolapse recurrence

occurred in 39.4% of the patients undergoing SSF compared to 16.9% of the patients undergoing repair with Prolift. Similarly, the results of a study by El-Nazer et al. showed an anatomic cure rate of 95% following repair utilizing Gynemesh PS compared to a 70% anatomic cure rate following non-mesh repair (El-Nazer 2012). Patients in the mesh group reportedly experienced better improvement of their prolapse symptoms, such as vaginal bulge/pressure sensation.

Similarly, the results of another RCT published in 2013 compared the anatomical outcomes of patients undergoing Gynemesh PS-enforced anterior repair versus anterior colporrhaphy (Qatawneh 2013). All patients underwent a sacrospinous colpopexy and posterior fascial plication. The results of this study demonstrate that repair utilizing Gynemesh PS was associated with a higher objective success rate (79% compared to 62% in the non-mesh group); superior subjective success rates (89% compared to 76% in the non-mesh group); and lower rates of reoperation for recurrent prolapse (6% compared to 19% in the non-mesh group).

These results are consistent with those reported by Svabik et al. (2014) and da Silveira er al. (2014) for RCTs comparing Prolift to native tissue vaginal vault repairs, such as SSLF. Specifically, Svabik et al. compared the efficacy of Prolift Total versus sacrospinous fixation and reported 3% anatomical failure on examination for the patients in the Prolift group compared to 65% anatomical failure in the SSF group (Svabik 2014). In the da Silveira RCT, 184 women were randomly assigned to undergo surgical treatment for severe prolapse utilizing Prolift ($n = 94$) or native tissue repair ($n=90$). At the 1-year follow-up, anatomical response was superior in patients who had undergone anterior repair with Prolift compared to patients undergoing native tissue repair. Quality of life scores were improved in both groups, but a greater improvement in quality of life was reported in the mesh group (da Silveira 2014).

Most recently, the Cochrane Review published in 2016 noted that prolapse repair utilizing transvaginal mesh is associated with both a lower rate of recurrence on examination and lower patient awareness of prolapse when compared to recurrence and awareness of prolapse following native tissue repair (Maher 2016). Additionally, mesh repair was associated with a lower rate of repeat prolapse surgery.

**B. Prolift is a safe option for the treatment of pelvic organ prolapse, and there is no statistically significant difference in the risks or incidence of complications associated with Prolift/Gynemesh PS when compared to native tissue repair.**

When compared to native tissue repairs, prolapse repair utilizing Gynemesh PS/Prolift is associated with superior efficacy, with comparable or superior safety. No surgery is risk-free. There are various risks and complications associated with any surgical procedure for the treatment of POP, regardless of whether the procedure is performed vaginally or abdominally, with or without the use of mesh. It is well-known by qualified physicians who perform prolapse repairs and other pelvic floor surgeries that potential complications following any prolapse repair surgery include, but are not limited to: infection; bleeding; injury to adjacent organs, nerves, tissue, vessels; pain (pelvic, vaginal, groin); dyspareunia; wound complications; tissue contraction; scarring; urinary complaints; recurrence of prolapse; and surgery to address recurrence and/or complication.

**i.   Erosion/Exposure**

The only potential complication associated with POP repair utilizing mesh that is not associated with native tissue repairs is the risk of mesh erosion/exposure/extrusion. Mesh exposure

11

is a type of wound complication that results from a breakdown or opening of the vaginal incision after surgery. An exposure can also occur after the incision has healed due to the gradual thinning, drying and inflammation of the tissues in the vaginal wall associated with menopause. Mesh exposure is a known risk associated with any surgery utilizing mesh, regardless of the operative approach (vaginal or abdominal) (Heinonen 2016).

By definition, the complication of *mesh* exposure cannot be associated with a *non-mesh* prolapse repair. However, erosions and wound complications are not unique to the use of mesh and occur at similar rates following native tissue repair (Toglia 2008; Abed 2011; Yazdany 2010; Sokol 2012; Svabik 2014). In 2008, Toglia et al. published the results of a study of patients undergoing SSLS and reported a suture-related complication rate of 36%, with 25% of those patients undergoing suture removal. Similarly, in 2010, Yazdany reported the results of a study showing a 44.6% rate of suture-related complications, which included a 36.1% rate of suture erosion in patients undergoing USLS.   In 2012, Sokol et al. reported the results of a RCT comparing vaginal prolapse repairs with and without mesh and found a 15.6% rate of mesh exposure in the mesh group and a 15% rate of suture exposures in the non-mesh group (Sokol 2012). In a RCT comparing the outcomes of mesh (Prolift) and native tissue repair (SSF), 8% of the patients undergoing repair using Prolift developed mesh exposure, and 15% of the patients undergoing SSF developed a wound complication (vaginal blood spotting due to granulation tissue) (Svabik 2014).

Furthermore, erosion is not a complication that is unique to synthetic grafts, such as polypropylene mesh. In 2011, Abed et al. published the results of an SGS Systemic Review of 110 studies reporting on graft erosions and found a 10.3% rate of erosion for synthetic mesh and a 10.1% rate of erosion for biological grafts (Abed 2011). The SGS Systemic Review included 16 studies reporting on wound granulation and found a wound granulation rate of 6.8% associated with synthetic grafts and 9.1% with biologic grafts.

There have been numerous RCTs and other studies evaluating and comparing complication rates associated with mesh surgery and non-mesh surgery, which demonstrate that prolapse repair with Gynemesh PS/Prolift is not associated with a statistically significant difference in the rate or severity of overall complications or a negative impact on patient quality of life. In fact, even in studies that report a higher exposure rate associated with mesh surgery compared to native tissue repair, Prolift was associated with significantly higher improvement in quality of life and patient satisfaction (da Silveira 2014).

### ii.    Urinary Dysfunction

With any surgery to treat POP, there is a risk that the patient will develop de novo urinary complaints, such as voiding disorders, urgency, detrusor overactivity or overactive bladder. The 2016 Cochrane Review reported the results of three studies assessing this outcome following mesh surgery compared to non-mesh surgery (Maher 2016). There was a total of 236 participants in the three studies—120 undergoing repair with mesh and 116 undergoing native tissue repair. The results of the Cochrane Review demonstrate no statistically significant difference in the rate of de novo urinary complaints between the mesh (10/120, 8%) and non-mesh (13/116, 11%) groups (Halaska 2012; Al-Nazer 2007; De Tayrac 2008). The Cochrane Review also reported the results of two studies assessing this outcome (de novo voiding disorders, urgency, detrusor overactivity or overactive bladder) in patients undergoing prolapse repair using a biological graft compared to native tissue repair. Of the 40 women who underwent a biological graft repair, 12% (5/40) reported

de novo urinary complaints, and 15% (8) of the 53 women undergoing native tissue repair reported de novo urinary complaints (Feldner 2010; Gandhi 2005).

The Cochrane Review reported that there is low-quality evidence indicating that women undergoing prolapse repair with mesh are more likely to develop de novo stress urinary incontinence than patients undergoing native tissue repair (Maher 2016). Maher et al. reported that their review suggests that if 10% of patients developed de novo stress urinary incontinence after undergoing native tissue repair, then 10% - 17% of patients would develop de novo stress urinary incontinence following prolapse repair utilizing mesh.

However, association does not equal causation. I do not believe that the literature supports a conclusion, to a reasonable degree of medical or scientific certainty, that prolapse repair utilizing Gynemesh PS/Prolift causes a higher rate of de novo stress urinary incontinence than native tissue repair. I believe that the association between de novo stress urinary incontinence and prolapse repair utilizing transvaginal mesh is due to the superior anatomical cure rate associated with Gynemesh PS/Prolift compared to native tissue repair, combined with the prevalence of occult, or "masked," stress urinary incontinence. As noted above, masked stress urinary incontinence is commonly reported in up to 65% of women who have undergone a prolapse repair procedure (Reena 2007). Additionally, as described above, the anatomic failure rate of prolapse repair utilizing transvaginal mesh, such as Gynemesh PS/Prolift (3%), is significantly lower than the anatomic failure rate that has been reported following native tissue repair (65%) (Svabik 2014).

In women with masked incontinence, the restoration of normal pelvic anatomy following a surgical prolapse repair triggers the onset of symptomatic stress urinary incontinence. In other words, in up to 65% of women with POP, the prolapse is the only thing preventing her from experiencing pre-operative stress urinary incontinence. As such, it is not surprising that prolapse repair utilizing Prolift, which has been associated with very high anatomic cure rates of up to 97%, is associated with a higher rate of de novo stress urinary incontinence. Conversely, patients undergoing native tissue repairs, which have high anatomic failure rates of up to 65%, are less likely to report symptoms of new onset stress urinary continence because the recurrence of prolapse and continued abnormal pelvic anatomy can result in kinking of the urethra, masking the patient's stress urinary incontinence (de Landsheere 2012; Svabik 2014).

### iii.  Dyspareunia

Dyspareunia is a common complaint in reproductive-aged women, especially post-menopausal women and/or women with pelvic floor disorders, and has been reported in up to 54.5% of women aged 15-49 (Lowman 2008). Dyspareunia is a risk of any prolapse surgery, with or without mesh. The results of the recent Cochrane Review demonstrate that there is no statistically significant difference in the incidence of de novo dyspareunia in patients undergoing mesh repair compared to native tissue repair (Maher 2016). This is consistent with the results of numerous studies showing that the incidence of dyspareunia associated with Prolift and Gynemesh PS is comparable to the dyspareunia rate associated with native tissue repairs.

Early studies raised concern that the rate of de novo dyspareunia associated with Prolift may be unacceptably high. As such, Lowman et al. evaluated all of the Prolift cases performed between August 2005 and August 2007 in order to determine the rate of de novo dyspareunia associated with Prolift (Lowman 2008).  In 2008, the results of that evaluation were published, reporting a 16.7% rate of de novo dyspareunia following prolapse repair with Prolift, which is

13

lower than or comparable to the rate of de novo dyspareunia following native tissue repair. Lowman et al. analyzed the results of the five largest studies assessing de novo dyspareunia as a primary outcome following native tissue repairs and reported an incidence of de novo dyspareunia ranging from 14.5-36.1% (Lowman 2008).

Subsequent studies, including RCTs, have confirmed that there is no statistically significant difference in the rate of de novo dyspareunia or sexual dysfunction following prolapse repair with mesh versus native tissue repair (Svabik 2014). In 2012, Sokol et al. reported a higher rate of de novo dyspareunia associated with native tissue repair (21.4%) compared to mesh prolapse repair (9.1%), noting that the difference was not statistically significant.

In 2013, Dietz and Maher published the results of a meta-analysis of studies evaluating dyspareunia rates associated with mesh and non-mesh prolapse repairs, reporting no statistically significant difference in the incidence of de novo dyspareunia (mesh 10.6% vs. 11.8% native tissue). Similarly, there were no statistically significant differences in the rates of post-operative dyspareunia or PISQ scores (Dietz and Maher 2013). Subsequent RCTs have reported a numerically higher incidence of de novo dyspareunia associated with native tissue repair as compared to mesh repairs, but the differences were not statistically significant (El-Nazer 2012; da Silveira 2014).

Recently, an article by Meyer et al. was published, reporting long-term outcomes in women who had undergone prolapse repair with Prolift. Meyer et al. reported a dyspareunia rate of 36% (Meyer 2016). However, as recognized by the authors, this finding is of limited value and does not represent an unacceptably high complication rate for two reasons. First, because the authors did not assess baseline dyspareunia, no conclusions can be drawn as to the rate of *de novo* dyspareunia associated with Prolift. Second, Meyer et al. noted that dyspareunia is not a complication that is unique to prolapse repairs utilizing mesh, noting that the incidence of dyspareunia in patients undergoing native tissue repair is between 19% and 37% (Meyer 2016).

**C. Prolift utilizing Gynemesh PS is not defective in its design, and there is no reliable data or literature demonstrating that Plaintiffs' proposed alternative designs are safer and more effective in the treatment of pelvic organ prolapse.**

In terms of evaluating the safety and efficacy of various mesh materials, the biocompatibility of a particular mesh must be assessed. A biocompatible mesh is one with the ability to perform its intended function of supporting the weakened or damaged pelvic floor, with the desired degree of incorporation into the host, without eliciting undesirable local or systemic effects in that host (Williams DF 2008). There are four basic materials that are used to make almost all mesh materials: polypropylene, polyethylene-terepthalate, polytetrafluor-ethylene, and polyvinylidene-fluoride. Factors to consider in the assessment of a mesh material's biocompatibility include the material's pore size, weight, elasticity and filamental structure.

Dr. Amid developed surgical mesh classifications that are widely accepted today (Amid 1997). Type 1 macroporous mesh is universally considered the most biocompatible mesh with the least propensity for infection (Ford Cochrane Review 2015). According to Dr. Amid's classification, in order to be considered a Type 1, macroporous mesh, a mesh must have a pore size of larger than 75 microns. A pore size of greater than 75 microns allows macrophages, fibroblasts, neovasculature, and collagen to enter the pore (Amid 1997). The pore size of a mesh material affects the inflammatory response and tissue integration to be expected following

implantation of the mesh. If the pore size of a mesh is smaller than 75 microns, fibroblast infiltration is restricted, which can result in encapsulation. The Prolene polypropylene mesh used in Ethicon's TVT device is a type 1 macroporous mesh, and its durability, safety and efficacy have been demonstrated and supported by data up to 17 years (Nilsson et al., 2013).

