# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA
## CHARLESTON DIVISION

| | |
|---|---|
| **IN RE: ETHICON, INC.,**<br>**PELVIC REPAIR SYSTEM PRODUCTS**<br>**LIABILITY LITIGATION** | **Master File No. 2:12-MD-02327**<br>**MDL 2327**<br><br>**JOSEPH R. GOODWIN**<br>**U.S. DISTRICT JUDGE** |
| **THIS DOCUMENT RELATES TO:**<br><br>*Wave 4 Cases* | |

## EXPERT REPORT OF MICHAEL M. FIEGEN, M.D.

**Dr. Michael M. Fiegen**
Sanford Female Pelvic Medicine and
Reconstructive Surgery Clinic
1500 W. 22nd Street, Suite 402
Sioux Falls, SD 57105

### Report regarding the TVT and TVT-O mid-urethral slings

This report contains my opinions about the efficacy and safety of the Ethicon TVT and TVT-O devices, the appropriateness of the devices' labeling, and the bases for my opinions. My opinions are based on my training, education, and experience in the field of urogynecology, on the documents and materials discussed and/or cited in this report, and on the documents and materials included on the attached list of materials reviewed. I am being compensated $458 per hour for my work on this matter. I hold the opinions in this report to a reasonable degree of medical and scientific certainty, and reserve the right to supplement or amend my opinions, if necessary, if I receive additional information.

I have not testified as an expert witness in the preceding four years.

### I.   Background

My educational background includes graduation from O'Gorman High School in Sioux Falls, SD in 1970. I entered the US Navy during the Vietnam conflict and was a part of the Defense Intelligence Department until my Honorable Discharge in 1974. I enrolled in college at the University of South Dakota in 1974 and competed a degree in Chemistry in 1978. I entered Medical School at the University of South Dakota in 1978. I completed my first two years and initiated a one-year program of independent study with the divisions of Pathology and Pharmacology in an effort to develop improved research skills. I then transferred to The Ohio State Medical School for the completion of my degree in 1981. After completion I entered residency training at Ohio State Hospital Obstetrics and Gynecology residency program in 1983 and completed training in 1987. I then returned to Sioux Falls, SD to begin my practice in OB/GYN in 1987.

During the early years of my practice, I became very involved in the development of Minimally Invasive Surgery and ultimately began teaching other Physicians, with a very good and pioneering group of physicians from all over the US, the newest surgical techniques in surgery. As an extension of this experience I became more involved in development of new laparoscopic surgical improvements for female urinary incontinence. I initiated surgical training for other OB/GYN physicians within my own community of Sioux Falls, SD. As my medical practice moved further in this direction, I then committed entirely to this subspecialty of Urogynecology. Not having had the opportunity to due a formal fellowship in the subspecialty, I engaged many physicians in this area for extended periods of time at their institutions. I also began pursuing a master's degree in Science at the University of South Dakota Medical School to improve my research skills as a medical sub-specialist in this area of medicine. I completed my master's degree in 2011. I was a part of the first group of physicians to become board

certified in the newest subspecialty of Female Pelvic Medicine and Reconstructive Surgery in June 2013. Since that time, I have been involved in six different research projects, one of which involves the use of patient stem cells introduced into the female patient's urethra to correct her urinary stress incontinence.

I am a member of numerous medical societies and have presented research at the International Urogynecology Association meeting at both Como, Italy in 2009 and Lisbon, Portugal in 2011. My memberships are listed in my CV for further reference.

I have been performing pelvic surgery for more than thirty years, and have focused entirely on a surgical practice for the last thirteen years. Over that time I have performed a number of different surgical procedures for a variety of pathologic purposes. Since having begun using the TVT sixteen years ago and the TVT-O some twelve to thirteen years ago, I have estimated that I have placed approximately 2,400 polypropylene mid-urethral slings.

I have published three articles in peer-reviewed journals during my medical career and have been a part of many other research efforts, which are listed in my CV.

## II.   Urinary Incontinence

Urinary incontinence comes in many different forms. The most common types of female incontinence are:

1) Stress Urinary Incontinence - This form of incontinence involves the loss of urine with events that increase abdominal pressure such as lifting, sneezing, laughing, coughing, or moving from a sitting to a standing  position. Losses of urine are usually of small amounts.  It is a highly prevalent and often a debilitating and bothersome condition that can negatively affect a woman's quality of life.  Between 29%–75% of women, depending on age, have stress incontinence, with a mean of 48%.  (Wood and Anger 2014.)

2) Urgency Incontinence - Urge incontinence is the involuntary loss of urine preceded by a sudden urge to pass urine. For these patients, the bladder continues to contract for a few seconds after urine flow begins and the amount of loss can be significant. A subtype of this entity is referred to as Overactive Bladder (OAB).

3) Mixed Incontinence - This is a combination of both Stress and Urge incontinence. This is seen in more the thirty five percent of women over the age of sixty years of age.

4) Overflow Incontinence - This form of incontinence occurs when the bladder's maximum capacity is exceeded. This most commonly occurs in patients with neurologic diseases or spinal cord injuries.

Women are affected in many different ways by the development of urinary incontinence. More than eighteen million women are reported to suffer from some form

of urinary incontinence. The cost of this issue to the health care system in 1995 dollars is reported at thirty two billion dollars with five to six billion spent on diaper-like products alone. We know that fifty percent of nursing home admissions are due to incontinence and that some thirty-five percent of women over the age of sixty years are incontinent. Some thirty-to-forty percent of women over the age of 65 years still living independently are incontinent of urine.

There are many issues that complicate the issues surrounding the development of urinary incontinence. These include a two-times-greater incidence of hip fractures. Hip fractures in women represent the 12th leading cause of death for them. Increased occurrences of urinary tract infection and skin irritation arise. Skin irritation can lead to breakdown of skin and infection. Reports of severe depression requiring treatment are reported in nearly fifty percent of these women. This problem—with or without depressive symptoms—frequently leads to voluntary isolation. This also will often lead to extended hospital stays when being treated for other medical conditions.

### III.  The Treatment of Stress Urinary Incontinence

There are both non-surgical and surgical treatments of stress urinary incontinence.  Urge incontinence can be treated through the use of anticholinergic and Beta adrenergic medications, but there is no approved pharmaceutical treatment for stress urinary incontinence.  (Wood LN and Anger JT, Urinary incontinence in women. BMJ 2014;349:g4531.)  Stress urinary incontinence can be treated initially with various lifestyle interventions such as decreasing fluid intake, or decreasing the consumption of caffeinated and carbonated drinks, timed voiding, and weight loss.  Pelvic floor muscle training, commonly known as Kegel exercises, can be recommended as well.  If lifestyle modifications and Kegel exercises have not cured the patient's stress incontinence, pessaries can be used as well.  Pessaries are rubber devices that are placed vaginally, like a birth control diaphragm, and apply pressure to the anterior vaginal wall, thereby supporting the urethra and increasing resistance to urine loss. (Wood and Anger, BMJ 2014.)  It has been noted that "incontinence pessaries are modestly effective and are best used for women who are poor surgical candidates or who choose not to have surgery."  (Wood and Anger, BMJ 2014.)

The American Urological Association endorses five procedures for the treatment of stress incontinence in women whose incontinence is not resolved by Kegel exercises and who want definitive surgery to cure their stress incontinence:  (1) injection of bulking agents; (2) laparoscopic suspensions; (3) mid-urethral slings like the TVT and TVT-O; (4) pubovaginal slings; and (5) open retropubic suspensions.  (Wood and Anger, BMJ 2014.)

Bulking agents are chemical agents that are injected into the mid urethra. There is scant data available comparing the various bulking agents now in use.  Bulking agents are most often used in patients with "fixed" urethras, a clinical presentation not amenable to mid urethral sling use. One randomized trial comparing the use of buling agents and pubovaginal slings showed that only 9% of the women receiving the bulking agent were objectively cured at six-month follow-up.  (Wood and Anger, BMJ 2014

(citing Maher CF, et al., Pubovaginal sling versus transurethral macroplastique for stress urinary incontinence and intrinsic sphincter deficiency: a prospective randomised controlled trial. Br J Obstet Gynecol 2005;112:797-801).)

The Burch procedure involves the suspension of the anterior vaginal wall to Cooper's ligament via sutures.  It can be performed laparoscopically or in an open procedure.  A Cochrane Review by Lapitan and Cody in 2016 states that "laparoscopic colposuspension should allow speedier recovery [than open colposuspension] but its relative safety and long-term effectiveness is not yet known."  (Lapitan MCM and Cody JD, Open retropubic colposuspension for urinary incontinence in women. Cochrane Database of Systematic Reviews 2016, Issue 2. Art. No.: CD002912.)  The same authors' Cochrane Review on Burch procedures published in 2012 found that there was no significant difference in incontinence rates between open retropubic colposuspension and midurethral sling procedures.  The midurethral sling procedures are much less morbid procedures than open retropubic colposuspension procedures.  Some data indicates that the efficacy of the Burch procedure significantly decreases over time. Kjølhede reported in a 14-year follow-up study published in 2005 that 56% of the women treated reported subjectively significant incontinence, and only 19% reported no incontinence episodes.  (Kjølhede P, Long-term efficacy of Burch colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scan 2005;84:767-72.)  Alcalay and Stanton reported in a 10-20-year follow-up study of the Burch procedure, that cure rates with the Burch procedure decline for 10–12 years before plateauing at 69%.  (Alcalay M and Stanton SL, Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol. 1995 Sep;102:740-45.)  The illustration below—from the SISTEr study—depicts the Burch colposuspension:



Autologous fascial sling procedures utilize the patient's own tissue—either rectus fascia or fascia lata—as a sling material.  The fascia used as the graft material is harvested from the patient via an abdominal incision (in the case of rectus fascia) or

lateral thigh incision (in the case of fascia lata).  This exposes the patient to a risk of wound complications or herniation in connection with those operative sites.  Once the graft is harvested from the patient, the strip of fascia is placed transvaginally, securing it superiorly to the rectus fascia.  (Wood and Anger, BMJ 2014.)  The illustration below— from the SISTEr study—depicts the autologous fascial sling surgery:



In 2007, a group of surgeons published in the New England Journal of Medicine a multicenter, randomized clinical trial comparing the autologous fascial sling surgery with the Burch colposuspension for the treatment of stress urinary incontinence in 655 women.  At two-year follow-up, 66% of the pubovaginal sling patients had their SUI cured, and only 49% of the Burch patients did.  Adverse events occurred in 63% of the pubovaginal sling patients and 47% of the Burch patients.  Voiding dysfunction occurred in 14% of the pubovaginal sling patients and 2% of the Burch patients.  27% of the sling patients had post-operative urge incontinence, whereas 20% of the Burch patients did.  At two-year follow-up, 86% of the pubovaginal sling patients were satisfied with their procedure and 78% of the Burch patients were.  (Albo ME, et al., Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Eng J Med. 2007 May;356(21):2143-55.)  482 of the patients were followed for a minimum of five years to assess their continence, and the authors found that continence rates were lower in the Burch group (24.1%) than in the fascial sling group (30.8%).  (Brubaker L, et al., 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J. Urol. 2012 Apr;187:1324-30.)

Other surgical procedures used to treat stress incontinence include the anterior colporrhaphy, Kelly plication, and Marshall Marchetti Krantz procedure.  The poor efficacy rates associated with these procedures has resulted in them now being rarely performed as a primary procedure for stress incontinence. The anterior colporrhaphy is a procedure performed vaginally. It is frequently performed in combination with other

vaginal surgery for pelvic organ prolapse. The Kelly-Kennedy plication is frequently used in combination with the anterior repair to potentially improve anti-incontinence effect. Neither of these procedures are now used as primary procedures of urinary stress incontinence. The Marshall-Marchetti-Krantz is a retropubic procedure performed either open or via laparoscopy. This procedure has led to frequent voiding dysfunction and occasional osteitis pubis (an infection of the pubic bone). Its long-term efficacy has been less than 50% and due to the increased morbidity this procedure is very infrequently used today.

### i. Mid-urethral slings generally

In the late '90s, the TVT sling was introduced and revolutionized the surgical treatment of stress urinary incontinence.  Rather than supporting the urethra at the urethrovesical junction, mid urethral slings—as their name suggests—provide support at the mid-urethra.

## IV.  Ethicon's TVT Device

### a.  The Development of the TVT

The first retropubic mid-urethral sling was developed by Dr. Ulf Ulmsten and colleagues  in the mid-1990s, but the work that led to the first TVT led back to the '70s or '80s.  Disappointed with the morbidity, invasiveness, and unpredictable results of existing anti-incontinence procedures, Ulmsten and colleagues sought a new way to treat stress incontinence.  Rather than supporting the bladder neck, they put a graft at the mid-urethra.  (Nilsson Podcast Transcript.)  After initially using Mersilene tape to develop a prototype using cadavers and animal testing, Ulmsten and colleagues discovered that, while Mersilene was easy to use, non-stretch, and effective, it had a high erosion rate of 14%.  As a result, they decided to use polypropylene, which "had solved the problem of erosions and become universally accepted."  (Petros P, Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J 2015.)  What was initially known as the intravaginal slingplasty eventually became the Gynecare TVT (tension-free vaginal tape) device after Dr. Axel Arnaud of Ethicon met with Dr. Ulmsten in 1995 and worked to purchase the technology on behalf of Ethicon and bring it to the world.  (Arnaud A, The history of TVT.)

The TVT consists of a 1.1 x 45 cm strip of Prolene polypropylene mesh that is attached to stainless steel trocars used during implantation of the mesh.  The mesh is covered by plastic sheaths that facilitate smooth passage of the mesh through the tissues during implantation.  The mesh is macroporous (Type I) monofilament mesh that is made of Prolene polypropylene suture material.  The pores are 1,379 µm and the mesh weighs 100 g/m2.  (Moalli P, et al., Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J. 2008;19:655-63.)  It can be implanted in a "bottom-up" or "top-down" configuration depending on surgeon preference, but is more commonly implanted using a bottom-up method, starting with a mid-urethral incision, dissection of a retropubic tract for the trocar passage, and exiting through two small suprapubic incisions.  In 1996, Dr. Ulmsten and colleagues reported

an 84% cure rate with the TVT sling at two years' follow-up. (Ulmsten U, et al., An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J. 1996;7:81-86.)

### b. The Development of the TVT-Obturator

The TVT-Obturator device was initially developed by Dr. Jean de Leval in Belgium, as a modification of Dr. Delorme's trans-obturator sling passage. (Delorme E, Trans-obturator tape: a mini invasive procedure for the treatment of female stress urinary incontinence. Progress in Urology 2001.) It was an inside-out (or medial-to-lateral) sling passage technique, unlike Delorme's outside-in (or lateral-to-medial) passage technique. (de Leval J, Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol 2003;44:724-30.) Rather than supporting the mid-urethra in a u-shaped configuration and exiting the body via suprapubic incisions, the TVT-Obturator sling passes through the obturator foramen and exits through small incisions in the medial thigh. While de Leval recognized that the TVT "has probably been the most revolutionary" surgical technique developed to cure SUI, he sought to avoid or reduce the rate of bladder perforation, temporary or persistent retention, pain, urinary infection, and de novo instability by using a transobturator tape passage route. (de Leval 2003.)

The TVT-O is made of the same macroporous, monofilament, lightweight Prolene mesh as the TVT device, and is also 1.1 x 45 cm and covered by a plastic sheath. Rather than being attached to curved trocars, the mesh in the TVT-O is attached to two stainless steel helical passers with plastic handles. A Gynecare TVT Atraumatic Winged Guide—a stainless steel accessory instrument—is used to facilitate passage of the helical passers through the dissection tract. Based on the success of the TVT device and Dr. de Leval's results in his early study, Ethicon's Dr. Arnaud worked with Dr. de Leval to acquire the technology for Ethicon and bring the TVT-O device to market. (Arnaud A, History of TVT-O.) The device was launched in early 2004, and by early 2007, had been performed in hundreds of thousands of women.

### c. Efficacy and Safety of the Devices

The TVT and TVT-O devices were quickly embraced by surgeons, who recognized the devices' advantages over prior procedures such as the Burch urethropexy, the autologous fascial sling procedure, and the Marshall-Marchetti-Krantz procedure. Since their introduction, the devices have been extensively studied.

The TVT device is the most studied mid urethral sling, and has been the subject of more than 100 randomized controlled trials, which are second only to meta-analyses and systematic reviews, in terms of quality of scientific evidence. (Ethicon Tension-Free Midurethral Sling: Market Update, ETH.MESH.10281865; Oxford Levels of Evidence Pyramid.) In 2002, Drs. Karen Ward and Paul Hilton published the results of their landmark multi-center prospective, randomized trial comparing TVT and the Burch procedure. 175 women received the TVT, and 169 received a Burch procedure. They found that there was no significant difference between the two groups in terms of the

objective cure rate (66% of the TVT patients and 57% in the Burch group).  There were more bladder injuries in the TVT group, but postoperative complications, especially delayed resumption of micturition, were more common after the Burch procedure.  They also noted that operative time, hospital stay, and return to normal activities was longer in the Burch group.  (Ward K and Hilton P, Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ. 2002 Jul 13;325(7355):67.)  At five-year follow-up, they found that there was no difference between TVT and colposuspension in terms of cure rates; the effect of both procedures on cure of incontinence and improvement in quality of life is maintained in the long term.  (Ward KL and Hilton P, Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow-up. BJOG 2008;115:226-33.)

