Exhibit B

# FACTS AND DATA CONSIDERED

| DATE | DOCUMENT | BATES BEG | BATES END |
|---|---|---|---|
| | TVT Abbrevo IFU | ETH.MESH.02341203 | |
| 9/22/1987 | Lab Notebook pages from 1987 Study of Human | DEPO.Eth.Mesh.00000 | |
| | Guidoin Explant Report | Depo.eth.mesh.00004 755 | |
| | ASTM D3895 | N/A | |
| | ASTM Standard Test Method for Stiffness of Fabrics | Designation: D 1388 – 96 (Reapproved 2002) | |
| 0/0/2010 | Richter NEJM article | Eth. Mesh.02594075 | |
| | | ETH.MESH . 00219861 | |
| | | ETH.MESH . 00748451 | |
| | | ETH.MESH . 00836161 | |
| | | ETH.MESH . 00870466 | |
| | | ETH.MESH . 01154126 | |
| | | ETH.MESH . 01962174 | |
| | | ETH.MESH . 02134849 | |
| | | ETH.MESH . 02157879 | |
| | | ETH.MESH . 02227368 | |
| | | ETH.MESH . 02282833 | |
| | | ETH.MESH . 03987419 | |
| | | ETH.MESH . 04013853 | |
| | | ETH.MESH . 04038032 | |
| | | ETH.MESH . 05644163 | |
| | Risk Assessment | ETH.MESH . 06195201 | ETH.MESH.06195205 |
| | | ETH.MESH . 06372356 | |
| | | ETH.MESH . 07726704 | |

| | | | |
|---|---|---|---|
| | | ETH.MESH . 07928207 | |
| | | ETH.MESH . 07930355 | |
| | Braskem MSDS | ETH.MESH . 10630803 | ETH.MESH.10630808 |
| | | ETH.MESH . 11298411 | |
| | | ETH.MESH . 11298469 | |
| | | ETH.MESH . 11298478 | |
| | | ETH.MESH . 11298489 | |
| | | ETH.MESH . 11298513 | |
| | | ETH.MESH . 13345921 | |
| | | ETH.MESH . 14234636 | |
| | | ETH.MESH . 14234651 | |
| | | ETH.MESH . 14237478 | |
| | Mesh Safety Report | ETH.MESH . 14442958 | ETH.MESH.14442976 |
| | | ETH.MESH . 21989844 | |
| | | ETH.MESH . 21989844 | |
| 0/0/2012 | Barber article | Eth.Mesh .10282645 | |
| 8/23/2007 | Zaddem V email re macroporous - lower limit of pore size | ETH.MESH.00000272 | ETH.MESH.00000272 |
| 8/9/2005 | Selman 2005 Performance and Development Plan Summary | ETH.MESH.00000298 | ETH.MESH.00000364 |
| 9/22/1987 | Lab Notebook pages Re Prolene Explants | ETH.MESH.00000367 | ETH.MESH.00000368 |
| 11/22/2007 | Performance Qualificagtion Protocol:  Gynecare Prolift +M Sous-Ensemble | ETH.MESH.00000428 | ETH.MESH.00000428 |
| 3/5/2009 | Interim report mesh explants pelvic floor repair | Eth.Mesh.00006636 | |
| 04/??/08 | Klosterhalfen Interim report mesh explants pelvic floor repair | ETH.MESH.00006636 | ETH.MESH.00006636 |
| | Presentation:  Stand & Deliver Pelvic Floor Repair | ETH.MESH.00006796 | ETH.MESH.00006809 |
| 11/18/2008 | Pelvic Floor Repair Online Training Course Second Draft Content Document | ETH.MESH.00008072 | ETH.MESH.00008072 |
| | Annotated Prolift +M List of potential claims | ETH.MESH.00008631 | ETH.MESH.00008631 |
| | Cosson, et al, Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int. Urogynecol J (2003) 14: 169-178 | Eth.Mesh.00015598 | Eth.Mesh.00015607 |

| | | | |
|---|---|---|---|
| 12/8/2003 | 510(k) Summary | ETH.MESH.00019863 | ETH.MESH.00019924 |
| 11/28/2005 | 510(k) premarket notification letter | ETH.MESH.00019925 | ETH.MESH.00020019 |
| | Gynecare Prolift Pelvic Floor Repair System presentation | ETH.MESH.00033325 | ETH.MESH.00033385 |
| | Dr Lucent session transcript | ETH.MESH.00067356 | ETH.MESH.00067363 |
| | Medical Device Risk Management Plan - Revision Hx for PR602-003 Rev 13 | ETH.MESH.00070187 | ETH.MESH.00070211 |
| 1/5/2010 | Timoner Fortin, S email chain re Prosima learning's at preceptor sites EMEA | ETH.MESH.00077727 | ETH.MESH.00077732 |
| 3/7/2007 | Flatow J email chain re Lightning 510(k) requirements list | ETH.MESH.00078537 | ETH.MESH.00078539 |
| 6/29/2010 | Clinical Study Report A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prolift +M Pelvic Floor Repair System as a Device for Pelvic Organ Prolapse | ETH.MESH.00080795 | ETH.MESH.00080924 |
| ??/??/07 | Prolift +M IFU | ETH.MESH.00081133 | ETH.MESH.00081139 |
| 11/9/2010 | 11/9-11/2010 AAGL Meeting PPT Presentation. | Eth.Mesh.00107688 | |
| 11/9/2011 | AAGL Las Vegas meeting brochure | ETH.MESH.00107688 | ETH.MESH.00107688 |
| | TVT Professional Education Program | ETH.MESH.00156909 | ETH.MESH.00156938 |
| ??/??/06 | No bigger than your palm - brochure | ETH.MESH.00158289 | ETH.MESH.00158293 |
| | Memorandum re Copy review submission compliance | ETH.MESH.00159473 | ETH.MESH.00159473 |
| 5/4/2007 | Gynecare TVT Secur System:  Key Technical Points | ETH.MESH.00163952 | ETH.MESH.00163960 |
| 4/18/2006 | CER Weisberg - Laser Cut Mesh | ETH.MESH.00167104 | ETH.MESH.00167110 |
| 2/8/2002 | Design Validation Strategy Version 1 | ETH.MESH.00199408 | ETH.MESH.00199413 |
| 11/24/2005 | Team conference call notes | ETH.MESH.00208897 | ETH.MESH.00208897 |
| 11/10/2009 | Mini TVT-O Team Meeting | Eth.Mesh.00211038 | Eth.Mesh.00211041 |
| 11/10/2009 | Mini TVT-O Team Meeting Agenda | ETH.MESH.00211038 | ETH.MESH.00211041 |
| 1/8/2002 | Barbolt memo to D'Aversa re Biocompatibility Risk Assessment for Prolene | ETH.MESH.00220333 | ETH.MESH.00220336 |
| 5/14/2001 | TVT-O Design History Book 5 of 7 | ETH.MESH.00222779 | ETH.MESH.00223267 |
| | TVT-O Design History Book 5 of 7 | Eth.Mesh.00222779 | |
| 5/14/2001 | TVT-O Design History Book 1 of 7 | ETH.MESH.00259047 | ETH.MESH.00259514 |
| | TVT-O Design History Book 1 of 7 | Eth.Mesh.00259047 | |
| 12/15/2003 | Product Design Safety Assessment Revision 2 | ETH.MESH.00259473 | ETH.MESH.00259503 |
| 5/29/2003 | Study description Chart | ETH.MESH.00260020 | ETH.MESH.00260021 |
| 4/14/2003 | Smith,D email chain re Mulberry update | ETH.MESH.00260591 | ETH.MESH.00260592 |
| 0/0/2003 | Email re: lack of clinical data | Eth.Mesh.00260591 | |
| 6/9/2003 | O'Bryan S email re Mulberry stage gate action item closed | ETH.MESH.00261584 | ETH.MESH.00261585 |
| | PPT Presentation titled "The Science of What's Left Behind: Evidence & Follow-Up of Mesh Use for SUI." | Eth.Mesh.00271641 | |
| | Nick Franco Naples, FL Presentation:  The Science of "What's Left Behind"... Evidence & Follow-Up of Mesh Used for SUI | ETH.MESH.00271641 | ETH.MESH.00271641 |

| 11/21/2005 | Email re: GREAT NEWS FOR TVT LASER CUT MESH! | Eth.Mesh.00301741 | Eth.Mesh.00301742 |
|---|---|---|---|
| 11/21/2005 | Lamont D email chain re Great News for TVT Laser Cut Mesh | ETH.MESH.00301741 | ETH.MESH.00301742 |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh Risk Analysis Summary | ETH.MESH.00302105 | ETH.MESH.00302106 |
| 2/20/2007 | Lamont D email chain re Complaint Summaries | ETH.MESH.00303084 | ETH.MESH.00303085 |
| 3/5/2008 | Lamont D email chain re Gynemesh issue | ETH.MESH.00303944 | ETH.MESH.00303945 |
| 4/29/2008 | Lamont D email chain re Post Launch Reviews | ETH.MESH.00304013 | ETH.MESH.00304014 |
| | | ETH.MESH.00308747 | |
| 3/3/2008 | Robinson D email chain re Quality issue with a batch of gynemesh | ETH.MESH.00328895 | ETH.MESH.00328901 |
| | - DFMEA | ETH.MESH.00335080 | ETH.MESH.00335080 |
| 12/18/2008 | Lisa B email chain re TVT Patient Brochure Fair Balance EPI Changes | ETH.MESH.00339083 | ETH.MESH.00339084 |
| 02/??/02 | 5 Years of Proven Performance | ETH.MESH.00339437 | ETH.MESH.00339442 |
| 4/1/2009 | Email re: TVT-Mini Clinical Support. | Eth.Mesh.00346227 | |
| 4/1/2009 | Lisa B email re TVT-Mini clinical support | ETH.MESH.00346277 | ETH.MESH.00346277 |
| | Excel Spreadsheet of Pain associated with TVT-O. | Eth.Mesh.00354725 | |
| | Spreadsheet re TVT-O pain | ETH.MESH.00354725 | ETH.MESH.00354725 |
| ??/??/10 | pg from Minimally invasive synthetic suburethral sling operation for SUI in women | ETH.MESH.00355087 | ETH.MESH.00355087 |
| | | ETH.MESH.00360799 | |
| | Revision Hx for PR800-012 Rev 11 | ETH.MESH.00363605 | ETH.MESH.00363625 |
| 1/28/1998 | 510(k) clearance letter | ETH.MESH.00371496 | ETH.MESH.00371594 |
| 2/1/2006 | Global Regulatory Strategy GYNECARE TVT - Laser Cutting Project | ETH.MESH.00394544 | ETH.MESH.00394553 |
| 5/6/2005 | London Brown A email re Laser-cut Mesh | ETH.MESH.00526473 | ETH.MESH.00526474 |
| 6/23/2006 | St. Hilaire P email chain re LCM - Launch Strategy EMEA | ETH.MESH.00526484 | ETH.MESH.00526487 |
| 5/22/2007 | Smith D email chain re TVT Secur EU Experts meeting - feedback & future action | ETH.MESH.00527832 | ETH.MESH.00527836 |
| 9/27/2010 | Shah N email chain re Textile supplier | ETH.MESH.00528621 | ETH.MESH.00528626 |
| 11/18/2003 | Wesiberg Memo to File re Mesh Fraying for TVT Devices | ETH.MESH.00541379 | ETH.MESH.00541380 |
| 10/18/2010 | Caro-Rosado L email chain re Lab results orf Mesh roping evaluation | ETH.MESH.00544657 | ETH.MESH.00544658 |
| 5/18/2006 | Cantimbuhan R email re design transfer checklist dicussion, 05/16/06 | ETH.MESH.00554680 | ETH.MESH.00554680 |
| 2/15/2006 | Flatow J email chain re DVer protocol for particle loss | ETH.MESH.00584291 | ETH.MESH.00584292 |
| 6/6/2006 | Fournier H re New Standards for Urethral Slings | ETH.MESH.00584488 | ETH.MESH.00584494 |
| 6/6/2006 | Fournier H re New Standards for Urethral Slings | ETH.MESH.00584491 | ETH.MESH.00584497 |
| 2/19/2004 | Email thread re: Prolene Mesh. | Eth.Mesh.00584714 | |
| 2/19/2004 | Kammerer G email chain re Prolene Mesh | ETH.MESH.00584714 | ETH.MESH.00584715 |
| 4/19/2004 | Kammerer G email re Ultrasonic Slitting of Prolene Mesh for TVT | ETH.MESH.00584811 | ETH.MESH.00584813 |