Like the Prolene polypropylene mesh used in TVT, Gynemesh PS is classified as a macroporous type 1 monofilament polypropylene mesh. The pore size of Gynemesh PS is 2.4 mm (2,400 microns) and is a lightweight mesh of 42 g/m2. The TVM group continued working to develop a standardized procedure utilizing the Gynemesh PS, which ultimately led to the release of Prolift in 2005. As noted above, by the time Prolift was released, approximately 700 patients had undergone implantation of transvaginal mesh, and the literature included 7-year data supporting the safety and efficacy of the Prolene polypropylene mesh in TVT, as well as 1-year data demonstrating the safety and efficacy of Gynemesh PS (Nilsson et al., 2004; Lucente 2004; Debodinance et al., 2004; Lucente et al., 2004; Cosson et al., 2005).

Prolift has been studied more than any other medical device for the treatment of POP. Specifically, Prolift, which utilizes Gynemesh PS, has been the subject of more than 100 studies, including several RCTs comparing surgical outcomes of Prolift repairs versus traditional native tissue repairs, the results of which establish that Prolift is safe, effective, and provides superior anatomic and subjective outcomes, as well as quality of life improvements.

Conversely, although some of Plaintiffs' experts in this litigation have offered opinions that Ultrapro and PVDF are safer alternatives to the Gynemesh PS/Prolift, there is no reliable data or literature demonstrating that these proposed alternatives are safer and equally or more effective than Gynemesh PS/Prolift in the treatment of POP. In fact, two RCTs evaluated the use of synthetic absorbable mesh for use in the surgical treatment of pelvic organ prolapse, and neither RCT demonstrated any benefit to the use of absorbable mesh (Weber 2001; Madhuvrata 2011). Vypro mesh, which is a blend of Prolene and Vicryl, was considered and evaluated by the TVM Group, but it was determined that Vypro was not well-tolerated (Jacquetin 2004). Ultrapro was ultimately chosen as the mesh to use in the later-released Prolift +M device. However, Prolift +M has been the subject of a number of studies evaluating its safety and efficacy, and none of these studies demonstrate that there are any statistically significant differences in the rates of complications, anatomic outcomes, or functional outcomes associated with Prolift +M as compared to Prolift.

**D. The risks associated with Prolift and Gynemesh PS are virtually identical to the risks associated with native tissue repair, and these risks should be known by physicians performing prolapse repairs with and without mesh.**

As discussed above, no surgery is risk-free, and surgery to treat POP is no exception. All vaginal surgeries, including surgical repair of POP, are associated with numerous risks that are taught to physicians in medical school and throughout their medical training, such as: injury to adjacent organs, nerves, tissues; infection; bleeding; pelvic, vaginal and/or groin pain, including pain with intercourse; wound complications; tissue contraction; scarring; urinary complaints; recurrence of the underlying condition; and surgery to repair one or more of possible complication (*see also* Table 1).

Table 1

## Potential Risks of Non-Mesh and Mesh POP Surgeries

| NON-MESH | MESH |
|---|---|
| **Acute and/or Chronic Pain with Intercourse** | **Acute and/or Chronic Pain with Intercourse** |
| **Acute and/or Chronic Pain** | **Acute and/or Chronic Pain** |
| **Vaginal Scarring** | **Vaginal Scarring** |
| **Infection** | **Infection** |
| **Urinary Problems** (urinary frequency, urgency, dysuria, retention, or obstruction; incontinence) | **Urinary Problems** (urinary frequency, urgency, dysuria, retention, or obstruction; incontinence) |
| **Organ / Nerve Damage** | **Organ / Nerve Damage** |
| **Bleeding** | **Bleeding** |
| **Wound Complications** | **Wound Complications** |
| **Inflammation** | **Inflammation** |
| **Fistula Formation** | **Fistula Formation** |
| **Neuromuscular Problems** (in pelvic floor muscles, lower extremities, and/or abdominal area) | **Neuromuscular Problems** (in pelvic floor muscles, lower extremities, and/or abdominal area) |
| **One or more surgeries to treat an adverse event** | **One or more surgeries to treat an adverse event** |
| **Recurrence or Failure** (prolapse in untreated compartment) | **Recurrence or Failure** (prolapse in untreated compartment) |
| **Foreign Body Response** (sutures) | **Foreign Body Response** (mesh) |
| **Erosion/Exposure/Extrusion** (sutures) | **Erosion/Exposure/Extrusion** (mesh) |
| **Contraction/Shrinkage of tissues** | **Contraction/Shrinkage of tissues** |

[2]

Pelvic floor surgeons performing POP surgeries should be aware of these risks as a result of their basic medical and surgical training. Additionally, the risks associated with prolapse repairs and vaginal surgeries in general have been reported in the literature for decades and should be known by the intended users of Gynemesh PS/Prolift (Francis & Jeffcoate 1961; Lane 1962; Benson 1996; Iglesia 1997). Further, these risks are discussed and analyzed by professional societies in reviews, guidelines and position statements, as well as statements and notices issued by the FDA. Information regarding the risks of a particular procedure must be made available to physicians from various sources because, unlike surgical procedures involving the use of a medical device, there is no Instructions for Use ("IFU") or other document to supplement the physician's own knowledge of the risks associated with native tissue repairs.

As a physician performing surgical repairs for the treatment of pelvic organ prolapse and stress urinary continence as part of my typical practice, my knowledge of the risks of these procedures is based upon my knowledge and experience as a physician that I began developing in medical school and continued throughout my medical training, continuing education and professional practice, as well as my review of the literature.

With respect to surgical repairs involving the implantation of a medical device, such as Prolift, I review the IFU for the device to learn how to use the device and its components or accessories and to ascertain any potential associated risks that are unique to the device. As discussed above, the only risk associated with the use of transvaginal mesh in the surgical treatment of pelvic organ prolapse that is not also a risk of native tissue repair is mesh erosion/extrusion/exposure. Notably, however, erosion is a commonly-known risk that is associated with all foreign bodies implanted in the human body. Exposure of Prolene sutures has been a well-known risk associated with suture repair for decades. Despite the fact that the implantation of any foreign body is associated with a risk of exposure/erosion/extrusion of that

16

foreign body, this risk is identified in the IFUs for the Ethicon devices at issue in this litigation: "Potential adverse reactions are those typically associated with surgically implantable materials, including infection potentiation, inflammation, adhesion formation, fistula formation, erosion, extrusion and scarring that results in implant contraction."

Additionally, the use of surgical instruments included in the Prolift kit can result in injuries to adjacent organs, vessels and nerves. Although this should be an obvious and known risk to the intended users of Prolift, the Prolift IFU expressly warns: "Punctures or lacerations of vessels, nerves, bladder, urethra or bowel may occur during GYNECARE PROLIFT Guide passage and may require surgical repair." The IFU also includes a precaution to the intended users of Prolift: "The GYNECARE PROLIFT Pelvic Floor Repair Systems should be used with care to avoid damage to vessels, nerves, bladder and bowel. Attention to patient anatomy and correct use of the device will minimize risks."

I have read the IFUs for the Ethicon products at issue in this litigation and find them to be clear and useful. It is my opinion, based upon my experience performing these procedures, that the information contained in the IFUs is adequate to enable me to determine whether the device is the appropriate treatment option for my patient and to inform me about the device, its associated risks, and how to use the device in the procedure.

## III.    CONCLUSION

Based upon my review of the medical literature and my experience utilizing Gynemesh PS/Prolift for the surgical treatment of pelvic organ prolapse in my patients, it is my opinion, to a reasonable degree of medical and scientific surgery, that Gynemesh PS and Prolift are safe and effective devices for their intended use in the surgical treatment of pelvic organ prolapse. There is a large body of reliable literature that is generally accepted by the medical community establishing that Gynemesh PS/Prolift provide superior anatomic and functional outcomes when compared to native tissue repairs, with no statistically significant difference in the nature and incidence of complications.

The incidence and severity of any complication in a particular patient is extremely variable and dependent upon various patient-specific considerations. For example, some patients are more likely to develop abnormal scarring than others, while other patients may be more likely to develop a mesh exposure or experience pain with intercourse. As such, in weighing the various treatment options it is the physician's duty to perform a risk-benefit analysis for each individual patient, taking into account the patient's medical and surgical history, social history, co-morbidities and general health at the time of surgery. Gynemesh PS is the most-studied device utilized in the surgical treatment of pelvic organ prolapse and the Prolene polypropylene mesh in Ethicon's TVT device, which is constructed using the same material from which Gynemesh PS is made, is widely known to be safe for implantation in the human body and has 17-year data supporting its use in the treatment of pelvic floor disorders.

Additionally, the Gynemesh PS used in Prolift is classified as a type 1, macroporous, monofilament polypropylene mesh, with a pore size of 2400 microns, far exceeds the minimum pore size necessary to allow appropriate infiltration of macrophages, fibroblasts, leukocytes, blood

vessels and collagen. Gynemesh PS's large pore size promotes the tissue host ingrowth necessary for the mesh to perform its intended function of supporting the weakened tissues in the pelvic floor and restoring normal pelvic anatomy while minimizing the risk of infection. When used in the treatment of pelvic organ prolapse, Gynemesh PS is a lightweight mesh that is able to provide support for the weakened pelvic floor tissues while retaining flexibility to withstand the forces in the pelvis associated with movement and daily activities.

Further, there is not sufficient reliable data or literature supporting the theory that Ultrapro, PVDF, and/or Vypro mesh are safer and equally or more effective alternatives for use in the Prolift device for the treatment of pelvic organ prolapse. Vypro was evaluated as a potential material for use in Prolift, but it was determined that it was not well-tolerated and, therefore, was not a viable option. Although Ultrapro is now utilized in the Prolift +M device, the literature demonstrates that there is no statistically significant difference in the safety and efficacy of Prolift +M as compared to Prolift. In my practice, Gynemesh PS and Prolift provide superior anatomic outcomes with no statistically significant difference in the incidence of complications. All tissue contracts with healing. In my practice, I have never witnessed curling, folding, roping, fraying or degradation of the Gynemesh PS in Prolift in vivo, nor have I seen or treated any patient for a complication caused by in vivo deformation of the mesh. This is consistent with my review of the medical literature, which does not reliably support the theory of Plaintiffs' experts that the Gynemesh PS in Prolift has a propensity to become deformed and degraded in vivo.

Finally, the risks associated with the surgical repair of pelvic organ prolapse utilizing Gynemesh PS and Prolift are nearly identical to the risks associated with native tissue repair and should be known by pelvic floor surgeons as a result of their medical and professional education and training, as well as review of the relevant medical literature. Additionally, the only complication unique to the use of Gynemesh PS/Prolift is mesh erosion/exposure/extrusion, which is a risk associated with the implantation of any foreign material in the human body and is expressly identified as an associated risk in the product IFUs for these devices. It is my opinion, based upon my experience in prescribing and implanting these devices to treat pelvic organ prolapse in my patients, that the information contained in the product IFUs is sufficient to inform me how to use the device and to enable me to perform the risk-benefit analysis needed to make an informed prescribing decision.

**HARRY WALLACE JOHNSON, JR., M.D.**
**Curriculum Vitae**

**ADDRESS:**    University of Maryland School of Medicine
Department of Obstetrics, Gynecology and
  Reproductive Sciences
22 South Greene Street, Room S3AX19
Baltimore, Maryland 21201

Telephone:    410-328-2639
Fax:          410-328-1582
Email:        hjohnson@fpi.umaryland.edu

**PERSONAL INFORMATION:**

Born:            September 17, 1956
Citizenship:     USA
Martial Status:  Married to Mary Jo Johnson, M. D.
Children:        Michael  (6/18/89),  Molly  (12/31/90),  Kathryn  (1/15/94)

**EDUCATION:**

Undergraduate: 1978        Duke University
                           B.A. - Management Science
               1980        University of North Carolina at Greensboro
                           B.A. - Biology
                           Honors - Beta Beta Beta Biology National Honor Society


Medical:       1984        Wake Forest University Medical Center
                           Bowman Gray School of Medicine - M.D.