The device has been studied in many long-term studies, even out to seventeen years after the surgery, and the studies support the safety and efficacy of the device. (Nilsson CG, et al., Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013 Aug;24(8):1265–1269; Nilsson CG, et al., Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J 2008;19:1043-47; Liapis A, et al., Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J 2008 Nov;19(11):1509-1512; Olsson I, et al., Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J 2010 Jun;21(6):679–683; Groutz A, et al., Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. J Minim Invasive Gynecol 2011;18:726-29; Aigmueller T, et al., Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011 Nov;205(5):496.e1-5; Heinonen P, et al., Tension-free vaginal tape procedure without preoperative urodynamic examination: long-term outcome. Int J Urol. 2012 Nov;19(11):1003-9; Serati M, et al., TVT for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 13-Year Follow-Up, Neurourol and Urodyn 2017 Jan;36(1):192-197; Serati M, et al., Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up. Eur Urol 2012;61:939-46; Svenningsen R, et al., Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-8.)

The TVT-O has also been studied in several intermediate- and long-term studies which support the safety and efficacy of the device.  (Liapis A, et al., Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. 2010;148:199–201; Angioli R, et al., Tension-Free Vaginal Tape Versus Transobturator Suburethral Tape: Five-Year Follow-up Results of a Prospective, Randomised Trial. Eur Urol 2010;58:671–677; Groutz A, et al., Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J of Women's Health 2011;20(10):1525–1528; Cheng D, et al., Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol

Reprod Biol 2012;161:228–231; Serati M, et al., TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 2013;63:872–78; Laurikainen E, et al., Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. Eur Urol 2014 Jun;65(6):1109–14; Athanasiou S, et al., Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? 2014;25:219–225.)  In 2010, Dr. Holly Richter and colleagues published the results of their multicenter, randomized equivalence trial comparing retropubic midurethral sling outcomes with transobturator midurethral sling outcomes.  The study involved 597 women with stress incontinence.  They observed an 80.8% success rate in the retropubic sling group and a 77.7% success rate in the transobturator group.  In terms of subjective success, they found rates of 62.2% for retropubic slings and 55.8% for transobturator slings.  There were no significant differences between the groups in the rates of postoperative urge incontinence, satisfaction with the procedure, or quality of life.  (Richter HE, et al., Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. N Engl J Med 2010;362;22:2066-76.)

Ashley Cox, Sender Herschorn and Livia Lee published an article titled "Surgical management of female SUI: is there a gold standard?" in 2013.  They noted that "the traditional gold standards of Burch retropubic colposuspension and pubovaginal slings are still appropriate treatment options for some patients, but randomized controlled trials have demonstrated that synthetic midurethral slings are just as effective as these traditional procedures but with less associated morbidity. Thus, midurethral slings—inserted via a retropubic or transobturator approach—have become the new gold standard first-line surgical treatment for women with uncomplicated SUI."  They found that retropubic slings have slightly higher success rates than transobturator slings, but more post-operative complications.  They concluded:  "Based on the literature a new gold standard first-line surgical treatment for women with SUI is the synthetic midurethral sling inserted through a retropubic or transobturator approach."  (Cox A, et al., Surgical management of female SUI: is there a gold standard?  Nat. Rev. Urol. 2013;10:78-89.)

Drs. Cecile A. Unger, Anthony E. Rizzo, and Beri Ridgeway published a study in the International Urogynecology Journal in 2016 titled "Indications and risk factors for midurethral sling revision."  They did a case-control study of all women undergoing midurethral sling placement for SUI over a 10-year period.  They studied 3,307 women who had a midurethral sling, and found that 89 of the women (2.7%) had a sling revision procedure for one of the following indications:  urinary retention (43.8%), voiding dysfunction (42.7%), recurrent UTI (20.2%), mesh erosion (21.3%), vaginal pain/dyspareunia (7.9%), and groin pain (3.4%).  They also found that the type of sling placed was not associated with indication for revision.  (Unger CA, et al., Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2016 Jan;27(1):117-22.)

Michele Jonsson Funk and colleagues conducted a population-based cohort study of commercially insured women 17 or older who underwent a midurethral sling procedure during a 10-year period.  They identified 188,454 women who had undergone the sling procedures and found that the 9-year cumulative risk of sling revision/removal

was only 3.7%.  They found the 9-year risk of sling revision or removal for mesh erosion was 2.5%.  The majority of revision/removals occurred within the first four years following the implant surgery.  (Jonsson Funk M, et al., Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol 2013;208:73.e1-7.)

In 2013, Dr. Blayne Welk and colleagues published a population-based retrospective cohort study that included all adult women in Ontario, Canada from 4/1/02 thorugh 12/31/12 who underwent a surgery for SUI with synthetic mesh.  They sought "[t]o measure the incidence of mesh removal or revision after SUI procedures and to determine whether significant surgeon and patient risk factors exist."  Their study included 59,887 women.  They found that the 10-year cumulative incidence of complications being treated was 3.29%.  High-volume surgeons' patients had a significantly lower risk for experiencing their composite outcome of the first reoperation for SUI mesh-related complications.  (Welk B, et al., Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg. 2015 Dec;150(12):1167-75.)

In 2012, Dr. John N. Nguyen and colleagues conducted an analysis of all female members of Kaiser Permanente Southern and Northern California and Hawaii who underwent sling procedures or pelvic organ prolapse surgeries using implanted grafts or mesh between 9/1/08 and 5/31/10 in order to estimate the perioperative complication and reoperation rates associated with the use of mesh and biologic grafts.  The study included 4,142 women who underwent 3,747 sling procedures.  The authors found that mesh-related reoperations following sling procedures occurred in 2.4% of retropubic sling cases (55 of 2,339) and in 2.9% of transobturator sling cases (23 of 794).  Only 0.8% of the retropubic sling patients had a reoperation for excision of a vaginal mesh exposure in 0.9% of retropubic sling patients and 1% of transobturator sling patients.  Only 1 patient out of 2,339 had an excision of a retropubic sling for pain (0.04%), and none of the transobturator patients did.  (Nguyen JN, et al., Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol 2012 Mar;119(3):539-46.)

Drs. Ford, Rogerson, Cody, and Ogah published a Cochrane Review of mid-urethral sling operations for stress urinary incontinence in women in 2015, which analyzed 81 studies evaluating 12,113 women.  The authors concluded as follows:

> *Mid-urethral sling operations have been the most extensively researched surgical treatment for stress urinary incontinence (SUI) in women and have a good safety profile. Irrespective of the routes traversed, they are highly effective in the short and medium term, and accruing evidence demonstrates their effectiveness in the long term. This review illustrates their positive impact on improving the quality of life of women with SUI.*

(Ford AA, et al., Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. 2015 Jul 1;(7):CD006375.)  They noted that the overall rate of vaginal tape erosion/exposure/extrusion was low in both groups—2.1% for

retropubic slings like the TVT and 2.4% for transobturator slings like the TVT-O.  They also noted that the studies showed there was significant improvement in sexual function from baseline scores for both retropubic and transobturator slings, with no significant differences between the groups.  At 24-month follow-up, "rates of superficial and deep dyspareunia were low, with no difference between the groups."

Drs. Ogah, Cody, and Rogerson published a short-version Cochrane Review on midurethral sling operations in 2011, which analyzed 62 trials involving 7,101 women. They found that midurethral sling operations appeared to be as effective as traditional suburethral slings, but with shorter operating time, and less post-operative voiding problems or de novo urgency symptoms.  They also found that midurethral slings appeared to be as effective as open retropubic colposuspension, but with fewer perioperative complications, less post-operative voiding problems, shorter operating time, and reduced hospital stay, but with significantly more bladder perforations.  It was noted that midurethral sling procedures had significantly less de novo urgency and urgency incontinence, shorter operating time, hospital stay, and return to daily activities. The authors found that a retropubic bottom-to-top route was more effective than top-to-bottom route, with significantly less voiding dysfunction, bladder perforations, and mesh erosions.  They found that monofilament tapes (like the TVT and TVT-O) had significantly higher objective cure rates compared with multifilament tapes, with fewer tape erosions.  They found transobturator slings to be less favorable in terms of objective cure, but not in terms of subjective cure.  Transobturator tapes had less voiding dysfunction, blood loss, bladder perforation, and a shorter operating time. (Ogah J, et al., Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourol and Urodyn. 2011;30:284-91.)

Dr. Giovanni A. Tommaselli and colleagues published a systematic review and meta-analysis of medium-and long-term outcomes following midurethral sling placement for SUI treatment in 2015.  They found that retropubic and transobturator midurethral slings had similar objective cure rates, but retropubic slings had higher subjective cure rates.  Bladder injuries occurred more frequently with retropubic slings.  The rate of vaginal erosion was not different between the transobturator and retropubic sling groups.  Out of a total of 3,974 retropubic patients, only 13 (0.3%) had persistent or chronic pain.  Out of 2,432 transobturator sling patients, only 30 (1.2%) had persistent or chronic pain.  (Tommaselli GA, et al., Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J 2015 Sep;26(9):1253-68.)

Dr. Megan O. Schimpf and others associated with the Society of Gynecologic Surgeons Systematic Review Group published a systematic review and meta-analysis of RCTs with a minimum of one year of follow-up comparing a sling procedure for SUI to another sling or the Burch urethropexy.  The study was published in 2014 in the American Journal of Obstetrics & Gynecology.  Table 3 in the study lists the summary estimates of the incidence of various complications associated with anti-incontinence procedures, and shows that the retropubic and transobturator slings like the TVT and TVT-O compare favorably to non-mesh pubovaginal sling procedures or the Burch

procedure.  For example, the authors reported the following summary estimates of incidence for complications, among others:

|  | *Retropubic MUS* | *Transobturator MUS* | *Burch* | *Pubovaginal Sling* |
|---|---|---|---|---|
| **Transfusion** | 0.40% | 0.17% | 0.00% | 1.9% |
| **Hematoma** | 0.88% | 0.59% | 1.4% | 2.2% |
| **Dyspareunia** | 0.00% | 0.16% | Not Reported (NR) | 0.99% |
| **Return to OR for Erosion** | 1.9% | 2.7% | 0.28% | 1.6% |
| **Exposure** | 1.4% | 2.2% | 0.00% | 5.4% |
| **Wound Infection** | 0.75% | 0.74% | 7.0% | 2.6% |
| **UTI** | 11% | 4.3% | 5.9% | 4.2% |
| **Bowel Injury** | 0.34% | 0.00% | 3.13% | NR |
| **OAB/Urgency** | 6.9% | 5.3% | 4.3% | 8.6% |
| **Retention Lasting > 6 Weeks** | 2.7% | 2.4% | 7.6% | 7.5% |
| **Return to OR for Urinary Retention** | 1.2% | 1.1% | 0.00% | 3.0% |
| **Groin Pain** | 1.5% | 6.5% | 1.10% | 0.34% |
| **Leg Pain** | 0.62% | 16% | NR | NR |

| Bladder Perforation | 3.6% | 0.70% | 2.8% | 2.3% |
|---|---|---|---|---|

(Schimpf MO, et al, Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol. 2014 Jul;211(1):71.e1-71.e27.)

Based on their overall analysis, the SGS Systematic Review Group concluded that, for women considering either a midurethral sling or the Burch procedure, they suggested either intervention for objective and subjective cure, with the decision to be based on which adverse events are of greatest concern to the patient and whether any concomitant procedures were planned. For women considering pubovaginal sling versus the TVT, they recommended the TVT for better subjective cure outcomes. And between retropubic and transobturator midurethral slings, they recommended either intervention for objective and subjective cure, with the decision again, to be based on which adverse events are of greatest concern to the patient.

A 2008 systematic review and meta-analysis by Novara and colleagues found that complication rates were similar after the TVT and Burch procedures except for bladder perforation (more common with TVT) and reoperation rate (more common after Burch. They found that the TVT and pubovaginal sling procedures had similar complication rates. Their comparison of retropubic and transobturator tapes showed that bladder perforations, hematoma, and storage lower urinary tract symptoms was significantly less common following transobturator tape procedures. The overall rate of vaginal erosion was 1.1%. (Novara G, et al., Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices. Eur Urol. 2008;53:288-309.)

In 2017, Dr. Dorothy Kammerer-Doak and colleagues published the results of a survey of IUGA members on practice patterns in treating SUI and pelvic organ prolapse. 564 members answered the survey, which revealed that the preferred method of treatment for uncomplicated SUI is the transobturator midurethral sling (49.7%) followed by the retropubic midurethral sling (34.8%). The Burch procedure was preferred by only 3.7% of respondents. For recurrent SUI after failure of an initial procedure, retropubic midurethral slings are the most commonly used treatment. (Kammerer-Doak D, et al., Variability in practice patterns in stress urinary incontinence and pelvic organ prolapse: results of an IUGA survey. Int Urogynecol J. 2016 Oct 17 [Epub ahead of print].)

The American Urogynecologic Society (AUGS) and the Society of Urodynamics, Female Pelvic Medicine & Urogenital Reconstruction (SUFU) issued their Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence in 2014. In that statement, the organizations stated: "The polypropylene mesh midurethral sling is the recognized worldwide standard of care for the surgical treatment of stress urinary incontinence. The procedure is safe, effective, and has improved the quality of life for

13

millions of women." (AUGS/SUFU Position Statement 2014.) Other points made by AUGS and SUFU in their statement include:

*Polypropylene material is safe and effective as a surgical implant. Polypropylene material has been used in most surgical specialties (including general surgery, cardiovascular surgery, transplant surgery, ophthalmology, otolaryngology, gynecology, and urology) for over five decades, in millions of patients in the US and the world (personal communication with manufacturers of polypropylene suture and mesh). As an isolated thread, polypropylene is a widely used and durable suture material employed in a broad range of sizes and applications. As a knitted material, polypropylene mesh is the consensus graft material for augmenting hernia repairs in a number of areas in the human body and has significantly and favorably impacted the field of hernia surgery. As a knitted implant for the surgical treatment of SUI, macroporous, monofilament, light weight polypropylene has demonstrated long term durability, safety, and efficacy up to 17 years.*

*A broad evidence base including high quality scientific papers in medical journals in the US and the world supports the use of the MUS as a treatment for SUI. There are greater than 2000 publications in the scientific literature describing the MUS in the treatment of SUI. These studies include the highest level of scientific evidence in the peer reviewed scientific literature. The MUS has been studied in virtually all types of patients, with and without comorbidities, and all types of SUI. Multiple randomized, controlled trials comparing types of MUS procedures, as well as comparing the MUS to other established non-mesh SUI procedures, have consistently demonstrated its clinical effectiveness and patient satisfaction. Among historical SUI procedures, the MUS has been studied as long in follow-up after implantation as any other procedure and has demonstrated superior safety and efficacy. No other surgical treatment for SUI before or since has been subject to such extensive investigation.*

*Since the publication of numerous level one randomized comparative trials, the MUS has become the most common surgical procedure for the treatment of SUI in the US and the developed world. This procedure has essentially replaced open and transvaginal suspension surgeries for uncomplicated SUI. There have been over 100 surgical procedures developed for the management of SUI and there is now adequate evidence that the MUS is associated with less pain, shorter hospitalization, faster return to usual activities, and reduced costs as compared to historic options that have been used to treat SUI over the past century. Full-length midurethral slings, both retropubic and transobturator, have been extensively studied, are safe and effective relative to other treatment options and remain the leading treatment option and current gold standard for stress incontinence surgery. Over 3 million*

> *MUS have been placed worldwide and a recent survey indicates that these procedures are used by > 99% of AUGS members.*

(AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence 2014.)

In March 2016, AUGS reached out to numerous medical societies to solicit their support for the position statement, which led to the following organizations signing on as supporting organizations to the position statement, which was updated in June 2016: The American College of Obstetricians and Gynecologists (ACOG), The Society of Gynecologic Surgeons (SGS), The American Association of Gynecological Laparoscopists (AAGL), American Urological Association (AUA), The National Association for Continence (NAFC), and Women's Health Foundation (WHF).  (Hale E-mail, President's Perspective: Organizations Lend their Support to Mid-urethral Slings, 6/23/16.)

In November 2015, ACOG and AUGS issued a Practice Bulletin Summary regarding Urinary Incontinence in Women, which provided clinical management guidelines for obstetrician-gynecologists.  That bulletin provides as follows:

> *Synthetic midurethral slings demonstrate efficacy that is similar to traditional suburethral fascial slings, open colposuspension, and laparoscopic colposuspension. Compared with suburethral fascial slings, fewer adverse events have been reported with synthetic midurethral slings. Voiding dysfunction is more common with open colposuspension than with synthetic midurethral slings.*

> *There are substantial safety and efficacy data that support the role of synthetic mesh midurethral slings as a primary surgical treatment option for stress urinary incontinence in women.*

(ACOG & AUGS, Urinary Incontinence in Women, Practice Bulletin Summary No. 155, Nov. 2015.)  The International Continence Society issued a Fact Sheet in 2015 that noted:  "Worldwide, midurethral slings comprised of synthetic mesh have become the treatment of choice for SUI.  Long-term data are robust and demonstrate durable efficacy with a very low complication rate, particularly in experienced hands." (International Continence Society, Fact Sheet – A Background to Urinary and Faecal Incontinence, Aug. 2015.)  The International Urogynecological Association has also issued a Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence.  In that statement, IUGA noted as follows:

> *[Mid-urethral slings] have been shown to be as effective as more invasive traditional surgery with major advantages of shorter operating and admission times, and a quicker return to normal activities together with lower rates of complications.  This has resulted in MUS becoming the operation of choice in Europe, Asia, South America, South Africa,*

15

*Australasia and North America for treatment of SUI with several million procedures performed worldwide.*

*\* \* \* \**

*There is robust evidence to support the use of MUS from over 2,000 publications making this treatment the most extensively reviewed and evaluated procedure for female stress urinary incontinence now in use. These scientific publications studied all types of patients, including those with co-morbidities such as prolapse, obesity and other types of bladder dysfunction. It is, however, acknowledged that any operation can cause complications. For MUS these include bleeding, damage to the bladder and bowel, voiding difficulty, tape exposure and pelvic pain; all of these may require repeat surgery but this is uncommon. Nevertheless, the results of a recent large multi-centre trial have confirmed excellent outcomes and a low rate of complications to be expected after treatment with MUS. Additionally, long term effectiveness of up to 80% has been demonstrated in studies including one which has followed up a small group of patients for 17 years.*

*As a result, IUGA supports the use of monofilament polypropylene mid-urethral slings for the surgical treatment of female stress urinary incontinence.*

(IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence, Jul. 2014.)