| 3/10/2006 | Next Generation Mesh Discussion Agenda | ETH.MESH.00585672 | ETH.MESH.00585673 |
|---|---|---|---|
| 5/9/2006 | Email re: Particle Loss on TVT | Eth.Mesh.00585802 | |
| 5/9/2006 | Kammerer G email re Particle loss of TVT | ETH.MESH.00585802 | ETH.MESH.00585802 |
| 6/12/2006 | Kammerer G email chain re TVT LCM - particle loss (reimbursement submission) | ETH.MESH.00585842 | ETH.MESH.00585843 |
| 1/20/2006 | Kammerer G email chain re TVT - TVT-O specifications | ETH.MESH.00585906 | ETH.MESH.00585909 |
| 2/13/2006 | Kammerer G email chain re TVM discussions | ETH.MESH.00585937 | ETH.MESH.00585939 |
| 3/28/2007 | Performance Evaluation Technical Report | ETH.MESH.00593165 | ETH.MESH.00593189 |
| | PPT Slides "TVT Abbrevo U.S. Launch Overview." | Eth.Mesh.00632655 | |
| | U.S. Launch Overview | ETH.MESH.00632655 | ETH.MESH.00632655 |
| | | ETH.MESH.00684368 | |
| 12/19/2005 | Mahar K mail chain re Lazer cut mesh | ETH.MESH.00687819 | ETH.MESH.00687822 |
| 12/19/2005 | Mahar K email chain re Lazer cut mesh | ETH.MESH.00687819 | ETH.MESH.00687822 |
| 12/21/2005 | Honjnoski P email chain re CER - LCM | ETH.MESH.00700344 | ETH.MESH.00700345 |
| 10/5/2006 | Hernandez J email re TVT LCM Early EU Feedback | ETH.MESH.00746204 | ETH.MESH.00746208 |
| ??/??/06 | Product Pointer | ETH.MESH.00746209 | ETH.MESH.00746209 |
| | Surgeon Evaluation Questions for Laser Cut Mesh | ETH.MESH.00746210 | ETH.MESH.00746212 |
| 11/9/2010 | TVT Classif IFU Revision Project Design Requirements Waiver Rationale Memo | ETH.MESH.00748213 | ETH.MESH.00748213 |
| 5/15/2008 | Prolift +M FDA Clearance Letter | ETH.MESH.00748451 | ETH.MESH.00748803 |
| 8/23/2005 | Final Report, PSE Accession Number 05-0395, Project Number 67379 | ETH.MESH.00749504 | ETH.MESH.00749517 |
| 3/9/2006 | Interim Report Test and Control ARticle Material Characterization Program | ETH.MESH.00750766 | ETH.MESH.00750769 |
| 11/21/2005 | Process Qualification Completion Report Version 1 | ETH.MESH.00752863 | ETH.MESH.00752893 |
| | RMR - TVT-S | ETH.MESH.00752921 | ETH.MESH.00752925 |
| | Risk Management Report Revision History for RMR-0000021 | ETH.MESH.00752928 | ETH.MESH.00752932 |
| | TVT Secur Harm/Hazards Table | ETH.MESH.00752933 | ETH.MESH.00752934 |
| 12/17/2008 | Osman R email chain re 2008 Budget Spend | ETH.MESH.00772228 | ETH.MESH.00772229 |
| 12/17/2008 | Osman R email chain re Updated Fair Balance for TVT Brochure | ETH.MESH.00772231 | ETH.MESH.00772232 |
| | Presentation:  Gynecare TVT Secur Project Overview PLT REview | ETH.MESH.00826057 | ETH.MESH.00826067 |
| 4/12/2007 | Thunder Meeting Minutes | ETH.MESH.00832555 | ETH.MESH.00832556 |
| 1/22/2008 | Thunger Meeting Minutes | ETH.MESH.00832562 | ETH.MESH.00832564 |
| | Arnaud, Robinson presentation:  Characteristics of Synthetic Materials Used in Prolapse and Incontinence Surgery | ETH.MESH.00838428 | ETH.MESH.00838469 |
| 8/31/2007 | Robinson D email chain re Asking TVT Complication? - Fraying | ETH.MESH.00844331 | ETH.MESH.00844335 |
| 8/31/2007 | Robinson D email Chain re Asking TVT Complication? - Fraying | ETH.MESH.00844341 | ETH.MESH.00844344 |

| Date | Description | | |
|---|---|---|---|
| 5/27/2008 | Risk Benefit Analysis TVT-S | ETH.MESH.00853802 | ETH.MESH.00853806 |
| 1/22/2004 | Presentation:  Sales Training Launch Meeting Gynecare TVT Obturator System | ETH.MESH.00857821 | ETH.MESH.00857923 |
| | Luscombe presentation:  Top Ten Reasons to Pursue Gynecare TVT Obturator System | ETH.MESH.00857891 | ETH.MESH.00857893 |
| | Internal Dan Smith memo – Gynecare board discussed risk of no clinical prior to launch, will proceed as no clinical needed | Eth.Mesh.00858080 | |
| | Smith D Memo re Gynecare Board risk discussion before launch | ETH.MESH.00858080 | ETH.MESH.00858081 |
| 06/??/03 | Gynecare R&D Monthly Update - June | ETH.MESH.00858092 | ETH.MESH.00858093 |
| 3/4/2003 | Gynecare R&D Monthly Update - March | ETH.MESH.00858094 | ETH.MESH.00858095 |
| | Gynecare R&D Monthly Update -- May | ETH.MESH.00858096 | ETH.MESH.00858097 |
| 6/3/2003 | Mulberry Weekly Meeting Minutes for 06/03/2003 | ETH.MESH.00858175 | ETH.MESH.00858177 |
| | London Brown Memo to Smith re Mechanical Cut vs Laser Cut Mesh Rationale | ETH.MESH.00858252 | ETH.MESH.00858253 |
| | Smith D Memo TVT Secur Lessons Learned Review | ETH.MESH.00858636 | ETH.MESH.00858641 |
| | Where the market is heading | ETH.MESH.00858891 | ETH.MESH.00858891 |
| 6/1/2009 | Smith D email chain re Sample medio TVTO | ETH.MESH.00860142 | ETH.MESH.00860144 |
| 6/2/2003 | Smith D email re My notes from the Thursday evening presentation 5/22/03 and Friday's surgery | ETH.MESH.00862727 | ETH.MESH.00862728 |
| 2/27/2004 | Email re: 2 TVT Complaints concerning allegedly brittle mesh | Eth.Mesh.00863391 | Eth.Mesh.00863393 |
| 2/27/2004 | Smith D email chain re 2 TVT Complaints concerning allegedly brittle mesh | ETH.MESH.00863391 | ETH.MESH.00863393 |
| 3/9/2004 | Emails re: Complaint TVTO | Eth.Mesh.00863405 | Eth.Mesh.00863407 |
| 3/9/2004 | Luscombe B email chain re Complaint TVT-O | ETH.MESH.00863405 | ETH.MESH.00863407 |
| 7/24/2003 | Smith D email chain re TOVT developments | ETH.MESH.00864101 | ETH.MESH.00864102 |
| 8/15/2001 | Luscombe B email chain re Aug 11 program | ETH.MESH.00864131 | ETH.MESH.00864133 |
| 5/5/2004 | Smith D email chain re TVT-O | ETH.MESH.00864407 | ETH.MESH.00864408 |
| 9/8/2004 | Smith D email chain re Ongoing TVT-O Action Items | ETH.MESH.00864490 | ETH.MESH.00864492 |
| 9/14/2004 | Smith D email chain re Ongoing TVT-O Action Items | ETH.MESH.00864493 | ETH.MESH.00864496 |
| 3/2/2004 | Email re: Reminder on BLUE mesh! | Eth.Mesh.00865322 | Eth.Mesh.00865323 |
| 3/2/2004 | Owens C email chain re Reminder on BLUE mesh | ETH.MESH.00865322 | ETH.MESH.00865323 |
| 8/14/2007 | Thunder meeting minutes | ETH.MESH.00869908 | ETH.MESH.00869909 |
| | | ETH.MESH.00869977 | |
| 6/2/2006 | Expert Meeting Minutes - Meshes for Pelvic Floor Repair | ETH.MESH.00870466 | ETH.MESH.00870476 |
| 6/6/2006 | Ethicon Expert Meeting Meshes for Pelvic Floor Repair | Eth.Mesh.00870466 | |
| 8/13/2006 | London Brown, A email chainre LIGHTning clinical strategy | ETH.MESH.00870481 | ETH.MESH.00870482 |

| 2/8/2006 | Yale M email chain re MHRA request - TVT (change to dying process) | ETH.MESH.00874032 | ETH.MESH.00874035 |
|---|---|---|---|
| | | ETH.MESH.00876900 | |
| 1/18/2008 | Zaddem V email re 510(k) mesh data | ETH.MESH.00906445 | ETH.MESH.00906445 |
| 4/13/2005 | Sunoco, Inc MSDS | ETH.MESH.00918015 | ETH.MESH.00918019 |
| | MSDS for Sunoco C4001 Polypropylene Homopolymer. | Eth.Mesh.00918015 | |
| 1/1/1970 | St Hilaire P re Bidirectional Elasticity Statement | ETH.MESH.00922443 | ETH.MESH.00922446 |
| | Weisberg M Final Draft CER | ETH.MESH.00998286 | ETH.MESH.00998291 |
| 12/13/2005 | St. Hilaire email chain re Clinical Expert Report Laser Cut Mesh | ETH.MESH.00998292 | ETH.MESH.00998293 |
| 6/22/2006 | Gadot, Harel email re LCM - Launch Strategy EMEA | ETH.MESH.00998347 | ETH.MESH.00998347 |
| 4/18/2006 | Weisberg M and Robinson D CER | ETH.MESH.00998349 | ETH.MESH.00998355 |
| 3/9/2007 | Smith D email chain re Draft of latest "cookbook"" after Germany trip | ETH.MESH.01000323 | ETH.MESH.01000329 |
| 6/4/2013 | Professional Education Index | ETH.MESH.01000449 | ETH.MESH.01000452 |
| 12/19/2006 | Robinson D email chain re TVT-S Cookbooks | ETH.MESH.01000731 | ETH.MESH.01000733 |
| 2/8/2005 | Final Report Ethicon Study No S04/2-2-1  A 3 month -re-clinical trial to assess the fixation force of a new TVT (TVTx) in the sheep model | ETH.MESH.01037530 | ETH.MESH.01037545 |
| | TVT and TVT-O Risk Management Report Rev. 1 | Eth.Mesh.01066916 | Eth.Mesh.01066932 |
| | TVT and TVT-O RMR Rev 1 | ETH.MESH.01066916 | ETH.MESH.01066932 |
| | Smith, Lond Brown presentation:  Gynecare TVT Secur | ETH.MESH.01150009 | ETH.MESH.01150059 |
| | | ETH.MESH.01154031 | |
| 6/6/2001 | Barbolt Memo to Ciarroca re Biocompatibility Risk Assessment for the TVT-L Device | ETH.MESH.01159961 | ETH.MESH.01159962 |
| 1/16/2001 | Dormier D email chain re Corporate Product Characterization December Monthly Report | ETH.MESH.01160507 | ETH.MESH.01160518 |
| | Marketing Brochure - Make Data and Safety Your Choice | ETH.MESH.01186068 | ETH.MESH.01186072 |
| 1/7/2009 | Kirkemo A email chain re My revised writeup of the DeLeval and Waltregny visit | ETH.MESH.01202101 | ETH.MESH.01202103 |
| 1/7/2009 | Kirkemo A email chain re My revised writeup of the DeLeval and Waltregny Visit | ETH.MESH.01202101 | ETH.MESH.01202103 |
| 11/14/2008 | Hinoul presentation:  The future of surgical meshes:  the industry's perspective | ETH.MESH.01203957 | ETH.MESH.01203998 |
| 11/14/2008 | Hinoul Austria Presentation:  The future of surgical meshes:  the industry's perspective | ETH.MESH.01203957 | ETH.MESH.01203957 |
| | TVT Abbrevo Risk Management Report Rev. 1 | Eth.Mesh.01212090 | Eth.Mesh.01212099 |
| | TVT-Abbrevo RMR Rev 1 | ETH.MESH.01212090 | ETH.MESH.01212099 |
| | Hutchinson Final Report An Exploratory 91-Day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats | ETH.MESH.01217925 | ETH.MESH.01217959 |
| | Revision History for dFMEA0000242 | ETH.MESH.01218019 | ETH.MESH.01218019 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 1 | Eth.Mesh.01218099 | Eth.Mesh.01218103 |

| | TVT RMR Rev 1 | ETH.MESH.01218099 | ETH.MESH.01218103 |
|---|---|---|---|
| 4/5/2007 | State of Knowledge in "mesh shrinkage"--What we know | Eth.Mesh.01218361 | Eth.Mesh.01218367 |
| 4/5/2007 | Spychaj K memo re Shrinking meshes | ETH.MESH.01218361 | ETH.MESH.01218367 |
| 3/19/2003 | Final Test Report - Prolene | ETH.MESH.01218446 | ETH.MESH.01218449 |
| 5/9/2006 | Flatow J email chair re Particle loss on TVT | ETH.MESH.01219629 | ETH.MESH.01219630 |
| 3/20/2006 | CPC-2006-0014, Completion Report for the Design Verification of TVT Laser Cut Mesh Particle Loss at 50%Elongation | Eth.Mesh.01219984 | |
| 3/20/2006 | Flatow Completion Report for Design Verification of TVT Laser Cut Mesh | ETH.MESH.01219984 | ETH.MESH.01219994 |
| 10/14/2003 | Kammerer G re Technical data on competitive meshes from Europe | ETH.MESH.01220710 | ETH.MESH.01220711 |
| 5/4/2006 | Kammerer G email re New Standards for Urethral Slings | ETH.MESH.01221024 | ETH.MESH.01221025 |
| 3/9/2006 | Kammerer G email chain re Elongation properties of LCM | ETH.MESH.01221618 | ETH.MESH.01221619 |
| 3/7/2006 | Weisberg, Robinson Clinical Expert Report | ETH.MESH.01221735 | ETH.MESH.01221740 |
| | Elongation Characteristics of Laser Cut Prolene Mesh for TVT | Eth.mesh.01222075 | Eth.mesh.01222079 |
| 2/28/2003 | Cirellli - Histological evaluation and Comparison of Mechanical Pull Out Strength of Prolene Mesh and Prolene Soft Mesh in a Rabbit Model | ETH.MESH.01222617 | ETH.MESH.01222654 |
| | Nilsson Podcase Transcript | ETH.MESH.01228079 | ETH.MESH.01228084 |
| 2/5/2008 | Robinson CER Gynecare Prolift+M | ETH.MESH.01259495 | ETH.MESH.01259509 |
| 6/28/2002 | Lawler T email re Polypropylene Mesh | ETH.MESH.01264260 | ETH.MESH.01264260 |
| 2/17/2011 | Zaddem V email re mesh pore size - tissue compliance and contraction | ETH.MESH.01264497 | ETH.MESH.01264498 |
| 3/14/2008 | Risk Management Report (Legacy) for TVT and TVT-O | Eth.Mesh.01265223 | Eth.Mesh.01265239 |
| | RMR TVT and TVT-O Rev 1 | ETH.MESH.01265223 | ETH.MESH.01265239 |
| | TVT and TVT-O Risk Management Report Rev. 2 | Eth.Mesh.01268264 | Eth.Mesh.01268277 |
| | RMR for TVT and TVT-O Revision History for RMR-0000044 | ETH.MESH.01268264 | ETH.MESH.01268277 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 2 | Eth.Mesh.01310061 | Eth.Mesh.01310065 |
| | TVT Laser Cut RMR Rev 2 | ETH.MESH.01310061 | ETH.MESH.01310065 |
| | TVT Laser Cut Mesh Risk Management Report Rev. 3 | Eth.Mesh.01310476 | Eth.Mesh.01310481 |
| | TVT RMR Rev 3 | ETH.MESH.01310476 | ETH.MESH.01310481 |
| | | ETH.MESH.01316489 | |
| 5/14/2001 | Target Sheet Design History:  DH0263-DH0278 | ETH.MESH.01316727 | ETH.MESH.01316765 |
| 5/14/2001 | Target Sheet Design History:  DH0263-DH0278 | ETH.MESH.01317508 | ETH.MESH.01317613 |
| 4/25/2002 | DDSA Re-Evaluation for TVT | ETH.MESH.01317510 | ETH.MESH.01317514 |
| 7/12/2000 | TVT-2 needles Introducer Revision 8 | ETH.MESH.01317515 | ETH.MESH.01317524 |
| 5/14/2001 | TVT-O Design History Book 2 of 7 | ETH.MESH.01317769 | ETH.MESH.01318358 |
| | TVT-O Design History Book 2 of 7 | Eth.Mesh.01317769 | |