Postgraduate:  1984-85     Wake Forest University Medical Center
                           North Carolina Baptist Hospitals, Inc.
                           Internship - General Surgery
               1985-89     University of Maryland Medical Center
                           Department Obstetrics and Gynecology
               1985-86     Internship
               1986-87     Junior Assistant Resident
               1987-88     Senior Assistant Resident
               1988-89     Administrative Chief Resident
               1992-93     Fellowship - Greater Baltimore Medical Center
                           Pelvic Surgery, Operative Endoscopy, Urogynecology

**LICENSURE:**

Maryland State Board of Medical Examiners (1989-Present)
FLEX


**SPECIALTY BOARDS:**

Diplomate, American Board of OB-GYN (12/13/1991)
Recertification - 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013
Female Pelvic Medicine and Reconstructive Surgery - 2015

**PROFESSIONAL MEMBERSHIP:**

American College of Obstetricians and Gynecologists Fellow
American Association of Gynecologic Laparoscopists
American Urogynecology Society
Association of Professors in Gynecology and Obstetrics
International Urogynecological Society
Society of Pelvic Reconstructive Surgeons
Fellow American College of Surgeons
Medical and Chirurgical Faculty of Maryland
Maryland OB/GYN Society
Baltimore City Medical Society
Douglass Obstetrical and Gynecology Society

**CERTIFICATIONS:**

Basic Life Support
Advanced Trauma Life Support
Armed Forces War Surgery/Skills Enhancement

**MILITARY SERVICE:**

United States Navy (1989-1992)
LCDR. USNR - MC
National Naval Medical Center, Bethesda, MD

**MILITARY AWARDS (U.S. NAVY):**

Navy Unit Commendation Medal
Meritorious Unit Commendation
Navy Commendation Medal
South West Asia Campaign Medal with 2 Bronze Stars
National Defense Medal
Sea Service Award
Kuwait Liberation Medal

**ACADEMIC POSITIONS:**

Ubderlined: University of Maryland, School of Medicine
Associate Professor, Department of Surgery, Division of Urology      (2010-present)
Head, Division of Urogynecology and Pelvic Reproduction      (2003-present)
Associate Vice Chairman, OB-GYN      (2003-present)
Associate Professor      (1999-present)
Assistant Professor      (1995-1999)
Clinical Instructor      (1992-1995)
Director OB-GYN Residency Training Program (1993-2004)
Interim Head, Division of Gyn-Oncology


Uniformed Services University of the Health Sciences
F. Edward Herbert School of Medicine
Clinical Instructor      (1989-1991)
Assistant Professor      (1991- 1992)

**CURRENT MAJOR RESPONSIBILITIES:**

1. Associate Vice Chairman
   Department of Ob/Gyn and Reproductive Sciences
   University of Maryland Medical System
2. Associate Professor
   Head, Division of Urogynecology, Pelvic Reconstructive Surgery
   University of Maryland Medical System
3. Director of Gynecology
   Baltimore V.A. Medical Center
4. Consultant - Urogynecology and Endoscopic Surgery
   Mercy Medical Center

**PROFESSIONAL AWARDS:**

OB-GYN Department Teacher of the Year Award (1994)
Baltimore's Best Doctor listing, ***Baltimore Magazine*** (1995, 1997, 2002, 2004, 2006, 2008, 2009, 2010, 2011, 2013)
The Best Doctors in America: Southeast Region (1996)
Audiovisual "Laparoscopic Pelvic Anatomy", ACOG second prize (1996)
APGO Excellence in Teaching Award (1996)
Best Doctors in America (2003-present)
Guide to America's Top Obstetricians and Gynecologists listing (2006 Edition- present)
Super Doctors – Washington D.C. (2011)

**HOSPITAL MEDICAL STAFF APPOINTMENTS:**

| | |
|---|---|
| 2014-Present | Attending Staff, University Midtown, Baltimore, MD |
| 2014-Present | Attending Staff, St. Joseph Medical Center, Towson, MD |
| 2010-Present | Attending Staff, Upper Chesapeake Medical Center, Bel Air, MD |
| 2010-Present | Attending Staff, Baltimore Washington Medical Center, Glen Burnie, MD |
| 2004-2012 | Attending Staff, St. Joseph Medical Center, Towson, MD |
| 1992-Present | Attending Staff, University of Maryland Hospital, Baltimore, MD |
| 1992-Present | Attending Staff, Mercy Medical Center, Baltimore, MD |
| 1992-2011 | Attending Staff, Greater Baltimore Medical Center, Towson, MD |
| 1996-Present | Attending Staff, VA Medical Health Care System, Baltimore, MD |
| 1991-1994 | Associate Staff, St. Agnes Hospital, Baltimore, MD |
| 1991-1994 | Associate Staff, Prince George's Hospital, Cheverly, MD |
| 1989-1992 | Attending Staff, National Naval Medical Center, Bethesda, MD (Director of Ambulatory Care, Director of Urodynamic Testing Center) |
| 1989-1992 | Attending Staff, Naval Hospital, Patuxent River, MD |
| 1989-1990 | Attending Staff, Naval Hospital, Yakoska, Japan |
| 1990-1991 | Head Division OB-GYN, USNS Comfort Hospital Ship |

**ACADEMIC HOSPITAL COMMITTEES:**

National Naval Medical Center, Committee for the protection of Human Subjects (1989-1992)

**University of Maryland Medical System:**

UMMC Credentials Committee (1993-present)
UM School of Medicine Faculty Senate (1993-1994)
UM School of Medicine Longitudinal Ambulatory Committee (1993-1997)
UM School of Medicine Graduate Medical Education Committee (1994-1996)
UM School of Medicine Graduate Medical Education Committee Chair (1996-2002)
UM School of Medicine Graduate Medical Education Policy Committee (1996-2002)

**COMMITTEES:  University of Maryland Medical System**

UMMC Medical Executive Committee (1996-present)
UMMC Women's Services Oversight Group (1996-present)
UMMC Administrative Affairs Committee (1997-present)
UMMC Operating Room Committee (1997-2009)
University of Maryland Obstetrical and Gynecological Associates, P.A.
   Member, Board of Directors (1996-present)
   Vice President (1996-present)
UMMC Chief Resident Forum (1998-2000)
UMMC Performance Improvement Steering Committee (1999-present)
UMMC Institutional Advancement/Outreach Subcommittee (2000-2001)

**Mercy Medical Center:**

Physician Leadership Group for the Women's Center (1995-1998)
OB-GYN Residency Steering Committee (1997-2004)

**SUPERVISORY EXPERIENCE:**

**Fellows:**

Urogynecology, Pelvic Reconstructive Surgery Fellow
Barbara Plucknett, MD, 1996
Paul Marshburn, MD, 1996
Aileen Yee, MD, 1997
Salil Khandawala, MD, 1997
Kio Nihira, MD, 1998
Mark Ellerkman, MD, 1999
Jerome Buller, MD, 2000
Nga Turner, MD, 2000
Kenneth Leffler, MD, 2001
James Dunn, MD, 2001
Joan Bloomquest, MD, 2001
Andrew McBride, MD, 2002
Janet Li, MD, 2003
Matthew Fagan, MD, 2004
Danita Akingba, MD, 2005
Folusho Tugbiyele, MD, 2006
Tatiana V. Sanses, MD, 2007
Kay A. Hoskey, MD, 2008
Maria D. Hernandez, MD, 2009
Toni R. Slyvester, MD, 2011

**Residents**

| | |
|---|---|
| 1993 – 2004 | Director of Department of Obstetrics, Gynecology and Reproductive Sciences Residency Training Program |
| 1993 - Present | Faculty Attending (one week/month) Gynecology Service, University of Maryland Medical Center |
| 1993 - 2004 | OB/GYN Morbidity Mortality Conference (weekly) |
| 4/97 & 4/98 | Baltimore/Washington Ethics Retreat, Group facilitator |

**Medical Students**

1993 - 2005        Core Lecturer, Clinical Care Rotation in Obstetrics and Gynecology,
                          University of Maryland School of Medicine, (2-3 lectures every six weeks)

1990 -present     Preceptor, Third year Clinical Care Rotation, Obstetrics and Gynecology,
                          University of Maryland School of Medicine

1993 - 2005        Course Master - Fourth Year Elective Rotation, Gynecologic Surgery

1993 - 2005        Physical Diagnosis Course to Sophomore Students (Breast Exams)

## RESEARCH GRANTS:

1. Urinary Incontinence Treatment Network: Continence Treatment Centers
     Co-PI, 7/1/01 to 6/30/05
     Grant:  DK-01-018
     Grant:  HD-00-013
     Direct Costs: $857,904

2. Effects of Stretch on IC and Normal Urothelia
     Co-investigator, 6/1/01 to 5/31/06
     Grant R01-DK59441-01

3. Race, Lipoprotein Lipase and Obesity after Menopause
     Co-Investigator, 4/1/03 to 3/31/09
     Grant R01-AG20116 NIH/NIA
     $2,276,038

4. Gynecology Services for Female Veterans, Veterans Administration Medical Center
     Principal Investigator, 1996-present
     Direct Costs:   $80,504

## PUBLICATIONS:

Perdue PW, Johnson Jr. HW, Stafford PW.  Intestinal Obstruction Complicating Pregnancy.  The American Journal of Surgery. 1992;104:384-88.

Chai TC, Zhang CO, Shoenfelt JL, Johnson Jr. HW, Warren JW, Keay S.  Bladder Stretch Alters Urinary Heparin-Binding Epidermal Growth Factor and Antiproliferative Factor in Patients with Interstitial Cystitis. The Journal of Urology. 2000;163:1440-44.

Richter,HE, Burgio,KL, Brubaker,L, Moalli,PA, Markland,AD, Mallet,V, Menefee,SA, Johnson,HW, Boreham,MK, Dandreo,KJ, Stoddard,AM.   Factors associated with incontinence frequency in a surgical cohort of stress incontinent women.  Am J Obstet Gynecol, 2005;193:2088-93.

Urinary Incontinence Treatment Network.  Design of the stress incontinence surgical treatment efficacy trial (SISTEr).  Urology, 2005;66:1213-17.

Urinary Incontinence Treatment Network.  Design of the Behavior Enhances Drug Reduction of Incontinence (BE-DRI) study.  Contemp Clin Trials.  2007 Jan; 28(1): 48-58.

Albo,ME,  Richter,HE,  Brubaker,L,  Norton,P,  Kraus,SR,  Zimmern,PE,  Chai,TC,  Zyczynski,H, Diokno,AC,  Tennstedt,S,  Nager,C,  Lloyd,LK,  FitzGerald,MP,  Lemack.GE,  Johnson,HW,  Leng,W, Mallett,V,  Stoddard,AM,  Menefee,S,  Varner,RE,  Kenton,K,  Moalli,P,  Sirls,L,  Dandreo,KJ, Kusek,JW, Nyberg,LM, Steers,W.  Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence.  N Engl J Med, 2007;356:2143-55.

Burgio,KL, Kraus, SR, Menefee, S, Borello-France, D, Corton, M, Johnson, HW, Mallet, V, Norton, P, FitzGerald, MP, Dandreo, K, Richter, H, Rozanski, T, Albo, M, Zyczynski, HM, Lemack, GE, Chai, TC, Khandwala, S, Baker, J, Brubaker, L, Stoddard, AM, Goode, PS, Nielsen-Omeis, B, Nager, C, Kenton, K, Tennstedt, SL, Kusek, JW, Chang, D, Nyberg, LM, Steers, W.  Behavioral Therapy to Enable Women with Urge Incontinence to Discontinue Drug Treatment.  Ann Intern Med, 2008 Aug 5;149(3): 161-9.

Urinary Incontinence Treatment Network.  The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology.  J Applied Res. 2008 Jan, 8:1-13.

Brubaker,L, Stoddard,A, Richter,H, Zimmern,P, Moalli,P, Kraus,SR, Norton,P, Lukacz,E, Sirls,L, Johnson,HW.  Mixed Incontinence: Comparing Definitions in Women Having Stress Incontinence Surgery.  Neurourol Urodynam, 2009 April; 28(4): 268-73.

Brubaker,L, Richter,H, Tennstedt,SL, Wai, Menefee,S, Borello-France, Johnson,HW, Kraus,SR, Sirls,L.  Patient Satisfaction with Stress Incontinence Surgery.  Neurourol Urodyn. 2010; Nov; 29 (8): 1403-9.

FitzGerald, Johnson,HW, Kraus,SR, Lemack,GE, Mallett,V, Stoddard, Tennstedt,SL, Zyczynski.  Patient Expectations and Their Relationship to Baseline Symptoms, Patient Locus of Control and Outcomes.  Submitted ICS, 2009.

Richter,HE, Albo,ME, Zyczynski,HM, Kenton,K, Norton,PA, Sirls,LT, Kraus,SR, Chai,TC, Lemack,GE, Dandreo,KJ, Varner,RE, MenefeeS, GhettiC, Brubaker,L, Nygaard,I, Khandwala,S, Rozanski,TA, Johnson,H, Schaffer,J, Stoddard,AM, Holley,RL, Nager,CW, Moalli,P, Mueller,E, Arisco,AM, Corton,M, Tennstedt,S, Chang,TD, Gormley,EA, Litman,HJ.  Retropubic versus Transobturator Midurethral Slings for Stress Incontinence.  N Engl J Med, 2010 Jun 3; 362(22): 2066-76.

Brubaker,L, Lukacz,ES, Burgio,K, Zimmern,P, Norton,P, Leng,W, Johnson,H, Kraus,S, Stoddard,A.  Mixed Incontinence: Comparing Definitions in Non-Surgical Patients. Neurourol Urodyn, 2011 Jan; 30(1): 47-51.

Nager,CW, Brubaker,L, Litman,HJ, Zyczynski,HM, Varner,RE, Amundsen,C, Sirls,LT, Norton,PA, Arisco,AM, Chai,TC, Zimmern,P, Barber,MD, Dandreo,KJ, Menefee,SA, Kenton,K, Lowder,J, Richter,HE, Khandwala,S, Nygaard,I, Kraus,SR, Johnson,HW, Lemack,GE, Mihova,M, Albo,ME, Mueller,E, Sutkin,G, Wilson,TS, Hsu,Y, Rozanski,TA, Rickey,LM, Rahn,D, Tennstedt,S, Kusek,JW, Gormley,EA.  A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery.  N Engl J Med, 1012 May 24;-366(21): 1987-97.

## ABSTRACTS:

Johnson,Jr.,HW.  Laparoscopic Burch Colposuspension in Fresh Cadavers. American Urogynecologic Society, New Orleans, LA. 1996.

Johnson,Jr.,HW, Bent,AE, Rogers,Jr.,RM, McLennan,M, Plucknett,B. Laparoscopic Retroperitoneal Anatomy Using Fresh Cadavers.  American College of Obstetrics and Gynecology, District IV, Lake Buena Vista, FL.  1996.

Johnson,Jr.,HW, Bent,AE, Rogers,Jr.,RM, McLennan,M, Plucknett,B.  Laparoscopic Dissection of the Female Pelvis using Fresh Female Cadavers.  American Urogynecologic Society, New Orleans, LA. 1996.

Johnson Jr. HW, Bent, AE, Rogers,Jr. RM, McLennan, M, Plucknett, B.  Laparoscopic Anatomy: A Correlative Examination of Pelvic Anatomy in Fresh     Cadavers and Live Operative Procedures. American Urogynecologic Society, New Orleans, LA.  1996.

Howell, Jesse, Johnson,HW, Sirls,L, Dandreo,K, Gruss, Hall.  Learning from the SISTEr trial: findings from the Patient Burden Survey at study completion.  Oral Poster, ICS, 2009.