### d.  Advantages of the TVT and TVT-O Devices

The TVT and TVT-O devices have many advantages over their predecessor anti-incontinence procedures.  They involve shorter operating time than traditional native tissue repairs, less anesthesia, they are less invasive, they have lower complication rates, quicker return to activities, lower recurrence rates, and as a result, are considered the current gold standard treatment for stress urinary incontinence.  The procedures are straightforward to perform, which broadens the number of surgeons able to perform the procedures, which, in turn, broadens the number of women with access to treatment. They use very small incisions, which reduces recovery time and post-operative pain. The mesh material is readily available, well-known for its biocompatibility, and does not pose a risk of disease transmission like xenografts or allografts do. The design of the mesh allows for good tissue ingrowth while still allowing for the entry of macrophages to eradicate any bacteria present.  The fact that the slings are anchorless reduces the pain, voiding problems, and anchor-point problems associated with anchored slings.  It is also an advantage of the procedures that continence can be tested during the procedure.  The surgeries are performed by following anatomic landmarks that allow for safe passage of the trocars, and the risk of infection is low.  (Schimpf 2014, Table 3.)

### f.  Plaintiffs' Experts' Contentions

Plaintiffs' expert witnesses in this litigation have contended that the slings are cytotoxic, they shrink or contract, they are potentially carcinogenic, they degrade, they rope, curl, lose parties, fray, and create an excessive foreign body reaction. They also contend that the mesh is heavyweight and small-pore, and that this creates adverse reactions in patients including pain, erosions, an excessive foreign body reaction, and scar plating. I have not observed these alleged characteristics in my practice, and systematic reviews, meta-analyses, and RCTs regarding the slings do not mention any of these alleged characteristics.

### i. Cytotoxicity and Foreign Body Reaction

Plaintiffs' experts contend that because an in vitro test Ethicon conducted showed evidence of causing cell lysis or toxicity in vitro (ETH.MESH.08476311), the mesh used in the TVT and TVT-O slings is cytotoxic and harming women. In vitro tests, however, are not always directly translatable into clinically significant findings. Indeed, Ethicon properly recognized that "[t]he assessment of biocompatibility of a medical device must take into consideration all available data including clinical data which is most relevant." (ETH.MESH.00349228.) As explained above, there is an extensive body of scientific data from clinical studies showing a lack of cytotoxicity. If the mesh in the slings was cytotoxic, the literature would not present the very favorable data it does. The Ford 2015 Cochrane Review notes that Type I mesh like the mesh in the TVT and TVT-O devices "has the highest biocompatibility with the least propensity for infection." I have observed no cytotoxic effects from implantation of the mesh in my clinical practice.

### ii. Shrinkage/Contraction

The TVT and TVT-O slings do not shrink or contract. Scar tissue can shrink or contract during the normal healing process, and scar tissue that grows into the pores of the TVT or TVT-O devices following implantation can shrink or contract, but again, clinically significant contraction or shrinkage is not seen in the literature. The 17-year follow-up study by Nilsson specifically noted: "An important observation is that there seems to be no shrinkage of the TVT mesh over time, as suggested by PVR volumes within normal ranges, except for 2 patients with concomitant diseases (Parkinson's, grade III cystocele)." (Nilsson CG, et al., Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013 Aug;24(8):1265–1269.) In 2003, Drs. Emily S. Lukacz, Karl M. Luber, and Charles W. Nager published the results of their prospective longitudinal evaluation of the effects of the TVT on proximal urethral position and found that "there appears to be no shrinkage or tightening of the sling." (Lukacz ES, et al., The effects of the tension-free vaginal tape on proximal urethral position: a prospective longitudinal evaluation. Int Urogynecol J. 2003;14:179-84.) Lo and colleagues conducted an ultrasound assessment of women who under went a TVT surgery three years after the surgery and found that the tape position and characteristics suggested "that shrinkage and compromise of the TVT sling does not occur." (Lo T-S, et al., Ultrasound Assessment of Mid-Urethra Tape at Three-Year Follow-Up After Tension-Free Vaginal Tape Procedure. J Urol 2004;63(4):671-5.) In 2003, Dr. Hans Peter Dietz and colleagues published an observational ultrasound

study to study potential shrinkage of the sling, and they found that the "TVT does not seem to contract or shorten over a median observation period of 1.6 years.  On the contrary, it appears to slowly migrate caudally."  (Dietz HP, et al., Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol 2003;188:950-3.)  These studies are consistent with my clinical experience using the slings.  I do not see widespread urinary retention that would suggest the slings are shrinking.  While post-operative urinary retention is a potential outcome of any anti-incontinence procedure, it occurs infrequently with the TVT and TVT-O.  The 2015 Cochrane Review, for instance, found that the rate of urinary retention was 1.6% for retropubic slings and 0.5% for transobturator slings, and the 2014 SGS systematic review and meta-analysis found that the rate of urinary retention lasting more than six weeks was only 2.7% with retropubic midurethral slings and 2.4% with transobturator slings.

### iii. Carcinogenesis

The available scientific evidence soundly rejects the notion that the TVT or TVT-O mesh is cytotoxic.  Dr. Brian J. Linder and colleagues at the Mayo Clinic published the results of their study of 2,474 patients undergoing polypropylene MUS placement designed to evaluate the potential carcinogenesis of the midurethral sling mesh.  They found, "in a large series of patients undergoing synthetic midurethral sling placement with long-term follow-up, no evidence of an association between mesh placement with subsequent local cancer formation."  (Linder BJ, et al., Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J. 2016 Sep;27(9):1333-6.)  In 2014, Dr. Pamela Moalli and colleagues published a commentary piece reviewing the available information regarding the response to polypropylene by the human body.  They noted that "it is well known that tumor formation related to biomaterials in animals is largely dependent on the physical, not the chemical configuration of the implant, with smooth large surface areas (discs and thin sheets) being carcinogenic, and irregular disrupted surfaces (e.g., those that contain pores as in meshes) lacking significant carcinogenicity."  I agree with the following statement those authors made in the conclusion of their commentary:

> It would be a tragedy for women worldwide if nonscientifically based articles regarding the potential hazards of polypropylene incited a spiraling course for the best (highest success rate and minimal morbidity) surgical procedure developed to date for stress urinary incontinence simply because of liability concerns by doctors, hospitals, and manufacturers. As treating physicians, we must let science and clinical studies determine our practice. More importantly, we must align with the millions of women who have been successfully treated with mesh with absolutely no evidence of systemic complications (including cancer) and who have regained control of their quality of life.

(Moalli P, et al., Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J. 2014 May;25(5):573-6.)

### iv. Degradation

18

It has also been suggested that the polypropylene degrades in the human body, leading to an intense inflammatory reaction, pain, erosions, and other problems.  I have seen scanning electron microscope images of explanted polypropylene and Prolene that shows surface cracking, but based on my experience using the devices and literature discussing this subject, it is my opinion that the surface cracking seen in such images is not degradation of the polypropylene or Prolene, but cracking of a protein-based biofilm on the surface of the mesh.  Drs. Renaud de Tayrac and Vincent Letouzey published a study in which they showed scanning electron microscope photos of a lightweight, macroporous, monofilament knitted polypropylene mesh like the TVT and TVT-O mesh that was explanted after 30 days with infection by E. coli.  The initial photo (A) shows surface cracking on a strand of polypropylene, but then subsequent photos show that after the mesh was washed with DMSO the cracked biofilm begins to slough off the filament of polypropylene (B) and when the mesh was ultrasonically shocked, the biofilm was removed and no polymer degradation was seen.



**Fig. 1 from de Tayrac R and Letouzey V, Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J 2011 Jul;22(7):775-80.**

Similarly, Ong and colleagues published an abstract in 2016 that looked at in vivo degradation of polypropylene meshes.  They used both blue and clear Prolene fibers and noted that they produced the same color of flakes following explantation, indicating that the Prolene had not oxidized, or else the flakes coming off the blue fibers would have been blue and the flakes coming off the clear fibers would have been clear.  Rather, they were identical translucent or sometimes clear flaking material.  And as noted by de Tayrac and Letouzey, progressive cleaning removed "bulk tissue and regions with cracked material on the explant surfaces, exposing clean, smooth,

unoxidized and non-degraded fibers . . . ."  The authors concluded that "Explanted Prolene meshes did not undergo meaningful or harmful degradation in vivo.  Instead, the cracked layer was composed of adsorbed protein coating arising from a well-established phenomenon occurring immediately upon implantation in vivo."  (Ong KL, et al., The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J 2016;27 (Suppl 1):S19-S149, S37, PP19.)  These studies indicating a lack of degradation are most consistent with my clinical experience using these meshes, and most consistent with the previously discussed body of literature reporting the safety and efficacy of the slings.

### v. Roping, Curling, Fraying, and Particle Loss

If the TVT and TVT-O meshes are implanted according to the IFU and Ethicon's training materials, roping, curling, and fraying, is not an issue.  The peer-reviewed published medical literature regarding the slings does not discuss these issues, and I have not seen any clinically significant roping, curling, or fraying in my practice.  I have not observed particle loss to be an issue, either.  In the event that particle loss were to occur, however, it would not be a concern, as it is the same safe, biocompatible Prolene that has been used in sutures for many decades, and that was approved as safe and effective by the FDA in April 1969.  (Librojo Declaration at ¶ 9.)

### vi. Excessive Stiffness of Laser-Cut Mesh

The TVT and TVT-O slings can be obtained with either a laser-cut or mechanically cut edges.  I understand that plaintiffs' experts in this litigation have contended that laser-cut mesh is too stiff, which leads to pain and erosions.  The literature does not support the existence of a clinically significant difference between laser-cut and mechanical-cut meshes.  The literature published prior to 2007 when laser-cut mesh first became widely available reports very favorable safety and efficacy, and the literature published after 2007 reports the same safety and efficacy.  Based on my discussions with urogynecologist colleagues, this is not a distinction that practicing surgeons care about. My experience with both the laser-cut and mechanically-cut slings has been very positive. I have seen no clinically significant differences in success or safety when using either of these products.

### vii.     Weight and Pore Size

It has also been contended by plaintiffs' experts in this litigation that the mesh in the TVT and TVT-O slings is heavyweight mesh and small pore mesh.  As for the weight of the mesh, there is no agreed-upon classification for what constitutes heavyweight meshes.  I have never observed the weight of the mesh to be problematic in my practice, nor does the literature report any such problems attributable to the weight of the mesh in the TVT and TVT-O slings.

The Prolene mesh used in the TVT and TVT-O slings is Type I (i.e., macroporous) mesh.  The pores are so large that one can see through them.  They are large enough to allow for good tissue ingrowth, and also to clear any bacteria that may

be present.  Type I meshes, according to the Amid classification, are meshes that are "totally macroporous," with pore sizes "larger than 75 microns, which is the required size for admission of macrophages, fibroblasts (fibroplasia), blood vessels (angiogenesis) and collagen fibers into the pores."  (Amid PK, Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1997;1:15-21.)  The pore size of the TVT and TVT-O mesh has been reported to be 1,379 microns, which is more than 17 times the size needed to be considered Type I, totally macroporous mesh, and has the largest pore size of any stress incontinence mesh devices.  (Moalli P, et al., Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J 2008;19:655-63.)  The 2015 Cochrane Review by Ford and colleagues also notes that "[m]acroporous meshes (pore size in excess of 75 μm) easily allow for macrophages, leukocytes, fibroblasts, blood vessels and collagen to transverse the pores: thus macroporous meshes promote tissue host ingrowth with resultant biocompatibility and low risk of infection (Amid 1997).  Monofilament tapes are widely available and now predominate in current clinical practice."  (Ford 2015.)

Larger-pore, lighter-weight meshes like Ultrapro have been developed, but did not prove to be feasible in Ethicon's testing.  A transobturator sling made with Ultrapro mesh stuck to the sheaths during cadaver testing,  (ETH.MESH.09922570.)  Furthermore, a group of surgeons from Turkey investigated the use of Prolene Soft mesh, Ultrapro, and Vypro meshes and still observed complications such as vaginal erosion, urine retention, recurrent incontinence, and de novo urgency.  (Okulu E, et al., Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol. 2013;47:217-24.)  There is no mesh or biologic graft material that has been more studied than the TVT and TVT-O mesh, and none that has been shown to be safer, more biocompatible, or more effective in treating stress incontinence.

### g.  The Instructions for Use, Surgeon's Resource Monograph, and Brochures

Each TVT and TVT-O device is packaged with an Instructions for Use ("IFU") document.  Each IFU describes the device, lists the procedural steps involved in implanting the device, and sets forth warnings and adverse reactions potentially associated with the device.  The IFUs instruct the surgeon to "Please read all information carefully," and warn that "Failure to properly follow instructions may result in improper functioning of the device and lead to injury."  (TVT IFU ETH.MESH.05222672-705; TVT-O IFU ETH.MESH.00860239-310.)   The IFUs warn of the potential for blood vessel injury, nerve injury, bladder injury, bowel injury, bleeding, infection, urethra injury, extrusion, erosion, fistula formation, inflammation, de novo detrusor instability, and urinary tract obstruction.  The TVT-O IFU further warns that transient leg pain lasting 24-48 hours may occur.

It must be noted, though, that pelvic floor surgeons who perform anti-incontinence surgeries know from their education, training, and experience that all anti-incontinence surgeries share the same basic set of risks, including bleeding, infection, pain, pain with intercourse, nerve damage, organ damage, failure of the procedure,

post-operative retention, and  post-operative OAB.  This list of risks is the same for both non-mesh surgeries such as the Burch procedure and autologous fascial sling surgeries and mesh surgeries like the TVT and TVT-O procedures.  Furthermore, it is commonly known by urologists, gynecologists, and urogynecologists performing anti-incontinence surgeries that if any complication occurs in connection with a surgery, that complication could be temporary, or it could be a permanent complication.  Likewise, it is commonly known among pelvic floor surgeons that any complications occurring in connection with any surgery could be mild and not bothersome to the patient, or they could be severe and extremely bothersome.  (ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery Pt. IV.A.5.b).(3)(b); ABOG and ABU Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery 2012, Pt. VI.C; AUGS Resident Learning Objectives.)  IFUs, in my opinion, do not need to spell out this basic information for surgeons.  The IFUs for the TVT and TVT-O devices, in my opinion, are appropriate and allow for the safe use of the devices by the intended users—pelvic floor surgeons.   It is not necessary, in my opinion, for the IFU to warn of risks such as dyspareunia, chronic pain, recurrent incontinence, or the potential need for revision surgeries, as those are commonly known risks for pelvic floor surgeons.  (21 CFR Pt. 801, Sec. 801.109 (device labeling does not need to include commonly known information regarding relevant hazards); FDA Device Labeling Guidance #G91-1 (noting that an adverse reaction as an undesirable effect reasonably associated with the use of the device).

Another helpful resource Ethicon made available regarding the TVT device was the Surgeon's Resource Monograph, which was a report prepared from a June 2000 meeting which had a panel of seventeen surgeons who had performed more than 1,200 TVT cases.  It contained guidance on patient selection, procedural tips, and information regarding potential complications.  (Surgeon's Resource Monograph.) I was introduced to the TVT-R by an Ethicon sponsored physician in Cincinnati, OH in 2000. I was introduced to the TVT-O by Dr. Tim McKinney at a cadaver course in Seattle, WA in 2004. My introductions to the devices included instructions on implanting the devices and a discussion of potential complications associated with the devices and the management of those complications.

I also found the brochures for the TVT family of products helpful, and gave them to my patients as one part of our discussion regarding the potential risks and benefits of the procedures.  The brochures discuss the various types of urinary incontinence, the common causes of SUI, and the common symptoms of SUI.  The brochures encouraged patients to talk to their surgeon about their problem, and suggested questions they could ask.  It also suggested potential non-surgical treatments that the patient could explore, and it explained how the mid urethral slings work.  The brochures also provided information regarding the risks of the procedure.  All of this information was conveyed in easy-to-understand language.  While the brochures are not a substitute for a comprehensive discussion of risks and benefits between my patients and me, they are helpful.

Based on the information discussed in this report, and on my experience using the devices to treat my patients' stress urinary incontinence, it is my opinion that the

benefits of the TVT and TVT-O devices far outweigh the risks associated with the devices.  The design of the devices is safe and not defective.

Date: _____**1/31/17**_____                    _____

Michael M. Fiegen, M.D.