| | | | |
|---|---|---|---|
| 5/14/2001 | Target Sheet DH1017-DH1019(bk5) | ETH.MESH.01318359 | ETH.MESH.01318831 |
| | TVT-O Design History Book 4 of 7 | Eth.Mesh.01318359 | |
| 5/14/2001 | TVT-O Design History Book 6 of 7 | ETH.MESH.01318832 | ETH.MESH.01319499 |
| | TVT-O Design History Book 6 of 7 | Eth.Mesh.01318832 | |
| 5/14/2001 | TVT-O Design History Book 7 of 7 | ETH.MESH.01319500 | ETH.MESH.01320123 |
| | TVT-O Design History Book 7 of 7 | Eth.Mesh.01319500 | |
| 6/18/2007 | Volpe, Meier presentation:  Exploratory Program "Thunder" A Material designed for  pelvic floor | ETH.MESH.01405166 | ETH.MESH.01405166 |
| 1/3/2009 | Potential Failure Mode and Effects Analysis Chart Process FMEA | ETH.MESH.01407837 | ETH.MESH.01407857 |
| 3/21/2006 | Product Specification TVT-S Revision B | ETH.MESH.01410044 | ETH.MESH.01410047 |
| | Test Report No. B0086/02 Test for local effects after implantation | ETH.MESH.01424246 | ETH.MESH.01424290 |
| 7/11/2001 | 91-day intramuscular tissue reaction study conducted in rats. | Eth.Mesh.01425079 | ETH.MESH.01425113 |
| 2/27/2006 | Design Validation Report TVTSDVLPRD2 | ETH.MESH.01592178 | ETH.MESH.01592188 |
| | Ethicon Memo re: Prolene Pore Size | Eth.Mesh.01752532 | |
| | Ethicon R&C Memo re Mesh design argumentation issues | ETH.MESH.01752532 | ETH.MESH.01752535 |
| | Clinical Expert Report ULTRAPRO | ETH.MESH.01760853 | ETH.MESH.01760861 |
| 12/15/2006 | Arnaud A email re TVT-S Cookbooks | ETH.MESH.01770534 | ETH.MESH.01770534 |
| | TVT-Secur:  "Hammock" position - description for right-handed surgeon | ETH.MESH.01770535 | ETH.MESH.01770540 |
| | TVT-Secur:  "U" Position - description for right-handed surgeon | ETH.MESH.01770541 | ETH.MESH.01770546 |
| 12/20/2006 | Robinson emai chainl re TVT-S Cookbooks | ETH.MESH.01784428 | ETH.MESH.01784435 |
| | LCM CER | Eth.mesh.01784823 | Eth.mesh.01784828 |
| 1/17/2010 | Hinoul, P email chain re +M relaxation | ETH.MESH.01785259 | ETH.MESH.01785260 |
| 0/0/2010 | Hinoul email reporting meeting with Klosterhalfen | Eth.Mesh.01785259 | |
| 8/17/2010 | Clinical Expert Report TVT Abbrevo | ETH.MESH.01795909 | ETH.MESH.01795929 |
| | Abbrevo Clinical Expert Report | Eth.Mesh.01795909 | |
| | Draft Smith presentation:  The Mesh Story | ETH.MESH.01805985 | ETH.MESH.01806002 |
| 4/25/2002 | Test Report - Prolene | ETH.MESH.01808729 | ETH.MESH.01808741 |
| 12/14/2004 | Leibowitz B Memo re Comparison of Laser-Cut and Machine-Cut TVT Mesh to Meshes from Competitive Devices | ETH.MESH.01809080 | ETH.MESH.01809081 |
| 12/14/2004 | Leibowitz B Memo re Comparison of Laser-Cut and Machine-Cut TVT Mesh to Meshes from Competitive Devices (BE-2004-1641) | ETH.MESH.01809080 | ETH.MESH.01809081 |
| | London-Brown A Memto to Parisi, Mahar re VOC on new Laser Cut TVT Mesh | ETH.MESH.01809082 | ETH.MESH.01809083 |
| 11/29/2004 | Parisi P email re TVT Laser cut mesh business case | ETH.MESH.01811758 | ETH.MESH.01811758 |
| 12/10/2004 | Bell S email chain re VOC on Laser cut mesh | ETH.MESH.01811770 | ETH.MESH.01811772 |
| 6/20/2003 | Elbert K email chain re Design Control | ETH.MESH.01814371 | ETH.MESH.01814372 |
| | Work Instruction for New Product Design Control | ETH.MESH.01814384 | ETH.MESH.01814400 |

| Date | Description | | |
|---|---|---|---|
| 8/17/2004 | Burns J email chain re TVT-O Dr. Feagins case follow up | ETH.MESH.01815505 | ETH.MESH.01815513 |
| 6/17/2003 | Smith D email chain re Discussion 11th June 2003 | ETH.MESH.01815611 | ETH.MESH.01815613 |
| | Spreadhseet mesh characeristis | ETH.MESH.01816988 | ETH.MESH.01816989 |
| 5/9/2006 | Mesh Development Timeline | Eth.Mesh.01816990 | |
| ??/??/06 | Mesh development timeline | ETH.MESH.01816990 | ETH.MESH.01816990 |
| 7/31/2007 | Thunder Meeting minutes | ETH.MESH.01819505 | ETH.MESH.01819506 |
| 7/5/2009 | Robinson Literature Review - Pelvic Organ Prolapse Repair Procedures | ETH.MESH.01819528 | ETH.MESH.01819572 |
| 10/18/2006 | Smith D email chain re TVT-Secur | ETH.MESH.01822361 | ETH.MESH.01822363 |
| 3/25/2004 | Zaddem V email chain re disclosure questions | ETH.MESH.01988643 | ETH.MESH.01988644 |
| | Test Method Applicability/Suitability Rev History for FM-0000020 | ETH.MESH.01992234 | ETH.MESH.01992237 |
| 2/16/2011 | Biomechanical consideration for Pelvic floor mesh design | ETH.MESH.02010834 | ETH.MESH.02010855 |
| 12/2/2004 | Rousseau R email re umbilical hernia surgery sales contacts | ETH.MESH.02011199 | ETH.MESH.02011199 |
| 2/23/2007 | Ethicon Expert Meeting:  Meshes for Pelvic Floor Repair brochure | ETH.MESH.02017152 | ETH.MESH.02017158 |
| 03/??/01 | Hellhammer B Meshes in Pelvic Floor Repair Findings from literature reiew and interviews with surgeons | ETH.MESH.02017169 | ETH.MESH.02017190 |
| | | ETH.MESH.02017169 | |
| | Biocompatability of Prosima components final draft insert into 510k | ETH.MESH.02020023 | ETH.MESH.02020024 |
| 4/13/2005 | Sunco C4001 Polypropylene Homopolymer MSDS | ETH.MESH.02026591 | ETH.MESH.02026595 |
| ??/??/03 | Marketing brochure Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience | ETH.MESH.02053629 | ETH.MESH.02053632 |
| | | ETH.MESH.02053629 | |
| 5/21/2009 | Protocol  Study Title:  A Phase 2 Study to Evaluate the Safety ad Efficiary of the Fibrin Pad Hemostatic Dressing in Trauma Patients Undergoing Re-Laparotomy after Initial Damages Control Surgery | ETH.MESH.02059212 | ETH.MESH.02059232 |
| 6/22/2001 | Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes | ETH.MESH.02089392 | ETH.MESH.02089399 |
| 8/8/2006 | Holste Barbolt Mesh chara sign page | ETH.MESH.02091873 | ETH.MESH.02091873 |
| | Physician Post-Operative Questionaire | ETH.MESH.02106803 | ETH.MESH.02106803 |
| 6/18/2008 | KOL Interview:  Carl G. Nilsson | ETH.MESH.02126222 | ETH.MESH.02126227 |
| 10/6/2008 | Barbolt, T. Mechanisms of Cytotoxicity for TVT Polypropylene | Eth.Mesh.02134271 | |
| | Memo to Rippy re Mechanisms of Cytotoxicity for TVT Polypropylene Mesh | ETH.MESH.02134271 | ETH.MESH.02134273 |
| 5/26/2000 | Corporate Product Characterization Product Safety Profile for PROLENE Mesh | Eth.Mesh.02134274 | |
| 5/26/2000 | Product Safety Profile | ETH.MESH.02134274 | ETH.MESH.02134279 |

| 12/5/2003 | Biocompatibility Risk Assessment for the Gynecare TVT | Eth.Mesh.02134312 | |
| 12/5/2003 | Memo re Biocompatibility Risk Assessment for the Gynecare TVT Obturator | ETH.MESH.02134312 | ETH.MESH.02134314 |
| | TVT Secur System Design Validation Report | ETH.MESH.02135955 | ETH.MESH.02135968 |
| 4/22/2009 | Holste J email chain re Question on Moncryl absorption | ETH.MESH.02148431 | ETH.MESH.02148432 |
| 06/??/09 | Intermediate Report - Prolapse Mesh Explants 6/2009 | ETH.MESH.02157879 | ETH.MESH.02157880 |
| 3/26/2008 | Robinson D email chain re UP | ETH.MESH.02170708 | ETH.MESH.02170709 |
| 6/24/2003 | Toddywala R email re Project Mulberry | ETH.MESH.02180737 | ETH.MESH.02180737 |
| 3/29/2004 | Memo from Jean de Leval, MD | Eth.Mesh.02180759 | |
| 3/29/2004 | de Leval J memo | ETH.MESH.02180759 | ETH.MESH.02180761 |
| 11/12/2004 | Email re: Mesh Fraying: Dr. EBERHARD Fraying: DR. EBERHARD letter | Eth.Mesh.02180826 | Eth.Mesh.02180827 |
| 11/12/2004 | Menneret D email chain re Mesh Fraying: Dr. Eberhard letter | ETH.MESH.02180826 | ETH.MESH.02180827 |
| 11/10/2004 | Sibylle B Memo to Menneret D re TVT blue | ETH.MESH.02180828 | ETH.MESH.02180830 |
| 10/18/2004 | Translation of PD Doctor Eberhard's letter | ETH.MESH.02180833 | ETH.MESH.02180833 |
| 4/22/2003 | Burkley D email chain re Pore size request | ETH.MESH.02183533 | ETH.MESH.02183536 |
| 4/3/2009 | Rathore O email chain re Analytical characterization - Optimization of STructure | ETH.MESH.02184435 | ETH.MESH.02184436 |
| 4/27/2010 | Flint J email chain re surface area | ETH.MESH.02185004 | ETH.MESH.02185004 |
| 2/16/2011 | Biomechanical consideration for Pelvic floor mesh design | ETH.MESH.02185584 | ETH.MESH.02185605 |
| 10/16/2007 | Arnold, K email chain re LIghtning - Mesh Strength Design Requirement | ETH.MESH.02195798 | ETH.MESH.02195799 |
| 2/5/2008 | Robinson CER Gynecare Prolift +M | ETH.MESH.02198933 | ETH.MESH.02198947 |
| 6/10/2008 | Batke B email chain re Bisphenol A (BPA) - Question | ETH.MESH.02207388 | ETH.MESH.02207389 |
| | Spreadsheet re Mesh characteristics | ETH.MESH.02212840 | ETH.MESH.02212842 |
| 08/??/10 | Presentation:  TOPA & SCION PA Alignment | ETH.MESH.02218268 | ETH.MESH.02218292 |
| | Presentation Script | ETH.MESH.02219162 | ETH.MESH.02219164 |
| | Rule 26 Expert Report of Howard Jordi, PhD in Carolyn Lewis case | ETH.MESH.02219202 | ETH.MESH.02220048 |
| | Meshes/Devices Chart | ETH.MESH.02227368 | ETH.MESH.02227368 |
| | Meshes/Devices | ETH.MESH.02227368 | ETH.MESH.02227368 |
| 1/13/2011 | TVT-O Marketing video | ETH.MESH.02229061 | ETH.MESH.02229061 |
| | Abbrevo marketing video | Eth.Mesh.02229061 | |
| | 2011 Article titled "An Anatomic Comparison of the Original Versus a Modified Inside-Out Transobturator Procedure." | Eth.Mesh.02234752 | |
| 10/25/2010 | Vellucci L email chain re Pelvic Floor Mesh | ETH.MESH.02252055 | ETH.MESH.02252057 |
| 2/3/2003 | Burkley D email chain re Athos:  Analytical Testing | ETH.MESH.02268613 | ETH.MESH.02268614 |
| 2/21/2003 | Dion, D email re Prolene additives and exposure | ETH.MESH.02268618 | ETH.MESH.02268618 |
| 1/23/2003 | Prolene Resin Manufacturing Specifications Letter | Eth.Mesh.02268619 | ETH.MESH.02268621 |