**AUDIOVISUALS:**

Laparoscopic Pelvic Anatomy.  1996 (Awarded 2nd prize by ACOG)


**INVITED SPEECHES/PRESENTATIONS:**

"Benign Conditions of the Ovary & Fallopian Tube", resident/faculty seminar 3/16/94

"Complications in Endoscopic Surgery", St. Joseph Hospital Grand Rounds, OB-GYN Dept., Baltimore, MD 6/2/95

"Urinary Incontinence" and "Advances in Laparoscopic Surgery" , Advances in Health Care for Women Over 40, Wash, DC  6/17/94

"Dysfunctional Uterine Bleeding", 20th Annual Family Medicine Review Course, Ocean City, MD 6/21/94
"Techniques to Decrease Surgical Morbidity", 13th Annual Update in Obstetrics & Gynecology, Annapolis, Maryland 6/23/94

"Urinary Incontinence", University of Maryland Hospital, Women's Health Month, Baltimore, MD 9/23/94

Urogynecology", Mercy Medical Center Grand Rounds, OB-GYN Dept., Baltimore, MD 11/3/94

"Vaginal Vault Prolapse", St. Joseph Hospital Grand Rounds, Baltimore, MD 12/1/94

"Vaginal Prolapse", Mercy Medical Center Grand Rounds, OB-GYN Dept., Baltimore, MD 2/8/95

"Pelvic Floor Reconstruction", University of Maryland Hospital Grand Rounds, Urology Dept., Baltimore, MD 5/11/95

"Vaginal Vault Prolapse", Anne Arundel Medical Center, Annapolis, MD 5/25/95

"Vaginal Hysterectomy (Laparoscopic Assisted)", Controversies in GYN: Medical & Surgical Management of Uterine Fibroids, Washington DC 6/3/95

"Vaginal Vault Prolapse", University of Maryland Hospital Grand Rounds, OB-GYN Department, Baltimore, MD 6/23/95

"How to Approach the Patient in Menopause:, Perry Point VA Hospital, MD  9/12/95

"Abnormal Uterine Bleeding", Sheraton Inner Harbor, Dept. CME Course, Baltimore, MD 9/29/95

"Ureteral Injury in Gynecologic Surgery", St. Joseph Hospital Grand Rounds, Baltimore, MD 12/7/95

"Urogynecology", Basic Genetics and Women's Health Issues for the Primary Care Physician, Towson, MD 11/22/96

"Urinary Incontinence", St. Joseph Hospital Grand Rounds, Baltimore, MD 4/3/97

"Urogynecology:  A New Look at Old Problems", Reproductive Health Update, Anne Arundel Community College, Baltimore, MD 4/25/97

"Clinical and Surgical Management of Female Incontinence", Anne Arundel Medical Center, Annapolis, MD 9/22/97.

"Laparoscopic and Vaginal Anatomy", course prosector and faculty member, Society of Pelvic Reconstructive Surgeons, Philadelphia, PA 2/5-6/98.

"Vaginal Vault Prolapse", St. Joseph Hospital Grand Rounds, Baltimore, MD 3/12/98.

"Laparoscopic and Vaginal Anatomy", course prosector and faculty member, Society of Pelvic Reconstructive Surgeons, Philadelphia, PA 4/23-24/98.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Philadelphia, PA 1/14-15/99.

"Surgical Management of Stress Incontinence", course prosector and faculty member, Innovations in Medical Education and Training (IMET), San Diego, CA 2/10-13/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Savannah, GA 3/11-13/99.

"Urinary Incontinence", Women's Health Self-Health series, Center of Excellence in Women's Health, UMMS, 8/18/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Pomona, CA 9/16-18/99.

"Dysuria Syndromes and Interstitial Cystitis", Johns Hopkins Health System, 11/16/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Savannah, GA 3/10-11/2000.

"Incontinence in Women", Baltimore Veteran's Administration, Baltimore, MD, 5/8/2000.

"Advanced Laparoscopic Reparative Pelvic Surgery & Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Las Vegas, NV 9/15-9/16/2000.

"Pelvic Floor Dysfunction in Women", program Co-director and faculty member, Innovations in Medical Education and Training (IMET), Baltimore, MD 5/10-5/12/2001.

"Treatment of Stress Urinary Incontinence", York Hospital, York, PA, 5/19/2010.

"Pelvic Anatomy", "Mesh Complications", (Pelvic Support Workshop & Seminar), St. Agnes Medical Center, Catonsville, MD 3/2/2012-3/3/2012.

"Pelvic Organ Prolapse", St. Joseph Medical Center, Towson, MD, 6/13/2013.

**Exhibit C**

**Prior Testimony**

In the past four years, I have testified in the following cases:

- 11/6/13, Richardson v Miller deposition
- 8/28/13, Woods v Cossell deposition
- 3/20/13, Rodriguez v Rao deposition
- 2014, Fleming v. Pleeter
- 2014, Stidham
- 2015, Streaker v. Boushehri
- 2015, Ehrsam v. Hopkins
- 2015, Harris v. McMillan
- 2016, Powers v. Harrison
- 4/29/16, Riggs v. Ethicon
- 6/21/16, Bihlmeyer v. Ethicon
- 7/14/16, General deposition (Consolidated Litigation)
- 7/15/16, Bennett v. Ethicon
- 7/13/16, Garcia v. Ethicon
- 7/13/16, Martinez v. Ethicon
- 7/15/16, Mullens v. Ethicon
- 7/13/16, Tomblin v. Ethicon
- 7/14/16, Webb v. Ethicon
- 9/1/16, Onal v. University of Maryland
- 11/18/16, Chase v. Ethicon
- 2/9/17, Powers v. Harrison

# HARRY WALLACE JOHNSON, JR., M.D.
**Curriculum Vitae**

**ADDRESS:**     University of Maryland School of Medicine
Department of Obstetrics, Gynecology and
  Reproductive Sciences
█████████████████████████
████████████████████

Telephone:  ████████████
Fax:           ████████████
Email:        ███████████████

**PERSONAL INFORMATION:**

Born:            ████████████
Citizenship:  USA
Martial Status:  ███████████████████.
Children:      █████████████████████████████

**EDUCATION:**

| | | |
|---|---|---|
| Undergraduate: | 1978 | Duke University |
| | | B.A. - Management Science |
| | 1980 | University of North Carolina at Greensboro |
| | | B.A. - Biology |
| | | Honors - Beta Beta Beta Biology National Honor Society |
| | | |
| Medical: | 1984 | Wake Forest University Medical Center |
| | | Bowman Gray School of Medicine - M.D. |
| | | |
| Postgraduate: | 1984-85 | Wake Forest University Medical Center |
| | | North Carolina Baptist Hospitals, Inc. |
| | | Internship - General Surgery |
| | 1985-89 | University of Maryland Medical Center |
| | | Department Obstetrics and Gynecology |
| | 1985-86 | Internship |
| | 1986-87 | Junior Assistant Resident |
| | 1987-88 | Senior Assistant Resident |
| | 1988-89 | Administrative Chief Resident |
| | 1992-93 | Fellowship - Greater Baltimore Medical Center |
| | | Pelvic Surgery, Operative Endoscopy, Urogynecology |

**LICENSURE:**

Maryland State Board of Medical Examiners (1989-Present)
FLEX

**SPECIALTY BOARDS:**

Diplomate, American Board of OB-GYN  (12/13/1991)
Recertification- 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013.

**PROFESSIONAL MEMBERSHIP:**

American College of Obstetricians and Gynecologists Fellow
American Association of Gynecologic Laparoscopists
American Urogynecology Society
Association of Professors in Gynecology and Obstetrics
International Urogynecological Society
Society of Pelvic Reconstructive Surgeons
Fellow American College of Surgeons
Medical and Chirurgical Faculty of Maryland
Maryland OB/GYN Society
Baltimore City Medical Society
Douglass Obstetrical and Gynecology Society

**CERTIFICATIONS:**

Basic Life Support
Advanced Trauma Life Support
Armed Forces War Surgery/Skills Enhancement

**MILITARY SERVICE:**

United States Navy  (1989-1992)
LCDR. USNR - MC
National Naval Medical Center, Bethesda, MD

**MILITARY AWARDS (U.S. NAVY):**

Navy Unit Commendation Medal
Meritorious Unit Commendation
Navy Commendation Medal
South West Asia Campaign Medal with 2 Bronze Stars
National Defense Medal
Sea Service Award
Kuwait Liberation Medal

**ACADEMIC POSITIONS:**

University of Maryland, School of Medicine
Associate Professor, Department of Surgery, Division of Urology          (2010-present)
Head, Division of Urogynecology and Pelvic Reproduction        (2003-present)
Associate Vice Chairman        (2003-present)
Associate Professor       (1999-present)
Assistant Professor       (1995-1999)
Clinical Instructor       (1992-1995)
Director OB-GYN Residency Training Program (1993-2004)

2

Uniformed Services University of the Health Sciences
F. Edward Herbert School of Medicine
Clinical Instructor      (1989-1991)
Assistant Professor     (1991- 1992)

**CURRENT MAJOR RESPONSIBILITIES:**

1. Associate Vice Chairman
   Department of Ob/Gyn and Reproductive Sciences
   University of Maryland Medical System
2. Associate Professor
   Head, Division of Urogynecology, Pelvic Reconstructive Surgery
   University of Maryland Medical System
3. Director of Gynecology
   Baltimore V.A. Medical Center
4. Consultant - Urogynecology and Endoscopic Surgery
   Mercy Medical Center

**PROFESSIONAL AWARDS:**

OB-GYN Department Teacher of the Year Award (1994)
Baltimore's Best Doctor listing, ***Baltimore Magazine*** (1995, 1997, 2002, 2004, 2006, 2008,
      2009, 2010, 2011, 2013)
The Best Doctors in America: Southeast Region (1996)
Audiovisual "Laparoscopic Pelvic Anatomy", ACOG second prize (1996)
APGO Excellence in Teaching Award (1996)
Best Doctors in America (2003-present)
Guide to America's Top Obstetricians and Gynecologists listing (2006 Edition- present)

**HOSPITAL MEDICAL STAFF APPOINTMENTS:**

2010-Present   Attending Staff, Upper Chesapeake Medical Center, Bel Air, MD
2010-Present   Attending Staff, Baltimore Washington Medical Center, Glen Burnie, MD
2004-2012      Attending Staff, St. Joseph Medical Center, Towson, MD
1992-Present   Attending Staff, University of Maryland Hospital, Baltimore, MD
1992-Present   Attending Staff, Mercy Medical Center, Baltimore, MD
1992-2011      Attending Staff, Greater Baltimore Medical Center, Towson, MD
1996-Present   Attending Staff, VA Medical Health Care System, Baltimore, MD
1991-1994      Associate Staff, St. Agnes Hospital, Baltimore, MD
1991-1994      Associate Staff, Prince George's Hospital, Cheverly, MD
1989-1992      Attending Staff, National Naval Medical Center, Bethesda, MD
               (Director of Ambulatory Care, Director of Urodynamic Testing Center)
1989-1992      Attending Staff, Naval Hospital, Patuxent River, MD
1989-1990      Attending Staff, Naval Hospital, Yakoska, Japan
1990-1991      Head Division OB-GYN, USNS Comfort Hospital Ship

**ACADEMIC HOSPITAL COMMITTEES:**

National Naval Medical Center, Committee for the protection of Human Subjects
(1989-1992)

**University of Maryland Medical System:**

UMMC Credentials Committee (1993-present)
UM School of Medicine Faculty Senate (1993-1994)
UM School of Medicine Longitudinal Ambulatory Committee (1993-1997)
UM School of Medicine Graduate Medical Education Committee (1994-1996)
UM School of Medicine Graduate Medical Education Committee Chair (1996-2002)
UM School of Medicine Graduate Medical Education Policy Committee (1996-2002)

**COMMITTEES:  University of Maryland Medical System (continued)**

UMMC Medical Executive Committee (1996-present)
UMMC Women's Services Oversight Group (1996-present)
UMMC Administrative Affairs Committee (1997-present)
UMMC Operating Room Committee (1997-2009)
University of Maryland Obstetrical and Gynecological Associates, P.A.
  Member, Board of Directors (1996-present)
   Vice President (1996-present)
UMMC Chief Resident Forum (1998-2000)
UMMC Performance Improvement Steering Committee (1999-present)
UMMC Institutional Advancement/Outreach Subcommittee (2000-2001)

**Mercy Medical Center:**

Physician Leadership Group for the Women's Center  (1995-1998)
OB-GYN Residency Steering Committee  (1997-2004)

**SUPERVISORY EXPERIENCE:**

**Fellows:**

Urogynecology, Pelvic Reconstructive Surgery Fellow
Barbara Plucknett, MD, 1996
Paul Marshburn, MD, 1996
Aileen Yee, MD, 1997
Salil Khandawala, MD, 1997
Kio Nihira, MD, 1998
Mark Ellerkman, MD, 1999
Jerome Buller, MD, 2000
Nga Turner, MD, 2000
Kenneth Leffler, MD, 2001
James Dunn, MD, 2001
Joan Bloomquest, MD, 2001
Andrew McBride, MD, 2002
Janet Li, MD, 2003
Matthew Fagan, MD, 2004
Danita Akingba, MD, 2005
Folusho Tugbiyele, MD, 2006
Tatiana V. Sanses, MD, 2007
Kay A. Hoskey, MD, 2008

Maria D. Hernandez, MD, 2009
Toni R. Slyvester, MD, 2011

**Residents**

| | |
|---|---|
| 1993 – 2004 | Director of Department of Obstetrics, Gynecology and Reproductive Sciences Residency Training Program |
| 1993 - present | Faculty Attending (one week/month) Gynecology Service, University of Maryland Medical Center |
| 1993 - 2004 | OB/GYN Morbidity Mortality Conference (weekly) |
| 4/97 & 4/98 | Baltimore/Washington Ethics Retreat, Group facilitator |

**Medical Students**

| | |
|---|---|
| 1993 - 2005 | Core Lecturer, Clinical Care Rotation in Obstetrics and Gynecology, University of Maryland School of Medicine, (2-3 lectures every six weeks) |
| 1990 -present | Preceptor, Third year Clinical Care Rotation, Obstetrics and Gynecology, University of Maryland School of Medicine |
| 1993 - 2005 | Course Master - Fourth Year Elective Rotation, Gynecologic Surgery |
| 1993 - 2005 | Physical Diagnosis Course to Sophomore Students (Breast Exams) |

**RESEARCH GRANTS:**

1. Urinary Incontinence Treatment Network: Continence Treatment Centers
   Co-PI, 7/1/01 to 6/30/05
   Grant: DK-01-018
   Grant: HD-00-013
   Direct Costs: $857,904

2. Effects of Stretch on IC and Normal Urothelia
   Co-investigator, 6/1/01 to 5/31/06
   Grant R01-DK59441-01

3. Race, Lipoprotein Lipase and Obesity after Menopause
   Co-Investigator, 4/1/03 to 3/31/09
   Grant R01-AG20116 NIH/NIA
   $2,276,038

4. Gynecology Services for Female Veterans, Veterans Administration Medical Center
   Principal Investigator, 1996-present
   Direct Costs:  $80,504

**PUBLICATIONS:**

Perdue,PW, Johnson,Jr.,HW, Stafford,PW.  Intestinal Obstruction Complicating Pregnancy.  The American Journal of Surgery. 1992;104:384-88.