### CURRICULUM VITAE

*MICHAEL M. FIEGEN, MD, MS, FACS, FACOG*

*Sanford Clinic*
*Female Pelvic Medicine & Reconstructive Surgery*



PERSONAL DATA

*Address:*

*Birthdate:*
*Marital Status:*

*S. S. Number:*

EDUCATION

*University of South Dakota, Vermillion, SD*
*B.S., 1974-1978*

*University of South Dakota, School of Medicine*
*414 E. Clark*
*Vermillion, SD 57069*
*M.S., 1978-1980*

*University of South Dakota, School of Medicine*
*Independent Study in Pathology/Pharmacology*
*1980-1981*

*Ohio State University, School of Medicine,*
*1654 Upham Drive*
*Columbus, OH 43210*
*M.D., 1981-1983*

*University of South Dakota, School of Medicine*
*Masters Degree of Science*
*2007 - 2011*

RESIDENCY

*Ohio State University, School of Medicine*
*Columbus, OH*
*Obstetrics and Gynecology Residency, 1983-1987*

BOARD CERTIFICATION

*American Board of Obstetrics and Gynecology, 1990*
*Rececrtified 2/28/2000 - 12/31/20010*
*Maintenance of Certification – initiated 2010 for 6 year certification*

*Female Pelvic Medicine and Reconstructive Surgery*

*Board Certified – 6 21 2013*

MEDICAL LICENSURE     *State of South Dakota (1930), July 1987*

*State of Iowa (26229), September 1988*

MILITARY SERVICE     *United States Navy*
*Defense Intelligence Agency*
*1970-1974*

PROFESSIONAL
AFFILIATIONS

*Fellow, American College of Obstetricians and Gynecologists*
*1990-present*

*Fellow, American College of Surgeons*
*2009-present*

*Member, American Urogynecology Society*
*2002-present*

*Member, International Continence Society*
*2004-present*

*Member, International Urogynecology Association*
*2004-present*

*Member, South Dakota State Medical Association*
*1987-present*

*Member, Seventh District Medical Society*
*1987-present*

*Member, American Association of Gynecological Laparoscopists*
*1990-present*

*Member, American Institute of Ultrasound in Medicine*
*1987-present*

*Member, American Fertility Society*
*1994-present*

*Member, South Dakota Foundation for Medical Care*

STAFF APPOINTMENTS     *Active, Sanford Hospital*
*Sioux Falls, SD, 1987-present*

*Active, Avera McKennan Hospital*
*Sioux Falls, SD, 1989-present*

*Staff Privileges. Sioux Falls Surgical Center*
*Sioux Falls. SD. 1989-present*

*Courtesy. Merrill Pioneer Memorial Hospital*
*Rock Rapids. IA*
*1993-present*

*Courtesy. Northwest Iowa Health Center*
*Sheldon. IA*
*1993-present*

FACULTY APPOINTMENTS | *Clinical Professor. University of South*
*Dakota School of Medicine*
*Sioux Falls. SD. 1988-present*

PRACTICE EXPERIENCE | *Sanford Clinic. OB-GYN. Ltd., 1987-2004*
*Sioux Falls. SD*

*Sanford Clinic. Female Pelvic Medicine & Reconstructive Surgery, 2004-present*
*Sioux Falls. SD*

RESEARCH PROJECTS | *Comparison of Umbilical Cord pH to Apgar Scores in Infants*
*Delivered by Cesarean Section, 1985*

*Amniotic Fluid OD650 as Rapid Predictor of Fetal Lung Maturity, 1986*

*PGE2 as a Primary Agent for Induction of Labor in Term and Post-Term Infants, 1987*

*Differential gene expression in uterosacral ligament and full thickness anterior vaginal tissue from patients with recurrent and primary pelvic organ prolapse – presented at the International Urogynecology Association meeting in Lisbon, Portugal June 2011- submitted for publication 12/15/2011.*

*Phase II of American Indian Women incontinence Study "Therapy and Care delivery" – funding provided by National Institutes of Health Grant. Study ongoing.*

PUBLICATIONS | *Fiegen. M.M., Benson, K.D., et.al: Prevalence of urinary incontinence in American Indian Women. Int Urogynecol J 2012; 23(6): 473-479.*

*Fiegen, M.M.: Laparoscopic Assisted Vaginal Hysterectomy. Op. Tech. In GYN Surgery 1997; 2(3):144-153.*

*Watson, W.J., Fiegen, M.M.: Fetal Thyrotoxicosis Associated Nonimmune*

*Hydrops. Am J Obstet Gynecol 1995: 172: 1039-40.*

LECTURES

*Back in Control: The Story of Urinary Incontinence – 2004*

*Urinary Incontinence: A Midlife Crisis – 2006*

*Incontinence: Are these really the Golden Years - 2007*

*Lower Urinary Tract concerns during Pregnancy and Postpartum – 2007*

*The Changing Face of Urinary Incontinence – 2007*

*Overactive Bladder: Evaluation and Therapy - 2008*

# Michael Fiegen

## General Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 4

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. Am J Obstet Gynecol 2014; 210:163.e1-8 |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdelmonem, A. Vaginal Length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy.  European Journal of Obstetrics & Gynecology and Reproductive Biology 2010; 151: 190-192 |
| Afonso. Mechanical Properties of Polypropylene Mesh Used in Pelvic Floor Repair. Int Urogynecol J (2008) 19:375-380 |
| Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday International Journal Vol 1 Iss 4 October 2008 |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Ahn, C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI; Acta Obstetricia et Gynecologica. 2010; 89:210-216 |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, Zyczynski, Lemack - Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. The Journal of Urology Volume 188, Issue 8, December 2012; pp.2281-2287 |
| Alcalay, M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics & Gynaecology. 1995; 102: 740-745 |
| Almassi, N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3 |
| Alvarez, J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67 |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery, Hernia (1997) 1:15-21 |
| Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. The Journal of Minimally Invasive Gynecology (2016), doi:10.1016/j.jmig.2016.03.011 |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. [Pop 72, 5 yr fu]Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |
| Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med. 2015; 10:311-317 |
| Appelbaum, P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40 |
| Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Aslan, E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305 |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Atis, G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal 2009; 9: 1046-1051 |
| Aydin, A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Bang, S. Autologous pubovaginal slings: back to the future or a lost art? Research and Reports in Urology 2016; 8: 11-20 |
| Bazi, T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. European Urology 2007; 51: 1364-1375 |
| Beckmann, C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419 |
| Bendavid, Iakovlev - Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. International Journal of Clinical Medicine, 2014, 5, 799-810. |
| Bent, A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204 |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Bezerra - [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3 |
| Bezhenar, V.ICS ABS 768 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013 |
| Bing, M. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel - Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopath (2011) 33:235-543 |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Black, N. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology 1996; 78: 497-510 |
| Blaivas - Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas - Pubovaginal fascial sling for the treatment of complicated SUI. J Urol, 145, 1214-1218, June 1991 |
| Blaivas - Salvage surgery after failed treatment of synthetic mesh sling complications. The Journal of Urology Vol. 190, 1281-1286, October 2013 |
| Blaivas, Iakovlev - (corrected in color) Safety considerations for synthetic sling surgery. Nat. Rev. Urol. 12, 481-509 (2015) |
| Blaivas, J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blandon Article, Complications from vaginally placed mesh in pelvic reconstructive surgery. In Urogynecol J (2009) 20:523-531. |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Blitstein, J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Bonnet, P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. The Journal of Urology 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Brennand, E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity. BJOG 2015; 122: 1705-1712 |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia (2010) 14:81-87. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. American Journal of Obstetrics and Gynecology (2015), doi:10.1016/j.ajog.2015.08.002. |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker, Zimmern - (E-SISTEr 5 yr) [Pop 482] 5-Year continence rates, satisfaction and adverse events of Burch urethropexy and Fascial Sling Surgery for Urinary Incontinence. The Journal of Urology 2012; 187: 1324-1330 |
| Bryans, F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina DOI 10.1007/s10029-012-0916-3 |
| Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean Journal of Urology Vol. 50 No 9:908-915 September 2009 |
| Cadish, L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417 |
| Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Canel, V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo® system versus TVT™ obturator system. Int Urogynecol J 2015; Epub Ahead of Print |
| Capobianco, G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447 |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001 May;165(5):1605-11. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cavkaytar, S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. Journal of Minimally Invasive Gynecology 2014; 21(5): 884-7 |
| Cayan, F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36 |

**Michael Fiegen Materials List**

### Medical Literature

| |
|---|
| Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279:463-467 |
| Chaikin, Blaivas - Pubovaginal fascial sling for all types of SUI Long-term analysis. The Journal of Urology, Vol. 160, 1312-1316 Oct. 1998 |
| Chaikin, Blaivas - Results of pubovaginal sling for stress inconteinence - a prospective comparison of 4 instruments for outcome analysis. The Journal of Urology Vol. 162, 1670-1673, November 1999 |
| Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology 1999; 106: 1238-1245 |
| Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Europena Urology 64(2013) 525-529. |
| Chen, H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontinence. Journal of Shanghai Jiaotong University Medical Science 2012; 32(4): 412-415 |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clinical Obstetrics and Gynecology (2007); 50(2): 383-411 |
| Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J of Obstet Gynecol Reprod Biol 161 (2012) 228-231 |
| Chermansky, C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003 |
| Cheung, R. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. International Journal of Urology 2014; 21: 74-80 |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul;166(1):122-4. |
| Choe, J. Ch. 33 The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492 |
| Christensen, H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353 |
| Christofi, N. Which procedure for incontinence? Journal of the British Menopause Society 2005; 11(1): 23-27 |
| Chughtai - Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study; BMJ 2015;350:h2685 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71 |
| Chung, M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21 |
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009). |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013;19:191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (March), 2005: pp69-69. |
| Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220:606-616 |
| Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. Journal of Surgical Research 136, 1-7 (2006) |
| Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16:9-20. |
| Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7:29-34 |
| Coelho, S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print |
| Collinet P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan. 2013 |
| Conze, J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8:365-372. |
| Corona, R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. Journald of Minimally Invasive Gynecology 2008; 15: 262-267 |
| Cosson. Mechanical properties of synthetic implants used in the repai• of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surgical Innovation 2007; 14(3): 168-176. |
| Cox, A. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10: 78-89 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Daneshgari, F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. Journal of Urology 2008; 180: 1890-1897 |
| Dati, S. M432 Single-Incision minisling (AJUST) vs. Obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. International Journal of Gynecology & Obstetrics 2012; 119S3: S670 |
| Davila, G. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J 2002; 13: 319-325 |
| de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. European Urology 44 (2003) 724-730. |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| De Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156 |
| De Souza, A. Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158 |
| de Tayrac R and Letouzey V. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011) doi 10.1007/s00192-011-1405-4 |
| Dean, N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353 |
| Debodinance, P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577 |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 133: 232-238 |
| Delmas - Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004) |
| Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. European Urology 45 (2004) 203-207. |
| Delorme, E. Trans-obturator tape: a mini invasive procedure for the treatment of female stress urinary incontinence. Progress in Urology 2001; 2: 1306-1313 |
| Demirci, F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194 |
| Demirci, F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurolgoy and Urodynamics 26:46-52 (2007) |
| Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015 doi:10.1111/bju.13158 |
| Denis. Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh_ Preliminary results about 106 cases |
| Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17:S16-S25. |
| Deprest. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 1279 (2005) 387-397 |
| Dhingra, C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267 |
| Di Biase, M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz. [Pop 68, median 1.6 yrs fu] Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol 2003; 188:950-3 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dmochowski. AUA Abs 1520 One year results from a World-Wide Registry of TVT-secur in women with SUI; The Journal of Urology, Vol. 181, No. 4, Supplement, 2009 |
| Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21:1445-1453. |
| Duckett, J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU International 2005; 95: 95-97 |
| Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201 |
| Dunn GE - Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med. Reconstr Surg 2014; 20:131-136 |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dwyer, N. An update on slings. Curr Opin Urol 2005; 15: 244-249 |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| Eickmeyer, S. Pelvic Floor Disorders. Chapter 38 in Braddom's Physical Medicine & Rehabilitation Fifth Edition ISBN: 978-0-323-28046-4 |
| El-Din Shwki, H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. International Journal of Gynecology & Obstetrics 2012; 119S3: S337 |
| Elyasi, F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213 |
| Endo, M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43 |
| Ercan, O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. International Journal of Gynecology and Obstetrics 2016; 132: 39-41 |
| Eriksen, B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Fabian, G. Vaginal excision of the sub-urethral sling: analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Falconer. Influence of Different Sling Materials on Connective Tissue Metabolism in SUI Women; Int Urogynecol J (2001) (Suppl 2):S19 S23 |
| Feola A, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh.BJOG 2013; 120:224-332. |
| Ferrero, S. Deep dyspareunia: causes, treatments, and results. Current Opinion in Obstetrics and Gyencology 2008; 20: 394-399 |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2004 Jul-Aug;15(4):238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int. 1999 Nov;84(7):785-8. |

### Michael Fiegen Materials List

#### Medical Literature

| |
|---|
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov;86(7):826-8. |
| Fitzgerald, M. Failure of allograft suburethral slings. BJU International 1999; 84: 785-788 |
| Fokaefs, E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. The Journal of Urology 1997; 157: 1039-1043 |
| Fong, E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Fortelny, R. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh after for laparoscopic intraperitoneal onlay repair of incisional hernia. British Journal of Surgery 2010; 97: 1140-1145 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A):5S-13S. |
| Francis, W. Dyspareunia Following Vaginal Operations. The Journal of Obstetrics and Gynaecology of the British Commonwealth 1961; 68(1): 1-10 |
| Fultz, N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk, M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |
| Galloway, N. The Complications of Colposuspension. British Journal of Urology 1987; 60: 122-124 |
| Gandhi, S., et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int Urogynecol J (2006) 17:125-130 |
| Garcia, S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurologic and Urodinamical Urology Arch. Esp. Urol. 2011; 64(7): 620-628 |
| Gehrich, A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |
| Gerstenbluth - [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. The Journal of Urology Vol. 170, 525-526, August 2003 |
| Ghoneim, G. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt, A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75 (3)(Part 1): 433-436 |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26: 1657-1660 |
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence; Int Urogynecol J (2015) 26:715-721 |
| Godazandeh, G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J. Dig Dis 2012; 4:232-235 |
| Goldman, HW.  Complications of Female Incontinence & Pelvic Reconstructive Surgery. Current Clinical Urology 2013. |
| Golomb, J. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-160 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Gomelsky - (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]:41-45 |
| Gomelsky, A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282 |
| Goretzlehner, U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29 |
| Greer, W. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112: 341-9 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health 2011; 20(10): 1525-1528 |
| Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. The Jounarl of Urology Vol. 165, 1597-1600, May 2001 |
| Groutz. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of SUI; Journal of Minimally Invasive Gynecology, Vol.18, No 6, November/December 2011 |
| Haferkamp - [case report] Urethral erosion of tension-free vaginal tape. The Journal of Urology Vol. 167, 250, January 2002 |
| Halder, G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelvic Medicine & Reconstructive Surgery 2015; 21(5)(Suppl 1): S143 |
| Hammad - Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. European Urology 47 (2005) 641-647 |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep;168(3):1040-3. PubMed PMID: 12187218. |
| Haug JD. Physicians preferences for information sources -  a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:897-842. |
| Hazell L. and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5):385-396. |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. September 7, 1948 |
| Herbertsson - Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72:298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans Ietraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003), 13, 636-647 |
| Hill, Barber. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton, P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female stress urinary incontinence. Journal of Urology 2011; 185:1356-1362. |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22: 997-1004 |
| Hinoul, P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22 (Suppl 2): S1190-1191 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 132: 121-125 |
| Holmgren. Quality of life after TVT surgery for female stress incontinence; Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18:41-45 |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J (2009) 20:1327-1333. |
| Houwert, R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421 |
| Hu, T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology. 2001 Dec;58(6):943-6. |
| Huang, Y. High Failure Rate using Allograft Fascia Lata in Pubovaginal sling surgery for Female Stress Urinary Incontinence. Urology 2001; 58: 943-946 |
| Hubka, P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol Obstet 2011; 284: 901-905 |
| Hubka, P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print |
| Huser, M. OP 106 Prospective Randomized Comparison of the Trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; 26(Suppl1): S135-136 |
| Iakovlev, Mekel, Blaivas - ICS Abs 228 Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert.(2014) |
| Iglesia, C. The Use of mesh in Gynecologic Surgery. Int Urogynecol J 1997; 8: 105-115 |
| Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014. |
| Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 73 (2015) 131-141. |
| Ingber, M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Current Urology Reports 2009; 10: 375-383 |
| Irwin, D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. European Urology 2006; 50: 1306-1315 |