| 1/23/2003 | Prolene Resin Manufacturing Specs 1.23.03 | ETH.MESH.02268619 | ETH.MESH.02268621 |
|---|---|---|---|
| 2/26/2004 | Samon J email chain re mesh implants - user needs | ETH.MESH.02270823 | ETH.MESH.02270825 |
| | | ETH.MESH.02283781 | |
| 1/13/2005 | O'Bryan S email chain re IFU Prolift | ETH.MESH.02286052 | ETH.MESH.02286053 |
| | Spreadsheet re matrix new material - improved mesh characteristics | ETH.MESH.02310498 | ETH.MESH.02310498 |
| | Landgreve S, Smith D, Trzewik J,Matrix - A powerful new tool in "Advanced Tissue Reconstruction: | ETH.MESH.02310501 | ETH.MESH.02310501 |
| 10/21/2008 | Pompilio S email re Information about FDA notification on use of mesh in pelvic surgery | ETH.MESH.02310653 | ETH.MESH.02310657 |
| | PPT Presentation titled "Tissue Reaction and Integration of Polypropylene-Based Surgical Mesh in Rats" by R.W. Hutchinson and Thomas Barbolt | ETH.MESH.02319001 | |
| 08/??/01 | TVT IFU | ETH.MESH.02340306 | ETH.MESH.02340369 |
| | TVT IFU | ETH.MESH.02340331 | ETH.MESH.02340335 |
| 2/11/2005 | TVT IFU | ETH.MESH.02340471 | ETH.MESH.02340503 |
| 10/13/2008 | TVT IFU | ETH.MESH.02340504 | ETH.MESH.02340567 |
| 12/16/2005 | TVT-S IFU | ETH.MESH.02340568 | ETH.MESH.02340755 |
| 3/7/2005 | TVT-O IFU 03/07/20050-005/19-2005 | ETH.MESH.02340756 | ETH.MESH.02340828 |
| | TVT-O IFU (3/7/2005-5/19/2005) | Eth.Mesh.02340756 | |
| 1/7/2004 | TVT-O IFU (1/7/2004-3/4/2005) | ETH.MESH.02340829 | ETH.MESH.02340901 |
| | TVT-O IFU (1/7/2004-3/4/2005) | Eth.Mesh.02340829 | |
| 5/12/2010 | TVT-O IFU (05/12/2012-present) | ETH.MESH.02340902 | ETH.MESH.02340973 |
| | TVT-O IFU (5/12/2010-present) | Eth.Mesh.02340902 | |
| 5/25/2005 | TVT-O IFU (05/25/2005-04/29/2008) | ETH.MESH.02340974 | ETH.MESH.02341046 |
| | TVT-O IFU (5/25/2005-4/29/2008) | Eth.Mesh.02340974 | |
| 4/23/2008 | TVT-O IFU (04/23/2008-05/07/2010) | ETH.MESH.02341047 | ETH.MESH.02341118 |
| | TVT-O IFU (4/23/2008-5/7/2010) | Eth.Mesh.02341047 | |
| | Prosima IFU | ETH.MESH.02341407 | ETH.MESH.02341410 |
| 4/23/2013 | IFU Index and Production Bates Range Chart | ETH.MESH.02341954 | ETH.MESH.02341954 |
| 4/25/2013 | IFU Index | ETH.MESH.02342194 | ETH.MESH.02342194 |
| | No mesh is the best . . . | ETH.MESH.02588170 | ETH.MESH.02588180 |
| | Trzewik, Meier presentation: Exploratory Program "Thunder" A new material designed for pelvic floor | ETH.MESH.02588182 | ETH.MESH.02588193 |
| 12/14/2010 | ERM team meeting minutes | ETH.MESH.02588977 | ETH.MESH.02588978 |
| 5/18/2011 | PA Consulting Group Report:  Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.02589032 | ETH.MESH.02589079 |
| 11/24/2010 | TVT Abbrevo PPT Presentation. | Eth.Mesh.02596794 | |
| 11/24/2010 | TVT Abbrevo Dublin Meeting brochure | ETH.MESH.02596794 | ETH.MESH.02596794 |
| | | ETH.MESH.02612883 | |
| | Ultrasonic Slitting of PROLENE Mesh for TVT Feasibility Study | ETH.MESH.02614396 | ETH.MESH.02614517 |

| 1/3/2012 | Prosima 510(k) clearance letter | ETH.MESH.02658539 | ETH.MESH.02658542 |
|---|---|---|---|
| 6/16/2008 | Design Requirements Matrix Prolift+M /Lightning | ETH.MESH.02915783 | ETH.MESH.02915797 |
| | Study Notes | ETH.MESH.02992136 | ETH.MESH.02992137 |
| | Judi Gauld presentation:  Evidence to Support Innovation | ETH.MESH.02995494 | ETH.MESH.02995500 |
| 8/25/2008 | Draft - Presentation:  T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate:  Discovery Initiation | ETH.MESH.03021946 | ETH.MESH.03021970 |
| | Presentation:  FDA REview R&D | ETH.MESH.03032928 | ETH.MESH.03032944 |
| 2/16/2011 | Holste email chain re Prosima +M clin strat | ETH.MESH.03146492 | ETH.MESH.03146493 |
| 8/12/2007 | Project plan Prosima M project lightning | ETH.MESH.03294572 | ETH.MESH.03294581 |
| 5/1/2006 | Kammerer G email chain re French Standard on TVT & Meshes (Comments required) | ETH.MESH.03358217 | ETH.MESH.03358224 |
| 3/6/2006 | Kammerer G Memo to Weisbert and Robinson re Elongation Characteristics of Laser Cut PROLENE Mesh for TVR | ETH.MESH.03358398 | ETH.MESH.03358402 |
| | | ETH.MESH.03360387 | |
| 3/16/2004 | Smith D email chain re TVTO training Carmel Ramage | ETH.MESH.03364540 | ETH.MESH.03364544 |
| ??/??/09 | TVT IFU | ETH.MESH.03427878 | ETH.MESH.03427946 |
| | Chart of pain associated with TVT-O. | Eth.Mesh.03454726 | |
| 10/12/2005 | Holloway ltt Ethicon France re fraying | ETH.MESH.03535750 | ETH.MESH.03535750 |
| 11/22/2005 | Process Qualification Completion Report | ETH.MESH.03648795 | ETH.MESH.03648810 |
| | Revision History for FM-0000167 | ETH.MESH.03652924 | ETH.MESH.03652955 |
| | Table re Raw data for force to achieve elongation | ETH.MESH.03658980 | ETH.MESH.03658980 |
| 9/10/2009 | Ng W email chain re August 2009 YTD Travel & Consulting spend | ETH.MESH.03699545 | ETH.MESH.03699546 |
| | Weisberg Clinical Expert Report Gynecare TVT Secur System | ETH.MESH.03714599 | ETH.MESH.03714614 |
| 10/14/2011 | Polypropylene Mesh for Pelvic Floor Repair - Focus on Mesh Exposure Road to Improvement - Bailhe | ETH.MESH.03719177 | ETH.MESH.03719195 |
| 3/12/2012 | Smith D email chain re tape position at rest | ETH.MESH.03731339 | ETH.MESH.03731340 |
| | Revision History (PR602-003) | ETH.MESH.03742571 | ETH.MESH.03742597 |
| 5/10/2013 | Bentley G email chain re Production of Policy before design 30(b)(6) deposition | ETH.MESH.03742864 | ETH.MESH.03742865 |
| | PA Consulting | ETH.MESH.03750903 | ETH.MESH.03750950 |
| | Spreadsheet product characteristics | ETH.MESH.03751168 | ETH.MESH.03751175 |
| | Table comparing meshes | ETH.MESH.03751168 | ETH.MESH.03751168 |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT brochure | ETH.MESH.03753682 | ETH.MESH.03753682 |
| | Abbrevo Launch PPT Wanted to meet unmet demand of less persistent pain with Obturator | Eth.Mesh.03753682 | |
| 8/8/2003 | Email re: Transient Leg Pain with MULBERRY | Eth.Mesh.03803462 | |
| 8/8/2003 | Angelini L email chain re Transient Leg Pain with Mulberry | ETH.MESH.03803462 | ETH.MESH.03803465 |

| | | | |
|---|---|---|---|
| | Hellhammer Meshes in Pelvic Floor Repair - Findings from literature review and conversations/interviews with surgeons | ETH.MESH.03904451 | ETH.MESH.03904480 |
| 6/6/2001 | Emails re TVT recommendation from Dr. Alex Wang | Eth.Mesh.03905472 | |
| 6/6/2001 | Weisberg, M email chain re TVT recommendation from Dr. Alex Wang | ETH.MESH.03905472 | ETH.MESH.03905472 |
| 9/18/2005 | Weisberg M email chain re clinical expert report | ETH.MESH.03905619 | ETH.MESH.03905621 |
| 10/14/2002 | "Confidential - Trans-Obturator TVT - Procedure In-Out" by Axel Arnaud | Eth.Mesh.03907327 | Eth.Mesh.03907330 |
| 10/17/2002 | Arnaud Memo "Confidential Trans-Obturator TVT-Procedure In-Out" | ETH.MESH.03907327 | ETH.MESH.03907330 |
| 5/1/2002 | Document titled: "Second Generation TVT" by Axel Arnaud | Eth.Mesh.03907468 | |
| 5/1/2002 | "Second Generation TVT" by Axel Arnaud | ETH.MESH.03907468 | ETH.MESH.03907469 |
| 6/6/2003 | LeTreguilly L email chain re TVT Serious complication | ETH.MESH.03907853 | ETH.MESH.03907854 |
| 4/27/2005 | Evans P email re Prolene v Polypropylene | ETH.MESH.03908707 | ETH.MESH.03908708 |
| 8/21/2000 | ARnaud A email chain re Pelvic floor repair Procedural Strategy | ETH.MESH.03909708 | ETH.MESH.03909713 |
| 10/13/2002 | Email re: Soft Prolene | Eth.Mesh.03910183 | ETH.MESH.03910193 |
| 10/13/2002 | Arnaud email chain re Soft Prolene | ETH.MESH.03910183 | ETH.MESH.03910185 |
| 11/26/2002 | Arnaud A email chain re Mini TVT - mesh adjustment | ETH.MESH.03910418 | ETH.MESH.03910421 |
| 7/21/2004 | Arnaud A email chain re TVT Erosion | ETH.MESH.03910799 | ETH.MESH.03910800 |
| 5/25/2003 | Arnaud A email re Follow up Mulberry | ETH.MESH.03910890 | ETH.MESH.03910892 |
| 2/20/2003 | Email re: TVT complications (an Prof. Hausler) | Eth.Mesh.03911107 | Eth.Mesh.03911108 |
| 2/20/2003 | Arnaud A email chain re TVT complications (an Prof. Häusler) | ETH.MESH.03911107 | ETH.MESH.03911108 |
| 2/20/2003 | Arnaud, A email chain re TVT complication (an Prof. Hausler) | ETH.MESH.03911107 | ETH.MESH.03911108 |
| 8/14/2003 | Arnaud A email chain re Transient Leg Pain with Mulberry | ETH.MESH.03911390 | ETH.MESH.03911394 |
| 1/31/2006 | Email re: TVT-TVT-O Specifications | Eth.Mesh.03911712 | |
| 1/31/2006 | Arnaud A email chain re TVT - TVT-O Specifications | ETH.MESH.03911712 | ETH.MESH.03911715 |
| 1/8/2007 | Arnaud A eail re TVT Cookbooks | ETH.MESH.03912639 | ETH.MESH.03912639 |
| | Draft re TVT-S IFU | ETH.MESH.03912647 | ETH.MESH.03912651 |
| 4/14/2005 | Toddywala, R email chain re Ultrapro | ETH.MESH.03915567 | ETH.MESH.03915572 |
| 4/12/2005 | Kammerer, G email chain re Ultrapro | ETH.MESH.03915588 | ETH.MESH.03915590 |
| 4/15/2008 | 04/15/2008 Notes | ETH.MESH.03916716 | ETH.MESH.03916727 |
| 1/7/2009 | Hinoul P email chain re My revised writeup of the DeLeval and Waltregny visit | ETH.MESH.03916905 | ETH.MESH.03916913 |
| 11/28/1999 | Bianchi R email chain re TVT event | ETH.MESH.03917309 | ETH.MESH.03917312 |
| 10/18/2002 | Email re Gynemesh | ETH.MESH.03918067 | ETH.MESH.03918068 |
| 3/26/2003 | Arnaud A email re Mulberry | ETH.MESH.03919404 | ETH.MESH.03919405 |
| 12/19/2006 | Robinson D email chain re TVT Secur | ETH.MESH.03921499 | ETH.MESH.03921500 |

| 12/5/2006 | Smith D email chain re TVT-SECUR follow up on conference call | ETH.MESH.03921580 | ETH.MESH.03921583 |
|---|---|---|---|
| 11/30/2006 | Gotter R email re The more procedures the more problems | ETH.MESH.03921612 | ETH.MESH.03921612 |
| 10/3/2007 | Beveridge A email re AMS mini Arc | ETH.MESH.03922261 | ETH.MESH.03922261 |
| 6/6/2007 | Beveridge A email chain re TVT Secure & Nice | ETH.MESH.03922405 | ETH.MESH.03922406 |
| 1/16/2007 | Robinson D email chain re TVT Secur procedural steps | ETH.MESH.03922950 | ETH.MESH.03922951 |
| 1/16/2007 | Buchon X email chain re French data on TVT Secur | ETH.MESH.03922953 | ETH.MESH.03922953 |
| 1/10/2007 | Robinson D email chain re Report from Austria | ETH.MESH.03922966 | ETH.MESH.03922967 |
| 6/6/2000 | Hellhammer B - Meshes in Pelvic Floor Repair Findings from literature review and conversations/interviews with surgeons | ETH.MESH.03924557 | ETH.MESH.03924586 |
| | | ETH.MESH.03924557 | |
| | Meeting Notes | ETH.MESH.03926030 | ETH.MESH.03926031 |
| 1/16/2007 | "Confidential: History of TVT-O" by Axel Arnaud | Eth.Mesh.03932909 | Eth.Mesh.03932911 |
| | History of TVT-O | ETH.MESH.03932909 | ETH.MESH.03932911 |
| | The history of TVT | ETH.MESH.03932912 | ETH.MESH.03932914 |
| 2/20/2006 | Buchon X email chain re Pr Cosson | ETH.MESH.03938897 | ETH.MESH.03938898 |
| 4/3/2012 | deLeval J email re Alerte TVT Abbrevo | ETH.MESH.03941617 | ETH.MESH.03941618 |
| 4/3/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.03941621 | ETH.MESH.03941622 |
| 9/13/2006 | Prolene Resin Testing | ETH.MESH.03949361 | ETH.MESH.03949365 |
| 3/1/2012 | Batke B email chain re AGES Pelvic Floor Conference - Gala Dinner Invitation | ETH.MESH.04015102 | ETH.MESH.04015104 |
| 4/13/2005 | Holste, J email chain re Ultrapro | ETH.MESH.04020134 | ETH.MESH.04020137 |
| 1/13/2005 | Report - Analysis of Competitors meshes: Dynamesh, Dynamesh Light, Dynamesh IPOM | ETH.MESH.04036976 | ETH.MESH.04036981 |
| | Innovations in Mesh Development Boris Batke | ETH.MESH.04037600 | ETH.MESH.04037600 |
| 2/29/2012 | Jamiolkowski D email chair re Your Professional Opinion | ETH.MESH.04038180 | ETH.MESH.04038181 |
| 10/??/00 | TVT Update Success & Complications - Bernard Jacquetin | ETH.MESH.04044797 | ETH.MESH.04044800 |
| 6/18/2008 | Carl G. Nilsson Interview | ETH.MESH.04048515 | ETH.MESH.04048520 |
| 6/25/2008 | KOL Interview: Carl G. Nilsson | ETH.MESH.04048515 | ETH.MESH.04048515 |
| 05/26/???? | Michele Meschia Presentation: The evolution of slings for SUI | ETH.MESH.04058175 | ETH.MESH.04058209 |
| | 5/26-27 PPT Presentation titled "The Evolution of Slings for SUI." | Eth.Mesh.04058175 | |
| 8/4/2009 | Fujihara M email re SUI & PFR New Competitor Identified in Brazil | ETH.MESH.04066979 | ETH.MESH.04066980 |
| 2/2/2009 | Meeting Agenda "AE and complication of the lsings | ETH.MESH.04081189 | ETH.MESH.04081190 |
| 2/9/2009 | Meeting Agenda by Meng Chen re "AE and complication of the slings" | Eth.Mesh.04081189 | Eth.Mesh.04081190 |
| 1/29/2009 | Email re: TVT IFUs on tape extrusion, exposure and erosions | Eth.Mesh.04093125 | |