Chai,TC, Zhang,CO, Shoenfelt,JL, Johnson,Jr.,HW, Warren,JW, Keay,S. Bladder Stretch Alters Urinary Heparin-Binding Epidermal Growth Factor and Antiproliferative Factor in Patients with Interstitial Cystitis. The Journal of Urology. 2000;163:1440-44.

Richter,HE, Burgio,KL, Brubaker,L, Moalli,PA, Markland,AD, Mallet,V, Menefee,SA, Johnson,HW, Boreham,MK, Dandreo,KJ, Stoddard,AM. Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. Am J Obstet Gynecol, 2005;193:2088-93.

Urinary Incontinence Treatment Network. Design of the stress incontinence surgical treatment efficacy trial (SISTEr). Urology, 2005;66:1213-17.

Urinary Incontinence Treatment Network. Design of the Behavior Enhances Drug Reduction of Incontinence (BE-DRI) study. Contemp Clin Trials. 2007 Jan; 28(1): 48-58.

Albo,ME, Richter,HE, Brubaker,L, Norton,P, Kraus,SR, Zimmern,PE, Chai,TC, Zyczynski,H, Diokno,AC, Tennstedt,S, Nager,C, Lloyd,LK, FitzGerald,MP, Lemack.GE, Johnson,HW, Leng,W, Mallett,V, Stoddard,AM, Menefee,S, Varner,RE, Kenton,K, Moalli,P, Sirls,L, Dandreo,KJ, Kusek,JW, Nyberg,LM, Steers,W. Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med, 2007;356:2143-55.

Burgio,KL, Kraus, SR, Menefee, S, Borello-France, D, Corton, M, Johnson, HW, Mallet, V, Norton, P, FitzGerald, MP, Dandreo, K, Richter, H, Rozanski, T, Albo, M, Zyczynski, HM, Lemack, GE, Chai, TC, Khandwala, S, Baker, J, Brubaker, L, Stoddard, AM, Goode, PS, Nielsen-Omeis, B, Nager, C, Kenton, K, Tennstedt, SL, Kusek, JW, Chang, D, Nyberg, LM, Steers, W. Behavioral Therapy to Enable Women with Urge Incontinence to Discontinue Drug Treatment. Ann Intern Med, 2008 Aug 5;149(3): 161-9.

Urinary Incontinence Treatment Network. The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. J Applied Res. 2008 Jan, 8:1-13.

Brubaker,L, Stoddard,A, Richter,H, Zimmern,P, Moalli,P, Kraus,SR, Norton,P, Lukacz,E, Sirls,L, Johnson,HW. Mixed Incontinence: Comparing Definitions in Women Having Stress Incontinence Surgery. Neurourol Urodynam, 2009 April; 28(4): 268-73.

Brubaker,L, Richter,H, Tennstedt,SL, Wai, Menefee,S, Borello-France, Johnson,HW, Kraus,SR, Sirls,L. Patient Satisfaction with Stress Incontinence Surgery. Neurourol Urodyn. 2010; Nov; 29 (8): 1403-9.

FitzGerald, Johnson,HW, Kraus,SR, Lemack,GE, Mallett,V, Stoddard, Tennstedt,SL, Zyczynski. Patient Expectations and Their Relationship to Baseline Symptoms, Patient Locus of Control and Outcomes. Submitted ICS, 2009.

Richter,HE, Albo,ME, Zyczynski,HM, Kenton,K, Norton,PA, Sirls,LT, Kraus,SR, Chai,TC, Lemack,GE, Dandreo,KJ, Varner,RE, MenefeeS, GhettiC, Brubaker,L, Nygaard,I, Khandwala,S, Rozanski,TA, Johnson,H, Schaffer,J, Stoddard,AM, Holley,RL, Nager,CW, Moalli,P, Mueller,E, Arisco,AM, Corton,M, Tennstedt,S, Chang,TD, Gormley,EA, Litman,HJ. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. N Engl J Med, 2010 Jun 3; 362(22): 2066-76.

Brubaker,L, Lukacz,ES, Burgio,K, Zimmern,P, Norton,P, Leng,W, Johnson,H, Kraus,S, Stoddard,A. Mixed Incontinence: Comparing Definitions in Non-Surgical Patients. Neurourol Urodyn, 2011 Jan; 30(1): 47-51.

Nager,CW, Brubaker,L, Litman,HJ, Zyczynski,HM, Varner,RE, Amundsen,C, Sirls,LT, Norton,PA, Arisco,AM, Chai,TC, Zimmern,P, Barber,MD, Dandreo,KJ, Menefee,SA, Kenton,K, Lowder,J, Richter,HE, Khandwala,S, Nygaard,I, Kraus,SR, Johnson,HW, Lemack,GE, Mihova,M, Albo,ME, Mueller,E, Sutkin,G, Wilson,TS, Hsu,Y, Rozanski,TA, Rickey,LM, Rahn,D, Tennstedt,S, Kusek,JW, Gormley,EA. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med, 1012 May 24;-366(21): 1987-97.

## ABSTRACTS:

Johnson,Jr.,HW. Laparoscopic Burch Colposuspension in Fresh Cadavers. American Urogynecologic Society, New Orleans, LA. 1996.

Johnson,Jr.,HW, Bent,AE, Rogers,Jr.,RM, McLennan,M, Plucknett,B. Laparoscopic Retroperitoneal Anatomy Using Fresh Cadavers. American College of Obstetrics and Gynecology, District IV, Lake Buena Vista, FL. 1996.

Johnson,Jr.,HW, Bent,AE, Rogers,Jr.,RM, McLennan,M, Plucknett,B. Laparoscopic Dissection of the Female Pelvis using Fresh Female Cadavers. American Urogynecologic Society, New Orleans, LA. 1996.

Johnson,Jr.,HW, Bent,AE, Rogers,Jr.,RM, McLennan,M, Plucknett,B. Laparoscopic Anatomy: A Correlative Examination of Pelvic Anatomy in Fresh Cadavers and Live Operative Procedures. American Urogynecologic Society, New Orleans, LA. 1996.

Howell, Jesse, Johnson,HW, Sirls,L, Dandreo,K, Gruss, Hall. Learning from the SISTEr trial: findings from the Patient Burden Survey at study completion. Oral Poster, ICS, 2009.

## AUDIOVISUALS:

Laparoscopic Pelvic Anatomy. 1996 (Awarded 2nd prize by ACOG)

## INVITED SPEECHES/PRESENTATIONS:

"Benign Conditions of the Ovary & Fallopian Tube", resident/faculty seminar 3/16/94

"Complications in Endoscopic Surgery", St. Joseph Hospital Grand Rounds, OB-GYN Dept., Baltimore, MD 6/2/95

"Urinary Incontinence" and "Advances in Laparoscopic Surgery" , Advances in Health Care for Women Over 40, Wash, DC 6/17/94

"Dysfunctional Uterine Bleeding", 20th Annual Family Medicine Review Course, Ocean City, MD 6/21/94
"Techniques to Decrease Surgical Morbidity", 13th Annual Update in Obstetrics & Gynecology, Annapolis, Maryland 6/23/94

"Urinary Incontinence", University of Maryland Hospital, Women's Health Month, Baltimore, MD  9/23/94

Urogynecology", Mercy Medical Center Grand Rounds, OB-GYN Dept., Baltimore, MD 11/3/94

"Vaginal Vault Prolapse",  St. Joseph Hospital Grand Rounds, Baltimore, MD  12/1/94

"Vaginal Prolapse", Mercy Medical Center Grand Rounds, OB-GYN Dept., Baltimore, MD 2/8/95
"Pelvic Floor Reconstruction", University of Maryland Hospital Grand Rounds, Urology Dept., Baltimore, MD  5/11/95

"Vaginal Vault Prolapse", Anne Arundel Medical Center, Annapolis, MD  5/25/95

"Vaginal Hysterectomy (Laparoscopic Assisted)",  Controversies in GYN: Medical & Surgical Management of Uterine Fibroids, Washington DC  6/3/95

"Vaginal Vault Prolapse", University of Maryland Hospital Grand Rounds, OB-GYN Department, Baltimore, MD 6/23/95

"How to Approach the Patient in Menopause:, Perry Point VA Hospital, MD  9/12/95

"Abnormal Uterine Bleeding", Sheraton Inner Harbor, Dept. CME Course, Baltimore, MD 9/29/95

"Ureteral Injury in Gynecologic Surgery", St. Joseph Hospital Grand Rounds, Baltimore, MD 12/7/95

"Urogynecology", Basic Genetics and Women's Health Issues for the Primary Care Physician, Towson, MD 11/22/96

"Urinary Incontinence", St. Joseph Hospital Grand Rounds, Baltimore, MD 4/3/97

"Urogynecology:  A New Look at Old Problems", Reproductive Health Update, Anne Arundel Community College, Baltimore, MD 4/25/97

"Clinical and Surgical Management of Female Incontinence",  Anne Arundel Medical Center, Annapolis, MD 9/22/97.

"Laparoscopic and Vaginal Anatomy", course prosector and faculty member, Society of Pelvic Reconstructive Surgeons, Philadelphia, PA 2/5-6/98.

"Vaginal Vault Prolapse", St. Joseph Hospital Grand Rounds, Baltimore, MD 3/12/98.

"Laparoscopic and Vaginal Anatomy", course prosector and faculty member, Society of Pelvic Reconstructive Surgeons, Philadelphia, PA 4/23-24/98.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Philadelphia, PA 1/14-15/99.

8

"Surgical Management of Stress Incontinence", course prosector and faculty member, Innovations in Medical Education and Training (IMET), San Diego, CA 2/10-13/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Savannah, GA 3/11-13/99.

"Urinary Incontinence", Women's Health Self-Health series, Center of Excellence in Women's Health, UMMS, 8/18/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Pomona, CA 9/16-18/99.

"Dysuria Syndromes and Interstitial Cystitis", Johns Hopkins Health System, 11/16/99.

"Reparative Pelvic Surgery and Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Savannah, GA 3/10-11/2000.

"Incontinence in Women", Baltimore Veteran's Administration, Baltimore, MD, 5/8/2000.

"Advanced Laparoscopic Reparative Pelvic Surgery & Surgical Dissection on Unembalmed Female Cadavers", course prosector and faculty member, Innovations in Medical Education and Training (IMET), Las Vegas, NV 9/15-9/16/2000.