Michael Fiegen Materials List

## Medical Literature

| |
|---|
| Jackson, S. Stress urinary incontinence: new management options. Current Medical Research and Opinion 2005; 21(10): 1669-1675 |
| Jain, P. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J DOI: 10.1007/s00192-011-1406-3 |
| Jamieson, D. The Prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jarnagin, B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jelovsek, J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40 |
| Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency; American Journal of Obstetrics & Gynecology; July 2008; Volume 1999, Number 1 |
| Jeppson, S. NON-ORAL POSTER 31 Effect of TVT-O Abbrevo on Post-Operative Groin Pain Journal of Minimally Invasive Gynecology 2014; 21: S27-S28 |
| Jern. [pop 144, 62 at 7 yr fu] Long-Term Follow-up of the TVT Procedure for Treating Female SUI; Journal of Urology Volume 181, Number 4; April 2009 |
| Jha, S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. European Urology 2005; 47: 648-652 |
| Jha. (see 2011 full article) IUGA Abs 213 Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34-43 |
| Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27:607-611 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Kalichman, L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369 |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; discussion 109. |
| Kaplan, S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889 |
| Karaman, U. AUA ABS PS28-07 The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015 |
| Karim, N. Review on midurethral sling procedures for stress urinary incontinence. Gynecology and Minimally Invasive Therapy 2015; 4: 33-36 |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karmakar, D. Long-Term Outcomes (8-Years) From the Prospective Randomized Control Trial of Trans-obturator tapes for stress incontinence in women (The E-TOT Study). Int Urogynecol J 2015; 26 (Suppl 1): S74-75 |
| Karram, M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Karram. Complications and Untowards Effects of the TVT Procedure. Obstet Gynecol 2003; 101:929-32 |
| Kaufman Y , et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kavvadias, Klinge. Ch. 56 Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae Chapter 56 pp. 440-444 |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of urology 2015; 193: 203-210 |
| Kenton, K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kenton, KS., Richter, H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol 2009 Dec: 182 (6):2805-2809 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan. [Pop 162, median 10 yr fu] Long term follow-up of a multicentre randomised controlled trial comparing TVT, xenograft and autologous fascial slings for the treatment of SUI in women; doi:10.1111/bju.12851; 2014 |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453. |
| King, A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) The Journal of Urology 2016; 10.1016/i.iuro.2016.03.153 |
| King, Goldman. Current controversies regarding oncologic risk associated with Polypropylene Midurethral Slings. Curr Urol Rep (2014) 15:453 |
| Kinn, A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klinge, Klosterhalfen, Schumpelick. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs*. Eur J Surg 1998 164:965-969 |
| Klinge. Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165:665-673 |
| Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002) |
| Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8:365-372 |
| Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 50[1]:18-23, 2005 |
| Klink, C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. Journal of Investigative Surgery 2011; 24: 292-299 |
| Klosterhalfen B, et al. The lightweight and large porous mesh concept for hernia repair. Expert Rev. Med. Devices 2(1) 2005. |
| Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001) |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Klosterhalfen, B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. British Journal of Surgery 2002; 89: 1043-1048 |
| Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004) |
| Klosterhalfen, Klinge, Junge, et al. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp.254-261 (2004) |
| Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev. med. Devices 2(1), 103-117 (2005) |
| Kobashi, K. Management of vaginal erosion of polypropylene mesh slings. The Journal of Urology 2003; 169: 2242-2243 |
| Kobashi, K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. The Journal of Urology 2003; 170: 1918-1921 |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177:146-150. |
| Komesu, Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print |
| Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification Update; Neurourology and Urodynamics DOI 10.1002/nau 2015 |
| Krambeck, A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110 |
| Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19:1677-1681. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc (2009) 23:765-768 |
| Kurien, A. EP13.17 TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the TVT operation in an unselected group of 129 stress incontinent women; Acta Obstetricia et Gynecologica. 2006; 85: 482-487 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI?; Gynecol Obstet Invest 2003;56:93-98 |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Langer - Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12:323-327 |
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016, Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review; Neurourology and Urodynamics 28:472-480 (2009) |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, Issue 6 |

Michael Fiegen Materials List

**Medical Literature**

Lathe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007:114:522-531.

Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76

Laumann, E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544

Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114

Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. European Urology 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031

Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial; Obstetrics & Gynecology (2007) Vol. 109, No. 1, January 2007

Lavelle, E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57

Lee, E. Midurethral slings for all stress incontinence: A urology Perspective. Urol Clin N Am 2012; 39: 299-310

Lee, K. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence 1-year followup. The journal of Urology 2007; 177: 214-218

Lee. [Pop 141, 85.5 mo fu] Long-term outcome of the TVT procedure in female urinary incontinence: a 6 year follow-up; Korean J Urol 2010; 51:409-415

Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5.

Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512

Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201

Liapis, A. Monarc vs. TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uroynecol J 2008; 19: 185-190

Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater. Res. Vol. 10 pp939-951 (1976)

Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int. Urogynecol J (2010) 21:1157-1162

Lin, A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. The Journal of Urology 2005; 173: 894-897

Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) doi 10.1007/s00192-016-2961-4

Linder, B. Predictors of vaginal mesh exposure after midurethral sling placement: a case - control study. Int Urogynecol J 2016; Epub Ahead of Print, DOI 10.1007/s00192-016-2947-2

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J doi 10.1007/s00192-016-3004-x |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lohse, C. A Rare Complication with TVT: Vaginal Protursion of the Tape. Int Urogynecol J 2002; 13: 330-331 |
| Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI; Current Opinion in Obstetrics and Gynecology 2009, 21:342-347 |
| Lose, G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38 |
| Lowenstein, L. Does Hysterectomy affect genital sensation? European Journal of Obstetrics & Gynecology and Reproductive Biology 2005; 119: 242-245 |
| Lowenstein, L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53 |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reproduction (2004); 19(8): 1877-1885. |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J. Obstet Gynecol (May 2008) 198(5):561. |
| Lucas, M.G., et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol (2012) 62:1118-1129. |
| Lucena, H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Lv, J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomedical Research 2015; 26(1): 55-58 |
| Madhuvrata, P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Magee, G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants 2012; 22(4): 329-340 |
| Malcolm G. Lucas, et al.EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129. |
| Malek, J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Mary C, et al. Comparison of the in vivo behavior of polyvinyliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44:199-206. |
| Masata, J. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence: a 1-year follow-up randomized trial. Int Urogynecol J 2016; Epub Ahead of Print |
| Masata, J. Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - Long-term results with a minimum of five years follow-up. Int Urogynecol J 2015; 26 (Suppl 1): S137-138 |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87(3): 321-327 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Mazzilli, R. Sexual Dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015; 8: 97-101 |
| McCracken. Five Year Follow-Up Comparing TVT and Colposuspension; Ulster Med J; 76 (3) 146-149 |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McGuire, E. Pubovaginal Sling Procedure for Stress Incontinence. The Journal of Urology 1978; 119: 82-84 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J. Urol, 138:525-526;1987 |
| Meana, M. Painful Intercourse Genito-Pelvic Pain/Penetration Disorder Chapter 11 in Katherine Hertlein's Systemic Sex Therapy Second Edition. ISBN: 978-0-415-73821-7 |
| Meana, M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |
| Mellano, E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00-00 |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. Int Urogynecol J (2007) 18 (Suppl 1): S2. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial; American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33- 666-70. (1967) |
| Minassian, V. Urinary incontinence as a worldwide problem. International Journal of Gynecology and Obstetrics 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do?; Neurourology and Urodynamics 24:35-38 (2005) |
| Misrai, V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. Journal of Urology 2009; 181: 2198-2203 |
| Mistrangelo E. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology. 2007. 14:5. 564-569. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager, et al. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25:573-576 |
| Moalli. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663 |
| Moen, M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery 2009; 15(2): 56 |
| Mohamad Al-Ali, B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldridge Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Moore, R. Minimally Invasive Treatment for Female Stress Urinary Incontinence: (SUI): A Review Including TVT, TOT, and Mini-Sling. Surg Technol In 2009; 18: 157-73 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Morgan, J. A Sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec 1970; 106(3): 369-377 |
| Morgan, J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Mueller, E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn. 2015; 34(6): 549-553 |
| Mueller, E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4 |
| Mueller, E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery ISBN 978-1-61779-923-5 |
| Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007) |
| Muznai, D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstetrics & Gynecology 1982; 59:113-118 |
| Myers, E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 (2012) |
| Najjai, L. [ICS ABS 401] Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012 |
| Najjari, L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Research International 2014; 181035, 8 pages |
| Nappi, R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Eur J Obstet Gynecol Reprod Biol 131 (2007) 89-92. |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Niemczyk, P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |

Michael Fiegen Materials List

## Medical Literature

| |
|---|
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| Nilsson, C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; Epub Ahead of Print |
| Nilsson, M., et al. Female Urinary Incontinence - Patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| Norris, J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. Journal of Endourology 1996; 10(3): 227-230 |
| Novara - [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence; European Urology 58 (2010) 218-238 |
| Novara - [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and meta-analysis of Randomized Controlled Trials of Effectiveness; European Urology 52(2007) 663-679 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction; Journal of Obstetrics and Gynecology, November 2012; 32:773-777 |
| Ogah J. (Short Cochrane Rev) Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics (2011) 30:284-291 |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Okulu, E. [Pop144, 4 yr fu,] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandianvian Journal of Urology, 2013; 47:217-224 |
| Oliphant, S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6 |
| Olivera, C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) American Journal of Obstetrics and Gynecology 2015 10.1016/j.ajog.2016.01.156 |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-Year Postoperative Evaluation of TVT; Gynecol Obstet Invest 1999; 48:257-269 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Ong, Thames, White. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38. |
| Ortega-Castillo, V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn - [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int Journal of Urology (2014) 21, 1167-1170 |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Padmanabhan, P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J 2016 Jan 21 Epub ahead of print |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational stidy: The AGATA study. Maturitas 83 (2016) 40-44 |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit, L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Parnell, J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. The Journal of Urology 1984; 132: 912-914 |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. Journal of Women's Health (2016) 25(4): 1-5 |
| Pastore. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for SUI: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. Journal of Women's Health Volume 25, Number 4, 2016 |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls, R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce, M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Pereira, I. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016; 27: 247-253 |
| Perkins. The Role of Mid-urethral Slings in 2014_ Analysis of the Impact of Litigation on Practice; Curr Bladder Dysfuct Rep (2015) 10:39-45 |
| Petri - [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 347-351 |
| Petri - Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petri, E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol J 2005; 17: 3-13 |
| Petros P. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2639-3 |
| Petros, P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scandinavian Journal of Urology and Nephrology Supplement No. 153 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015. |
| Petros. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petrou, S. Suprameatal transvaginal urethrolysis. The Journal of Urology 1999; 161: 1268-1271 |
| Polat, M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & Advanced Surgical Techniques 2016; 26(2): 116-121 |
| Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed. Mater. Res.: Applied Biomateriasl, Vol 23, No A1, 145-152 (1989) |
| Pradhan, A. Surgical management of stress urinary incontinence. Obstetrics, Gynaecology and Reproductive Medicine 2010; 20(7): 207-211 |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J doi 10.1007/s00192-015-2921-4 |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Prien-Larsen. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female SUI: monofilament vs. multifilament polypropylene tape; Int Urogynecol J (2009) 20:703-709 |
| Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 2014; 175: 194-198 |
| Rackley, R. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2011; 7(2): 90-100 |
| Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of  Stress Urinary Incontinence: Early U.S. Experience. (2004) |
| Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005) |
| Rahn, D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. In Utogynecol J 2014;  Epub Ahead of Print |
| Rapp, D. The Evolution of Midurethral Slings. Nature Clinical Practice Urology 2008; 5(4): 194-201 |
| Rardin, C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. Journal of Pelvic Medicine & Surgery 2007; 13(2): 73 |
| Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility; Journal of Pelvic Medicine & Surgery Volume 11, Number 6 November/December 2005 |
| Rehman (Bezerra) - [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reisenauer, C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006; 127: 123-129 |

**Michael Fiegen Materials List**

**Medical Literature**

| |
|---|
| Rezapour, M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001 (Suppl 2); S12-14 |
| Rezapour, M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; (Suppl 2): S15-S18 |
| Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up; Int Urogynecol J (2001) (Suppl 2) S9 S11 |
| Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI; Int Urogynecol J (2002) 13:133-135 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921 |
| Richter, H. Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology 2012; 188: 485-489 |
| Richter, H.E, Kenton, K.S. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658 |
| Richter, Zyczynski - [Pop 482, 7 yr fu] Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology Vol. 188, 485-489, August 2012 |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J 2008; 19: 1049-1054 |
| Robinson, D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-1604 |
| Rogers, R. ICS, IUGA ABS 155 Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004 |
| Rogo-Gupta, L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reonstr Surg 2015; 21: 319-324 |
| Rogo-Gupta, L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41 |
| Rogo-Gupta, L., Raz, S. Pain Complications of Mesh Surgery. Current Clinical Urology, DOI 10.10007/978-1-61779-924-2_9 |
| Roovers J-P. Collaboration with the mesh industry: who needs who? Int Urogynecol J (2016) 27: 1293-1295. |
| Rostaminia, G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78 |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16:234-239. |
| Roth, T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373 |
| Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microsciyp 1980 volume III |
| Rubin, E.  States Worse Than Death Among Hospitalized Patients with Serious Illnesses.  JAMA Intern Med 2016 AUG 1.  DOI: 10.1001. |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms; Neurourology and Urodynamics DOI 10.1002/nau 2016 |
| Scheiner, D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops, S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. American Journal od Obstetrics and Gynecology 2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seklehner, S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. Journal of Urology 2015; 193: 909-915 |
| Serati M, et al. [Pop 191, 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. European Urology 63 (2013) 872-878 |
| Serati M, et al. Is there a learning curve for the TVT-O procedure. A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 186 (2015) 85-90. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, et al. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. European Urology 63 (2013) 872-878 |
| Shah - Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol. 2012 Apr-Jun; 28(2): 129-153 |
| Shah - Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111-2117 |
| Shao. [Pop 24, median 57 mo fu] TVT retropubic sling for recurrent SUI after Burch colposuspension failure; International Journal of Urology (2011) 18, 452-457 |
| Sheiner, D. FV-Gyn 02.02 Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27 |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27:1289-1291. |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology 2014; 21: 567-575 |
| Signorello, L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90 |
| Sindhwani, N. Immediate postoperative changes in synthetic meshes - In vivo measurements. Journal of the Mechanical Behavior of Biomedical Materals 2015; 55: 228-235 |
| Sobhgol, S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research 2007; 19: 88-94 |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(4):247-53. |
| Sola, V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. International Braz J Urol 2007; 33(2): 246-253 |
| Sommer, T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9, 10-14. |
| Song, X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Song. EAU Poster 771 Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI; Eur Urol Suppl 2011; 10(2):244 |
| Spitznagle, T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432 |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) 15, 132-145 |
| Stanford. [rabbit] IUGA Abs. 104 Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl 2):S101-S152 |
| Stanton, S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Steege, J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human.  The Journal of Urology Vol. 188, 27-32, 2012 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Summit, R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt, R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sung, V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Suskind, A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Svenningsen (IUJ) [Pop 483,10 yr fu] (published) Long-term follow-up of the retropubic TVT procedure; Int Urogynecol J (2013) 24:1271-1278 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Sweat - Polypropylene mesh tape for SUI- complications of urethral erosion and outlet obstruction. The Journal of Urology Vol. 168, 144-146, July 2002 |
| Tammaa. [Pop 302, 5 yr fu] SGS Poster 18 Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial; Abstracts / Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Thomas, A. IC ABS 153 One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010 |
| Thubert, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic MUS: TVT Exact vs. TVT. Eur J Obstet Gynecol Reprod Biol 198 (2016) 78-83 |
| Thubert, T. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. International Journal of Gynecology and Obstetrics 2015; 129: 123-127 |
| Timbrook Brown E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168 |
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women; The Journal of Urology; Vol. 186, 2310-2315, December 2011 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet & Gynecol and Reprod Biol 2015;185:151-55 |
| Tommaselli, G. [ICS ABS 357] Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Tommaselli, G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 197: 116-119 |
| Toozs-Hobson -Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions; Int Urogynecol J DOI 10.1007/s00192-016-2995-7 |
| Trabuco, E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Trabuco. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of SUI. Long-term Follow-up; Obstetrics and Gynecology Vol. 123, No. 5 (Supplement), May 2014 |
| Tucker, P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002 |
| Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in woemen. (2014) |
| Tzartzeva, Zimmern. Abs M36 Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database?; Neurourology and Urodynamics DOI 10.1002/nau 2014 |
| Ulmsten U. [Pop 131, 12 mo fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9:210-213 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |
| Ulmsten, U. An Introduction to tension-free vaginal tape (TVT) - A new surgical procedure for treatment of female urinary incontinence. Int Urogynecol J 2001 (Suppl 2): S3-S4 |
| Ulmsten, U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457 |
| Ulmsten, U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40:269-273 |
| Ulrich, D. 10-Year Follow-up after the TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-147 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway, Rizzo. [POP 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J (2015); doi: 10.1007/s00192-015-2769-7 |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Valpas. Tension-TVT and laparoscopic mesh colposuspension for SUI; Obstetrics and Gynecology, Vol. 104, No. 1, July 2004 |
| Valvekens, E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594 |
| Van Geelen, J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44 |
| Van Rensburg, J. OP 107 Single Incision - Needleless and inside-out TVT-O: a multicenter clinical equivalent randomized trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26 (Suppl1): S136-137 |
| Vassallo - Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101:512-20 |
| Wai. Patient Satisfaction after MUS surgery for stress urinary incontinence. Obstet Gynecol 2013;121:1009-16 |
| Walters, M. Which Sling for Which SUI patient? OBG Management 2012; 24(5): 28-40 |
| Waltregny d, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337-348. |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O)- One-year results of a prospective study. Eur Urol Suppl 4 (2005) No. 3. Pp. 16 |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. Journal of Urology 2006; 175: 2191-2195. |
| Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410. |
| Waltregny, D. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol IN 2012; 22: 149-57 |
| Waltregny, D. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol 2009; 20: 337-348 |
| Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. American Journal of Obstetrics and Gynecology (2004) 191, 1868-74. |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. Bjog 2008; 115:226-233 |
| Ward, K. A Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology 2004; 190: 324-31 |
| Ward, K. ABS 50 Multicentre randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: five year follow up. Neurology & Urodynamics Volume 25, Number 6, 2006 |
| Ward, K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence.BMJ 2002; 325: 1-7 |
| Ward. (BMJ) [IRELAND] Prospective multicentre randomised trial of TVT and colposuspension as primary treatment for stress incontinence; BMJ Volume 325 13 July 2002 |
| Weber, A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |
| Weinberger, M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement.Obstet Gynecol 1996; 87: 50-4 |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 29 (2008) 2941-2953. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams, D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams, E. Stress urinary incontinence: the evolution of the sling. Expert Rev. Med. Devices 2008; 5(4): 507-523 |
| Williams. Review Biodegradation of surgical polymers. Journal of Materials Science 17 (1982) 1233-1246 |

Michael Fiegen Materials List

## Medical Literature

Wiltz, A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86

Wiskind, A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405

Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36.

Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122.

Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531.

Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology. 2008 Jul;72(1):85-9. doi: 10.1016/j.urology.2008.03.012

Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691

Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5.

Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443

Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures; Arch Gynecol Obstet (2004) 269-96-98

Yonguc, T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249

Younes, G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145

Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726.

Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice?; Female Pelvic Medicine & Reconstructive Surgery; Volume 22, Number 1, January/February 2016

Zhang, Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print

Zinn, P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9

Zondervan, K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. British Journal of Obstetrics and Gynaecology 1999; 106: 1149-1155

Zullo MA, et al. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinece: A prospective randomized trial. Eur Urol 51 (2007) 1376-1384.

Zyczynski, Goldman, Sirls (UITN) - Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015;126:423-30

Zyczynski, H. [Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6

**Michael Fiegen Materials List**

**Production Materials**

| Document Description [Bates Range] |
|---|
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2013 Hinoul Clinical Evaluatiown Report - Gynecare TVT™ Family of Products |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. AJOG 2014; 210: 163.e1-8. |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| Chronology - D-9 |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance #G91-1 |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH MESH 05795421-508 - Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH MESH 08476210-6342 - TVT 510(k) |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00130934-41 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00161131-32 - TVT-Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00211259-60 - Email string re - TVT Exact IFU |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00295355 - Gynecare TVT Exact Profession Education Slide Deck. |
| ETH.MESH.00303084-85 - Email string re-Complaint Summaries |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00321804-05 - Definition for Major Invasive Surgeries |
| ETH.MESH.00339437-42 - Gynecare TVT - 5 Years of Proven Performance |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00349228-37 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00369995 - Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products. |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00589602-607 - Teo, R. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185: 1350-1355 |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00642325 - Email string re-TVTO versus TVTS efficacy and safety issues |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00836558-59 - Email string re - TVT-O groin pain |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-95 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757  -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00994917-18 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.01186550-56 - Rosenblatt, P. Update on suburethral slings for stress urinary incontinence. |
| ETH.MESH.01202101-03 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-24 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |

**Michael Fiegen Materials List**

Production Materials

| |
|---|
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222617-54 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01424029-35 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re-VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02134271-73 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research Jan. 22, 2010 |
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02589032 - Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |

**Michael Fiegen Materials List**

Production Materials

| |
|---|
| ETH.MESH.02620914-15 - TVT Issue Report |
| ETH.MESH.02622276-79 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03667696-704 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.03715978-79 - Weisberg email re - TVT Question |
| ETH.MESH.03751819 - The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-69 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-77 - Arnaud email re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04050265-267 - Hinoul Letter regarding De Leval Meeting - Pain in Adductor in young Active Patients |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-90 - Meeting Agenda |
| ETH.MESH.04081301-02 - Memo re - Items need attention |
| ETH.MESH.04082973-74 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868-69 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04094863-64 - 01.29.2009 email from Bryan Lisa to Meng Chen |
| ETH.MESH.04097335-36 - Meng Chen - Medical Assessment-Tracking 10100054041 for mesh fraying |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - UltraPro-Prolene-mass volume-area weight - Lightweight Mesh Developments (Powerpoint) |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05315240-65 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05337217-20 - Email string, top one from D. Miller to J. Paradise, et al re: materials for mesh presentation |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05529274-75 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795537-99 - TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06881576-80 - Email string re-TVTO |
| ETH.MESH.06887138-40 - Waltregny email re IFU written on behalf of Professor de Leval. |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08117473 - Gynecare TVT Exact Profession Education (Updated). |
| ETH.MESH.08156958 - Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476217-24 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737 - NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Prolene NDA Supplement with Transitory language |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-77 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570 - MO PA (TOPA) R&D Memo on PA Mesh Assessments for MO-PA |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10281860 - Clinical Expertise TVT Midurethral sling: market Update Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |

**Michael Fiegen Materials List**

### Production Materials

| |
|---|
| ETH.MESH.10575607-13 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.12009027-35 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14369950 - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.16357664-68 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-84 - Identification of Issue - Problem Statement-Description |
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH.MESH01816988-990 |
| ETH.MESH02017152 - Ethicon Expert Meeting-Meshes for the Pelvic Floor Repair |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecology Solutions |
| Heniford DVD Transcription |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction, 2012, 39(3): 317-323. |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| MSDS-Marlex Polypropylenes |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134 |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |

**Michael Fiegen Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura - 09.16.2013 Deposition Testimony |
| Angelini, Laura - 09.17.2013 Deposition Testimony |
| Angelini, Laura - 11.06.2013 Deposition Testimony |
| Angelini, Laura - 11.14.2013 Deposition Testimony |
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.2013 Deposition Testimony |
| Chen, Meng - 10.30.2013 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 09.18.2013 Deposition Testimony |
| Hart, James - 12.20.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.11.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.12.2013 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Holste, Joerg - 07.29.2013 Deposition Testimony |
| Holste, Joerg - 07.30.2013 Deposition Testimony |
| Holste, Joerg - 12.14.2012 Deposition Testimony |
| Holste, Joerg - 12.15.2012 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Kammerer, Gene - 12.03.2013 Deposition Testimony |
| Kammerer, Gene - 12.05.2013 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |
| Klinge, Uwe - 11.04.2015 Deposition Testimony |
| Klosterhalfen, Bernd - 02.02.2014 Deposition Testimony |
| Lamont, Daniel - 09.11.2013 Deposition Testimony |
| Nager, Charles - 01.14.2016 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Robinson, David - 07.24.2013 Deposition Testimony |
| Robinson, David - 07.25.2013 Deposition Testimony |
| Robinson, David - 09.11.2013 Deposition Testimony |
| Rosenzweig, Bruce - 01.14.2016 Deposition Testimony |
| Rosenzweig, Bruce - 12.22.2015 Deposition Testimony |

**Michael Fiegen Materials List**

**Company Witness Depositions**

| |
|---|
| Rovner, Eric -  01.14.2016 Deposition Testimony |
| Rovner, Eric - 08.26.2014 Deposition Testimony |
| Smith, Dan - 08.20.2013 Deposition Testimony |
| Smith, Dan - 08.21.2013 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Michael Fiegen Materials List**

**Other Materials**

| Publically Available |
|---|
| 10/20/08 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update - AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 21 CFR 801.109(c) - Device Labeling |
| 21 CFR 860.7 |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| ABOG and ABU - 2012 Guide to Learning in FPMRS |
| ACGME Program Requirements |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACOG Chronic Pelvic Pain |
| ACOG Frequently Asked Questions - When Sex Is Painful |
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Expert Witness Affirmation Statement |
| AUA Expert Witness Testimony In Medical Liability Cases. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011, October 2013 revised]. |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011]. |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS 2016 (eposter) Serious adverse events with transvaginal mesh are rare. |
| AUGS Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS Blogs: Midurethral Slings: A Treatment Worth Protecting. |

**Michael Fiegen Materials List**

**Other Materials**

| |
|---|
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Practice Bulletin Summary, Number 155: Urinary Incontinence in Women [November 2015]. |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Frequently Asked Questions by Providers: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Position Statement of Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| CFR - Code of Federal Regulations Title 21. Current as of 4/1/15 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet 2015 |
| European Commission: The safety of surgical meshes used in urogynecological surgery [December 2015]. |
| Evidence Pyramid |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. Gastroenterology-Urology Medical Devices Advisory Panel [02.26.2016]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Implants and Prosthetics |
| FDA March 8, 1991 Device Labeling Guidance G91.1 |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| Female SUI Procedures |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |

**Michael Fiegen Materials List**

**Other Materials**

| |
|---|
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update. |
| http www fda - Device Labeling Guidance #G91-1 March 1991 |
| ICS Fact Sheet 2015 |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on Midurethral Slings for Stress Urinary Incontinence. |
| IUGA Position Statement on MUS for SUI (2014) |
| Koo, Gormley. AUA Abs MP81-05 Transvaginal Mesh in the Media Following the 2011 FDA Update |
| Librojo updatd TVT Declaration (10-23-15) |
| Nager - [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelvic Medicine & Reconstructive Surgery, Vol. 20, No. 3 (2014) |
| Nager (2014) AUGS - Final Presidential Blog |
| NICE Clinical Guideline 171: Urinary Incontinence: The management of urinary incontinence in women [September 2013]. |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013 http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZOG and UGSA 2014 Position Statement |
| RCT Pyramid |
| SCENIHR Opinion on the safety of surgical meshes used in urogynecological surgery. [12.03.2015]. |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Dev=mber 3, 2015 |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| The Kings Health Questionnaire |
| York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012 |

**Other**

| |
|---|
| Pence Direct Slides |
| Perry v. Ethicon Closing Statement [02.23.2015]. |
| Excerpts from the Deposition of Kimberly Kenton, M.D. taken on March 25, 2016. |
| Batiste Trial - Plaintiff's Opening Presentation. |

**Michael Fiegen Materials List**

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry (TVT General) - 9.17.2015 |
| Blaivas, Jerry (TVT General) - 9.24.2015 |
| Elliott, Daniel (TVT-O General) 3.6.16 |
| Elliott, Daniel (TVT General) - 9.26.2015 |
| Margolis, Michael (Batiste TVT-O) - 11.26.2013 |
| Margolis, Michael (Lewis TVT) - 11.25.2013 |
| Margolis, Michael (Beltz Prolift, TVT-O) - 9.10.2016 |
| Margolis, Michael (Carlino TVT) - 11.21.2015 |
| Margolis, Michael (Ramirez TVT-O) - 3.12.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.13.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.14.2016 |
| Rosenzweig, Bruce (Huskey/Edwards TVT-O) - 3.24.2014 |
| Rosenzweig, Bruce (Lewis TVT) - 11.04.2013 |
| Rosenzweig, Bruce (Engleman TVT/TVT-S) - 1.17.2017 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith TVT-O) - 8.31.2016 |
| Rosenzweig, Bruce (TVT General) - 9.22.2015 |
| Rosenzweig, Bruce (Carlino TVT) - 12.22.2015 |
| Veronikis, Dionysios (TVT General) - 4.30.2016 |
| |
| **Expert Reports** |
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 01.17.2017 |
| Elliott, Daniel (Supplemental TVT General) - 01.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Margolis, Michael (TVT-O General) - 02.01.2016 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Veronikis, Dionysios (General TVT) - 01.25.16 |

# Michael Fiegen

## Supplemental Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 4

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. Am J Obstet Gynecol 2014; 210:163.e1-8 |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdelmonem, A. Vaginal Length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 2010; 151: 190-192 |
| Afonso. Mechanical Properties of Polypropylene Mesh Used in Pelvic Floor Repair. Int Urogynecol J (2008) 19:375-380 |
| Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday International Journal Vol 1 Iss 4 October 2008 |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Ahn, C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI; Acta Obstetricia et Gynecologica. 2010; 89:210-216 |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, Zyczynski, Lemack - Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. The Journal of Urology Volume 188, Issue 8, December 2012; pp.2281-2287 |
| Alcalay, M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics & Gynaecology. 1995; 102: 740-745 |
| Almassi, N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3 |
| Alvarez, J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67 |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery, Hernia (1997) 1:15-21 |
| Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. The Journal of Minimally Invasive Gynecology (2016), doi:10.1016/j.jmig.2016.03.011 |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. [Pop 72, 5 yr fu]Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |
| Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med. 2015; 10:311-317 |
| Appelbaum, P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40 |
| Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Aslan, E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305 |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Atis, G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal 2009; 9: 1046-1051 |
| Aydin, A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Bang, S. Autologous pubovaginal slings: back to the future or a lost art? Research and Reports in Urology 2016; 8: 11-20 |
| Bazi, T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. European Urology 2007; 51: 1364-1375 |
| Beckmann, C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419 |
| Bendavid, Iakovlev - Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. International Journal of Clinical Medicine, 2014, 5, 799-810. |
| Bent, A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204 |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Bezerra - [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3 |
| Bezhenar, V.ICS ABS 768 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013 |
| Bing, M. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel - Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopath (2011) 33:235-543 |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Black, N. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology 1996; 78: 497-510 |
| Blaivas - Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas - Pubovaginal fascial sling for the treatment of complicated SUI. J Urol, 145, 1214-1218, June 1991 |
| Blaivas - Salvage surgery after failed treatment of synthetic mesh sling complications. The Journal of Urology Vol. 190, 1281-1286, October 2013 |
| Blaivas, Iakovlev - (corrected in color) Safety considerations for synthetic sling surgery. Nat. Rev. Urol. 12, 481-509 (2015) |
| Blaivas, J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blandon Article, Complications from vaginally placed mesh in pelvic reconstructive surgery. In Urogynecol J (2009) 20:523-531. |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Blitstein, J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Bonnet, P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. The Journal of Urology 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Brennand, E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity.  BJOG 2015; 122: 1705-1712 |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia (2010) 14:81-87. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. American Journal of Obstetrics and Gynecology (2015), doi:10.1016/j.ajog.2015.08.002. |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker, Zimmern - (E-SISTEr 5 yr) [Pop 482] 5-Year continence rates, satisfaction and adverse events of Burch urethropexy and Fascial Sling Surgery for Urinary Incontinence. The Journal of Urology 2012; 187: 1324-1330 |
| Bryans, F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina DOI 10.1007/s10029-012-0916-3 |
| Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean Journal of Urology Vol. 50 No 9:908-915 September 2009 |
| Cadish, L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417 |
| Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |
| Canel, V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo® system versus TVT™ obturator system. Int Urogynecol J 2015; Epub Ahead of Print |
| Capobianco, G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447 |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001 May;165(5):1605-11. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cavkaytar, S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. Journal of Minimally Invasive Gynecology 2014; 21(5): 884-7 |
| Cayan, F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279:463-467 |
| Chaikin, Blaivas - Pubovaginal fascial sling for all types of SUI Long-term analysis. The Journal of Urology, Vol. 160, 1312-1316 Oct. 1998 |
| Chaikin, Blaivas - Results of pubovaginal sling for stress inconteinence - a prospective comparison of 4 instruments for outcome analysis. The Journal of Urology Vol. 162, 1670-1673, November 1999 |
| Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology 1999; 106: 1238-1245 |
| Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Europena Urology 64(2013) 525-529. |
| Chen, H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontince. Journal of Shanghai Jiaotong University Medical Science 2012; 32(4): 412-415 |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clinical Obstetrics and Gynecology (2007); 50(2): 383-411 |
| Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J of Obstet Gynecol Reprod Biol 161 (2012) 228-231 |
| Chermansky, C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003 |
| Cheung, R. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. International Journal of Urology 2014; 21: 74-80 |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul;166(1):122-4. |
| Choe, J. Ch. 33 The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492 |
| Christensen, H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353 |
| Christofi, N. Which procedure for incontinence? Journal of the British Menopause Society 2005; 11(1): 23-27 |
| Chughtai - Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study; BMJ 2015;350:h2685 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1): S16-S17 |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017) |
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chughtai. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71 |
| Chung, M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21 |

**Michael Fiegen Materials List**

### Medical Literature

| |
|---|
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009). |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013;19:191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (March), 2005: pp69-69. |
| Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220:606-616 |
| Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. Journal of Surgical Research 136, 1-7 (2006) |
| Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16:9-20. |
| Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7:29-34 |
| Coelho, S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print |
| Collinet P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan. 2013 |
| Conze, J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8:365-372. |
| Corona, R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. Journald of Minimally Invasive Gynecology 2008; 15: 262-267 |
| Cosson. Mechanical properties of synthetic implants used in the repai• of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surgical Innovation 2007; 14(3): 168-176. |
| Cox, A. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10: 78-89 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Daneshgari, F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. Journal of Urology 2008; 180: 1890-1897 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Dati, S. M432 Single-Incision minisling (AJUST) vs. Obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. International Journal of Gynecology & Obstetrics 2012; 119S3: S670 |
| Davila, G. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J 2002; 13: 319-325 |
| de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. European Urology 44 (2003) 724-730. |
| De Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156 |
| De Souza, A. Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158 |
| de Tayrac R and Letouzey V. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011) doi 10.1007/s00192-011-1405-4 |
| Dean, N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353 |
| Debodinance, P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577 |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 133: 232-238 |
| Delmas - Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004) |
| Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. European Urology 45 (2004) 203-207. |
| Delorme, E. Trans-obturator tape: a mini invasive procedure for the treatment of female stress urinary incontinence. Progress in Urology 2001; 2: 1306-1313 |
| Demirci, F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194 |
| Demirci, F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurolgoy and Urodynamics 26:46-52 (2007) |
| Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015 doi:10.1111/bju.13158 |
| Denis. Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh_ Preliminary results about 106 cases |
| Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17:S16-S25. |
| Deprest. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 1279 (2005) 387-397 |
| Dhingra, C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267 |
| Di Biase, M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |

**Michael Fiegen Materials List**

## Medical Literature

Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3

Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243.

Dietz. [Pop 68, median 1.6 yrs fu] Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol 2003; 188:950-3

Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011)

Dmochowski. AUA Abs 1520 One year results from a World-Wide Registry of TVT-secur in women with SUI; The Journal of Urology, Vol. 181, No. 4, Supplement, 2009

Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21:1445-1453.

Duckett, J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU International 2005; 95: 95-97

Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201

Dunn GE - Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med. Reconstr Surg 2014; 20:131-136

Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288.