| 1/29/2009 | Chen M email re TVT IFUs on tape extrusion, exposure and erosion | ETH.MESH.04093125 | ETH.MESH.04093125 |
|---|---|---|---|
| 1/9/2007 | Gadot H email chain re Report from Austria | ETH.MESH.04204341 | ETH.MESH.04204342 |
| 12/??/06 | Womens Health - Monthly Report December 06 | ETH.MESH.04204343 | ETH.MESH.04204343 |
| | PDP Design Control Revision History for PR800-011 | ETH.MESH.04316544 | ETH.MESH.04316562 |
| 3/21/2006 | Process Specificagtion Gynecare TVT Secure | ETH.MESH.04385192 | ETH.MESH.04385197 |
| 7/19/1996 | Product Safety Profile - Prolene | ETH.MESH.04447134 | ETH.MESH.04447142 |
| 3/5/2012 | CDMA Meeting Minutes - 2012 | ETH.MESH.04548236 | ETH.MESH.04548242 |
| 3/20/2012 | Hinoul P email chain re Polypropylene Mesh | ETH.MESH.04937874 | ETH.MESH.04937876 |
| 4/2/2012 | Hinoul P email chain re Prof de Leval - TVT Abbrevo | ETH.MESH.04938298 | ETH.MESH.04938299 |
| 2/28/2006 | Corporate Product Characterization Plan for Gynecare TVT-S | ETH.MESH.04939027 | ETH.MESH.04939035 |
| 7/18/2005 | Corporate Product Characterization Plan for Gynecare TVT S | ETH.MESH.04939148 | ETH.MESH.04939157 |
| 7/16/2010 | Holste, Jophnson Memo to Leslie Young re Preclinical Efficacy Assessment for Ethicon Gynecare Gynemesh | ETH.MESH.04940233 | ETH.MESH.04940233 |
| | Holste presentation: Lightweight Mesh Developments | ETH.MESH.04941016 | ETH.MESH.04941049 |
| 4/18/2005 | Klosterhalfen B email re Ultrapro vs Prolene Soft Mesh | ETH.MESH.04945496 | ETH.MESH.04945496 |
| 2/3/2012 | Email thread re: A few things. | Eth.Mesh.05107016 | |
| 2/3/2012 | Cheng, K email chain re a few things | ETH.MESH.05107016 | ETH.MESH.05107017 |
| | Spreadsheet of Ethicon product positioning for various products. | Eth.Mesh.05109369 | |
| | Spreadsheet re product positioning | ETH.MESH.05109369 | ETH.MESH.05109398 |
| 1/20/2010 | Holste email chain re Tissue reaction ULTRAPRO | ETH.MESH.05127423 | ETH.MESH.05127430 |
| 11/7/2005 | Patire-Singer W email chain re TVT Records | ETH.MESH.05220458 | ETH.MESH.05220464 |
| 4/7/2006 | TVT IFU | ETH.MESH.05222673 | ETH.MESH.05222705 |
| 7/1/2010 | TVT Abbrevo 510(k) Clearance and Application | Eth.Mesh.05224295 | |
| 7/1/2010 | TVT Abbrevo 510(k) Clearance and Application | ETH.MESH.05224295 | ETH.MESH.05224391 |
| 9/8/2000 | TVT-IFU | ETH.MESH.05225354 | ETH.MESH.05225385 |
| | TVT IFU | ETH.MESH.05225380 | ETH.MESH.05225384 |
| | Meier presentation:  Mesh Properties - How important are they? | ETH.MESH.05237872 | ETH.MESH.05237910 |
| 4/8/2009 | Hinoul email chain re Tensile Properties of POP Mesh | ETH.MESH.05238373 | ETH.MESH.05238374 |
| 4/9/2009 | Jones, S email re Tensile Properties of POP Mesh | ETH.MESH.05238382 | ETH.MESH.05238384 |
| | Article on pp change in sheep model | ETH.MESH.05240144 | ETH.MESH.05240144 |
| | Presentation Wissenschaftliche Grundlagen adn klinsche Evidenz von Netz-Implantaten | ETH.MESH.05243697 | ETH.MESH.05243704 |
| 12/21/2004 | Holste email chain re TVT Next generation Questions | ETH.MESH.05245392 | ETH.MESH.05245397 |
| 1/3/2006 | Smith D email chain re REsults of TVTx prelinical trial | ETH.MESH.05246116 | ETH.MESH.05246122 |

| 3/10/2005 | Next Generation Mesh Discussion - Agenda | ETH.MESH.05246527 | ETH.MESH.05246528 |
|---|---|---|---|
| 6/16/1999 | 28-day intramuscular tissue reaction study of TVT Mesh conducted in rats. | Eth.Mesh.05315240 | ETH.MESH.05215295 |
| 1/8/2014 | Deposition Subject Matter table | ETH.MESH.05315240 | ETH.MESH.05315279 |
| 11/7/2002 | Lab Notebook Histology Processing and Tissue Inventory Record | ETH.MESH.05316755 | ETH.MESH.05316755 |
| 11/6/2011 | Miller D email chain re Prolift professional education | ETH.MESH.05337217 | ETH.MESH.05337220 |
| | Operating Procedure for Failure Modes and Effects Analsis | ETH.MESH.05432198 | ETH.MESH.05432224 |
| | Applied Science & Technology Performance Evaluation Abstract  Biaxial testing of two commonly used Ethicon meshes | ETH.MESH.05442973 | ETH.MESH.05442975 |
| | Operating Procedure for Optical Evaluation to Determine Porosity of Mesh Samples Using the Nikon Stereomicroscope and Image-Pro Plus Image Analysis System | ETH.MESH.05443059 | ETH.MESH.05443064 |
| | Temocin - Pore Size Measurement of Surgical Mesh Products | ETH.MESH.05443077 | ETH.MESH.05443085 |
| 3/13/2006 | Holste J email chair re Mesh and Tissue Contraction in Animal | ETH.MESH.05446127 | ETH.MESH.05446128 |
| 7/6/2007 | Email thread re: How Inert is polypropylene? | Eth.Mesh.05447475 | |
| 7/6/2007 | Engel D email chain re How inert is polypropylene? | ETH.MESH.05447475 | ETH.MESH.05447476 |
| | SEM Images for Ten Year PROLENE Study | Eth.Mesh.05453719 | ETH,MESH.05453727 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study | ETH.MESH.05453719 | ETH.MESH.05453727 |
| 8/1/2006 | Trzweik J email chain re Fotos cadevar lab | ETH.MESH.05454207 | ETH.MESH.05454214 |
| 1/18/2003 | Ethicon Surgeon Panel Meeting Agenda, Notes | ETH.MESH.05455878 | ETH.MESH.05455898 |
| ??/??/06 | 2006 Johnson Medal Nomination Ultrapro Loghtweight mesh product line | ETH.MESH.05457602 | ETH.MESH.05457609 |
| 8/20/2012 | Vellucci, ltr re Ethicon ceases to commenrcialize prosima | ETH.MESH.05467804 | ETH.MESH.05467804 |
| 4/13/2005 | Barbolt, T email chain re Ultrapro | ETH.MESH.05469908 | ETH.MESH.05469912 |
| 11/??/08 | Batke presentation:  Ultrapro Plug Tokyo | ETH.MESH.05478745 | ETH.MESH.05478780 |
| 10/??/03 | Lightweight Mesh Value Proposition | ETH.MESH.05479410 | ETH.MESH.05479410 |
| 11/10/2004 | Presentation by Boris Batke (Ethicon R&D): The (clinical) argument of lightweight mesh in abdominal surgery | Eth.Mesh.05479411 | |
| 11/10/2004 | PPT Presentation by Boris Batke: "The (Clinical Argument of Lightweight Mesh in Abdominal Surgery." | Eth.Mesh.05479411 | |
| 11/10/2004 | Presentation by Boris Batke:  The (clinical) argument of lightweight mesh in abdominal surgery | ETH.MESH.05479411 | ETH.MESH.05479411 |
| | TVT and TVT-O RMR Rev 2 | ETH.MESH.05479411 | ETH.MESH.05479424 |
| 5/30/2011 | Spreadsheet listing microporous, medium and macroporous meshes | Eth.Mesh.05479535 | |

| | Product Spreadsheet | ETH.MESH.05479535 | ETH.MESH.05479535 |
|---|---|---|---|
| 3/1/2011 | Presentation: ETHICON Polypropylene Mesh Technology | Eth.Mesh.05479717 | |
| 03/??/11 | Boris Batke presentation: ETHICON Polypropylene Mesh Technology | ETH.MESH.05479717 | ETH.MESH.05479717 |
| 10/2/2003 | Ultrapro Mesh Pricing Committee Presentation | ETH.MESH.05483362 | ETH.MESH.05483362 |
| 12/1/2007 | Sponsored Research Contract The Curators of the University of Missouri | ETH.MESH.05489861 | ETH.MESH.05489867 |
| | Scientific Sgtatement Helhammer, Kohler, Holste, Shrinking Meshes? | ETH.MESH.05495419 | ETH.MESH.05495422 |
| 2/27/2006 | Design Requirements Matrix | ETH.MESH.05502894 | ETH.MESH.05502928 |
| | Clinical Infection Risk Assessment for Bynecare TVT Universal | ETH.MESH.05505944 | ETH.MESH.05505946 |
| 12/19/2006 | Smith D email chain re TVT-S Cookbooks | ETH.MESH.05519476 | ETH.MESH.05519481 |
| | RMR TVT Secur | ETH.MESH.05534013 | ETH.MESH.05534017 |
| 11/1/2004 | Smith D email chain re Update from Oct 27 cadaver lab | ETH.MESH.05548122 | ETH.MESH.05548123 |
| 11/1/2004 | Smith D email re Update from Oct 27 cadaver lab | ETH.MESH.05548122 | ETH.MESH.05548123 |
| 4/29/2005 | Komamycky P email chain re Bio compatibility samples | ETH.MESH.05549096 | ETH.MESH.05549100 |
| 3/11/2005 | Holste J email chain re Infection resk implantation TVT U | ETH.MESH.05549189 | ETH.MESH.05549191 |
| 4/29/2005 | Email re: Biocompatibility samples | Eth.Mesh.05549696 | Eth.Mesh.05549700 |
| 4/7/2005 | Gynecare Detail Drawings | ETH.MESH.05554367 | ETH.MESH.05554371 |
| 4/4/2011 | Vellucci, L email re coupld of things | ETH.MESH.05572810 | ETH.MESH.05572810 |
| 2/28/2005 | Batke B email chain re UltraPro sizing | ETH.MESH.05585063 | ETH.MESH.05585066 |
| 7/9/2007 | Wohlert S email chain re How inert is polypropylene? | ETH.MESH.05588123 | ETH.MESH.05588126 |
| 8/27/2008 | e-mail from Barbara Schudt to Dr. K. Junge re Ductus deferens Stdue | ETH.MESH.05588132 | ETH.MESH.05588135 |
| 4/23/2001 | Hellhammer B email chain re Vypro Pelvic Floor Repair PD 00/3 | ETH.MESH.05642489 | ETH.MESH.05642491 |
| | | eth.mesh.05642725 | |
| | Pelvic Floor Repair -- Surgeon's Feed-back on Mesh Concept | ETH.MESH.05644163 | ETH.MESH.05644171 |
| 5/8/2011 | PA Consulting Group Report:  Investigating Mesh Erosion in Pelvic Floor Repair | ETH.MESH.05701011 | ETH.MESH.05701058 |
| 5/18/2011 | PA Consulting Presentation: "Investigating Mesh Erosion in Pelvic Floor Repair." | Eth.Mesh.05701011 | |
| 6/21/2011 | Schmitt K email chain re Classification of Meshes - UPDATE | ETH.MESH.05718101 | ETH.MESH.05718108 |
| 8/21/1973 | 28-day tissue reaction study conducted in rabbits. | ETH.MESH.0575607 | ETH.MESH.0575613 |
| 1/16/2011 | Presentation by Boris Batke | Eth.Mesh.05916450 | |
| | Boris Batke Presentation:  Chronic Pain Prevention/future--Bioengineer's point of view | ETH.MESH.05916450 | ETH.MESH.05916450 |
| | Presentation:  Solving the Device Design Puzzle | ETH.MESH.05918082 | ETH.MESH.05918116 |
| 5/4/2004 | Schiaparelli J email re Marlex Experience | ETH.MESH.05918776 | ETH.MESH.05918776 |