"Pelvic Floor Dysfunction in Women", program Co-director and faculty member, Innovations in Medical Education and Training (IMET), Baltimore, MD 5/10-5/12/2001.

ms\i\HJOHNSON\hwj.cv)  (Revised  3/14)

# Harry Johnson

## General Reliance List
## *in Addition to Materials Referenced in Report*

## MDL Wave 4

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004;46:629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011) |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG (2008) 115: 22-30.Urogynecol j 22: 789-798. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98, 594-598 |
| Abdel-fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377-1381. |
| Abdel-fattah M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62  (2012) 843-851 |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-Fattah M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdelmonem A.  Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reporductive Biology 151; 2010; 190-192 |
| Abdelwahab O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93-98 |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95. |
| Adhoute F, et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. ICS 2003:Abstract 550. |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Uro Today lnt J 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Aigmueller T. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J (2014) 25:213-217. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo ME, et al. [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. Journal of Urology, 2012; Vol. 188, 2281-2287 |
| Albo, Zimmern. UITN - The Trial of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research 2008; 8(1): 1-13. |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn 2003;22:284-295 |
| Alperin M. Perioperative outcomes of the Prolift pelvic floor repair systems following introduction to a urogynecology teaching service.  Int Urogynecol J. 2008; 19:1617-1622 |
| Altman D, et al. Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. N Engl J Med 2011:364:1826-1836 |
| Altman D, et al. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007;109:303-308 |
| Altman D. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse.  Obstetrics & Gynecology 2009; 113: 127-133 |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J:2008 DOI 10.1007/S00192-007-0526-2 |
| Altman D. Surgery for cystocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 [corrected 1.23.13] |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009;35:60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Anderson KF, Flynn. PD50-05 - Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007;52:245-251. |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677. |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas). 2009;45(8):639-43. |
| Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:917-926. |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Athanasiou S, Grigoriadis T, Kalamara E, Sotiropoulou M, Antsaklis A. Mixed urodynamic incontinence: TVT or TVT-0? Int Urogynecol J 2009;20(Suppl 2):S218. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aydin, A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Bachmann GA, Leiblum SR. The impact of hormones on menopausal sexuality: a literature review. Menopause 2004; 11(1): 120-130. |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015) |
| Barber M. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse – The OPTIMAL randomized trial. JAMA:2014;311;1023-1034. |
| Barber M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. JAMA:2014;11:1719. |
| Barber MD, et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstetrics & Gynecolog (Sept 2009), Vol 114, No. 3, pgs 600-609 |
| Barber MD, et al. Sexual function in women with urinary incontinence and pelvic organ prolapse. Obstet Gynecol 2002; 99: 281-289. |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Bartley J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol 2015:DOI 10.1007/s11255-015-0930-3. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol 2012:19;1010-16. |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol 1996;175:1418-1422. |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Berthier. Sexual function in women following the transvaginal tension-free tape procedure for incontinence. International Journal of Gynecology and Obstetrics (2008) 102, 105-109 |
| Bezhenar V, et al. [Pop 467. 7 yr] ICS Abs 768. 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings. (2013) |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21. |
| Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao MJ. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl l):S62. |
| Bianchi-Ferraro A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bing MH, et al. Clinical risk factors and urodynamic pedictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J (2014). |
| Black NA. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996) 78, 497-510 |
| Blaivas. Safety Considerations of Synthetic Sling Surgery. Nature Reviews/Urology |
| Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002), Volume 186, Number 4 , pg. 712-716 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |

**Harry Johnson Reliance List**

Medical Literature

| |
|---|
| Caquant F. Safety of transvaginal mesh procedure: retrospective study of 684 patients. J. Obstet Gynaecol Res; 2008; 34:449-456. |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001 May;165(5):1605-11. |
| Carey M, et al. Vaginal repair with (Gynemesh PS) mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386. |
| Carey M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391-397 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A story of "lead or be led". OBG Management 2016; 28(4):9-14 |
| Cervigni M, Natale F, La Penna C, et al. Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: Trans-obturator approach (Monarc) versus retropubic approach (TVT). Neurourol Urodyn 2006;25:552. |
| Chaliha C & Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45 |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clinical Obstetrics and Gynecology (2007); 50(2): 383-411 |
| Cheng D. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228-231 |
| Cheng, D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228-231 |
| Choe J, Kim J, Na Y, Lee J, Seo J. Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:S68. |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul;166(1):122-4. |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. Figures 1 & 2 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. Supplementary Online Content |
| Chughtai B. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. UROLOGY 2013 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Claerhout F, et al. Medium-term anatomic and functional results of laparoscopic sacrocolpopexy beyound the learning curve. European Urology 55 (2009), 1459-1468. |
| Clark A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clave A, et al. Polypropylene as a reinforcedment in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270. |
| Clemson JL, et al. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of synthetic mesh and biologic grafts in pelvic reconstructive surger. Female Pelvic Med Reconstr Surg 2013; 19: 191-198. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Colombo M, Vitobello D, Bulletti C, Poggi C. Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynaecol Int J 2005;19:177-81. |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. European Urology 58 (2010) 157-161 |
| Cosson M, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract (2005), pgs. 590-591 |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169 178 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Da Silveira S. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment.  Int Urogynecol J 2014. |
| da Silveira, Simone dos Reis Brandao. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment, Int Urogynecol J. 2015 Mar;26(3):335-42 |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| Dati S et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. (2008) |
| Davila GW. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J (2002) 13:319-325 |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| De Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow up. Am J Obstet Gyneol 2012;206:83.e1-7. |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011;22:145-156. |
| de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl l):S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8 |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003:Abstract 344. |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Demirci F, et al. Long-term results of Burch colposuspension Gynecol Obstet Invest 2001; 51:243-247 |
| Demirci, Fuat. Perioperative complications in abdominal sacrocolpopexy sacrospinous ligament fixation and prolift procedures. Balkan Med J 2014; 31:158-63 (2014) |
| Denis S. Pelvic organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases.  Abs 620 (2004) |
| Dennerstein L, et al. The menopause and sexual functioning: A review of the population-based studies. (2003) |
| deTayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24:1853-1857 |
| Diwadkar G. Complication and reoperation rates after apical vaginal prolapse surgical repair. Obstet Gynecol 2009;113:367-73. |
| Dmochowski R, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dooley. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| Drahorodova P, Maata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004:Abstract 278. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guidelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer C, et al. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior vaginal wall prolapse. Neurourol Urodyn. 2012 Sep;31(7):1165-9 |
| Elmer C, et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26. |
| Elmer. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. The Journal of Urology, Vol. 181, 1189-1195, March 2009 |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Falconer C, Ulmsten U. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2): S19-S23 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |
| Fatton B, Cosson. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) -a case series multicentric study. Int Urogynecol J (2007) 18:743-752 |
| Feiner, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) 116: 15-24. |
| Fialkow M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study.  Int Urogynecol J: 2008:19:1483-1487. |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Firoozi F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009:3:S283. |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2004 Jul-Aug;15(4):238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int. 1999 Nov;84(7):785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov;86(7):826-8. |
| Flood CG, et al. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J 1998; 9:200-204. |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |

**Medical Literature**

| |
|---|
| Ford AA. (Summary Cochrane Review) Mid-urethral sling operations for stress urinary incontinence in women (review). (2015) |
| Ford AA. Mid-urethral sling operations for stress urinary incontinence in women (Review); The Cochrane Collaboration 2015 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med. 2002; 113(1A):5S-13S. |
| Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth (1961);68(1):1-10. |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of intraoperative complications, perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009;15:48. |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-O) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Fultz. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125-130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Garcia-Porrua C, et al. Rapid response to intravenous corticosteroids in osteitis pubis after Marshall-Marchetti-Krantz urethropexy. Rheumatology 2000; 39:1048-1049. |
| Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59 |
| Ghezzi, F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59 |
| Ghezzi, F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96-100 |
| Gilpin SA. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt A. The prevalence of dyspareunia. Obstet & Gynecol; 1990;75:433-436. |
| Glavind K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J. June 2015. |
| Glavind. Sexual function in women before and after suburethral sling operation for stress urinary incontinence: a retrospective questionnaire study. Acta Obstet Gynecol Scand 2004: 83: 965-968 |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Greer WJ. Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-9 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz A. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010) |
| Guerrero KL. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1503 |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67:659-661. |
| Halaska M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterecotmy vaginal vault prolapse. Am J Obstet Gynecol 2012:207:301.e1-7. |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J. 2013 Sep;17(3):145-51 |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721-1726 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hardiman P, et al. Cystocele repair using polypropylene mesh. Br J Obstet Gynaecol 107, 813-830. |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep;168(3):1040-3. PubMed PMID: 12187218. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:837-842. |
| Heinonen P, et al. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 - Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2016) |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Hellberg D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423-429 |
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Higgs P, et al. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Australian and New Zealand Journal of Obstetrics and Gyneaecology 2005; 45:430-434. |
| Hiltunen R, et al. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Proplapse. Obstet Gynecol 2007; 110:455-462. |
| Hinoul P, Vervest HAM, den Boon J, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Ural 2011;185:1356-1362. |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Hinoul P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362 |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997-1004 |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201-1206 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41:355-358. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren CG. Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gnecology, VOL. 106, NO. 1, JULY 2005, 38-43 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Horbach NS, Ostergard DR, Bent AE, et al. A Suburethral Sling Procedure with Polytetrafluoroethylene for the incontinence in patients with low urethral closure pressure. Obstet Gynecol 1988; 71:648-652 |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Hota LS, Hanaway KJ, Hacker MR, et al. TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Houwert RM, Renes-Zijl C, Vos MC, Vervest HA. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology. 2001 Dec;58(6):943-6. |
| Hwang E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907-912 |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Jacquetin B et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin B.  Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4 |
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896 |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Jacquetin et al. (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients. (2006) |
| Jacquetin, Cosson. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin, Cosson. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse a 3 year prospective follow up study. Int Urogynecol J (2010) 21:1455-1462 |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J. 2011;22:923-932 |
| Jarmy-Di Bella ZI, Bianchi AM, Castro RA, Iwata M, Sartori MG, Girao MJ. Randomised trial ofTVT-0 and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Uragynecol J 2009;20:S176-S7. |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jelovsek J. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008;115:219-225. |
| Jha. Impact of Incontinence Surgery on Sexual Function:  A Systematic Review and Meta-Analysis.  J Sex Med 2012; 9:34-43 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis oftrans-obturator tension-free vaginal tape (TVT-0) plus modified lngelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; discussion 1679. |
| Jung HC, Kim JY, Lim HS, et al. Three-year outcomes of the IRIS procedure for treatment of female stress urinary incontinence: comparison with TVT procedure. Eur Ural Suppl 2007;6:231. |
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28 |
| Kahn M. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstet & Gynacol; 1997;104:82-86. |
| Kammerer-Doak DN, et al. Osteitis pubis after Marshall-Marchetti-Krantz urethropexy: A pubic osteomyelitis. AJOG 1998; 179:586-90. |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; discussion 109. |
| Kaplan SA, et al. Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. Urology 1996; 47:885-889. |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Kaufman Y , et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157. |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg. 2013 Mar-Apr;19(2):84-89 |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772 |
| Khandwala S. Transvaginal mesh surgery for pelvic organ prolapse: one year outcome analysis. Female Pelvic Med Reconstr Surg 2013; 19: 84-89 |
| Khandwala. [ICS Abstract 571] Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh (Prosima). (2010) |
| Khandwala. [ICS Abstract 571] clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2011) |
| Kim D, Jang HC. Randomized control study of Monarc® vs. tension-free vaginal tape obturator (TVT-0®) in the treatment of female urinary incontinence in: comparison of medium term cure rate. Int Uragynecol J 2010;21(Suppl l):S319-S20. |
| Kim JJ, Lee Y-S, Seo JT, et al. Comparison of the efficacy ofTVT and TVT-0 on the overactive bladder symptoms in women with stress urinary incontinence. J Ural Suppl 2009;181:560. |
| Kim JY, Jung HC, Moon KH, Park TC, Kim DY, Park CH. Comparisons of IRIS, TVT and SPARC procedure for stress urinary incontinence. Eur Ural Suppl 2004;3:80. |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjohede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349-359 (2007) |
| Kobashi K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070-2072, December 1999 |
| Kocjancic E, Costantini E, Frea B, et al. Tension free vaginal tape vs. trans obturator tape: is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Ural Suppl 2008;7:123. |
| Koelbl H, Halaska M, Ostermann S, Lautenschlaeger C, Petri E. Burch colposuspension and TVT: Perioperative results of a prospective randomized trial in patients with genuine stress incontinence. Neuraural Uradyn 2002;21:327. |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177:146-150. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu Y. Posterior repair and sexual function.  AJOG:2007:54:101-103. |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544. |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9. |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785 |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc (2009) 23:765-768 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391-396 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24 |
| Labrie, Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. *N Engl J Med*  (2013) 369:12, 1124-33. |
| Lamers BH, Vaart CH van der.  [Pop 187, 12 mo fu] Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301-307 |
| Lammerink, E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Lara LA, et al. The effects of Hypoestrogenism on the vaginal wall: Interference with the normal sexual response. J Sex Med 2009; 6:30-39. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76 |
| Latthe PM. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522-531. |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen E. TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. Obstet Gynecol 2007; 109:4-11 |
| Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic an Transobturator Midurethral Slings for Stress Incontinence. Eur Urol 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |

**Harry Johnson Reliance List**

Medical Literature

| |
|---|
| Lee KS, Choo M-S, Lee YS, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:577-582. |
| Lee K-S, Han DH, Choi YS, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Ural 2007;177:214-218. |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN UROLOGY 57 (2010) 973-979 |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis A, Bakas P, Creatsas G. Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:185-190. |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lim J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168-172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315-1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lone F, et al. A 5-year prospective study of vaginal pessary use for pelvic organ prolapse. International Journal of Gynecology and Obstetrics 114 (2011) 56-59. |
| Long C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse. Eur J Obstet Gynecol 2012:161:105-108 |
| Long C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse. Eur J Obstet Gynecol 2012:161:105-108. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Long C-Y, et al. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J (2011) 22:233-239 |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urology (March 2005) Vol. 173, 894-897 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reproduction (2004); 19(8): 1877-1885. |
| Lowman J. AUGS Poster 169 Serious adverse events with transvaginal mesh are rare.  Fem Pelv Med Reconstr Surg Sept/Oct 2016;22(5 Supp 1):S145 |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J. Obstet Gynecol (May 2008) 198(5):561. |
| Lowman JK. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008:199:707.e1-707.e6. |
| Luber KM. The Definition, Prevalence, and Risk Factors for Stress Urinary Incontinence. Rev Urol 2004; 6(suppl 3): S3-S9. |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Lucente V. Oral Poster 55 – A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente V. Pelvic Organ Prolapse Poster.  AUGS 2004. |
| Luck A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Luijenkijk RW, et al. A comparison of suture repair with mesh repair for incisional hernia. N Engl J Med 2000; 343:392-398. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543 |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19-24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher C. Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Margulies RU, et al. Complications requiring reoperation following vaginal mesh kit procedures for prolapse. AJOG 2008; 199:678.e1-4. |
| Markland. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008.  (2011) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J (2012) 23:1403-1412 |
| Mattimore J, et al. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day. (2015) |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Menefee SA, et al. Colporrhaphy compared with mesh or graft-reinforced vaginal paravaginal repair for anterior vaginal wall prolapse. Obstet Gynecol 2011; 118(6): 1337-1344. |
| Meschia M, Pifarotti P, Baccichet R, et al. A multicenter randomized comparison of tension-free vaginal tape (TVT) and trans-obturator in-out technique (TVT-O) for the treatment of stress urinary incontinence: one year results. Int Urogynecol J 2007;18(Suppl l):S2. |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004;190:609-613. |
| Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422 |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313-317 |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse.  Eur Urol. 2000;38:151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Miller D, et al. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse - 5 years results. Female Pelvic Med Reconstr Surg 2011;17:139-143. |