Dwyer, N. An update on slings. Curr Opin Urol 2005; 15: 244-249

Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326.

Eickmeyer, S. Pelvic Floor Disorders. Chapter 38 in Braddom's Physical Medicine & Rehabilitation Fifth Edition ISBN: 978-0-323-28046-4

El-Din Shwki, H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. International Journal of Gynecology & Obstetrics 2012; 119S3: S337

Elyasi, F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213

Endo, M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43

Ercan, O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. International Journal of Gynecology and Obstetrics 2016; 132: 39-41

Eriksen, B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50

Faber KD, Fromer DL, Kirkpatrick G. SUFU Poster NM102 Transvaginal mesh placement and the Instructions For Use: a survey of North American urologists. Neurourol Urodyn 2017 Feb;36(Suppl 1):S115

Fabian, G. Vaginal excision of the sub-urethral sling: analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988

Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137

Falconer. Influence of Different Sling Materials on Connective Tissue Metabolism in SUI Women; Int Urogynecol J (2001) (Suppl 2):S19 S23

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Feola A, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh.BJOG 2013; 120:224-332. |
| Ferrero, S. Deep dyspareunia: causes, treatments, and results. Current Opinion in Obstetrics and Gyencology 2008; 20: 394-399 |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2004 Jul-Aug;15(4):238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int. 1999 Nov;84(7):785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov;86(7):826-8. |
| Fitzgerald, M. Failure of allograft suburethral slings. BJU International 1999; 84: 785-788 |
| Fokaefs, E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. The Journal of Urology 1997; 157: 1039-1043 |
| Fong, E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Fortelny, R. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh after for laparoscopic intraperitoneal onlay repair of incisional hernia. British Journal of Surgery 2010; 97: 1140-1145 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A):5S-13S. |
| Francis, W. Dyspareunia Following Vaginal Operations. The Journal of Obstetrics and Gynaecology of the British Commonwealth 1961; 68(1): 1-10 |
| Fultz, N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk, M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |
| Galloway, N. The Complications of Colposuspension. British Journal of Urology 1987; 60: 122-124 |
| Gandhi, S., et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int Urogynecol J (2006) 17:125-130 |
| Garcia, S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurologic and Urodinamical Urology Arch. Esp. Urol. 2011; 64(7): 620-628 |
| Gehrich, A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |
| Gerstenbluth - [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. The Journal of Urology Vol. 170, 525-526, August 2003 |
| Ghoneim, G. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt, A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75 (3)(Part 1): 433-436 |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26: 1657-1660 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence; Int Urogynecol J (2015) 26:715-721 |
| Godazandeh, G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J. Dig Dis 2012; 4:232-235 |
| Goldman, HW.  Complications of Female Incontinence & Pelvic Reconstructive Surgery. Current Clinical Urology 2013. |
| Golomb, J. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-160 |
| Gomelsky - (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]:41-45 |
| Gomelsky, A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282 |
| Goretzlehner, U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29 |
| Greer, W. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112: 341-9 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health 2011; 20(10): 1525-1528 |
| Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. The Jounarl of Urology Vol. 165, 1597-1600, May 2001 |
| Groutz. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of SUI; Journal of Minimally Invasive Gynecology, Vol.18, No 6, November/December 2011 |
| Haferkamp - [case report] Urethral erosion of tension-free vaginal tape. The Journal of Urology Vol. 167, 250, January 2002 |
| Halder, G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelvic Medicine & Reconstructive Surgery 2015; 21(5)(Suppl 1): S143 |
| Hammad - Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. European Urology 47 (2005) 641-647 |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep;168(3):1040-3. PubMed PMID: 12187218. |
| Haug JD. Physicians preferences for information sources -  a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:897-842. |
| Hazell L. and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5):385-396. |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. Septemper 7, 1948 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Herbertsson - Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72:298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans Ietraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003), 13, 636-647 |
| Hill, Barber. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton, P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female stress urinary incontinence. Journal of Urology 2011; 185:1356-1362. |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22: 997-1004 |
| Hinoul, P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22 (Suppl 2): S1190-1191 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 132: 121-125 |
| Holmgren. Quality of life after TVT surgery for female stress incontinence; Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18:41-45 |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J (2009) 20:1327-1333. |
| Houwert, R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421 |
| Hu, T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology. 2001 Dec;58(6):943-6. |
| Huang, Y. High Failure Rate using Allograft Fascia Lata in Pubovaginal sling surgery for Female Stress Urinary Incontinence. Urology 2001; 58: 943-946 |
| Hubka, P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol Obstet 2011; 284: 901-905 |
| Hubka, P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print |
| Huser, M. OP 106 Prospective Randomized Comparison of the Trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; 26(Suppl1): S135-136 |
| Iakovlev, Mekel, Blaivas - ICS Abs 228 Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert.(2014) |
| Iglesia, C. The Use of mesh in Gynecologic Surgery. Int Urogynecol J 1997; 8: 105-115 |
| Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014. |

**Michael Fiegen Materials List**

Medical Literature

| |
|---|
| Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 73 (2015) 131-141. |
| Ingber, M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Current Urology Reports 2009; 10: 375-383 |
| Irwin, D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. European Urology 2006; 50: 1306-1315 |
| Jackson, S. Stress urinary incontinence: new management options. Current Medical Research and Opinion 2005; 21(10): 1669-1675 |
| Jain, P. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J DOI: 10.1007/s00192-011-1406-3 |
| Jamieson, D. The Prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jarnagin, B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jelovsek, J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40 |
| Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency; American Journal of Obstetrics & Gynecology; July 2008; Volume 1999, Number 1 |
| Jeppson, S. NON-ORAL POSTER 31 Effect of TVT-O Abbrevo on Post-Operative Groin Pain Journal of Minimally Invasive Gynecology 2014; 21: S27-S28 |
| Jern. [pop 144, 62 at 7 yr fu] Long-Term Follow-up of the TVT Procedure for Treating Female SUI; Journal of Urology Volume 181, Number 4; April 2009 |
| Jha, S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. European Urology 2005; 47: 648-652 |
| Jha. (see 2011 full article) IUGA Abs 213 Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34-43 |
| Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27:607-611 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Kalichman, L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369 |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; discussion 109. |
| Kaplan, S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889 |
| Karaman, U. AUA ABS PS28-07 The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015 |
| Karim, N. Review on midurethral sling procedures for stress urinary incontinence. Gynecology and Minimally Invasive Therapy 2015; 4: 33-36 |

Michael Fiegen Materials List

## Medical Literature

| |
|---|
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karmakar, D. Long-Term Outcomes (8-Years) From the Prospective Randomized Control Trial of Trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26 (Suppl 1): S74-75 |
| Karram, M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33 |
| Karram. Complications and Untowards Effects of the TVT Procedure. Obstet Gynecol 2003; 101:929-32 |
| Kaufman Y , et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kavvadias, Klinge. Ch. 56 Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae Chapter 56 pp. 440-444 |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of urology 2015; 193: 203-210 |
| Kenton, K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kenton, KS., Richter, H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol 2009 Dec: 182 (6):2805-2809 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan. [Pop 162, median 10 yr fu] Long term follow-up of a multicentre randomised controlled trial comparing TVT, xenograft and autologous fascial slings for the treatment of SUI in women; doi:10.1111/bju.12851; 2014 |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453. |
| King, A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) The Journal of Urology 2016; 10.1016/i.iuro.2016.03.153 |
| King, Goldman. Current controversies regarding oncologic risk associated with Polypropylene Midurethral Slings. Curr Urol Rep (2014) 15:453 |
| Kinn, A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klinge, Klosterhalfen, Schumpelick. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs*. Eur J Surg 1998 164:965-969 |
| Klinge. Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165:665-673 |
| Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002) |
| Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8:365-372 |
| Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 50[1]:18-23, 2005 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Klink, C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. Journal of Investigative Surgery 2011; 24: 292-299 |
| Klosterhalfen B, et al. The lightweight and large porous mesh concept for hernia repair. Expert Rev. Med. Devices 2(1) 2005. |
| Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001) |
| Klosterhalfen, B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. British Journal of Surgery 2002; 89: 1043-1048 |
| Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004) |
| Klosterhalfen, Klinge, Junge, et al. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp.254-261 (2004) |
| Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev. med. Devices 2(1), 103-117 (2005) |
| Kobashi, K. Management of vaginal erosion of polypropylene mesh slings. The Journal of Urology 2003; 169: 2242-2243 |
| Kobashi, K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. The Journal of Urology 2003; 170: 1918-1921 |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177:146-150. |
| Komesu, Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print |
| Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification Update; Neurourology and Urodynamics DOI 10.1002/nau 2015 |
| Krambeck, A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110 |
| Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19:1677-1681. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc (2009) 23:765-768 |
| Kurien, A. EP13.17 TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the TVT operation in an unselected group of 129 stress incontinent women; Acta Obstetricia et Gynecologica. 2006; 85: 482-487 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI?; Gynecol Obstet Invest 2003;56:93-98 |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Langer - Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12:323-327 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016, Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review; Neurourology and Urodynamics 28:472-480 (2009) |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, Issue 6 |
| Lathe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007:114:522-531. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76 |
| Laumann, E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence. European Urology 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |
| Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial; Obstetrics & Gynecology (2007) Vol. 109, No. 1, January 2007 |
| Lavelle, E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57 |
| Lee, E. Midurethral slings for all stress incontinence: A urology Perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee, K. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence 1-year followup. The journal of Urology 2007; 177: 214-218 |
| Lee. [Pop 141, 85.5 mo fu] Long-term outcome of the TVT procedure in female urinary incontinence: a 6 year follow-up; Korean J Urol 2010; 51:409-415 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Monarc vs. TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uroynecol J 2008; 19: 185-190 |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater. Res. Vol. 10 pp939-951 (1976) |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int. Urogynecol J (2010) 21:1157-1162 |
| Lin, A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. The Journal of Urology 2005; 173: 894-897 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) doi 10.1007/s00192-016-2961-4 |
| Linder, B. Predictors of vaginal mesh exposure after midurethral sling placement: a case - control study. Int Urogynecol J 2016; Epub Ahead of Print, DOI 10.1007/s00192-016-2947-2 |
| Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J doi 10.1007/s00192-016-3004-x |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lohse, C. A Rare Complication with TVT: Vaginal Protrusion of the Tape. Int Urogynecol J 2002; 13: 330-331 |
| Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI; Current Opinion in Obstetrics and Gynecology 2009, 21:342-347 |
| Lose, G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38 |
| Lowenstein, L. Does Hysterectomy affect genital sensation? European Journal of Obstetrics & Gynecology and Reproductive Biology 2005; 119: 242-245 |
| Lowenstein, L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53 |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reproduction (2004); 19(8): 1877-1885. |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J. Obstet Gynecol (May 2008) 198(5):561. |
| Lucas, M.G., et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol (2012) 62:1118-1129. |
| Lucena, H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Lv, J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomedical Research 2015; 26(1): 55-58 |
| Madhuvrata, P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Magee, G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants 2012; 22(4): 329-340 |
| Malcolm G. Lucas, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129. |
| Malek, J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Mary C, et al. Comparison of the in vivo behavior of polyvinyliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44:199-206. |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Masata, J. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence: a 1-year follow-up randomized trial. Int Urogynecol J 2016; Epub Ahead of Print |
| Masata, J. Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - Long-term results with a minimum of five years follow-up. Int Urogynecol J 2015; 26 (Suppl 1): S137-138 |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87(3): 321-327 |
| Mazzilli, R. Sexual Dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015; 8: 97-101 |
| McCracken. Five Year Follow-Up Comparing TVT and Colposuspension; Ulster Med J; 76 (3) 146-149 |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McGuire, E. Pubovaginal Sling Procedure for Stress Incontinence. The Journal of Urology 1978; 119: 82-84 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J. Urol, 138:525-526;1987 |
| Meana, M. Painful Intercourse Genito-Pelvic Pain/Penetration Disorder Chapter 11 in Katherine Hertlein's Systemic Sex Therapy Second Edition. ISBN: 978-0-415-73821-7 |
| Meana, M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |
| Mellano, E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00-00 |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. Int Urogynecol J (2007) 18 (Suppl 1): S2. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial; American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33- 666-70. (1967) |
| Minassian, V. Urinary incontinence as a worldwide problem. International Journal of Gynecology and Obstetrics 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do?; Neurourology and Urodynamics 24:35-38 (2005) |
| Misrai, V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. Journal of Urology 2009; 181: 2198-2203 |
| Mistrangelo E. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology. 2007. 14:5. 564-569. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager, et al. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25:573-576 |
| Moalli. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Moen, M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery 2009; 15(2): 56 |
| Mohamad Al-Ali, B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Moore, R. Minimally Invasive Treatment for Female Stress Urinary Incontinence: (SUI): A Review Including TVT, TOT, and Mini-Sling. Surg Technol In 2009; 18: 157-73 |
| Morgan, J. A Sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec 1970; 106(3): 369-377 |
| Morgan, J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Mueller, E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn. 2015; 34(6): 549-553 |
| Mueller, E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4 |
| Mueller, E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery ISBN 978-1-61779-923-5 |
| Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007) |
| Muznai, D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstetrics & Gynecology 1982; 59:113-118 |
| Myers, E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 (2012) |
| Najjai, L. [ICS ABS 401] Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012 |
| Najjari, L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Research International 2014; 181035, 8 pages |
| Nappi, R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Eur J Obstet Gynecol Reprod Biol 131 (2007) 89-92. |

**Michael Fiegen Materials List**

### Medical Literature

| |
|---|
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Niemczyk, P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265 |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| Nilsson, C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; Epub Ahead of Print |
| Nilsson, M., et al. Female Urinary Incontinence - Patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| Norris, J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. Journal of Endourology 1996; 10(3): 227-230 |
| Novara - [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence; European Urology 58 (2010) 218-238 |
| Novara - [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and meta-analysis of Randomized Controlled Trials of Effectiveness; European Urology 52(2007) 663-679 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction; Journal of Obstetrics and Gynecology, November 2012: 32:773-777 |
| Ogah J. (Short Cochrane Rev) Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics (2011) 30:284-291 |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Okulu, E. [Pop144, 4 yr fu,] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandianvian Journal of Urology, 2013; 47:217-224 |
| Oliphant, S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6 |
| Olivera, C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) American Journal of Obstetrics and Gynecology 2015 10.1016/j.ajog.2016.01.156 |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-Year Postoperative Evaluation of TVT; Gynecol Obstet Invest 1999; 48:257-269 |
| Ong, Thames, White. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38. |
| Ortega-Castillo, V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn - [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int Journal of Urology (2014) 21, 1167-1170 |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Padmanabhan, P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J 2016 Jan 21 Epub ahead of print |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational stidy: The AGATA study. Maturitas 83 (2016) 40-44 |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit, L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Parnell, J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. The Journal of Urology 1984; 132: 912-914 |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. Journal of Women's Health (2016) 25(4): 1-5 |
| Pastore. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for SUI: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. Journal of Women's Health Volume 25, Number 4, 2016 |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls, R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce, M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Pereira, I. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016; 27: 247-253 |
| Perkins. The Role of Mid-urethral Slings in 2014_ Analysis of the Impact of Litigation on Practice; Curr Bladder Dysfuct Rep (2015) 10:39-45 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Petri - [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 347-351 |
| Petri - Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petri, E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol J 2005; 17: 3-13 |
| Petros P. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2639-3 |
| Petros, P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scandinavian Journal of Urology and Nephrology Supplement No. 153 |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015. |
| Petros. Creating a gold standard surgical device. Scientific discoveries leading to TVT and beyond. Int Urogynecol J DOI 10.1007/s00192-015-2639-3 |
| Petrou, S. Suprameatal transvaginal urethrolysis. The Journal of Urology 1999; 161: 1268-1271 |
| Polat, M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & Advanced Surgical Techniques 2016; 26(2): 116-121 |
| Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed. Mater. Res.: Applied Biomateriasl, Vol 23, No A1, 145-152 (1989) |
| Pradhan, A. Surgical management of stress urinary incontinence. Obstetrics, Gynaecology and Reproductive Medicine 2010; 20(7): 207-211 |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J doi 10.1007/s00192-015-2921-4 |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Prien-Larsen. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female SUI: monofilament vs. multifilament polypropylene tape; Int Urogynecol J (2009) 20:703-709 |
| Quemener, J. Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 2014; 175: 194-198 |
| Rackley, R. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2011; 7(2): 90-100 |
| Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of Stress Urinary Incontinence: Early U.S. Experience. (2004) |
| Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005) |
| Rahn, D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. In Utogynecol J 2014;  Epub Ahead of Print |
| Rapp, D. The Evolution of Midurethral Slings. Nature Clinical Practice Urology 2008; 5(4): 194-201 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Rardin, C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. Journal of Pelvic Medicine & Surgery 2007; 13(2): 73 |
| Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility; Journal of Pelvic Medicine & Surgery Volume 11, Number 6 November/December 2005 |
| Rehman (Bezerra) - [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reisenauer, C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006; 127: 123-129 |
| Rezapour, M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001 (Suppl 2); S12-14 |
| Rezapour, M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; (Suppl 2): S15-S18 |
| Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up; Int Urogynecol J (2001) (Suppl 2) S9 S11 |
| Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI; Int Urogynecol J (2002) 13:133-135 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921 |
| Richter, H. Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology 2012; 188: 485-489 |
| Richter, H.E, Kenton, K.S. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658 |
| Richter, Zyczynski - [Pop 482, 7 yr fu] Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology Vol. 188, 485-489, August 2012 |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J 2008; 19: 1049-1054 |
| Robinson, D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-1604 |
| Rogers, R. ICS, IUGA ABS 155 Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004 |
| Rogo-Gupta, L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reonstr Surg 2015; 21: 319-324 |
| Rogo-Gupta, L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Rogo-Gupta, L., Raz, S. Pain Complications of Mesh Surgery. Current Clinical Urology, DOI 10.10007/978-1-61779-924-2_9 |
| Roovers J-P. Collaboration with the mesh industry: who needs who? Int Urogynecol J (2016) 27: 1293-1295. |
| Rostaminia, G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78 |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16:234-239. |
| Roth, T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373 |
| Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microscipy 1980 volume III |
| Rubin, E. States Worse Than Death Among Hospitalized Patients with Serious Illnesses. JAMA Intern Med 2016 AUG 1. DOI: 10.1001. |
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms; Neurourology and Urodynamics DOI 10.1002/nau 2016 |
| Scheiner, D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops, S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. American Journal od Obstetrics and Gynecology 2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seklehner, S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. Journal of Urology 2015; 193: 909-915 |
| Serati M, et al. [Pop 191, 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. European Urology 63 (2013) 872-878 |
| Serati M, et al. Is there a learning curve for the TVT-O procedure. A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 186 (2015) 85-90. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, et al. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. European Urology 63 (2013) 872-878 |