| 4/17/2003 | Batke B email re Literature list Lightweight Meshes | ETH.MESH.05920530 | ETH.MESH.05920530 |
|---|---|---|---|
| 7/20/2007 | Email re: Defining light weight mesh | Eth.Mesh.05920616 | Eth.Mesh.05920617 |
| 7/20/2007 | Chomiak M email re Defining light weight mesh | ETH.MESH.05920616 | ETH.MESH.05920617 |
| 2/12/2008 | Koehler P email chain re Dr. Schumpelick | ETH.MESH.05920618 | ETH.MESH.05920621 |
| 11/15/1999 | Asset Purchase Agreement | ETH.MESH.05972834 | ETH.MESH.05972866 |
| 4/2/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998811 | ETH.MESH.05998812 |
| 5/10/2012 | Hinoul P email chain re Alerte TVT Abbrevo | ETH.MESH.05998835 | ETH.MESH.05998836 |
| 4/2/2006 | Mahar K email chain re Laser Cut Mesh Positioning | ETH.MESH.06040171 | ETH.MESH.06040173 |
| 1/16/2004 | Smith D email re Dedications | ETH.MESH.06164409 | ETH.MESH.06164410 |
| ??/??/10 | R&D Co-Op Welcome Guide Spring 2010 | ETH.MESH.06260647 | ETH.MESH.06260671 |
| 8/26/2011 | Karl J email chain re Braskem. . . A LIttle History | ETH.MESH.06261965 | ETH.MESH.06261967 |
| 07/??/1995 | Prolene Mesh Polypropylene Technical File | ETH.MESH.06398793 | ETH.MESH.06398932 |
| 7/0/1995 | PROLENE Technical File. | Eth.Mesh.06398827 | |
| | | ETH.MESH.06401339 | |
| 5/5/2005 | Seppa K Memo re Performance Evaluation of TVT U Prolene Mesh:  Mechanical Cut versus Laser Cut STudy (LIMS#BE-2005-1920) Version 3 | ETH.MESH.06696367 | ETH.MESH.06696379 |
| | Performance Evaluation Technical Report | Eth.mesh.06696367 | Eth.mesh.06696379 |
| | Design FMEA:  TVT Laser Cut Mesh Prlject spreadsheet | ETH.MESH.06696593 | ETH.MESH.06696598 |
| 8/27/2008 | CE Mark Technical File PMH-2008-01 | ETH.MESH.06851860 | ETH.MESH.06852464 |
| | Presentation:  TVT Obturator System | ETH.MESH.06856958 | ETH.MESH.06856981 |
| | Presentation:  TVT-Bridge Retaining Leadership | ETH.MESH.06857406 | ETH.MESH.06857417 |
| 1/29/2009 | Smith D email chain re TVT-O resin Minute Jan 31th | ETH.MESH.06858146 | ETH.MESH.06858147 |
| | Test method for the Thickness of Mesh Revision Hisitory TM403-145 | ETH.MESH.06858314 | ETH.MESH.06858318 |
| | Dodd presentation:  TVT:  Instghts into the Making of a Revolution | ETH.MESH.06859904 | ETH.MESH.06859931 |
| 8/8/2007 | Hocknell J email chain re Adventures with TVT Secur | ETH.MESH.06861426 | ETH.MESH.06861429 |
| ??/??/07 | Presentation Competitive Produce Update | ETH.MESH.06861473 | ETH.MESH.06861549 |
| 04/??/08 | Presentation:  Matrix Material  A powerfu new tool in Advanced Tissue Reconstruction | ETH.MESH.06867612 | ETH.MESH.06867630 |
| 1/16/2007 | Juraschek R email chain re shrinkage review | ETH.MESH.06868377 | ETH.MESH.06868382 |
| 8/18/2004 | Human Cadaver Wetlab Report/Results Draft | ETH.MESH.06869750 | ETH.MESH.06869753 |
| 2/14/2003 | Due Diligence Growth Opportunity Outline re Project Mulberry Next generation TVT | ETH.MESH.06873447 | ETH.MESH.06873458 |
| 0/0/2003 | Due Diligence Memo | Eth.Mesh.06873447 | |
| 8/17/2004 | Burns J email chain re TVT-O | ETH.MESH.06881576 | ETH.MESH.06881580 |
| 6/22/2004 | Burns J email re Gynecare TVT Obturator Global Launch Update - Issue 4 | ETH.MESH.06881589 | ETH.MESH.06881591 |
| 8/18/2004 | Mahar K email re Dr. Jensen Follow UP | ETH.MESH.06884516 | ETH.MESH.06884517 |
| 9/8/2004 | Campbell S email chain re Ongoing TVT-O Action Items | ETH.MESH.06884726 | ETH.MESH.06884727 |

| 2/19/2004 | Smith D email re TVT-O recognition Submission | ETH.MESH.06892171 | ETH.MESH.06892172 |
|---|---|---|---|
| | Presentation:  Evaluation of UltraPro Meshes | ETH.MESH.06893952 | ETH.MESH.06893961 |
| 9/13/2010 | CRS for TVT-O | ETH.MESH.06917699. | ETH.MESH.06917704. |
| 11/10/2009 | Lanza J email chain re Preread for Web Conference | ETH.MESH.06921060 | ETH.MESH.06921077 |
| 9/10/2010 | TVTO-PA Clinical Strategy | ETH.MESH.06923868 | ETH.MESH.06923871 |
| 4/7/2004 | Pelekis M Memo re Risk Assessment for Laser Cutting of D'Art GynemeshPS Impalnts | ETH.MESH.07190442 | ETH.MESH.07190446 |
| 1/20/2011 | PA Consulting Group Mesh Erosion Interview - Surgeon meeting minutes | ETH.MESH.07192012 | ETH.MESH.07192014 |
| 11/1/2010 | JOe Robinson and Greg Berman Richter report re Investigation into mesh erosion in pelvic floor repair | ETH.MESH.07192033 | ETH.MESH.07192041 |
| 2/17/2011 | Meier P email re sales reps in Uk | ETH.MESH.07192242 | ETH.MESH.07192242 |
| 1/18/2011 | PA Consulting Group Mesh Erosion Interview— Pathology | Eth.Mesh.07192412 | |
| 1/18/2011 | PA Consulting Group Mesh Erosion Interview Memo | ETH.MESH.07192412 | ETH.MESH.07192414 |
| 5/18/2011 | Hinoul email chain re Forces in the pelvic floor | ETH.MESH.07192872 | ETH.MESH.07192872 |
| 6/22/2011 | Investigating Mesh Erosion in Pelvic Repair | ETH.MESH.07192929 | ETH.MESH.07192929 |
| | PA Consulting | ETH.MESH.07192929 | ETH.MESH.07192929 |
| 2/9/2011 | Vailhe C email re You have been selected - Forces on the pelvic floor - challenge to determine | ETH.MESH.07197998 | ETH.MESH.07197998 |
| 3/31/2011 | Vailhe C email chain re Thanks & pictures | ETH.MESH.07198250 | ETH.MESH.07198250 |
| 7/21/2011 | Vailhe, C email chain re Mesh erosion report | ETH.MESH.07198825 | ETH.MESH.07198828 |
| 1/16/2012 | Veilhe C email re Biomechanics of the pelvic floor | ETH.MESH.07200224 | ETH.MESH.07200224 |
| 2/1/2012 | Vailhe C email re Exposure Position Norderstedt 2012.pptx | ETH.MESH.07200381 | ETH.MESH.07200381 |
| 2/2/2012 | Presentation:  Mesh Exposure Ethicon Position | ETH.MESH.07200382 | ETH.MESH.07200410 |
| 3/12/2012 | Email re: Response to email from Clare Huntington 26 January 2012 regarding publication by Clave et al., Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants, Int. Urogynecol J (2010 21:261-270 | Eth.Mesh.07205369 | Eth.Mesh.07205370 |
| 3/12/2012 | Savidge, et al response to email from Huntington re Clave' publication | ETH.MESH.07205369 | ETH.MESH.07205370 |
| 3/6/2012 | Response to email from Clare Huntington 26 January 2012 with attached publication:  Polpropylene as a reinforcement in pelvic surgery is not inert:  comparative analysis of 100 explants", Int Urgynecol J (2010) 21:261-270 | ETH.MESH.07212397 | ETH.MESH.07212398 |
| | 510(k) Premarket Notification - Prosima | ETH.MESH.07215395 | ETH.MESH.07215575 |
| 3/1/2012 | Email re: Polypropylene mesh - study of 100 explants | Eth.Mesh.07226377 | Eth.Mesh.07226379 |
| 3/1/2012 | Vellucci, L email chain re Polypropylene Mesh | ETH.MESH.07226377 | ETH.MESH.07226379 |

| Date | Description | Bates Begin | Bates End |
|---|---|---|---|
| 3/7/2012 | Jaiolkowski D email chain re Inforation on Prolene Suture and Prolene Mesh | ETH.MESH.07226404 | ETH.MESH.07226405 |
| 5/13/2012 | de Leval J email chain re Alerte TVT Abbrevo | ETH.MESH.07318311 | ETH.MESH.07318313 |
| 2/23/2009 | Zipfel R email chain re Ultrapro mesh info | ETH.MESH.07383730 | ETH.MESH.07383731 |
| 0/0/2009 | Email to Pramudji from Ethicon employee Robert Zipfel | Eth.Mesh.07383730 | |
| | | ETH.MESH.07429428 | |
| 3/6/2012 | Response to MHRA inquiry regarding inertness of polypropylene mesh | Eth.Mesh.07455220 | |
| | Literature Summary | ETH.MESH.07465373 | ETH.MESH.07465383 |
| 11/7/2001 | Memo re Biocompatibility Risk Assessment for TVT-AA-Revised | ETH.MESH.07469275 | ETH.MESH.07469281 |
| 8/19/1997 | Corporate Product Characterization Product Safety Profile | Eth.Mesh.07469425 | |
| 8/19/1997 | Product Safety Profile | ETH.MESH.07469425 | ETH.MESH.07469432 |
| | Biocompatability risk assessmetn - Prosima pelvic floor repair system -Mint | ETH.MESH.07506983 | ETH.MESH.07506985 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study:  ERF 85-219 | ETH.MESH.07690752 | ETH.MESH.07690788 |
| 10/15/1992 | Seven Year Data for Ten Year PROLENE Study (and SEM images) | Eth.Mesh.07690752 | ETH.MESH.07690788 |
| | Annotated Notes | ETH.MESH.07726805 | ETH.MESH.07726817 |
| 11/28/2005 | Response to FDA Request for Add'l Information | ETH.MESH.07876820 | ETH.MESH.07876925 |
| | | eth.mesh.07902279 | |
| | Ethicon PPT Presentation titled "Scion PA Commercial Strategy." Notes that Abbrevo is "less mesh, less pain." | Eth.Mesh.07903520 | |
| | Presentation:  Sicon PA Commercial Strategy | ETH.MESH.07903520 | ETH.MESH.07903520 |
| 6/30/2011 | Affeld, T email chain re PS vs +M | ETH.MESH.07903682 | ETH.MESH.07903683 |
| 12/9/2010 | Irvin, M 12/08/2010 Post Call Notes | ETH.MESH.08041930 | ETH.MESH.08041931 |
| 12/12/2006 | Spychaj - State of the knowledge in "mesh shrinkage" -- What do we Know? | ETH.MESH.08168728 | ETH.MESH.08168733 |
| 10/1/1997 | Barbolt Memo to Robertson re Biocompatibility Risk Assessment for Proleen Polypropylene Mesh | ETH.MESH.08218336 | ETH.MESH.08218336 |
| 10/1/1997 | Barbolt memo to Robertson re Biocompatibility Risk Assessment for PROLENE Polypropylene Mesh | ETH.MESH.08218337 | ETH.MESH.08218351 |
| 6/27/2013 | Ex T-722 MItchell - Clinical Expert Report Gynecare Prolift +M | ETH.MESH.08315779 | ETH.MESH.08315810 |
| | | ETH.MESH.08315779 | |
| 8/26/2011 | Email thread re: Mini-slings vs. Standard Midurethral Slings!! | Eth.Mesh.08335798 | |
| 8/26/2011 | Stewart, E email chain re Mini-slings vs Standard Midurethral Slings | ETH.MESH.08335798 | ETH.MESH.08335799 |
| 5/1/2008 | Ward J and Muench T Technical memo Project NUVANCE Risk Assessment on Implant Cross Over | ETH.MESH.08385338 | ETH.MESH.08385342 |

| | | | |
|---|---|---|---|
| | PR602-003 version 5 - Work Instructions for Device Design Risk Management | ETH.MESH.08438961 | ETH.MESH.08438985 |
| 3/4/2008 | Ciarrocca 2007 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474542 | ETH.MESH.08474546 |
| 3/8/2009 | Mauge Yeard End Performance Summary | ETH.MESH.08474547 | ETH.MESH.08474554 |
| 1/25/2010 | Decosta 2009 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474555 | ETH.MESH.08474561 |
| 1/8/2011 | Decosta 2010 Performan and Development Plan Summary for Daniel Smith | ETH.MESH.08474562 | ETH.MESH.08474569 |
| 1/20/2012 | Decosta 2011 Performance and Development Plan Summary for Daniel Smith | ETH.MESH.08474570 | ETH.MESH.08474577 |
| 10/17/1997 | Eriksson Clinical Report - Scandinavian Multicenter Study of the Tension Free Vaginal Tape Procedure | ETH.MESH.08476335 | ETH.MESH.08476342 |
| | Revision Hx for PR800-011 Version 7 | ETH.MESH.08477464 | ETH.MESH.08477481 |
| 11/9/2010 | e-mail from David Krause to Peter Cecchini, November 10, 2010 | ETH.MESH.08516133 | ETH.MESH.08516134 |
| 1/9/2012 | Vailhe C email chain re Mes Exposure - Ethicon Position - Short List | ETH.MESH.08579092 | ETH.MESH.08579093 |
| | RMR - LCM Revision 2 | ETH.MESH.08792102 | ETH.MESH.08792106 |
| 7/29/2008 | Kadadkia R email chain re TVT LCM - launch delay due to OQ failure | ETH.MESH.09004550 | ETH.MESH.09004553 |
| | Elongation test data | ETH.MESH.09004554 | ETH.MESH.09004554 |
| | Elongation test data - delayed launch | ETH.MESH.09004555 | ETH.MESH.09004555 |
| 10/12/2006 | Savidge, S email chain re 510k Mint tests pending | ETH.MESH.09052531 | ETH.MESH.09052534 |
| 10/11/2010 | Destefano C email re CR approved TVT-Abbrevo Clinical Data Review Flashcard | ETH.MESH.09161482 | ETH.MESH.09161482 |
| | Abbrevo marketing documents | Eth.Mesh.09161482 Eth.Mesh.11434367 Eth.Mesh.11434264 | |
| | Abbrevo marketing video - script | Eth.Mesh.09170211 | |
| | Abbrevo marketing video script | ETH.MESH.09170211 | ETH.MESH.09170213 |
| 11/11/1998 | Rousseau R Memo re Meeting Minutes of Project Planning Meeting | ETH.MESH.09264884 | ETH.MESH.09264885 |
| 8/17/1998 | Rousseau Memo to Lessig re Prolene Mesh Re-Design Project | ETH.MESH.09264945 | ETH.MESH.09264946 |
| 6/23/1998 | Ellington L email re Prolene Mesh for TVT | ETH.MESH.09266657 | ETH.MESH.09266658 |
| 11/4/2005 | Rousseau, R email chain re Gynemesh PS w/Monocryl | ETH.MESH.09268506 | ETH.MESH.09268508 |
| 9/13/1999 | E-Mail discussing generations of mesh | Eth.Mesh.09275875 | |
| 9/13/1999 | Rousseau R email re samples of Prolene Mesh | ETH.MESH.09275875 | ETH.MESH.09275876 |
| | Prolene Mesh Improvement Project | ETH.MESH.09279097 | ETH.MESH.09279105 |
| 12/14/1998 | Memo to Rousseau re Biocomp Risk Assess Prolene | ETH.MESH.09279161 | ETH.MESH.09279161 |
| 5/18/2010 | Gynecare TVT Abbrevo Launch Planning Stage Gate PLT PPT Presentation. | Eth.Mesh.09294125 | |
| 5/18/2010 | TVT Abbrevo Launch Planning Stage Gate PLT | ETH.MESH.09294125 | ETH.MESH.09294125 |