**Medical Literature**

| |
|---|
| Miller. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of POP - 5 Year Results. AUGS Conference Presentation. Female Pelvic Medicine & Reconstructive Surgery Volume 17, Number 3-May/June 2011 |
| Mirosh M, Epp A. TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. JCS 2005:Abstract 640. |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology (2007) 14, 564-569 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli The Impact of boundary conditions on surface curvature of polypropylene mesh in response to uniaxial loading. Journal of Biomechanics 48 (2015) 1566-1574 |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moalli. Host response to Synthetic Mesh in Women with mesh complications. Am J Obstet Gynecol 2016 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Moore RD, Miklos JR. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe, A Comprehensive Review. The Scientific World Journal (2009) 9, 163-189 |
| Morgan JE, et al. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Obstet Gynecol 1985; 151:224-226. |
| Mostafa A, Agur W, Abdel-All M, et al. A multicentre randomised trial of single-incision mini-sling (Ajust) and tension-free vaginal tape-obturator (TVT-O ™) in management of female stress urinary incontinence. Neurourol Urodyn 2011;30:806-8. |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011) D01 10.1007/s00192 001 1581 2 |
| Murphy. Time to rethink - FDA Signatures without addresses 2011 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, Charles W. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol (2016) 708-711. |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November; 30(6): 531-539 |
| Nager, Charles. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Naumann G, Lobodasch K, Bettin S, Meyer P, Koebl H. Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. Int Urogynecol J 2006;17(Suppl 2):S94-S95. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321- 325. |
| Neuman M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |

**Harry Johnson Reliance List**

Medical Literature

| |
|---|
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nguyen JN, Burchette RJ. Outcome after anterior vaginal prolapse repair. Obstet Gynecol 2008; 111:891-898. |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita G. A new operation for genitourinary prolapse.  Journal of Urology.1998;160:741-745. |
| Nieminen K, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up.AJOG 2010; 203:235-e1-8. |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J (2015) DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, et al. [Pop 90, median 56 mo fu] Long-term Results of the Tension-free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence.  Int Urogynecol J, 2001 (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| Nitti VW, et al. Early results of pubovaginal sling lysis by midline sling incision. Urology 2002; 59:47-52. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract  only) 1992 |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol. 2007 Sep;52(3):663-78. |
| Novara G, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010;58:218-38 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013;309;19;2016-2024 |
| Nygaard I. Prevalence of symptomatic pelvic floor disorders in US Women.  JAMA 2008; 300:1311-1316 |
| Nygaard. Pelvic Floor Disorders Network: Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. (2009) Oct 7;(4):CD006375 |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence inWomen: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Oliveira LM, et al. [Pop 85, med 14 mos fu] Abs 328 Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17 (Suppl 2): S171-S359 |
| Oliveira R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225-228 |
| Olsen AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38 |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Ozel B, et al. The impact of pelvic organ prolapse on sexual function in women with urinary incontinence. Int Urogynecol J (2005) 17:14-17. |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Paiva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055. |
| Palma F, et al. Vaginal atrophy of women in post menopause. Results from a multicentric observational study: The AGATA study. Maturitas 83 (2016) 40-44. |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108-112 |
| Palva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055. |
| Pandit A. Design of surgical meshes – an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis.  Amer. Journal of Med. Sciences; 1997:314:228-231. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004;104:1249-1258. |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. Journal of Women's Health (2016) 25(4): 1-5 |
| Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J (2015) DOI 10.1007/s00192-015-2639-3 |
| Petros P. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Porena M, Costantini E, Frea B, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405-1408 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10:79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. |
| Rechberg T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:432-436. |
| Rechberger T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman H, et al. Traditional suburethral sling operations for urinary incontinence in women (Review). The Cochrane Collaboration (2011). |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-ferm follow-up of a randomized trial comparing TVT-O™, TVT-Secur™ and Mini-Arc™. Eur Ural Suppl 2011;10:244. |
| Rezapour M, et al. [Pop 49, Mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M, Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour M, Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Richter H. SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Richter HE, Alba ME, Zyczynski HM, et al. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010;362:2066-2076. |
| Richter HE. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609-617 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Roovers, J. Collaboration with the mesh industry: who needs who? Int Urogynecol J 2016; 27: 1293-1295 |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16:234-239 2006 |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Internal Medicine (2016). |
| Sand P. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles.  Am J Obstet Gynecol. 2001;184:1357-1364. |
| Sato K, et al. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years (2015) |
| Sayer T, et al. Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011) 22 (Suppl 1): S89-S90. |
| Scheiner D, Betschart C, Werder H, Fink D, Perucchini D. Retropubic TVT vs transobturator outside-in TOT and inside-out TVT-0: one-year results from our prospective randomized study. Neurourol Urodyn 2009;28:585-586. |
| Schierlitz L, Dwyer P, Rosamilia A, et al. A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISO): the three year follow up. Int Urogynecol J 2010;21(Suppl l):Sl-S2. |
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl l):S2-S3. |
| Schimpf M. Sling surgery for stress urinary incontinence in women: A systematic review and metaanalysis. AJOG 2014 |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schiotz H. [Pop 33,10 yrful] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seo JH, Kim GN, Kim JY, et al. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. Neurourol Urodyn 2011;30:832. |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013) 63:872-878 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah DK, et al. Short-term outcome analysis of total pelvic reconstruction with mesh: the vaginal approach. J Urol 2004; 171, 261-263. |
| Shah S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270-274, 2005 |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008;17:209-214. |
| Shek K, et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J (2008) 19 (Suppl 1): S1-S166. |
| Shin Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Shull, B. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J 2016; 27: 1289-1291 |
| Silva W. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Simon JA. Identifying and treating sexual dysfunction in postmenopausal women: The role of Estrogen. Journal of Women's Health 2011; 20(10): 1453-1455. |
| Sivaslioglu AA, et al. A randomized comparison of polypropylene mesh surgery with site specific surgery in the treatment of cystocele. Int Urogynecol J (2008) 19:467-471. |
| Slack. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Prosima). (2011) |
| Sobhgol SS, et al. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research (2007) 19, 88-94. |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(4):247-53. |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol 2012 Jan;206(1):86.e1-9 |
| Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9, 10-14. |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Sovrin, M. Impact of Vaginal Surgery for Stress Urinary Incontinence and Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? (2005) |
| Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132-145 © 2008 |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Svabik K. Comparison of vaginal mesh repair with sacrosinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial.  ISUOG 2014 Apr;43(4):365-71 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Svenningsen R. Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol. Urodynam, 2013 Wiley Periodicals. |
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Tamussino K, TammaaA, Hanzal E, Umek W, Bjelic V, Koelle D. TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial. Int Urogynecol J 2008;19(Suppl I):S20-S21. |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Tang X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455-459 |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13 |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thames, S. The Myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J. 2016; DOI 10.1007/s00192-016-3131-4 |

**Harry Johnson Reliance List**

Medical Literature

| |
|---|
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women. The Journal of Urology (2011);186: 2310-2315 |
| Toglia M. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Tommaselli G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) |
| Tommaselli G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198-204 |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421 |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010;21:1211-1217. |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Trabuco E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long Term Follow up. Obstetrics & Gynecology: American College of Obstetricians and Gynecologists,  Vol. 123, No. 5 (Supplement), May 2014 |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Ubertazzi E. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh: argentine experience over 220 consecutives cases. Int Urogynecol J 2011; 22 (Suppl. 2) S924-S925. |
| Ubertazzi EP. IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latam. (2015) |
| Ulmsten U, et al. [Pop 131, 1 yr fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J, (1998) 9:210-213 |
| Ulmsten U, et al. [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86 |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |

Harry Johnson Reliance List

**Medical Literature**

| |
|---|
| Ulmsten U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gyneccology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway, Rizzo. [POP 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J (2015); doi: 10.1007/s00192-015-2769-7 |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research, Vol. 8, No. 1, 2008 |
| Usher FC, et al. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Val pas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valentim-Lourenco A, Benoun M, Mascarenhas T, Cruz F, Moniz L. TORP - comparing the efficacy, execution and early complications of TVT and TVT-0. Int Urogynecol J 2008;19:S17-S18. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485-1490. |
| Wai CY. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009-16 |
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652-657 |
| Waltregny D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) |
| Waltregny, D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urology Vol. 175, 2191-2195, June 2006 |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 1369-1374 |
| Ward K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Ward KL, Hilton P; on behalf of the UK and Ireland TVT Trial Group. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233. |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Weber A. Anterior colporrhaphy: a randomized trial of three surgical techniques.  Am J Obstet Gynecol. 2001;185:1299-1306. |
| Weber AM, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber, Walters. Vaginal Anatomy and Sexual Function. Obstet Gynecol 1995; 86(6): 946-949. |
| Weber. Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |
| Weinberger M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995 |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015). Doi:10.1001/jamasurg.2015.2590 |
| Whiteside J. Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet & Gynecol 2004; 191:1533-1538 |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50 |
| Withagen M. Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse.  NO DATE OR CITE INFO. |
| Withagen, M., Does trocar-guided tension-free vaginal mesh (Prolift) repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21:271-278 |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology. 2008 Jul;72(1):85-9. doi: 10.1016/j.urology.2008.03.012 |
| Wu C. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol 2013:52;516-522. |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol 2014; 123:1201-1206 |
| Wu. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions (2010) |
| Yazdany T. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture.  Int Urogynecol J;2010:21:813-818. |
| Young SB, et al. Vaginal paravaginal repair. One-year outcomes. AJOG 2001; 185:1360-1367. |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |

**Harry Johnson Reliance List**

**Medical Literature**

| |
|---|
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhong C, Yuan C, Guang-hui D, et al. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010;77:37-42. |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |

**Harry Johnson Reliance List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 2005-06 Prof Ed Slides _ Exhibit 127 |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 Prolift Patient Brochure |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg. |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| D00000019 |
| D00000730 |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| DEFT 730.1-730.72 - 2007 Prolift Surgeons Monograph |
| DEPO.ETH.MESH.00004755 – Guidoin Explant |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH.MESH.00020763 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00020764 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.0003132 - Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift |
| ETH.MESH.00031323 |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00093526-44 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00093991 - Prolift +M Profession Education Slide Deck |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.00161953-54 |
| ETH.MESH.00167104-10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00222852-63 |
| ETH.MESH.00222899-909 |
| ETH.MESH.00223779-84 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00262089-123 |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00341006-11 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00371496-594 |
| ETH.MESH.00372564-68 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00373310-88 - 2003 - TVT Support for Incontinence General Prof Ed Deck |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00442129 (21168.2-21168.11) |
| ETH.MESH.00442825-26 |
| ETH.MESH.00484929 - 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation cover sheet |
| ETH.MESH.00524746-48 |
| ETH.MESH.00525573 |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval – inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584811-13 - Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00658177-98 |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00823793-806 |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860239-310 - TVT-O IFU |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00865069-72 |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00870466-76 - 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair |
| ETH.MESH.00991195-257 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 |
| ETH.MESH.00993273 - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.01075187-215 - Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01210987-95 |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01222075-079 |
| ETH.MESH.01222075-79 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01310817-29 - Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| ETH.MESH.01320351-67- Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-33 - Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." |
| ETH.MESH.01751069-94 |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01784779-82 |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809056-58 |
| ETH.MESH.01809080-81 |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01815660-64 |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02001398-473 - Prolift IFU |
| ETH.MESH.02017152-56 – 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02017152-58 |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02105765-71 - Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research |
| ETH.MESH.02229063 - Secur placement |
| ETH.MESH.02232773-801 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-74 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233126-187 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233290 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02236604-09 |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270857-858 - Owens 2012-09-13 3005 - Jacquetin high erosion rate with Vypro |
| ETH.MESH.02293715-6 |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02330766 - TVT-O (Reproducible Vaginal Approach) (TVTO-384-10-8-12)Production 36_000124_4580875_d |
| ETH.MESH.02340306-69 - TVT IFU |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340504 |
| ETH.MESH.02340504-67 - TVT IFU |
| ETH.MESH.02340529-533 |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340756-828 - TVT-O IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02340829-901 - TVT-O IFU |
| ETH.MESH.02340902-08 |
| ETH.MESH.02340902-73 - TVT-O IFU |
| ETH.MESH.02340974-1046 - TVT-O IFU |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341454-521 - Prolift IFU |
| ETH.MESH.02341522-27 - 2005 Prolift IFU |
| ETH.MESH.02341522-89 - Prolift IFU |
| ETH.MESH.02341658-733 - Prolift IFU |
| ETH.MESH.02341734-809 - Prolift IFU |
| ETH.MESH.02614610-24 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |

Harry Johnson Reliance List

**Production Materials**

| |
|---|
| ETH.MESH.02615519-658 - Prolift +M IFU |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03364663-66 |
| ETH.MESH.03365250-1 |
| ETH.MESH.03427878-83 |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-946 - TVT IFU |
| ETH.MESH.03458123-38 - Patient Brochure |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03667696-704 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03736120-27 - Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-75 - 2005 Prolift Patient Brochure |
| ETH.MESH.03905976-91 - Patient Brochure |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-20 - Prolift +M Patient Brochure |
| ETH.MESH.03906037-52 - Patient Brochure |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03922926-28 |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-11 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03932912-14 - The History of TVT |
| ETH.MESH.03934952-67 |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04048515-20 |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04081199 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04094863-864 |
| ETH.MESH.04181761-62 - Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.04384126-65 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05225354-85 - TVT IFU |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05315252-65 |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05701011-1058 |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795537-99 - 1998 TVT Slide Deck |
| ETH.MESH.05799233-316 - TVT-E IFU |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06049894-96 - FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 |
| ETH.MESH.06087471-2 - Patient Brochure |
| ETH.MESH.06087513-4 - Patient Brochure |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06696411-19 |
| ETH.MESH.06859834-35 |
| ETH.MESH.06878438-39 |
| ETH.MESH.06882641-2 |
| ETH.MESH.06886410-11 |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 – 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07393700 |
| ETH.MESH.07692905-7 |
| ETH.MESH.07937826-828 |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003247-62 - Patient Brochure |
| ETH.MESH.08003263-78 - Patient Brochure |
| ETH.MESH.08003279-94 - Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-301 |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08003303-17 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08117625-26 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-45 - Email from Hinoul re: RCTs to 11/2012 on TVT-O and TVT with Excel attachment |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08334244; ETH.MESH.08334245 - Email re Photographs of LCM vs MCM with attachments |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.09100506 - 2005 Prolift Profession Educational Slide Deck |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09281461 - TVT-Abbrevo - a modified version of TVT-O 2010 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 - Patient Brochure |
| ETH.MESH.09744848-55 - Patient Brochure |
| ETH.MESH.09744858-63 - Patient Brochure |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10027307-28 - TVT Surgeons Resource Monograph - June 2000 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10281860 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |

Harry Johnson Reliance List

**Production Materials**

| |
|---|
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.1210987-95 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391-92 - P4128 – IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.1784779-82 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis |
| ETH.MESH.1809056-58 - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.22129031-37 |
| ETH.MESH.222852-63 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-09 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.2293715-16 - Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-08 - TVT O IFU |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-66 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-51 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-91 - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3922926-28 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report |
| ETH.MESH.3939167-71 - Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| ETH.MESH.52235354-85 |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-42 - Email from O'Bryan re: GYNECARE TVT Obturator System – FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| ETH.MESH.7692905-07 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000002 - TVT-O Procedural Video |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |

Harry Johnson Reliance List

**Production Materials**

| |
|---|
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH_10437 - Gynemesh PS IFU |
| ETH-00254-61 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00295-300 - Exh. 10 Gynecare Prolift IFU dated 2004 |
| ETH-01363-65 - Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512 |
| ETH-02387 - Lucente V. Prospective Clinical Assessment Of The Total Vaginal Mesh (TVM) Technique For Treatment Of Pelvic Organ Prolapse - 6 And 12 Month Results |
| ETH-07252-81 - Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique |
| ETH-0977 - 2009 Prolift IFU |
| ETH-10505-96 - 2008 Prolift Slide deck |
| ETH-10977-83 - Gynecare Prolift IFU dated 2009 |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Exh 59 - Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| Exh 59 - Materials sent to Kaminski for review 01-30-2012 |
| Exhibit 127 - Gynecare prolift pelvic floor repair slides (page 1-30) |
| Exhibit 128 - Gynecare prolift pelvic floor repair slides |
| Exhibit 59 - Gynecare prolift pelvic floor repair system continnum of education |
| Get the facts, be informed, make your best decision – (Defense 824) |
| Gynecare Prolift Pelvic Floor Repair System Surgical Technique Guide |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| Gynecology Solutions |
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT |
| MSDS-Marlex Polypropylenes |

**Harry Johnson Reliance List**

**Production Materials**

| |
|---|
| P4122 – SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| Summary of Safety and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) – FOUND |
| Summary of TVT-O Long-Term Studies |
| Surgeon's Rescourse Monograph for TVT |
| TVT & TVT-O Long Term Studies - No Confidential Stamp |
| TVT Abbrevo IFU – 01.2015 |
| TVT Exact IFU – 01.2015 |
| TVT IFU – 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator – 01.2015 |
| TVT-R Prof Education Slide Deck |

**Harry Johnson Reliance List**

**Company Witness Depositions**

**Deponent [Date of Deposition]**

| |
|---|
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Harry Johnson Reliance List**

Other Materials

| Other |
|---|
| 05.15.2008 Summary of Safety and Effectiveness |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 Prolift Patient Brochure |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update of AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 FDA Consideration about Surgical Mesh for SUI |
| 2015 Mar EAU Guidelines on Urinary Incontinence |
| 2015 SCENIHR Report, EU Commission FULL - The safety of surgical meshes used in Urogynecological surgery. |
| 52 Slides - Gynecare Prolift Pelvic Floor Repair Systems dated 2007 and 2008 |
| 53 Slides - Gynecare Prolift  dated 2005 and 2006 |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair |
| 7/13/2011 FDA Safty Communication:  UPDATE on the serious complications associated with transvaginal placement of surgical mesh for Pelvic Organ Prolapse |
| ABOG and ABU - 2012 Guide to Learning in FPMRS |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements. |
| ACOG - "ACOG Practice Bulletin: Clinical Management Guidelines for Obsterician-Gynecologists" {Number 63) |
| ACOG - "ACOG Technical Bulletin: Urinary Incontinence" (Number 213) |
| ACOG (2005) Practice Bulletin, Number 63, June 2005. Urinary Incontinence in Women. Obstet Gynecol 2005; 105:1533-45 |
| ACOG (2011) Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464 |
| ACOG (2011) Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ2 |
| ACOG (2013) Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| ACOG (2015) Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| ACOG (The American College of Obstetricians and Gynecologists) - "Frequently Asked Questions: Surgery for Stress Urinary Incontinence" (FAQ166) |
| ACOG (The American College of Obstetricians and Gynecologists) - "Frequently Asked Questions: Urinary Incontinence" (FAQ081) |
| ACOG Practice Bulletin, Number 63, June 2005. Urinary Incontinence in Women. Obstet Gynecol 2005; 105:1533-45 |

**Harry Johnson Reliance List**

**Other Materials**

| |
|---|
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA – Urinary Incontinence. Updated August 2012 |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence |
| AUA (2011) Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA (2013) Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| AUA (2013) SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| AUA (American Urologic Association) - "A Patient's Guide - 1 in 3 Women experience Stress Urinary Incontinence" |
| AUA (American Urological Association) - "A Monograph from the AUA Foundation: Stress Urinary Incontinence" |
| AUA (American Urological Association) - "AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence" |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (Nov. 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (Published online, November 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, Nov. 2011 |
| AUA Update  Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUA-SUI Pocket Guide for Physicians |
| AUGS (2013) Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013;March:1-6 |
| AUGS (American Urogynecologic Society)  - "Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders" |
| AUGS (American Urogynecologic Society) & SUFU (Society of Urodynamics, Female Felvic Medicine and Urogenital Reconstruction) - "Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence" |
| AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence, published 01/03/2014 |
| AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders (published March 2013) |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |

Harry Johnson Reliance List

**Other Materials**

| |
|---|
| AUGS SUFU Provider FAQs MUS for SUI (2014 Mar 12) |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS: Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS-SUFU (2014 Jan) MUS Position Statement APPROVED 1 3 2014 |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| BAUS (The British Association of Urological Surgeons) - "Synthetic Vaginal Tapes for Stress Incontinence" |
| Brief Summary of the Gastroenterology and Urology Panels of the Medical Devices Advisory Committee Meeting February 26, 2016 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Development of the inside out approach (No bates Numbers) |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| EAU (European Association of Urology) - "EAU Guidelines on Surgical Treatment of Urinary Incontinence" |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| FDA - "Considerations about Surgical Mesh for SUI" |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA 24 Hour Summary |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary |
| FDA Executive Summary (Reclassification of Urogynecologic Surgical Mesh Instrumentation) February 26, 2016 |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Presentation - FDA Perspective on Surgical Mesh for Stress Urinary Incontinence (SUI).  (Nancy Pressly) |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification - Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011 http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435 |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08 |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |

**Harry Johnson Reliance List**

**Other Materials**

| |
|---|
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| ICS (International Continence Society) - "ICS Fact Sheets: A Background to Urinary and Faecal Incontinence" |
| ICS Fact Sheet 2015 |
| International Continence Society Stress Urinary Incontinence Fact Sheet (2013) |
| IUGA (2011) Pelvic Organ Prolapse A guide for women |
| IUGA (2014 July) Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| IUGA (International Urogynecological Association) - "Stress Urinary Incontinence: A Guide for Women" |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| Joint ACOG-AUGS (2014 June) Position Statement on uncomplicated Stress Urinary Incontinence - CO 603 |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZOG and UGSA 2014 Position Statement |
| Rosenzweig, Bruce (Carlino) Deposition Exhibits - 12.22.2015 |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| Update AUA-SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |

**Harry Johnson Materials List**

**Mullins - MDL Consolidated Cases**

| Expert Reports |
|---|
| Blaivas, Jerry (General) - 08.24.2015 |
| Blaivas, Jerry (Supplemental General) - 01.08.2017 |
| Elliott, Daniel (General) - 08.24.2015 |
| Elliott, Daniel (Supplemental General) - 01.2017 |
| Guelcher, Scott (General) - Received 08.24.2015 |
| Guelcher, Scott (Supplemental General) - 01.09.2017 |
| Iakovlev, Vladimir (General) - 08.24.2015 |
| Iakovlev, Vladimir (Supplemental Figures for Ethicon Consolidated Cases) - 09.09.2015 |
| Jordi, Howard (General) - 08.17.2015 |
| Klinge, Uwe (General) - 08.24.2015 |
| Plaintiff expert reports and materials cited in MDL general reports of Rosenzweig and Blaivas |
| Rosenzweig, Bruce (General) - 08.24.2015 |
| Rosenzweig, Bruce (Supplemental General) - 01.06.2017 |
| Wilson, Anne (General) - 08.24.2015 |
|  |
| **Depositions** |
| Blaivas, Jerry G., M.D. - 09.17.2015 |
| Blaivas, Jerry G., M.D. - 09.24.2015 |
| Elliott, Daniel S., M.D. - 09.26.2015 |
| Felix, Juan C., M.D. - 10.03.2015 |
| Iakovlev, Vladimir, M.D. - 09.11.2015 |
| Kenton, Kimberly, M.D. - 02.18.2016 |
| Kenton, Kimberly, M.D. - 02.19.2016 |
| McLendon, Roger, M.D. - 09.29.2015 |
| Rosenzweig, Bruce A, M.D. - 09.22.2015 |
| Sze, Eddie H., MD - 05.13.2016 (General) |
| Toglia, Marc, M.D. - 10.02.2015 |
| Vogel, Hannes, M.D. - 10.01.2015 |
| Woods, Michael P., M.D. - 10.05.2015 |

**Harry Johnson Materials List**

**MDL Wave Cases**

| Expert Reports |
|---|
| Blaivas, Jerry (Prolift General) - 01.17.2017 |
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (Prolift General) - Received 01.17.2017 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Guelcher, Scott (General) - 5.05.16 |
| Jordi, Howard (General) - 2.01.16 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Margolis, Michael (TVT-O General) - 02.01.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (Supplemental TVT-O General) - 04.24.15 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig, Blaivas, Elliott, Shobeiri, Veronikis, Margolis and Kohli |
| Plaintiffs' Wave general expert reports and materials cited |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Shobeiri (Prolift General) - 01.29.2016 |
| Veronikis, Dionysios (Gynemesh PS General) - Received 01.17.2017 |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - Received 07.08.2016 |
| |
| **Expert Depositions** |
| Blaivas, Jerry (Prolift General) - 3.02.2016 |
| Blaivas, Jerry  - (Edwards) – 3.28.2014 |
| Blaivas, Jerry (Mullins) – 9.17.15 |
| Blaivas, Jerry (Mullins) – 9.24.2015 |
| Elliott, Daniel  - (Gross, Wicker, NJ) – 11.15.12 |
| Elliott, Daniel  - (Gross, Wicker, NJ) –  11.16.12 |
| Elliott, Daniel - (Bellew) – 9.13.2014 |
| Elliott, Daniel (TVT-O General)  3.6.16 |
| Kohli, Neeraj (TVT-O General) 3.21.2016 |
| Margolis, Michael  - (Lewis) 11.25.2013 |
| Margolis, Michael - (Carlino) 11.21.2015 |
| Margolis, Michael  - (Batiste) 11.26.2013 |
| Margolis, Michael (Ramirez) 3.12.2016 |
| Margolis, Michael - (Beltz)  9.10.2016 |
| Rosenzweig, Bruce – (Cavness)  7.13.2015 |

**Harry Johnson Materials List**

**MDL Wave Cases**

| |
|---|
| Rosenzweig, Bruce – (Lewis)  11.04.2013 |
| Rosenzweig,Bruce -  (Carlino) 12.22.2015 |
| Rosenzweig, Bruce - (Carlino) 1.13.2016 |
| Rosenzweig, Bruce - (Carlino) 1.14.2016 |
| Rosenzweig, Bruce (Huskey/Edwards)  3.24.2014 |
| Rosenzweig, Bruce (Ramirez)  3.31.2016 |
| Rosenzweig, Bruce (Susan Smith)  8.31.2016 |
| Shobeiri, Abbas (Prolift General) – 8.24.2016 |
| Veronikis, Dionysios (TVT General) 4.30.2016 |
| Veronikis, Dionysios (Gynemesh PS General) – 4.30.2016 |
| Wilson, Anne (General) 3.22.2016 |