Michael Fiegen Materials List

## Medical Literature

| |
|---|
| Shah - Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol. 2012 Apr-Jun; 28(2): 129-153 |
| Shah - Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111-2117 |
| Shao. [Pop 24, median 57 mo fu] TVT retropubic sling for recurrent SUI after Burch colposuspension failure; International Journal of Urology (2011) 18, 452-457 |
| Sheiner, D. FV-Gyn 02.02 Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27 |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27:1289-1291. |
| Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology 2014; 21: 567-575 |
| Signorello, L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90 |
| Sindhwani, N. Immediate postoperative changes in synthetic meshes - In vivo measurements. Journal of the Mechanical Behavior of Biomedical Materals 2015; 55: 228-235 |
| Sobhgol, S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research 2007; 19: 88-94 |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(4):247-53. |
| Sola, V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. International Braz J Urol 2007; 33(2): 246-253 |
| Sommer, T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9, 10-14. |
| Song, X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Song. EAU Poster 771 Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI; Eur Urol Suppl 2011; 10(2):244 |
| Spitznagle, T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432 |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) 15, 132-145 |
| Stanford. [rabbit] IUGA Abs. 104 Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl 2):S101-S152 |
| Stanton, S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Steege, J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |

**Michael Fiegen Materials List**

## Medical Literature

| |
|---|
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human. The Journal of Urology Vol. 188, 27-32, 2012 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Summit, R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt, R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sung, V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Suskind, A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |
| Svenningsen (IUJ) [Pop 483,10 yr fu] (published) Long-term follow-up of the retropubic TVT procedure; Int Urogynecol J (2013) 24:1271-1278 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Sweat - Polypropylene mesh tape for SUI- complications of urethral erosion and outlet obstruction. The Journal of Urology Vol. 168, 144-146, July 2002 |
| Tammaa. [Pop 302, 5 yr fu] SGS Poster 18 Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial; Abstracts / Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Thomas, A. IC ABS 153 One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010 |
| Thubert, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic MUS: TVT Exact vs. TVT. Eur J Obstet Gynecol Reprod Biol 198 (2016) 78-83 |
| Thubert, T. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. International Journal of Gynecology and Obstetrics 2015; 129: 123-127 |
| Timbrook Brown E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168 |
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women; The Journal of Urology; Vol. 186, 2310-2315, December 2011 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |

**Michael Fiegen Materials List**

**Medical Literature**

| |
|---|
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet & Gynecol and Reprod Biol 2015;185:151-55 |
| Tommaselli, G. [ICS ABS 357] Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Tommaselli, G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 197: 116-119 |
| Toozs-Hobson -Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions; Int Urogynecol J DOI 10.1007/s00192-016-2995-7 |
| Trabuco, E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of SUI. Long-term Follow-up; Obstetrics and Gynecology Vol. 123, No. 5 (Supplement), May 2014 |
| Tucker, P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002 |
| Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in woemen. (2014) |
| Tzartzeva, Zimmern. Abs M36 Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database?; Neurourology and Urodynamics DOI 10.1002/nau 2014 |
| Ulmsten U. [Pop 131, 12 mo fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9:210-213 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015; 26(6): 787-9 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |
| Ulmsten, U. An Introduction to tension-free vaginal tape (TVT) - A new surgical procedure for treatment of female urinary incontinence. Int Urogynecol J 2001 (Suppl 2): S3-S4 |
| Ulmsten, U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457 |
| Ulmsten, U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40:269-273 |
| Ulrich, D. 10-Year Follow-up after the TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-147 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway, Rizzo. [POP 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J (2015); doi: 10.1007/s00192-015-2769-7 |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Valpas. Tension-TVT and laparoscopic mesh colposuspension for SUI; Obstetrics and Gynecology, Vol. 104, No. 1, July 2004 |

Michael Fiegen Materials List

**Medical Literature**

| |
|---|
| Valvekens, E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594 |
| Van Geelen, J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44 |
| Van Rensburg, J. OP 107 Single Incision - Needleless and inside-out TVT-O: a multicenter clinical equivalent randomized trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26 (Suppl1): S136-137 |
| Vassallo - Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101:512-20 |
| Wai. Patient Satisfaction after MUS surgery for stress urinary incontinence.  Obstet Gynecol 2013;121:1009-16 |
| Walters, M. Which Sling for Which SUI patient? OBG Management 2012; 24(5): 28-40 |
| Waltregny d, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337-348. |
| Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O)- One-year results of a prospective study. Eur Urol Suppl 4 (2005) No. 3. Pp. 16 |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. Journal of Urology 2006; 175: 2191-2195. |
| Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410. |
| Waltregny, D. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol IN 2012; 22: 149-57 |
| Waltregny, D. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol 2009; 20: 337-348 |
| Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. American Journal of Obstetrics and Gynecology (2004) 191, 1868-74. |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. Bjog 2008; 115:226-233 |
| Ward, K. A Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology 2004; 190: 324-31 |
| Ward, K. ABS 50 Multicentre randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: five year follow up. Neurology & Urodynamics Volume 25, Number 6, 2006 |
| Ward, K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence.BMJ 2002; 325: 1-7 |
| Ward. (BMJ) [IRELAND] Prospective multicentre randomised trial of TVT and colposuspension as primary treatment for stress incontinence; BMJ Volume 325 13 July 2002 |
| Weber, A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |
| Weinberger, M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement.Obstet Gynecol 1996; 87: 50-4 |

**Michael Fiegen Materials List**

### Medical Literature

| |
|---|
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 29 (2008) 2941-2953. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams, D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams, E. Stress urinary incontinence: the evolution of the sling. Expert Rev. Med. Devices 2008; 5(4): 507-523 |
| Williams. Review Biodegradation of surgical polymers. Journal of Materials Science 17 (1982) 1233-1246 |
| Wiltz, A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86 |
| Wiskind, A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology. 2008 Jul;72(1):85-9. doi: 10.1016/j.urology.2008.03.012 |
| Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691 |
| Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5. |
| Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443 |
| Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures; Arch Gynecol Obstet (2004) 269-96-98 |
| Yonguc, T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249 |
| Younes, G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |
| Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice?; Female Pelvic Medicine & Reconstructive Surgery; Volume 22, Number 1, January/February 2016 |
| Zhang, Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print |

**Michael Fiegen Materials List**

**Medical Literature**

| |
|---|
| Zinn, P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9 |
| Zondervan, K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. British Journal of Obstetrics and Gynaecology 1999; 106: 1149-1155 |
| Zullo MA, et al. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinece: A prospective randomized trial. Eur Urol 51 (2007) 1376-1384. |
| Zyczynski, Goldman, Sirls (UITN) - Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015;126:423-30 |
| Zyczynski, H. [Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6 |

**Michael Fiegen Materials List**

Production Materials

| Document Description [Bates Range] |
| --- |
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2013 Hinoul Clinical Evaluatiown Report - Gynecare TVT™ Family of Products |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. AJOG 2014; 210: 163.e1-8. |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| Chronology - D-9 |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance #G91-1 |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH MESH 05795421-508 - Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH MESH 08476210-6342 - TVT 510(k) |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00130934-41 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00161131-32 - TVT-Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00211259-60 - Email string re - TVT Exact IFU |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00295355 - Gynecare TVT Exact Profession Education Slide Deck. |
| ETH.MESH.00303084-85 - Email string re-Complaint Summaries |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00321804-05 - Definition for Major Invasive Surgeries |
| ETH.MESH.00339437-42 - Gynecare TVT - 5 Years of Proven Performance |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00349228-37 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00369995 - Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products. |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00589602-607 - Teo, R. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185: 1350-1355 |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00642325 - Email string re-TVTO versus TVTS efficacy and safety issues |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00836558-59 - Email string re - TVT-O groin pain |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-95 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757  -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00994917-18 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.01186550-56 - Rosenblatt, P. Update on suburethral slings for stress urinary incontinence. |
| ETH.MESH.01202101-03 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-24 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222617-54 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01424029-35 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re-VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02134271-73 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research Jan. 22, 2010 |
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02589032 - Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02620914-15 - TVT Issue Report |
| ETH.MESH.02622276-79 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03667696-704 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.03715978-79 - Weisberg email re - TVT Question |
| ETH.MESH.03751819 - The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-69 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-77 - Arnaud email re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04050265-267 - Hinoul Letter regarding De Leval Meeting - Pain in Adductor in young Active Patients |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-90 - Meeting Agenda |
| ETH.MESH.04081301-02 - Memo re - Items need attention |
| ETH.MESH.04082973-74 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868-69 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04094863-64 - 01.29.2009 email from Bryan Lisa to Meng Chen |
| ETH.MESH.04097335-36 - Meng Chen - Medical Assessment-Tracking 10100054041 for mesh fraying |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - UltraPro-Prolene-mass volume-area weight - Lightweight Mesh Developments (Powerpoint) |

**Michael Fiegen Materials List**

## Production Materials

| |
|---|
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05315240-65 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05337217-20 - Email string, top one from D. Miller to J. Paradise, et al re: materials for mesh presentation |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05529274-75 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795537-99 - TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06881576-80 - Email string re-TVTO |
| ETH.MESH.06887138-40 - Waltregny email re IFU written on behalf of Professor de Leval. |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08117473 - Gynecare TVT Exact Profession Education (Updated). |
| ETH.MESH.08156958 - Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476217-24 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737 - NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Prolene NDA Supplement with Transitory language |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-77 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570 - MO PA (TOPA) R&D Memo on PA Mesh Assessments for MO-PA |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10281860 - Clinical Expertise TVT  Midurethral sling: market Update Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |

**Michael Fiegen Materials List**

## Production Materials

| |
|---|
| ETH.MESH.10575607-13 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.12009027-35 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14369950 - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.16357664-68 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-84 - Identification of Issue - Problem Statement-Description |
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH.MESH01816988-990 |
| ETH.MESH02017152 - Ethicon Expert Meeting-Meshes for the Pelvic Floor Repair |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecology Solutions |
| Heniford DVD Transcription |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction, 2012, 39(3): 317-323. |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| MSDS-Marlex Polypropylenes |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134 |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |

**Michael Fiegen Materials List**

**Production Materials**

| |
|---|
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |

Michael Fiegen Materials List

**Company Witness Depositions**

| Deponent [Date of Deposition] |
| --- |
| Angelini, Laura - 09.16.2013 Deposition Testimony |
| Angelini, Laura - 09.17.2013 Deposition Testimony |
| Angelini, Laura - 11.06.2013 Deposition Testimony |
| Angelini, Laura - 11.14.2013 Deposition Testimony |
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.2013 Deposition Testimony |
| Chen, Meng - 10.30.2013 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 09.18.2013 Deposition Testimony |
| Hart, James - 12.20.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.11.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.12.2013 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Holste, Joerg - 07.29.2013 Deposition Testimony |
| Holste, Joerg - 07.30.2013 Deposition Testimony |
| Holste, Joerg - 12.14.2012 Deposition Testimony |
| Holste, Joerg - 12.15.2012 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Kammerer, Gene - 12.03.2013 Deposition Testimony |
| Kammerer, Gene - 12.05.2013 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |
| Klinge, Uwe - 11.04.2015 Deposition Testimony |
| Klosterhalfen, Bernd - 02.02.2014 Deposition Testimony |
| Lamont, Daniel - 09.11.2013 Deposition Testimony |
| Nager, Charles -  01.14.2016  Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Robinson, David - 07.24.2013 Deposition Testimony |
| Robinson, David - 07.25.2013 Deposition Testimony |
| Robinson, David - 09.11.2013 Deposition Testimony |
| Rosenzweig, Bruce - 01.14.2016 Deposition Testimony |
| Rosenzweig, Bruce - 12.22.2015 Deposition Testimony |

**Michael Fiegen Materials List**

**Company Witness Depositions**

| |
|---|
| Rovner, Eric -  01.14.2016 Deposition Testimony |
| Rovner, Eric - 08.26.2014 Deposition Testimony |
| Smith, Dan - 08.20.2013 Deposition Testimony |
| Smith, Dan - 08.21.2013 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Michael Fiegen Materials List**

**Other Materials**

| Publically Available |
|---|
| 10/20/08 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update - AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 21 CFR 801.109(c) - Device Labeling |
| 21 CFR 860.7 |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| ABOG and ABU - 2012 Guide to Learning in FPMRS |
| ACGME Program Requirements |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACOG Chronic Pelvic Pain |
| ACOG Frequently Asked Questions - When Sex Is Painful |
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Expert Witness Affirmation Statement |
| AUA Expert Witness Testimony In Medical Liability Cases. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011, October 2013 revised]. |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011]. |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS 2016 (eposter) Serious adverse events with transvaginal mesh are rare. |
| AUGS Blogs Organizations Lend their Support to Mid-urethral Slings |

**Michael Fiegen Materials List**

**Other Materials**

| |
|---|
| AUGS Blogs: Midurethral Slings: A Treatment Worth Protecting. |
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Practice Bulletin Summary, Number 155: Urinary Incontinence in Women [November 2015]. |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Frequently Asked Questions by Providers: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Position Statement of Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| CFR - Code of Federal Regulations Title 21. Current as of 4/1/15 |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet 2015 |
| European Commission: The safety of surgical meshes used in urogynecological surgery [December 2015]. |
| Evidence Pyramid |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. Gastroenterology-Urology Medical Devices Advisory Panel [02.26.2016]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Implants and Prosthetics |
| FDA March 8, 1991 Device Labeling Guidance G91.1 |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| Female SUI Procedures |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |

**Michael Fiegen Materials List**

**Other Materials**

| |
|---|
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update. |
| http www fda - Device Labeling Guidance #G91-1 March 1991 |
| ICS Fact Sheet 2015 |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on Midurethral Slings for Stress Urinary Incontinence. |
| IUGA Position Statement on MUS for SUI (2014) |
| Koo, Gormley. AUA Abs MP81-05 Transvaginal Mesh in the Media Following the 2011 FDA Update |
| Librojo updatd TVT Declaration (10-23-15) |
| Nager - [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelvic Medicine & Reconstructive Surgery, Vol. 20, No. 3 (2014) |
| Nager (2014) AUGS - Final Presidential Blog |
| NICE Clinical Guideline 171: Urinary Incontinence: The management of urinary incontinence in women [September 2013]. |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013 http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZOG and UGSA 2014 Position Statement |
| RCT Pyramid |
| SCENIHR Opinion on the safety of surgical meshes used in urogynecological surgery. [12.03.2015]. |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Dezember 3, 2015 |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| The Kings Health Questionnaire |
| York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012 |
| |
| **Other** |
| Pence Direct Slides |
| Perry v. Ethicon Closing Statement [02.23.2015]. |
| Excerpts from the Deposition of Kimberly Kenton, M.D. taken on March 25, 2016. |
| Batiste Trial - Plaintiff's Opening Presentation. |

Michael Fiegen Materials List

**MDL Wave Cases**

| Depositions |
| --- |
| Blaivas, Jerry (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry (TVT General) - 9.17.2015 |
| Blaivas, Jerry (TVT General) - 9.24.2015 |
| Elliott, Daniel (TVT-O General) 3.6.16 |
| Elliott, Daniel (TVT General) - 9.26.2015 |
| Margolis, Michael (Batiste TVT-O) - 11.26.2013 |
| Margolis, Michael (Lewis TVT) - 11.25.2013 |
| Margolis, Michael (Beltz Prolift, TVT-O) - 9.10.2016 |
| Margolis, Michael (Carlino TVT) - 11.21.2015 |
| Margolis, Michael (Ramirez TVT-O) - 3.12.2016 |
| Ostergard, Donald (General) - 03.09.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.13.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.14.2016 |
| Rosenzweig, Bruce (Huskey/Edwards TVT-O) - 3.24.2014 |
| Rosenzweig, Bruce (Lewis TVT) - 11.04.2013 |
| Rosenzweig, Bruce (Engleman TVT/TVT-S) - 1.17.2017 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith TVT-O) - 8.31.2016 |
| Rosenzweig, Bruce (TVT General) - 9.22.2015 |
| Rosenzweig, Bruce - (Carlino TVT) - 12.22.2015 |
| Veronikis, Dionysios (TVT General) - 4.30.2016 |
| |
| **Expert Reports** |
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 01.17.2017 |
| Elliott, Daniel (Supplemental TVT General) - 01.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Margolis, Michael (TVT-O General) - 02.01.2016 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Veronikis, Dionysios (General TVT) - 01.25.16 |