| 12/2/1999 | Memo to R. Rousseau re Biocompatibility Risk Assessment for Soft PROLENE Mesh | ETH.MESH.09346419 | ETH.MESH.09346420 |
|---|---|---|---|
| | TVT Prolene Digital Photograph | ETH.MESH.09479067 | ETH.MESH.09479067 |
| 7/9/1992 | Lindemann 7 year prolene explants images | ETH.MESH.09557798 | ETH.MESH.09557818 |
| 10/1/1992 | Muse lab notebook notes re GPC of Polypropylene | ETH.MESH.09557819 | ETH.MESH.09557819 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study: ERF 85-219 | ETH.MESH.09557820 | ETH.MESH.09557856 |
| | Presentation: When the implant worries the body | ETH.MESH.09645766 | ETH.MESH.09645779 |
| | Invention Disclosure | ETH.MESH.09651393 | ETH.MESH.09651401 |
| | Meier LIGHTning project presentation | ETH.MESH.09651966 | ETH.MESH.09651978 |
| | Presentation: Today's vaginal implants do not consider the patients' biomechanical needs | ETH.MESH.09652185 | ETH.MESH.09652190 |
| 1/13/2010 | email transmitting absgtract of Jurgen Trzewik "Applied Biomechanics -- Meeting the Customer Demands." | ETH.MESH.09653077 | ETH.MESH.09653079 |
| | Presentation Uniaxial test - theoretical considerations | ETH.MESH.09654601 | ETH.MESH.09654643 |
| 8/5/2009 | Trzewik J email re Def. stress shielding | ETH.MESH.09655947 | ETH.MESH.09655947 |
| 1/8/2009 | Presentation: Biomechanical considerations | ETH.MESH.09656632 | ETH.MESH.09656644 |
| 4/13/2010 | Trzewik J email chain re laser cutting | ETH.MESH.09656790 | ETH.MESH.09656795 |
| | Internal chart from Ethicon researcher Spychaj's file stating the weight and pore size of Prolene mesh | Eth.Mesh.09671620 | |
| | Material specification spreadsheet | ETH.MESH.09671620 | ETH.MESH.09671620 |
| 6/18/2013 | Issue Report | ETH.MESH.09729161 | ETH.MESH.09729161 |
| 5/30/1985 | Protocol for 10 year in vivo study for Prolene Sutures in | Eth.Mesh.09888068 | |
| 5/30/1985 | Protocol for 10 year In Vivo Study | ETH.MESH.09888068 | ETH.MESH.09888143 |
| 10/15/1992 | Seven Year Data for Ten Year Prolene Study | ETH.MESH.09888187 | ETH.MESH.09888223 |
| | 7 Year Data | Eth.Mesh.09888187 | ETH.MESH.09888223 |
| 5/14/2001 | TVT-O Design History Book 3 of y | ETH.MESH.09908346 | ETH.MESH.09908660 |
| | TVT-O Design History Book 3 of 7 | Eth.Mesh.09908346 | |
| 5/8/2013 | Biocompatibility Risk Assessment Report for the GYNECARE TVT Product Family. | Eth.Mesh.09909830 | |
| 5/8/2013 | Biocompatibility Risk Assessment Report for Gynecare TVT Product Family | ETH.MESH.09909830 | ETH.MESH.09909882 |
| 11/13/2008 | Smith D memo: Things to consider as we assess next steps for a next generation sling | ETH.MESH.09911296 | ETH.MESH.09911299 |
| 01/??/1998 | Angelini, Byca, Montanino Gynecare Europena Marketing Plan | ETH.MESH.10183005 | ETH.MESH.10183061 |
| 4/6/2011 | Hoffman S email chain re 6 weeks into Abbrevo Launch | ETH.MESH.10224489 | ETH.MESH.10224490 |
| 8/6/2011 | Email re: 6 Weeks into Abbrevo Launch. | Eth.Mesh.10224489 | |
| 12/9/2010 | Prine G email chain re TVT-Abbrevo Sales Literature and DVD now available | ETH.MESH.10237693 | ETH.MESH.10237695 |

| | | | |
|---|---|---|---|
| 0/0/2010 | Email discussing surgeon feedback for Abbrevo | Eth.Mesh.10237693 | |
| 4/6/2000 | 182-day intramuscular tissue reaction study  conducted in rats. | Eth.Mesh.10282451 | ETH.MESH.10282480 |
| 4/10/2006 | An evaluation of the Gynecare TVT Tension-free support for incontinence and Gynecare TVT Obturator system tension-free support for incontinence with laser cut mesh - Amendment 1 | ETH.MESH.10302268 | ETH.MESH.10302279 |
| | Xavier Buchon - An evaluation of the application of the Gynecare TVT Obturator system tension-free support for incontinence with laser cut mesh | ETH.MESH.10372554 | ETH.MESH.10372564 |
| | TVT-S RMR Rev 2 | ETH.MESH.10605402 | ETH.MESH.10605419 |
| 8/22/2013 | Hinoul request for meeting re TVT-S RMR followup | ETH.MESH.10606632 | ETH.MESH.10606632 |
| 8/29/2013 | Hackman L email chain re TVT-Secur RMR documents | ETH.MESH.10607066 | ETH.MESH.10607084 |
| 3/19/2997 | CER March 19 2007 Prosima | ETH.MESH.10623779 | ETH.MESH.10623792 |
| 12/27/2006 | Biocompatibility Risk Assessment | ETH.MESH.10624539 | ETH.MESH.10624551 |
| | Sunoco MSDS | ETH.MESH.10630809 | ETH.MESH.10630813 |
| 10/19/1982 | Prolene (polypropylene) Sutures:  Suface additive study - Tissue Respoinse, rate - Pilot Study - Final Report | ETH.MESH.10645237 | ETH.MESH.10645242 |
| 10/19/1983 | PROLENE (Polypropylene) Sutures: Surface Additive Study - Tissue Response. Rats - Pilot | Eth.Mesh.10645237 | |
| 2/24/2006 | Lamont D Memo re TVT Laser Cut Mesh (LCM) Risk Analysis Summary | ETH.MESH.10984358 | ETH.MESH.10984359 |
| | | ETH.MESH.11298502 | |
| 10/2/2013 | TVT-S RMR Rev 1 | ETH.MESH.11335589 | ETH.MESH.11335605 |
| 9/20/1988 | 2 Year Dog Study Interim Report | ETH.MESH.11336071 | ETH.MESH.11336088 |
| | 2 Year Dog Study Interim Report | Eth.Mesh.11336071 | ETH.MESH.11336088 |
| 8/10/1990 | Five Year Data for Ten Year In Vivo Suture Study | ETH.MESH.11336165 | ETH.MESH.11336177 |
| | 5 Year Data | Eth.Mesh.11336165 | ETH.MESH.11336177 |
| 10/19/1992 | Agarwal V memto to Cofone M re Interim report on physical testing | ETH.MESH.11336181 | ETH.MESH.11336183 |
| | Interim Report on the Physical Testing | Eth.Mesh.11336181 | ETH.MESH.11336183 |
| | Protocol of 10 year In vivo Dog Study | Eth.Mesh.11336184 | ETH.MESH.11336259 |
| | Seven Year Dog Sudy | ETH.MESH.11336184 | ETH.MESH.11336338 |
| 8/10/1990 | Five Year Report re Ten Year In Vivo Suture Study | ETH.MESH.11336474 | ETH.MESH.11336487 |
| | Risk Assessment Summary for Products in the Gynecare TVT Secur System - Revision Hx for 100146510 | ETH.MESH.11353422 | ETH.MESH.11353439 |
| 12/??/10 | TVT Abbrevo Patient Brochure | ETH.MESH.11434264 | ETH.MESH.11434272 |
| 1/1/2011 | TVT Abbrevo Selling Guide | ETH.MESH.11434367 | ETH.MESH.11434379 |
| 5/16/2011 | Bernal O email chain re TVT Abbrevo Eval | ETH.MESH.11445930 | ETH.MESH.11445931 |
| 0/0/2011 | Email regarding Abbrevo marketing | Eth.Mesh.11445930 | |
| | Analytical Characterization PPT Presentation | ETH.MESH.11488705 | ETH.MESH.11488724 |
| 3/31/2011 | Phillips K email re Prosima+M | ETH.MESH.11790162 | ETH.MESH.11790162 |

| | | | |
|---|---|---|---|
| | Analytical Chemistry Monthly Report | ETH.MESH.11921637 | ETH.MESH.11921648 |
| | Analytical Chemistry Monthly Report | ETH.MESH.11921649 | ETH.MESH.11921659 |
| 11/0/2008 | Presentation: The future of surgical meshes: the industry's perspective | Eth.Mesh.1203957 | |
| | | eth.mesh.12288401 | |
| 8/10/1990 | Ten Year In Vivo Suture Study - Five Year Report | ETH.MESH.12729337 | ETH.MESH.12729350 |
| 10/10/1990 | Five Year Data for Ten Year PROLENE Study | Eth.Mesh.12729337 | ETH.MESH.12729350 |
| 9/30/1987 | Ethicon Prolene study of human explants | Eth.Mesh.12831391 | ETH.MESH.12831404 |
| 6/15/1982 | Melveger Memo re Crack Depth in Explanted Porlene Polypropylene Sutures | ETH.MESH.12831405 | ETH.MESH.12831406 |
| 11/12/1987 | Prolene Explants Study Meeting Minutes. | Eth.Mesh.12831407 | ETH.MESH.12831408 |
| 11/12/1987 | Memo re Prolene Explants Study Meeting Minutes 10/08/1987 | ETH.MESH.12831407 | ETH.MESH.12831408 |
| 5/3/2013 | Prosima CER | ETH.MESH.12897617 | ETH.MESH.12897678 |
| | | eth.mesh.12922032 | |
| 9/30/1987 | IR Microscopy of Explanted Prolene Received from Prof. R. Guidoin | ETH.MESH.13334286 | ETH.MESH.13334299 |
| 9/17/2013 | Hinoul email chain re TVT Secur CER for Risk analysis meetings | ETH.MESH.13456293 | ETH.MESH.13456299 |
| 8/20/2013 | Hackman L email chain re docs for TVT-S RMR | ETH.MESH.13574767 | ETH.MESH.13574785 |
| | DRM Prosima version 2 | ETH.MESH.13650299 | ETH.MESH.13650304 |
| | | ETH.MESH.14234628 | |
| 3/3/2004 | Copy Review Submission Form - Inside Gynecare Vol II, #5 | ETH.MESH.14416182 | ETH.MESH.14416221 |
| | Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT Laser Cut Mesh | ETH.MESH.14450438 | ETH.MESH.14450442 |
| ??/??/1987 | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15406846 | ??.MESH.15406856 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15406846 | Eth.Mesh.15406999 |
| N/A | Prolene Explant Lab Notebook Pages and Associated Documents | ETH.MESH.15406846 | ETH.MESH.15406999 |
| 1/20/1988 | List of Explants | ETH.MESH.15406978 | |
| 3/23/1983 | Matlaga memo to Lunn re Prolene Microcracks | ETH.MESH.15955438 | ETH.MESH.15955473 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15955438 | Eth.Mesh.15955473 |
| 11/13/1984 | Memo to McDivitt J re Fourier Transform-Infared Examination of Prolene Microcrack and Photo-Oxidized Polypropylene | ETH.MESH.15958336 | ETH.MESH.15958395 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958336 | Eth.Mesh.15958469 |
| 3/17/1982 | Microscopic Examination of Prolene Suture and Dacron Graft Returned for Norfolk Surgical Group, Ltd (human retrieval). | ETH.MESH.15958396 | ETH.MESH.15958399 |
| 11/7/1984 | Prolene Polypropylene Suture Explant from Dr. Drewes | Eth.Mesh.15958405 | ETH.MESH.15958407 |
| 9/27/1984 | Prolene 7 Year Explant ERF Accession #84-533. | Eth.Mesh.15958408 | Eth.Mesh.15958409 |

| | | | |
|---|---|---|---|
| 3/25/1983 | Examination of 5/0 and 6/0 Cardiovascular Prolene Sutures Explanted after 2 to 6 years Implantation. | ETH.MESH.15958410 | ETH.MESH.15958432 |
| 8/4/1984 | Examination of Ends of PREP and Prolene Sutures Reported to have Broken in Animals. | Eth.Mesh.15958433 | Eth.Mesh.15958444 |
| 3/11/1985 | Prolene Microcrack Experiments | ETH.MESH.15958445 | ETH.MESH.15958541 |
| 11/5/1984 | Prolene Microcracking | ETH.MESH.15958452 | ETH.MESH.15958469 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958470 | Eth.Mesh.15958477 |
| | Prolene Explant Lab Notebook Pages and Images | Eth.Mesh.15958478 | Eth.Mesh.15958524 |
| | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15958478 | ETH.MESH.15958480 |
| | Explant Images | ETH.MESH.15958525 | ETH.MESH.15958532 |
| | Prolene Explant Lab Notebook Pages and Images | ETH.MESH.15984870 | ETH.MESH.15984870 |
| | Protocol for Ten Year Dog Study | Eth.Mesh.113361184 | |
| 2/7/2008 | Kahlson H email chain re Conversion to Laset Cut TVT | ETH.MESH.16416002 | ETH.MESH.16416004 |
| | Explant Images | ETH.MESH.17775693 | ETH.MESH.17775734 |
| | | ETH.MESH.22007216 | |
| | | ETH.MESH.22007832 | |
| 7/6/2011 | Email re: pore classification | Eth.Mesh.5337217 | |
| | Chart re Prolene weight and pore size | Eth.Mesh.9671620 | |
| | Marketing Brochure Pelvic Organ Prolapse in Women: It's Common.  It's Treatable | ETH-00255 | ETH-00255 |
| ??/??/06 | GPS for Pelvic Floor Repair | ETH-00289 | ETH-00294 |
| ??/??/04 | Prolift IFU | ETH-00295 | ETH-00300 |
| 1/22/2008 | Lisa Memo re question for updated IFU | ETH-01754 | ETH-01756 |
| 2/28/2005 | Everett J Summary Memo for Revision C of the Gynecare PROLIFT Device Design Safety Assessment | ETH-03531 | ETH-03567 |
| 2/28/2005 | Everett Memo re Summary for Revision C of the Gynecare Prolift Device Safety Assessment | ETH-03534 | ETH-03570 |
| | PR602-003 Appendix VI - Device Design Safety Assessment Form | ETH-03558 | ETH-03558 |
| | | ETH-03568 | |
| 4/7/2008 | Pelekis Memo to Samon re Risk Assessment for Laser Ccutting of D'Art Gynemesh PS Implants | ETH-03883 | ETH-03889 |
| | | ETH-05945 | |
| | | ETH-06043 | |
| 1/14/2005 | Owens Clinical Expert Report Gynecare Prolift | ETH-07152 | ETH-07158 |
| | | ETH-07247 | |
| ??/??/06 | Stop coping. Start Living Patient Brochure | ETH-10187 | ETH-10202 |
| 1/18/2005 | Brown K email chain re Proposal for work with CBAT | ETH-18761 | ETH-18763 |
| | IFU illustrations | ETH-65881 | ETH-65881 |
| 6/14/2006 | Bonet G email chain re Mesh Microns | ETH-83454 | ETH-83454 |
| 1/26/2006 | Porosity Measurement of AMS Intepro Mesh | ETH-83788 | ETH-83788 |
| 4/14/2006 | Regina A email chain re TSM presentations | HMESH.ETH.00108021 | HMESH.ETH.00108024 |

| | | | |
|---|---|---|---|
| 8/31/2009 | Rauso J email chain Re shrinkage | HMESH.ETH.00110207 | HMESH.ETH.00110208 |
| 6/12/2012 | Fuchte L email re Ultrapro article in newspaper | HMESH.ETH.00129489 | HMESH.ETH.00129490 |
| | Walther C ltt Quentin re Discussions with patent department | HMESH_ETH_00379723 | HMESH_ETH_00379723 |
| | Nylon MSDS | HMESH_ETH_00660369 | HMESH_ETH_00660411 |
| 11/1/1988 | Santonox R Antioxidant MSDS | N/A | N/A |
| 6/26/2007 | DLTDP MSDS | N/A | N/A |
| 10/5/2010 | DLTDP MSDS (2) | N/A | N/A |
| 4/24/2012 | Calcium Stearate MSDS | N/A | N/A |
| 5/21/2013 | Calcium Stearate MSDS (2) | N/A | N/A |
| | MSDS for Calcium Stearate | N/A | |
| | MSDS for Dilauralthiodipropionate (DLTDP) | N/A | |
| | MSDS for Santonox R | N/A | |
| | MSDS for Procol LA-10 | N/A | |
| | MSDS for Copper phthalocyanate (CPC) Pigment | N/A | |
| | Sunoco MSDS 2006 | N/A | |
| | Sunoco MSDS 2004 | N/A | |
| | Marlex MSDS 2011 | N/A | |
| | Marlex MSDS 2001, 2003, 2004, 2007, 2008 | N/A | |
| 6/22/2006 | Gadot, H EMEA Launch Strategy | | |
| | Expert Report of Scott Guelcher, Ph.D. Mullins et al. v. Ethicon, Inc | | |
| | Expert Reports of Russell Dunn, Ph.D. Huskey v. Ethicon, Inc. | | |
| | Deposition Transcript of Dan Burkley and exhibits discussed therein (5/22/2013, 5/23/2013) | | |
| | Deposition Transcript of Thomas Barbolt and exhibits discussed therein (1/7/2014, 1/8/2014) | | |

| Author | Name | Journal Citation |
|---|---|---|
| Achimsky, L. | Kinetic Study of the Thermal Oxidation of Polypropylene. | Polymer Degradation and Stability 57:231-240 (1997). |
| Alajmo F | Polypropylene Suture Fracture2 | Ann Thorac Surg 1985 39.4: 400 |
| Aldrete V | Polpropylene Suture Fracture | Ann Thorac Surg 1984 Mar; 37(3):264 |
| Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye:  is it clinically significant? | Ann Ophthalmol 1986 May; 18(5) 182-5 |
| Anderson | Cellular interactions with biomaterials: in vivo cracking of pre-stressed Pellethane | |
| Anderson JM, et al | Foreign Body Reaction to Biomaterials | Semin Immunol 2008 April; 20(2): 86-100 |
| Apple DJ, Mamalis N, et al | Biocompatibility of implant materials:  a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 |
| Bachman, S, Ramshaw, B | Prosthetic Material in Ventral Hernia Repair:  How Do I Choose? | Surg Clin N Am 88 (2008) 101-112 |
| Barbolt TA | Biology of polypropylene/polygiactin 910 grafts | Int Urgynecol J (2006) 17; S26-S30 |
| Berrocal J, Clave' H, et al | Conceptual advances in the surgical management of genital prolapse  The TVM technique emergence | J Gynecol Obstet Biol Reprod 2004: 33:577-587 |
| Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol. 2011; 33:235-243 |
| Calhoun TR, Kitten DM | Polypropylene suture -- Is it safe? | J Vasc Surg 1986; 4:98-100 |
| Chanda et al | Industrial Polymers | Hardcover 2008 |
| Clarke KM, Lantz GC, et al | Intestine Submucosa and Polypropylene Mesh for Abdominal Wall Repair in Dogs | Journal of Surgical Research 60, 107-114 (1996) |
| Clave', A., et al | Polypropylene as a Reinforcement in Pelvic Surgery in Not Inert:  Comparative Analysis of 100 Explants. | Int Urogyn J 2010; 21:261-270 |
| Claymen HM | Polypropylene | Opthalmology 1981 88:959-976 |
| Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 |
| Cobb, WS, et al | Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model | J Surg Research 136, 1-7 (2006) |
| Coda A | Structural alterations of prosthetic meshes in humans | Hernia (2003) 7: 29–34 |
| Cornel G | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; 33:641 |
| Cosson M, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal materia;? | Int Urogynecol J (2003) 14: 169-178 |
| Costello CR, et al | Materials Characterization of Explanted Polypropylene Hernia Meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |

| Author | Name | Journal Citation |
|---|---|---|
| Costello, C., et al | Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. | Surgical Innovation. 2007; 14(3): 168-176 |
| Cozad MJ, et al | Materials characterization of explanted polypropylene, polyethylene terephthalate, and expanded polytetrafluoroethylene composites:  Spectral and thermal analysis | J Biomed Mater Res Part B: Appl Biomater 94B: 455-462, 2010 |
| Das N | Review Article: Microbial Degradation of Petroleum Hydrocarbons Contaminant: An Overview | Journal of Biotechnology Research International, Volume 2011, Article ID 941810 |
| de Tayrac, R. & Letouzey, V. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4. |
| Drews RC | Polypropylene in the human eye | Am Intra-Occular Implant Soc J 1983 Spring 9:137-142 |
| Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Uyrogynecol J (2001) (Suppl 2):S19-S23 |
| Fayolle B, Audouin L, et al | Macroscopic heterogeneity in stabilized polypropylene thermal oxidation | Polymer Degradtion and Stability 77 (2002) 515-522 |
| Fayolle B, Audouin L, et al | Oxidation induced embrittlement in polypropylene -- a tensile testing study | Polymer Degradation and Stability 70 (2000) 333-340 |
| Fayolle, et al | Initial steps and embrittlement in the thermal oxidation of stabilised polypropylene films | Polymer Degradation and Stability 75 (2002) 123-129 |
| Feola A,  Moalli PA, et al | Stress-Shielding the mpact of Mesh Stiffness on Vaginal Function | Female Pelvic Med Reconstr. Surgery (2011) 17(5): S54-S110 |
| Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| Frostling, H, et al | Analytical, occupational and toxicologic aspects of the degradation products of polypropylene plastics | Scand J Work Environ Health 1984; 10(3):163-169 |
| Goretzlehner U, Mullen A | PVDF as an implant material in urogynaecology | Translation of German article accepted for publishing:  Journal "Biomateriallen" ISSN 1616-0177 |
| Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After in Vivo Incubation | J Surg Research 1994; 56:372-377 |
| Guidoin R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| Hafeman AE, et al | Characterization of the degradation mechanisms of lysine-derived aliphatic poly (ester urethane) scaffolds | Biomaterials 32 (2011) 419-429 |

| Author | Name | Journal Citation |
|---|---|---|
| Heniford, B.T. | """"The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair"""" | Video produced by Ethicon. 2007 |
| Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | BJOG (2003) 110: 79-82 |
| Hiltz, A. | Oxidative Degradation of Unstabilized Polypropylene. | Textile Research J. 35:716-724 (1965). |
| Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| Hinoul P, Vervest HAM, et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence | The Journal of Urology, Vol. 185, 000, April 2011 |
| Hiren, P, Osterguard DR, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669-679 |
| Hoff | Thermal Oxidation of Polypropylene in the Temperature Range of 120-280C | J Appl Polym Sci 29:465-80,1984 |
| Huber A, et al | Histopathologic hosts response to polypropylene-based surgical mesh materials in a rat abdominal wall defect model | J Biomed Mater Res Part B: Appl Biomater 100B: 709-717, 2012 |
| Iakovlev V, Mekel G, Blaivas J | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228  Study St Michael's Hospital, Univ. Toronto |
| Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transvaginal Meshes | International Journal of Medical, Health, Pharmaceutical and Biomedical Engineering Vol:8 No:9, 2014 |
| Iakovlev | In vivo degradation of surgical polypropylene meshes: A Finding overlooked for decades | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| Iakovlev | Explanted surgical meshes: what pathologist and industry failed to do for 50 years | Virchows Arch (2014) 465 (Suppl 1):S1–S379 |
| Iakovlev, V., Guelcher, S., and Bendavid, R. | Degradation of Polypropylene In Vivo: A Microscopic Analysis of Meshes Explanted from Patients. | Journal of Biomedical Materials Research: Part B - Applied Biomaterials. Manuscript ID: JBMR-B-15-0208.R1 (Accepted for Publication July 30, 2015). |
| Jongebloed, WL, et al. | Degradation of Polypropylene in the Human Eye:  A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
| K. Junge, et al. | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants. | Hernia  (2001) 5:113-118 |

| Author | Name | Journal Citation |
|---|---|---|
| Kausch HH | The Effect of Degradation and Stabilization of the Mechanical Properties of Polymers Using Polypropylene Blends as the Main Example | Macromol Symp 2005, 225: 165-178 |
| Klinge U, et al | Shrinking of Polypropylene Mesh in vivo:  An Experimental Study in Dogs* | Eur J Surg 1998; 164: 965-969 |
| Klinge U, Klosterhalfen B, et al | PVDF as a new polymer for the construction of surgical meshes | Biomaterials 23 (2002) 3487-3493 |
| Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| Lacoste, J. et al. | Surface and bulk analyses of the oxidation of polyolefins. | Polymer Degradation and Stability 49 (1995) 21-28 |
| Lacoste, J. et al. | Gamma-, Photo-, and Thermally-Initiated Oxidation of Isotactic Polypropylene. | J. Polm. Sci. A. Polym. Chem 31:715-722 (1993). |
| Liebert T., et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res. 1976; 10:939-951 |
| Lithner D | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | University of Gothernburg Publishing |
| Martin JR, et al | A porous tissue engineering scaffold selectively degraded by cell-generated reactive oxygen species | Biomaterials 35 (2014) 3766-3776 |
| Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Journal 1998: 199-206 |
| Moalli J, Editor | Plastics Failures, Analysis and Prevention | 2001, Chapters 1 and 6 |
| Ostergard DR | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation:  what was known and when it was known | Int Urgynecol J (2011) 22:771-774 |
| Oswald JF, Turi E | The Deterioration of Polypropylene By Oxidative Degradation | Polymer Engineering and Science 5 (1965) 152-158 |
| P. Bahadur, N.V. Sastry | Principles of Polymer Science | Principles of Polymer Science, 2nd Edition |
| Pandit AS, Henry, JA | Design of surgical meshes -- an engineering perspective | Technology and Health Care 12 (2004) 51-65 |
| Postlehwait RW | Long-Term Comparative Study of Nonabsorbably Sutures | Ann Surg (1970) 171(6): 892-898 |
| Postlethwait RW | Five Year Study of Tissue Reaction to Synthetic Sutures | Ann Surg 190(1):54-57 (1979) |
| Rene' de la Rie E | Polymer Stabilizers.  A Survey With Reference to Possible Applications in the Conservation Field | Studies in Conservation 33 (1988) 9-22 |
| Silva, RA, et al | Degradation Studies of Some Polymeric Biomaterials: Polypropylene (PP) and Polyvinylidene Difluoride (PVDF) | Materials Science Forum Vols. 539-543 (2007): 573-576 |
| Sternschuss, G, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012;188: 27-32 |

| Author | Name | Journal Citation |
|---|---|---|
| Szarnicki RJ | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4):400 |
| Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study: UT SW Med Center, UT Dallas |
| Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| Williams DF | There is no such thing as a biocompatible material | Biomaterials 35 (2014) 10009-10014 |
| | EB-405, The Durability of Polypropylene Geotextiles for Waste Containment Application | Available at www.geotextile.com |
| CAW/TCA | Health, Safety and Environment Fact Sheet: Hazardous Substances - Plastics | Available at www.caw.ca |
| | Applied Plastics Engineering Handbook, Processing and Materials | 2011 |
| Scheirs | Compositional and Failure Analysis of Polymers | 2000 |
| | Polypropylene: The Definitive User's Guide and Databook | Harcover 1998 |
| A Imel, T Malmgren, M Dadmun, S. Gido, J Mays | In vivo oxidative degradation of polypropylene pelvic mesh. | Biomaterials 73:131-141, 2015 |
| | Plastics Additives Handbook 6th Edition | Hardcover 2009 |
| Brydson | Plastic Materials | 1999 |
| Klinge U, Junge K, Stumpf M, Ap AP, Klosterhalfen B. | Functional and morphological evaluation of a low-weight, monofilament polypropylene mesh for hernia repair. | J Biomed Materials 21 Res. 2002;63:129-36. |
| Klinge U, Park JK, Klosterhalfen B | 'The ideal mesh?' | Pathobiology. 2013;80:169-75. |