# Harvey Winkler

## Supplemental General Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 4

**Harvey Winkler Materials List**

Medical Literature

### Description

| |
|---|
| 21 CFR Part 884: Obstetrical and Gynecological Devices; Reclassification of Surgical Mesh for Transvaginal Pelvic Organ Prolapse Repair. Federal Register (2016) 81:354-360. |
| 40th Annual Meeting - Nice, France June 9-13, 2015. Int Urogynecol J (2015) 26(1):S23-S24. |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 151 (2010) 190-192 |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95, doi: 10.1007/s00192-011-1384-5. |
| Ackerman, A., et al. The role of bacterial biofilms and chronic inflammation in the delayed development of systemic side effects following transvaginal placement of mesh slings for incontinence. Neurourol Urodynam (2015) doi: 10.1002/nau [Poster BS15]. |
| Adebayo, O., et al. AA review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. ICS (2011) Abstract 55. |
| Afonso, J., et al. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J (2008) 19:375-380. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT) - results of a French survey; European Jornal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 237-239 |
| Aigmueller. [10 yr fu] Ten-year follow-up after the TVT procedure; Am J Obstet Gynecol 2011; 2015; 205:x-ex-x-ex. |
| Alas, A., et al. Role of apical support defect: correction in women undergoing vaginal prolapse surgery. Curr Opin Obstet Gynecol (2014) 26:386-392. |
| Albo, Richter. [SISTEr 2 yr] Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356:2143-55 |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. Bri J Obstet Gynaecol, 1995; 102: 740-745 |
| Alhalabi, F., et al. Are women with advanced pelvic organ prolapse treated by open mesh sacrocolpopexy at risk of secondary incisional hernia? Int Urogynecol J (2015) 26:1673-1677. |
| Ali, Han, Lee. [Abs 292] A Prospective Randomized Trial using Gynemesh PS for the repair of anterior vaginal wall prolapse. Int Urogynecol J (2006) 17 (Suppl 2): S171-359. |
| Alperin, M., et al. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg (2013) 19:72-78. |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 [corrected 1.23.13] |
| Altman, D., et al. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113(1):127-133. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amias, A., et al. Aspects of sexual medicine. British Med J (1975) 2:680-681. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Amid, P. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir 1994; 379: 168-171 |
| Amid, P., et al. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia (1997) 1:15-21. |
| Anderson, K. Eight-year review of surgical management of ICS/IUSA Category 1-4 transvaginal mesh complications following prolapse kits. Neurourol Urodynam  S73-74 doi: 10.1002/nau ([Poster NM88]. |
| Angioli - [Pop 72, 5 yr fu] TVT versus transobturator suburethral Tape Five-Year Follow-up Results of a Prospective, Randomised Trial; European Urology 58 (2010) 671-677 |
| Araco, F., et al. The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstetricia et Gynecologica (2009) 88:772-780. |
| Argwala, N. An Update of existing guidelines and position statements for the credentialing of pelvic surgeons performing complex Urogynecological procedures. AAHL.org. |
| Arisco, A., et al. A critical review of mesh kits for prolapse repairs. Current Bladder Dysfunction Reports (2008) 3:19-25. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update (Revised in 2012), Appendix A11 - Complication rates. |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube-Peterkin, M., et al. [ABS MP10-16] Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. (2016) www.aua2016.orglabslracts/abslractprint.cfm?id=MP10-16 |
| Aydin, A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Azar, M., et al. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J (2008) 19:53-57. |
| Baessler, K., et al. Do we need meshes in pelvic floor reconstruction? World J Urol (2012) 30:479-486. |
| Balchandra, P., et al. Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015) doi: 10.1007/s00404-015-3724-z. |
| Barber M, et al. Apical prolapse. Int Urogynecol J (2013) 24:1815-1833. |
| Barber M, et al. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial. JAMA (2014) 311(10)1023-1034. |
| Barber M, et al. Mesh use in surgery for pelvic organ prolapse. BMJ (2015) 350:h2910. |
| Barber M, et al. Operations and pelvic muscle training in the management of apical support loss (OPTIMAL) trial: design and methods. Contemp Clin Trials (2009) 30(2):178-189. |
| Barber M, et al. Sexual function in women with urinary incontinence and pelvic organ prolapse. Obstet Gynecol (2002) 99(2):281-289. |
| Barber M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse, The OPTIMAL Randomized Trial, JAMA 2014; 311(10): 1023-1034 - Supplementary Online Content |
| Barbier, H., et al. Ureteral compromise in laparoscopic versus vaginal uterosacral ligament suspension: a retrospect cohort. Female Pelvic Med Reconstr Surg (2015) 21:363-368. |

**Harvey Winkler Materials List**

## Medical Literature

| |
|---|
| Barone, W., et al. Textile properties of synthetic prolapse mesh in response to uniaxial loading. Am J Obstet Gynecol (2016) doi: 10.1016/j.ajog.2016.03.023. |
| Barone, W., et al. The impact of boundary conditionals on surface curvature of polypropylene mesh in response to uniaxial loading. J Biomech (2015) 48:1566-1574. |
| Bartuzi A et al. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Bazi, T., et al. Prevention of pelvic floor disorders: international Urogynecological association research and development committee program. Int Urogynecol J (2016) doi: 10.1007/s00192-016-9. |
| Beck RP, et al. A 25-year experience with 519 anterior colporrhaphy procedures. Obstet Gynecol 1991; 78: 1011. |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012:19;1010-1016. |
| Benson, J., et al. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol (1996) 175:1418-22. |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Bergman A, Elia G. [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospective randomized study. Am J Obstet Gynecol 1995; 173:66-71. |
| Berrocal, J. Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J GYnecol Obstet Biol Reprod 2004; 33: 577-587 |
| Berrocal, J., et al. Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod (2004) 33:577-587. |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21. |
| Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene/poliglecaprone mesh.  Female Pelvic Med Reconstr Surg (2010) 16:S15-16 [Oral Poster 1]. |
| Bing MH, et al. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J (2014). |
| Binnebosel, M., Biocompatibility of prosthetic meshes in abdominal surgery, Semin Immunopath. 2011; 33: 235-243. |
| Bjelic-Radisic, V., et al. Mesh devices for pelvic organ prolapse: results of the Austrian Registry. Int Urogynecol J (2013) 24(S1): S60-61. |
| Black NA. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996) 78, 497-510 |
| Blaivas, J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blandon, R., et al. Incidence of pelvic floor repair after hysterectomy: a population-based cohort study. Am J Obstet Gynecol (2007) 197:664e1-644.e7. |
| Blum, E., et al. Mesh exposure rates and management after transvaginal prolapse repair with the Elevate and Prolift systems. J Urol (2013) 189(4S):e880 [Abstract 2149]. |

**Harvey Winkler Materials List**

## Medical Literature

| |
|---|
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerro. Study of the biomechanical properties of synthetic mesh implanted in vivo. European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 262-267 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Bowen, Ostergard, et al. Unsuccessful Burch retropubic urethropexy: a case-controlled urodynamic study. Am J Obstet Gynecol 1989; 160:452-458. |
| Bradley, C., et al. The Pelvic floor disorders registry: purpose and development. Female Pelvic Med Reconstr Surg (2016) 22:77-82. |
| Breen, Geer, May. The fascia lata suburethral sling for treating recurrent urinary stress incontinence. Am J Obstet Gynecol 1997; 1722:1363-1366. |
| Bretschneider, C., et al. The effect of age on postoperative morbidity in women undergoing Urogynecologic surgery. Female Pelvic Med Reconstr Surg (2015) 21:236-240. |
| Brown, B., et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015) 213:668.e1-10. |
| Brubaker, L., et al. Surgery for pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2010) 16:9-19. |
| Brubaker. Adverse events over two years after retropubic or transobturator midrethral sling surgery: findings from the trial of Midurethral slings (TOMUS) study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Buechel, M., et al. Vaginal apical pain after sacrocolpopexy in absence of vaginal mesh erosion: a case series. Female Pelvic Med Reconstr Surg (2016) 22:e8-e10. |
| Burger, J., et al. Long-term follow-up of a randomized controlled trial of suture versus mesh repair of incisional hernia. Ann Surg (2004) 578-585. |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34:449-456. |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001 May;165(5):1605-11. |
| Carey M, et al. Vaginal repair with (Gynemesh PS) mesh versus colporrhaphy for prolapse; a randomized controlled trial. BJOG 2009;116:1380-1386. |
| Casiano, E., et al. Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence? Int Urogynecol J (2010) doi: 10.1007/s00192-011-1367-6. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A story of "lead or be led". OBG Management 2016; 28(4):9-14 |
| Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279:463-467 |
| Cervigni, M., et al. The use of synthetics in the treatment of pelvic organ prolapse. Current Opinion in Urology (2001) 11:429-435 |
| Chang, T., et al. Clinical outcomes and urodynamic effects of tailored transvaginal mesh surgery for pelvic organ prolapse. Biomed Research International (2015) http://dx.doi.org/10.1155/2015/191258. |
| Chart re: Randomized controlled trials comparing Polypropylene mesh to traditional native vaginal tissue repairs. |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clinical Obstetrics and Gynecology (2007); 50(2): 383-411 |

**Harvey Winkler Materials List**

## Medical Literature

| |
|---|
| Chen, Y., et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol (2012) 164:221-226. |
| Chermansky, C., et al. Complications of vaginal mesh surgery. Curr Opin Urol (2012) 22:287-291. |
| Cho, M., et al. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol (2012) 19:307-312. |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul;166(1):122-4. |
| Christensen, H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1): S16-S17 |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017) |
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chughtai, B., et al. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study. BMJ (2015) 350:h2685. |
| Chung, C., et al. Incidence and risk factors of a postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J (2012) 23:947-950. |
| Chung, C., et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol (2012) 120:292-5. |
| Clemons, J., et al. Impact of the 2011 FDA transvaginal mesh safety update on AUGS members' use of synthetic mesh and biologic grafts in pelvic reconstructive surgery. Female Pelvic Med Reconstr Surg (2013) 19:191-198. |
| Clifton, M., et al. Robotic Female Pelvic Floor Reconstruction: A Review. Urology (2015)   http://dx.doi.org/doi: 10.1016/j.urology.2015.12.006. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet, P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women; Int Urogynecol J (2008) 19:711-715 |
| Colombo, et al. Burch colposuspension veruses modified MMK urethropexy for primary genuine stress urinary incontinence: A prospective, randomized clinical trial. Am J Obstet Gynecol 1994; 171:1573-1579. |
| Condrea, A., et al. Is mesh becoming more popular? Dilemmas in Urogynecology: A national survey. Obstet Gynecol Int (2012) doi:10.1155/2012/672356. |
| Constantini, E., et al. Sacrocolpopexy with Gore-Text mesh in marked vaginal and uterovaginal prolapse. Eur Urol (1998) 24:111-117. |
| Cormio, L., et al. Cystocele repair by autologous rectus fascia graft: the pubovaginal cystocele sling. J Urol (2015) 194:721-727. |

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Corton, M., et al. Critical Anatomic Concepts for Safe Surgical Mesh. Clinical Obstet Gynecol (2013) 56:247-256. |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Cosson, M, et al. Trans-vaginal mesh technique for treatment of pelvic organ prolapse:  5 years of prospective follow up. ICS (2010) [Abstract 56]. |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. ICS (2005) Abstract 121. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old.  ICS (2005) Abstract 686. |
| Cosson, M., et al. Properties of synthetic implants used in the repair of genital prolapses and urinary incontinence in women. New Techniques in Genital Prolapse Surgery (2011) 69-79. |
| Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results [Poster]. |
| Cosson, M; Jacquetin, B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Cox [Nat Rev Urol] - (Good copy) Surgical management of female SUI- Is there a gold standard? Nat.Rev.Urol. 10, 78-89 (2013) |
| Crane, A., et al. Surgical privileging in gynecology: a fellows' pelvic research network study. Female Pelvic Med Reconstr Surg (2014) 20:19-22. |
| Cresswell. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires; British Journal of Medical and Surgical Urology (2008) 1, 58-62 |
| Crosby, E., et al. Symptom resolution after operative management of complications from transvaginal mesh. Obstet Gynecol (2014) 123:134-9. |
| Cundiff, G., et al. Risk factors for mesh/suture erosion following sacral Colpopexy. Am J Obstet Gynecol (2008) 199:688.e1-688.e5. |
| Da Silveira, S., et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. doi: 10.1007/s00192-014-2501-z. |
| da Silveira, Simone dos Reis Brandao. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment, Int Urogynecol J. 2015 Mar;26(3):335-42 |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |

Harvey Winkler Materials List

**Medical Literature**

Damoiseaux, A., et al. Long-term follow-up (7 years) of a randomized controlled trial: trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26(S1): S23-24 [PP 01].

Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174

Dandolu, V., et al. Mesh complications is US after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26(S1):S63-64 [PP 37].

De Boer, T., et al. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J (2010) 21:1143-1149.

de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7

De Landsheere, L., et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol (2011) 205:xx-xx.

De Tayrac, R., et al. Comparison between trans-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J (2013) 24:1651-1661.

De Tayrac, R., et al. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J (2013) 24:1859-1872.

Dedet, B., et al. Transvaginal repair of genital prolapse by the Prolift technique: one year after surgery.

Deffieux X et al. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol (2012) http://dx.doi.org/10.1016/j.ejogrb.2012.09.001

Delroy, C., et al. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol L (2013) 24:1899-1907.

Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247

Demirci, F., et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J (2014) 31:158-63.

Denis S, et al. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004)

Dennerstein, L., et al. The menopause and sexual functioning: a review of the population-based studies. Annu Rev Sex Res. (2003) 14:64-82.

Deprest, J., et al. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series (2005) 1279:387-397.

Deprest, J., et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) doi: 10.1007/s00192-006-0101-2.

Deprest, J., et al. The challenge of implementing laparoscopic sacrocolpopexy. Int Urogynecol J (2014) 25:1153-1160.

Dessie, S., et al. Attitudes toward transvaginal mesh among patients in a Urogynecology practice/ Int Urogynecol J (2015) 26:865-873.

Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576.

Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Dietz, H. Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol (2012) 495-503. |
| Dietz, H., et al. Mesh contraction: myth or reality? Am J Obstet Gynecol (2011) 204:173.e1-4. |
| Dietz,. H.F., et al. Mechanical Properties of Urogynecologic Implant Materials. Int Urogynecol J (2003) 14:239-243 |
| Dietz. [Pop 68, median 1.6 yrs fu] Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diokno AC, et al. Artificial urinary sphincters for recurrent female urinary incontinence: indications and results. J Urol (1987); 138:778-780. |
| Diwadkar, G., et al. Complication and reoperation rates after Apical vaginal prolapse repair. Obstet Gynecol (2009) 113:367-373. |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drutz, H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildlines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dwyer, P., et al. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG (2004) 111:831-836. |
| Dyrkorn, O.A., et al. - TVT compared with TVT-O and TOT - Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326 |
| Ehsani, N., et al. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J (2009) 20(S2)S92-93 [Abstract 023]. |
| El Haddad, R., et al. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Euro J Obstet Gynecol Reprod Biol (2013) 167:110-113. |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| Elmer, C., et al. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior wall prolapse. Neurourol Urodynam (2012) doi: 10.1002/nau. |
| Elmer, C., et al. Trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113:117-126. |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| Eriksen, B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Faber, K., et al. How I do it: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol (2015) 22(3):7844-7846. |
| Farthmann, J., et al. Lower exposure rates of partially absorbable mesh compared to Nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogynecol J (2013) 24:749-758. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |
| Fatton, B., et al. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. Int J Gynecol Obstet (2009) 107(S2):S178-179 [Abstract 0300]. |
| Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. Int Urogynecol J (2006) 17 (Suppl. 2):SI71-S359. |
| Fatton, B., et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multicentric study. Int Urogynecol J (2007) 18:743-752. |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2009;116;15-24 |
| Feiner, B., et al. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J (2012) 23:279-283. |
| Feiner, B., et al. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J (2010) 21:203-208. |
| Feiner, B., et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) doi: 10.1111/j.1471-0528.2008.02023.x. |
| Feiner, B., et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2009) 116:15-24. |
| Feiner, B., et al. Vaginal mesh Contraction. Definition, clinical presentation, and management. Obstet Gynecol (2010) 115:325-30. |
| Feola, A., et al. Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. Int Urogynecol J (2013) 24:559-564. |
| Fialkow, M., et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483-1487. |
| Filmar, G., et al. Laparoscopic uterosacral ligament suspension and sacral Colpopexy: results and complications. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2407-9. |
| Firoozi, F., et al. Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication classification system. J urol (2012) 187:1674-1679. |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2004 Jul-Aug;15(4):238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int. 1999 Nov;84(7):785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov;86(7):826-8. |
| Flynn, M., et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol (2006) 195:1869-72. |
| Fokaefs, E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. The Journal of Urology 1997; 157: 1039-1043 |
| Ford (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. (2015) |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A):5S-13S. |
| Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth (1961);68(1):1-10. |
| Frankman, E., et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int (2013) http://dx.doi.org/10.1155/2013/926313. |
| Fritel, X., et al. Symptomatic pelvic organ prolapse at midlife, quality of life, and risk factors. Obstet Gynecol (2009) 113:609-16. |
| Gabriel, B., et al. Prolapse surgery in women of 80 years and older using the Prolift technique. Int Urogynecol J (2010) 21:1463-1470. |
| Gad, N., et al. Outcome of Prolift mesh repair in the treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res (2012) doi: 10.1111/j.1447-0756.2012.01888.x |
| Gaines, N., et al. pelvic prolapse repair in the era of mesh. Curr urol Rep (2016) 17:20. |
| Galloway NTM, Davies N, Stephenson TP. The complications of colposuspension. Br J Urol 1987; 60: 122-124. |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Gauruder-Burmester, A., et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064. |
| Giana. M., et al. Outcome of first line versus second line mesh surgery in high state pelvic prolapse. Int J Gyencol Obstet (2012) 119(S3):S670 [M433]. |
| Gigliobianco, G., et al. Biomaterials for pelvic floor reconstructive surgery: how can we do better? Biomed research International (2015) http://dx.doi.org/10.1155/2015/968087. |
| Gomelsky, A., et al. Commentary on "Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse." Southern Medical Association (2015) 108(12): 722-723 doi: 10.14423/ SMJ.0000000000000378. |
| Groutz. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of SUI; Journal of Minimally Invasive Gynecology, Vol.18, No 6, November/December 2011 |
| Gualtieri, M., et al. The effect of biological and synthetic meshes on vaginal smooth muscle cell proliferation. Neuourol Urodynam (2011) 30:435-437. |
| Guidelines for providing privileges and credentials to physicians for transvaginal placement of surgical mesh for pelvic organ prolapse. AUGS Guidelines Development Committee. Female Pelvic Med Reconstr Surg (2012) 18:194-197. |
| Gupta, P., et al. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. Infections/Inflammation of the Genitourinary Tract: Interstitial Cystitis (2015) Abstract: PD20-08. |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gutman, R., et al. Three-year outcomes of vaginal mesh for prolapse. Obstet Gynecol (2013) 122:770-777. |
| Guyomard, A., et al. Transvaginal treatment of anterior or central urogenital prolapse using six tension-free straps and light mesh. Int J Obstet Gyencol (2016) xx:xx-xx. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7 |
| Halaska, M., et al. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J (2008) 19(S1):S114-115 [Abstract 161]. |
| Hamamsy, D., et al. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J (2015) 26:1041-1045. |
| Han. (Pop 88, 12 yr fu) Long-term durability, functional outcomes, and factors associated with surgical failure of TVT procedure; Int Urol Nephrol 2014 |
| Hanes CR, Long FH. [SGS Oral Poster 24] Vaginal Sacral Colpopexy (Gynemesh PS). J Pelvic Med Surg (2009); 15(2): 66. |
| Hansen, Gradel - [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hardiman, P., et al. Sacrospinous vault suspension and abdominal colposacropexy: success rates and complications. Am J Obstet Gynecol (1996) 175(3): 612-616. |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep;168(3):1040-3. PubMed PMID: 12187218. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:897-842. |
| Haylen, B., et al. An International Urogynecological Association (IUGA)/International Continence Society (ICS) Joint report on the terminology for female pelvic organ prolapse (POP). Int Urogynecol J (2016) doi: 10.1007/s00192-015-2932-1. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2016) |
| Heinonen, P., et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2939-7. |
| Heinonen. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome; International Journal of Urology (2012) 19, 1003-1009 |
| Hernandez, P., et al. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. ICS 877-878 (2013)[Abstract 254]. |
| Higgs PJ, et al. Surgery for pelvic organ prolapse using mesh and a new vaginal support device: a 6 month follow-up. IUGA (2006) Oral Presentation Abstract 140. |
| Hill, A., et al. Apical prolapse repair: weighing the risks and benefits. Curr Opin Obstet Gynecol (2015) 27:373-379. |
| Hiltunen, R., et al. Low-weight Polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol (2007) 110:455-462. |
| Hinoul, P. Review of surgical techniques to inset implants in urogynaecology (2005) International Congress Series (2005) 1279:398-406. |
| Hinoul, P., et al. A prospective study to evaluate the anatomic and functional outcomes of a transobturator mesh kit (Prolift anterior) for symptomatic cystocele repair. J Minim Invasive Gynecol (2008) 15:615-620. |
| Holmgren, Nilsson (S, not CG) - [Pop 760, 8 yr fu] Long-Term Results With Tension-Free Vaginal Tape on Mixed and SUI; Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Hong, M., et al. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwanese J Obstet Gyencol (2013) 52:389-394. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology. 2001 Dec;58(6):943-6. |
| Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huang, L., et al. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift Mesh. Int Urogynecol J (2014) doi: 10.1007/s00192-015-2630-z. |
| Huebner, M., et al. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet (2006) 92:279-288. |
| Iglesia CB, et al. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| Iglesia, C., et al. Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol (2010) 116:293-303. |
| Illston, J., et al. Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse. Southern Medical Journal (2015) 108(2):715-721. |
| Incorrect Outcomes Data re: Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial JAMA (2015) 313:2287. |
| International Urogynecological Association: the Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005. Int Urogynecol J (2006) 17:S1-S3. |
| Iosif CS. Results of various operations for urinary stress incontinence. Arch Gynecol (1983) 233:93-100 |
| Jacquetin B, et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jacquetin B, et al. Prolene soft (Gynecare) mesh for pelvic organ prolapse surgical treatment: a prospective study of 264 patients. ICS (2004)[Abstract 767]. |
| Jacquetin B, et al. Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - one year results of 175 patients. ICS (2006) [Abstract 291]. |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2080-4. |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jambusaria, et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy versus vaginal extraperitoneal Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18:S186 [Poster 200]. |
| Jamieson, Denise, et al. "The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irritable Bowel Syndrome in Primary Care Practices, " Obstetrics & Gynecology (1996) 87:55-58. |
| Jaquetin, B., et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jeffery, S., et al. Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. A retrospective cohort study.  Int Urogynecol J (2012) 23:1391-1396. |
| Jelovsek (BJOG) - [Pop 72, mean 62 mos fu] Randomised trial of laparoscopic Burch colposuspension versus TVT: long-term follow up; BJOG 2008; 115:219-225 |
| Jha, S., et al. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J (2014) doi:10.1007/s00192-014-2518-3. |
| Jia, X., et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and metal-analysis.  BJOG (2008) 115:1350-1361. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Jones K, et al. Tensile properties of commonly used prolapse meshes. Int Urogynecol J (2009) 20:847-853. |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Kahn, M., et al. Posterior colporrhaphy: its effects on bowel and sexual function. BJOG (1997) 104:82-86. |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; discussion 109. |
| Kanagarajah, P., et al. Evaluation of current synthetic mesh materials in pelvic organ prolapse repair. Curr Uro Rep (2012) 13:240-246. |
| Kaplan, S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889 |
| Karlovsky, M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6: 376-384 |
| Karp, D., et al. Graft-related complications requiring reoperation following transvaginal surgery for prolapse. Int Urogynecol J (2009) 20(S3):S354 [Abstract 353]. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M, et al. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gyencol (2001) 185:1339-43. |
| Karram M, et al. Using mesh to repair prolapse calls for man than a kit - it takes skill. OBG Management (2009) 21(1):25-36. |
| Kasturi S, et al. High uterosacral ligament vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23:941-945. |
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |
| Kasyan, G., et al. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol (2014) 67:296-301. |
| Kaufman Y , et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0:1-8 |
| Kenton. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid Urethral Slings. The Journal of Urology Vol. 193, 203-210, January 2015 |
| Kersey. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics and Gynaecology October 1983, Vol 90, pp 945-949 |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157, doi: 10.1007/s00404-014-3316-3. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg. 2013 Mar-Apr;19(2):84-89 |
| King. A., et al. Stress incontinence surgery at the time of prolapse surgery: mandatory or forbidden? World J Urol (2015) doi: 10.1007/s00345-015-1591-7. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Kirby, A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klein-Patel, M., et al. Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Med Reconstr Surg (2011) 17:S56 [Paper 11]. |
| Kohli, N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol  1998; 92: 999-1004 |
| Kohli, N., et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol (1998) 92(6):999-1004. |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177:146-150. |
| Komesu YM, et al. Posterior repair and sexual function. Am J Obstet Gynecol (2007) 197:101.e1-101.e6. |
| Kozal, S., et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Ass J (2014) 8(9-10):e605-9. |
| Kozal, S., et al. Transvaginal repair of genital prolapse with Prolift system: morbidity and anatomic outcomes after 6 years of use: a multicentric study. Urology (2011) 78(S3A):S117 [MP-12.05]. |
| Krcmar, M., et al. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J (2011) 22(S1):S27-28 [Abstract 024]. |
| Kudish, B., et al. Impact of vaginal prolapse with and without mesh on postoperative vaginal caliber and sexual function. Female Pelvic Med Reconstr Surg (2010) 16:S127 [Poster 75]. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc (2009) 23:765-768 |
| Kuuva. [Pop 1455 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure; Acta Obstet Gynecol Scand 2002; 81:72-77 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen. [Pop 254, 5 yr fu] Five-year Results of a Randomized Trial Comparing Retropubic and Transobturator Midurethral Slings for Stress Incontinence; Eur Urol (2014), http:..dx.doi.org/10.106/j/eururo.2014.01.031 |
| Lawrence, H., et al. Comments on Wall and Brown: "Commercial pressures and professional ethics: troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse." Int Urogynecol J (2009) 20:1519-1520. |
| LeBrun, E., et al. Pelvic floor disorders registry: study design and outcome measures. Female Pelvic Med Reconstr Surg (2016) 22:70-76. |
| Lee, D., et al. Anterior transvaginal mesh - how "serious" are the complications and are they reversible? Neurourol Urodynam (2012) doi: 10.1002/nau [Poster NM13]. |

Harvey Winkler Materials List

**Medical Literature**

Lee, D., et al. Changes in urinary and sexual function 6 months after cystocele repair with a polypropylene mesh. Urol Int (2012) 88:415-422.

Lee, Y., et al. Efficacy and safety of "tension-free" placement of Gynemesh PS for the treatment of anterior vaginal wall prolapse. ING (2010) 14:34-42.

Lensen, E., et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2098-7.

Lensen, E., et al. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol (2012) 162:113-115.

Leyla, S., et al. Management of the mesh-complications in pop treatment. Int J Gyencol Obstet (2012) 119(S3):S401-402 [Abstract 0398].

Li. [Pop 55, 7 yr fu] Long-term outcomes of the TVT procedure for female SUI 7-year follow-up in China; Journal of Minimally Invasive Gynecology, Vol. 19, No. 2, March/April 2012

Liang, R., et al. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. Am J Obstet Gynecol (2015) 212:174.e1-7.

Liapis. [Pop 65, 5 & 7 yr fu] Long-term efficacy of TVT in the management of SUI in women - efficacy at 5- and 7-year follow-up; Int Urogynecol (2008) 19; 1509-1512

Linder B, et al. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J (2016) 27:239-246.

Linder B, et al. Perioperative complications following artificial urinary sphincter placement. J Urol (2015) 194:1-5.

Lo T., et al. Concurrent TVM (tension-free vaginal mesh) with modern sling procedure improve post-operative urinary continence rate in the management of USI with severe urogenital prolapse. Int Urogynecol J (2009) 20(S3):S377-378.

Lo. Ultrasound Assessment of Mid-Urethra Tape at Three-Year Follow-Up after TVT Procedure. Urology 63:671-675, 2004

Lovatsis, D., et al. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol (2003) 15:435-437.

Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925

Lowder, J., et al. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet Gynecol (2008) 111:152-7.

Lowenstein, L., et al. Sexual function is related to body image perception in women with pelvic organ prolapse. J Sex Med (2009) 6:2286-2291.

Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reproduction (2004); 19(8): 1877-1885.

Lowman J, et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol (2008) 198:561.e1-561.e4.

Lowman, J., et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol (2008) 199:707.e1-707.e6.

Lucente, Hale, et al. [AUGS Oral Poster 55] A clinical assessment of GYNEMESH PS for the repair of pelvic organ prolaspe (POP). J Pel Med Surg (2004) 10 (Suppl 1): S35-S40.

Lucente, V., et al. A clinical assessment of Gynemesh PS for the repair of pelvic organ prolapse [Poster].

Lucente, V., et al. Pelvic Organ Prolapse [Poster].

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Luijendijk, R., et al. A comparison of suture repair with mesh repair for incisional hernia. N Engl J Med (2000) 343:392-8. |
| Lukacz, Nager. [Pop 54, 1 yr fu] The effects of the TVT on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J (2003) 14:179-184 |
| Luo, X., et al. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J (2013) 24(S1): S144-145 [Abstract 189]. |
| Lykke, R., et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2757-y. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. Surgery for woment with apical vaginal prolapse (Review). Cochrane Database of Systematic Reviews 2016, Issue 10. DOI: 10.1002/146515858.CD012376. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C., et al. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher, C. Anterior vaginal compartment surgery. Int Urogynecol J. (2013) 24:1791-1802. |
| Maher, C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. ABS 088 Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher, C., et al.  Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 92006) 17:195-201. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a meta-analysis of randomized controlled trials Int Urogynecol J (2009) S:151 [Abstract 088]. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a short version Cochrane review. Neurourol Urodynam (2008) 27:3-12. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22:1445-1457. |
| Manger, A., et al. What was hot at the ICS Meeting 2012. Neurourol Urodynam (2013) 32:2-8. |
| Mannella, P., et al. Personalizing pelvic floor reconstructive surgery in aging women. Maturitas (2015). |
| Manriquez, V., et al. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. Int Urogynecol J (2013) 24(S1): S151-152 [Abstract 198]. |
| Margulies, R., et al. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol (2010) 124-134. |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg  2015; 21(6): 315-318 |
| Mattimore, J., et al. The history of pelvic organ prolapse from antiquity to present day. (2015) History of Urology II (Poster), Abstract: FRII-07. |
| Mauer, M., et al. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials (2015) 8:1794-2808. |
| Mazza, E., et al. Mechanical biocompatibility of highly deformable biomedical materials. J Mech Behav Biomed Mater (2015) 48:100-124. |
| McAchran, S., et al. Robotic abdominal sacrocolpopexy. Minimal Invasive Urol (2015) 9:117-129. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| McCammon, K., et al. Mesh rather than autologous tissue should be used for transvaginal repair of pelvic organ prolapse. J Urol (2016) 195:251-253. |
| McDermott, C., et al. Sacral Colpopexy versus transvaginal mesh Colpopexy in obese patients. J Obstet Gynaecol Can (2013) 35(5): 461-467. |
| McEvoy, M., et al. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19 (S2):S303-304 [Abstract 425]. |
| McGuire, E. Pubovaginal Sling Procedure for Stress Incontinence. The Journal of Urology 1978; 119: 82-84 |
| McLennan, G., et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1830-z. |
| Menefee, S., et al. Colporrhaphy compared with mesh or graft-reinforced vaginal paravaginal repair for anterior vaginal wall prolapse. Obstet Gynecol (2011) 118:1337-1344. |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari, R., et al. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol (2000) 38:151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Milani, A., et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol (2012) 206:440.e1-8. |
| Miller D, et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Consensus of the 2nd IUGA Grafts Roundtable: Optimizing safety and appropriateness of graft use in transvaginal pelvic reconstructive surgery. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1680-8. |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |
| Miller JM, Clinical Evaluation of Monofilament Polypropylene Suture, The American Surgeon, 1967, Vol 33, No. 8. |
| Mistrangelo E. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology. 2007. 14:5. 564-569. |
| Miyazaki, F., et al. Raz Four-Corner suspension for severe cystocele: poor results. Int Urogynecol J (1994) 5:94-97. |
| Moalli. Tensile properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663 |
| Moen, M., et al. Anterior colporrhaphy: why surgeon performance is paramount. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2345-6. |
| Moir. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Montoya, T., et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J (2012) 23:1735-1740. |
| Moon, J., et al. Vaginal approaches using synthetic mesh to treat pelvic organ prolapse. Ann Coloproctol (2016) 32(1):7-11. |
| Moore R and Miklos JR. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal 2009; 9: 163-189. |
| Muprhy, M., et al. Vaginal Hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg (2010) 16(5):272-277. |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Murphy, M., et al. Quality of life and surgical satisfaction after vaginal reconstructive vs obliterative surgery for the treatment of advanced pelvic organ prolapse. Am J Obstet Gynecol (2008) 198:573.e1-573.e7. |
| Nager CW. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. Am J Obstet Gynecol (2016); 10.1016/j.ajog.2016.04.018. |
| Nager, C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016 doi: 10.1016/j.ajog.2016.04.018 |
| Nager, Charles W. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol (2016) 708-711. |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Nguyen J, Burchette. Outcome after anterior vaginal prolapse repair: a randomized controlled trial. Obstet Gynecol (2008) 111:891-898. |
| Nguyen J, et al. [Pop 4,142] Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nguyen. [Pop 4,142] Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants; Obstet Gynecol 2012;119:539-46 |
| Nichols - The Mersilene Mesh Gauze-Hammock for Severe Urinary Stress Incontinence. Obstetrics and Gynecol Vol. 41 No. 1973 |
| Nicita, G., et al. A new operation for genitourinary prolapse. J Urol (1998) 160:741-745. |
| Nieminen K, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010;203:235.e1-8. |
| Nieminen K, et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol (2008) 19:1611-1616 |
| Nilsson, M., et al. Female Urinary Incontinence - Patient-reported outcomes 1 year after midurethral sling operations; Int Urogynecol J (2012) 23:1353-1359 |
| Nilsson. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence; Obstetrics & Gynecology Vol. 104, No. 6, December 2004 |
| Nilsson. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the TVT procedure for female stress urinary incontinence. Int Urogynecol J (2013) doi 10.1007/s00192-013-2090-2 |

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Nilsson. Eleven years prospective follow-up of the TVT procedure for treatment of SUI; Int Urogynecol J (2008) 19:1043-1047 |
| Noor, N., et al. Patient preferences for abdominal incisions used for pelvic organ prolapse surgery. Female Pelvic Med Reconstr Surg (2015) 21:348-354. |
| Nosti, P., et al. Medicolegal issues surrounding devices and mesh for surgical treatment of prolapse and incontinence. Clinical Obstet Gynecol (2013) 56:221-228. |
| Novara. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized controlled Trials Comparing Tension-Free Midurethral tapes to Other Surgical Procedures and Different Devices; European Urology 53 (2008) 288-309 |
| Nueman, M., et al. Anterior needle-guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol (2014) 172:120-123. |
| Nygaard I, et al. Abdominal Sacrocolpopexy: a comprehensive review. Obstet Gynecol (2004) 104:805-23. |
| Nygaard I, et al. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| O'Brien, S., et al. Practices in pelvic organ prolapse operations among surgeons: an international survey identifying needs for further research. Int Urogynecol J (2016) doi: 10.107/s00192-016-2978-8. |
| O'Sullivan O, et al. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J (2015), doi: 10.1007/s00192-015-2880-9. |
| Ogah J. (Short Cochrane Rev) Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics (2011) 30:284-291 |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Okuim N., et al. Improvements in overactive bladder syndrome after polypropylene mesh surgery for cystocele. Australian and New Zealand J Obstet Gynecol (2009) 49:226-231. |
| Olsen, A., et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol (1997) 89:501-6. |
| Olsson. Long-term efficacy of the TVT procedure for the treatment of urinary incontinence; Int Urogynecol J (2010) 21:679-683 |
| Ong, Thames, White. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38. |
| Ozog, Y., et al. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J (20120 doi: 10.1007/s00192-012-1739-6. |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 83 (2016) 40-44 |
| Pandit, A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Papcun, P., et al. Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation using strict indication criteria (2014) Bratisl Lek Listy (2014) 115(5):287-291. |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996;175:1423-31. |

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Paraiso, M., et al. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gyencol (2005) 192:1752-8. |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. Journal of Women's Health (2016) 25(4): 1-5 |
| Perkins, Anger, et al. The role of mid-urethral slings in 2014: Analysis of the impact of litigation on practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45. |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Int Urogynecol J 2015; doi: 10.1007/s00192-015-2639-3; Ulf Ulmsten Memorial Lexture 2014. |
| Pierce, L., et al. Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. Am J Obstet Gynecol (2009) 200:549.e1-549.e8. |
| Popovic, I., et al. Prosthetic reinforcements: how to manage bladder injuries? Int Urogynecol J (2007) 18:1215-1217. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larsen - [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female SUI: monofilament vs. multifilament polypropylene tape; Int Urogynecol J (2009) 20:703-709 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10:79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rawlings, T., et al. Prolapse recurrence after transvaginal mesh removal. J urol (2015) 194:1342-1347. |
| Reich - [7 yr fu] Long-term results of the TVT procedure in an unselected group: a 7 year follow-up study; Urology 78 (4), 2011 |
| Reid, F., et al. Assessment of pelvic organ prolapse: a practical guide to the pelvic organ prolapse quantification. Obstet Gynaecol Reprod Med (2014) 24(6):170-176. |
| Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol (2007) 131:214-225. |
| Richter, L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Richter, L., et al. Pelvic organ prolapse - vaginal and laparoscopic mesh: the evidence. Obstet Gynecol Clin N Am (2016) 43:83-92. |
| Richter, Zyczynski - [Pop 482, 7 yr fu] Patient Related Factors Associated with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. The Journal of Urology Vol. 188, 485-489, August 2012 |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Riviere, J., et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol (2014) 41(3):258-60. |

Harvey Winkler Materials List

**Medical Literature**

Rooney, K., et al. Isolated cystocele repairs may undertreat apical prolapse. J Urol (2006) 175(4):293 [Abstract 905].

Roovers J-P. Collaboration with the mesh industry: who needs who? Int Urogynecol J (2016) 27: 1293-1295.

Ross JW. Laparoscopic burch repair compared to laparotomy Burch for cure of urinary stress incontinence. Int Urogynecol J (1995) 6: 323-328.

Rostaminia, G., et al. Characteristics associated with pelvic organ prolapse in women with significant levator ani muscle deficiency. Int Urogynecol J (2016) 27:261-267.

Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16:234-239.

Roy, S., et al. Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse. J Sex Med (2012) 9:1190-1199.

Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Internal Medicine (2016).

Sanses, T., et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' pelvic research network study. Am J Obstet Gynecol (20069) 201:519.e1-8.

Sarlos D. Long-term follow-up of laparoscopic sacrocolpopexy, Int Urogynecol J 2014

Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2369-y.

Sato, K., et al. Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. Urodynamics/Incontinence/Female Urology: Pelvic Prolapse (2015) Abstract PD50-03.

Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27

Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91.

Schimpf, Murphy, et al. (SGS) Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0:1-11

Schimpf, Murphy, et al. (SGS) Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0:1-11. Supplemental appendices

Schiotz. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of SUI; Int Urogynecol J (2008) 19:911-915

Schraffordt Koops - [Pop 634, 2 yr fu] QOL before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29

Schraffordt Koops. The effectiveness of TVT and quality of life measure in women with previous urogynecologyic surgery: Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44

Seeger, D., et al. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J (2008) 19(S2):S191 [Abstract 237].

Sentilhes, L., et al. Sexual function in women before and after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol j (2008) 19:763-772.

Serati - [Pop 58, but 10 yrs fu] Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10-Year Follow-Up; European Urology 61 (2012) 939-946

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Serati M, et al. [Pop 191, 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. European Urology 63 (2013) 872-878 |
| Shao. [Pop 24, median 57 mo fu] TVT retropubic sling for recurrent SUI after Burch colposuspension failure; International Journal of Urology (2011) 18, 452-457 |
| Shepherd, J., et al. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613-620. |
| Shull BL and Baden WF. A six-year experience with paravaginal defect repair for stress urinary incontinence. Am J Obstet Gynecol 1989; 160:1432-1440. |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27:1289-1291. |
| Siff, L., et al. Native tissue prolapse repairs: comparative effectiveness trials. Obstet Gynecol Clin N Am (2016) 43:69-81. |
| Sikirica, V., et al. Treatment outcomes of the Gynecare Prolift pelvic floor repair system: a systematic literature review. Int Urogynecol J (2009) 20(S3): S260 [Abstract 225]. |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Singh, R., et al. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5-year follow-up RCT. Int Urogynecol J (2014) 25(1):S31-32 [PP 27]. |
| Sirls, L., et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg (2013) 19:206-209. |
| Sivaslioglu, A., et al. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele. Int Urogynecol J (2008) 19:467-471. |
| Skala, C., et al. The UGA/ICS classification of complications of prosthesis and graft insertion. Int Urogynecol J (2011) 22:1429-1435. |
| Skoczylas, L., et al. Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. Int Urogynecol J (2013) 24:119-125. |
| Smith, F., et al. Lifetime risk of undergoing surgery for pelvic organ prolapse. Obstet Gynecol (2010) 116:1096-1100. |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(4):247-53. |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sohbati, S., et al. Comparison between the transobturator tape procedure and anterior colporrhaphy: a randomized clinical trial. Nephro Urol Mon (2015) 7(5):e32046. |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9 |
| Solomon, E., et al. The quality of health information available on the internet for patients with pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2015) 21:225-230. |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9, 10-14. |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Song. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female SUI; Journal Compilation 2009; 104, 1113-1117 |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Soules, K., et al. Central compartment and apical defect repair using synthetic mesh. Curr Urol Rep (2012) 13:222-230. |
| Stanford, E., et al. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19-28. |
| Stanton, S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Sugrue, J., et al. Management of patients with rectocele. |
| Sun Y, et al. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol (2016) 48:155-167. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Sung, V., et al. Graft use in Transvaginal pelvic organ prolapse repair. Obstet Gynecol (208) 112:1131-1142. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol. 2014 Apr;43(4):365-71 doi: 10.1002/uog.13305. |
| Svenningsen - [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic TVT Procedure; Neurourology and Urodynamics DOI 10.1002/nau 2013 |
| Svenningsen (IUJ) - [Pop 483,10 yr fu] (published) Long-term follow-up of the retropubic TVT procedure; Int Urogynecol J (2013) 24:1271-1278 |
| Takase-Sanchez, M., et al. Obliterative surgery for the treatment of pelvic organ prolapse: a patient survey on reasons for surgery selection and postoperative decision regret and satisfaction. Female Pelvic Med Reconstr Surg (2015) 21:325-331. |
| Tamussino. (Austrian Registry) Transobturator tapes for SUI Results of the Austrian registry; Am J Obstet Gynecol 2007; 197:634.e1-634.e5 |
| Tamussino. Tension-free vaginal tape operation Results of the Austrian Registry; Obstet Gynecol 2001; 98:732-6 |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Tanagho EA. Colpocystourethropexy: the way we do it. J Urol (1976); 116:751-753 |
| Thompson, P., et al. Abdominal sacrocolpopexy utilizing Gore-Tex in genital prolapse. J Pelvic Med Surg (2004) 10(6):311-317. |
| Thubert, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Tijdink, M., et al. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1476-2. |
| Tincello The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women; The Journal of Urology; Vol. 186, 2310-2315, December 2011 |
| Todros, S., et al. Biomechanical properties of synthetic surgical meshes for pelvic prolapse repair. J Mech Behav Biomed Mater (2016) 55:271-285. |
| Toglia M, et al. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol (2008) 198:600.e1-600.e4. |

Harvey Winkler Materials List

**Medical Literature**

| |
|---|
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tunn, R., et al. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol (2007) 29:449-452. |
| Tunguntla, H., et al. Female sexual dysfunction following vaginal surgery: a review. J Urol (2006) 175:439-446. |
| Turner, L., et al. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2897-0. |
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience *Maude) database? Neurology & Urodynamics Poster #M36 doi: 10.1002/nau. |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ubertazzi, E., et al. Transvaginal mesh (TVM) five years follow up. A retrospective study from latam. Int Urogynecol J (2015) 26(S1):S150-151 [OP 122]. |
| Ubertazzi, E., et al. Transvaginal Mesh: Argentine experience over 220 consecutive cases. Int Urogynecol J (2011) 22(S2):S924-925 [Abstract 705]. |
| Ulmsten, U., et al. An Ambulatory Surgical Procedure Under Local Anesthia for Treatment of Female Urinary Incontinence", Int Urogynecol J (1996) 7:81-86. |
| Ulmsten, U., Petros, P."Intravaginal Slingplasty (IVS): an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence", Scand.J Urol.Nephrol., 29:75-82, 1995 |
| Ulrich, D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourology and Urodynamics 2014 |
| Ulrich, et al. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodynam (2014) doi: 10.1002/nau.22569. |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway, Rizzo. [POP 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J (2015); doi: 10.1007/s00192-015-2769-7 |
| Usher FC, et al. Polypropylene Monofilament: a new, biologically inert suture for closing contaminated wounds. JAMA (1962) 179(10): 780-782. |
| Usher, F., et al. Knitted Marlex Mesh.  Archives of Surgery (1961) 82:153-155. |
| Usher, F., et al. Use of Marlex mesh in the repair of incisional hernias. The American Surgeon (1958) 24:969-974. |
| Vaiyapuri, G., et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH hospital, using the Gynecare Prolift System Int Urogynecol J (2011) 22(S3):S1908-1919 [Abstract 375]. |
| Vaiyapuri, G., et al. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J (2012) 53(10): 664-670. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial; Int Urogynecol J, DOI 10.1007/s00192-014-2454-2, 2014 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |

**Harvey Winkler Materials List**

## Medical Literature

| |
|---|
| Van der Ploeg, J., et al. Vaginal prolapse with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2924-1. |
| Van der Ploeg, JM, et al. Transvaginal prolapse repair with or without the additional of a midurethral sling in women with genital prolapse and stress urinary incontinence: a randomized trial. BJOG (2015) 122:1022-1030. |
| Van Geeken, J.M., et al. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J (2013) 24:707-718. |
| van Geelen, et al. [Pop 90,5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159:137-144. |
| Van IJsselmuiden, M., et al. Practice pattern variation in surgical management of pelvic organ prolapse and urinary incontinence in The Netherlands. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2755-0. |
| Van Raalte, H., et al. Prolift: An innovative delivery system for transvaginal placement of synthetic grafts for the repair of pelvic organ prolapse. J Pelvic Med Surg (2007) 13(6):351-360. |
| Veit-Rubin, N., et al. Uterus-preserving laparoscopic lateral suspension with mesh for pelvic organ prolapse: a patient-centered outcome report and video of a continuous series of 245 patients. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2859-6. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |
| Vergeldt, T., et al. Risk factor for pelvic organ prolapse and its recurrence: a systematic review. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2695-8. |
| Vitale, S., et al. Prosthetic surgery versus native tissue repair of cystocele: literature review. Updates Surg (2016) doi: 10.1007/s13304-015-0343-y. |
| Vollebregt, A., et al. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG (2011) 1518-1527. |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288:355-359 |
| Wang, L., et al. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J (2013) 24:1703-1708. |
| Ward I, Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence, BMJ Vol. 325, July 2002. |
| Ward, Hilton -[Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. Bjog 2008; 115:226-233 |
| Ward, K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, R., et al. Vaginal paravaginal repair with an AlloDerm graft: long-term outcomes. Am J Obstet Gynecol (2007) 197:670.e1-670.e5. |
| Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A.  Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9 |
| Weber, A., et al. Anterior colporrhaphy: a randomized trial of three surgical techniques. Am J Obstet Gynecol (2001) 185:1299-306. |

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Weber, A., et al. Pelvic Organ Prolapse. Obstet Gynecol (2005) 106:615-634. Seminars in Colon and Rectal Surgery (2016) 27:51-58. |
| Weintraub, A., et al. Long term subjective cure rate, urinary tract symptoms and dyspareunia following mesh augmented anterior vaginal wall prolapse repair. Int J Surg (2015) 24: 33-38. |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015), Doi:10.1001/jamasurg.2015.2590 |
| Wheelahan JB. Long-term results of colposuspension. Bri J Urol (1990) 65: 329-332 |
| Whiteside, et a. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gyencol (2004) 191:1533-8. |
| Williams and TeLinde - The Sling Operation for Urinary Incontinence Wing Mersilene Ribbon. Obstretrics and Gynecology 1962, Vol. 19 No. 2 |
| Winters, J., et al. Pursuing perfection in prolapse and anti-incontinence surgery - A square peg in a round hole? J Urol (2015) 194:621-622. |
| Wiskind A, Stanton SL, et al. The incidence of genital prolapse after the burch colposuspension. Am J Obstet Gynecol 1992; 167:399-405. |
| Wiskind, A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen, M., et al. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-250 |
| Withagen, M., et al. Sexual functioning after tension free vaginal mesh procedure (prolift) for pelvic organ prolapse. ICS Abstract 475. |
| Withagen, M., et al. Surgical treatment of vaginal vault prolapse. N. J. Obstet Gynaecol (2007) 2(2):3-8. |
| Wolff, G., et al. Mesh excision: is total mesh excision necessary? Curr Urol Rep (2016) 17:34. |
| Wong V., et al. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol (2014) 172:131-135. |
| Wong, K., et al. Adverse events associated with pelvic organ prolapse surgeries that use implants. Obstet Gynecol (2013) 122:1239-45. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study. Urology. 2008 Jul;72(1):85-9. doi: 10.1016/j.urology.2008.03.012 |
| Wu, C., et al. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol (2013) 52:516-522. |
| Wu, J., et al. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol (2014) 123:1201-6. |
| Wu, P., et al. Seeking new surgical predictors of mesh exposure after transvaginal mesh repair. Int Urogynecol J (2016) doi: 10.1007/s00192-016-2996-6. |
| Ya Ren, M., et al. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J (2010) 31(2): 180-184. |
| Yakasai, I.A., et al. Outcome of prolift mesh in the treatment of urogenital prolapse. BJOG (2012) Poster Presentations 224 [p4.50]. |

**Harvey Winkler Materials List**

**Medical Literature**

| |
|---|
| Yazdany, T., et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818. |
| Yesil A., et al. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gyencol Obstet (2014) 289:817-821. |
| Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Young, Rosenblatt - The Mersilene mesh suburethral sling a clinical and urodynamic evaluation. Am J Obstet Gynecol 1995; 173; 1719-26 |
| Youngue T, et al. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Neprhrol (2015) doi: 10.1007/s11255-015-1085-y. |
| Zoorob, D., et al. Management of mesh complications and vaginal constriction. A urogynecology perspective. Urol Clin N Am (2012) 39:413-418. |

**Harvey Winkler Materials List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| (09.06.2006) - Peter Meier LIGHTning Presentation. |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| Athos/Aramis/Porthos,  Concept - Feasibility , June 27, 2003 |
| Brief Summary pf the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee - Meeting February 25, 2016. |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| Document re: porosity of Gynemesh PS |
| ETH.MESH.00001595-606 - Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol (2006). |
| ETH.MESH.00004781-786 - Prolift +M: Biocompatibility is the science of living better. |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N., et al. Augmenting pelvic floor repairs: new materials and techniques.  OBG Management (2006) S1-S8. |
| ETH.MESH.00017073-078 - Sola, et al. Tension Free Monofilament Macropore Polypropylene Mesh (Gynemesh PS) in Female Genital Prolapse Repair. Clinical Urology (2006) 32(4): 410-415 |
| ETH.MESH.00017362-368 - Elmer, C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018344-479 - Gynemesh PS Prof Ed Slide Deck 2007 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00031538 - Presentation: Gynecare Professional Relations and Professional Education "Educating Customers Worldwide to improve the lives of women" |
| ETH.MESH.00086463-464 - Email from P. Hinoul to Z. Viana, et al. re: Prosima take away messages. |
| ETH.MESH.00088927-939 - 2007 ACOG Practice Bulletin No. 85 re: Pelvic Organ Prolapse. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00133502-504 - (11.23.2005) Email string, top one from Quentin Manley to multiple recipients re: Prolift improvements - Professor Eberhard (Fraunenfeld, Switzerland). |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00267733-872 - (12.12.2006) Lightning Project Charter |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |

**Harvey Winkler Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00372341-357 - Letter from B. Lisa to J. Dang reL K071512 S02 (09.20.2007) |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00442831-834 - (01.18.2005) Email string, top one from Kelly Brown to Gene Kammerer, et al. re: Proposal for work with CBAT. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467706-709 - (08.27.2007) Email string, top one from Price St. Hilaire to V. Lucente, et al. re: OBG Management/Pelvic Health Coalition supplement - Final. |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00584847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00585229 - (01.14.2005) Email from Gene Kammerer to Dr. Dieter Engel re: UltraPro for Pelvic floor repair. |
| ETH.MESH.00585688-690 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.00585937-939 - (02.13.2006) Email string, top one from Gene Kammerer to Quentin Manley, et al. re: TVM discussions. |
| ETH.MESH.00596225 - Sikirica, V., et al. A systematic review of the Gynecare prolift pelvic floor repair system in pelvic organ prolapse. Int Urogynecol J (2010). |
| ETH.MESH.00656714-716 - Email from O. Berthier to multiple recipients re: Update on Prolift CD rom |
| ETH.MESH.00719198-209 - (02.06.2007) Email string, top one from Kevin Mahar to Linwood Staub re: ACOG Practice Bulletin on Pelvic Organ Prolapse. |
| ETH.MESH.00835753-755 - (11.30.2006) Email string, top one from David Robinson to Clifford Volpe re: changes Cosson and Jacquetin want made to Prolift. |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00855158-159 - (12.17.2007) Email from Peter Meier to Clifford Volpe, et al. re: Explant database for Pelvic Floor Meshes. |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00911305 - Memo re: PDD Requirement 2.3.2 pertaining to clinical evidence (11.22.2004). |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00989774-775 - History of TVM, Development of the Technique. |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01218423-424 - Pelvic Organ Prolapse Repair: Lesson Learned from the Prolift Experience. |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |

**Harvey Winkler Materials List**

Production Materials

| |
|---|
| ETH.MESH.01314498-505 - Memo re: Prolift Design Review: Design Verification, Process Qualification and Design Transfer - Review Minutes and Action Items (02.28.2005). |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01716847-848 - (03.20.2007) Email string, top one from Bart Pattyson to Dr. Hilary Cholhan re: response to ACOG bulletin. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01760853-861 - Clinical Expert report (not signed):  UltraPro Mesh for Pelvic Organ Prolapse through a Vaginal Approach. |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782854-866 - 2007 ACOG Practice Bulletin No. 79 re: Pelvic Organ Prolapse. |
| ETH.MESH.01785259-260 - (01.17.2010) Email string, top one from Piet Hinoul to David Robinson, et al. re: Prolift+M relaxation. |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02089443-446 - Meeting of the Group TVM, Paris, September 29, 2013. |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh_Particle loss less than 2 percent for both |
| ETH.MESH.02270363-365 - (04.14.2005) Email string, top one from Ophelie Berthier to Scott Ciarrocca, et al. re: TVM group meeting. |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02280771-772 - Email string, top one from S. O'Bryan to S. Ciarrocca, et al. re: D'Art clinical expert report (CE Mark requirement) |
| ETH.MESH.02282833-834 - Email from S. Bell to multiple recipients re: TVM - First training - key learnings |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.0232094-96 - Prolene Soft IFU (8.23.2010-Present) |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |

**Harvey Winkler Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02342102 - Prolene mesh IFU (05_29_1999 until 5_19_2015) |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02391355-56 - Miller, D., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH.MESH.02589032-079 - (05.18.2011) Investigating Mesh Erosion in Pelvic Floor Repair. |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02766191-192 - (01.12.2006) Minutes of telephone conference. |
| ETH.MESH.02923305-306 - (08.15.2005) Email string, top one from Anne Doherty to Kimberly Hunsicker re: Prolift. |
| ETH.MESH.03259876-877 - (09.21.2005) Email string, top one from Judith Gauld to Jessica Shen re: TVM 6 month data. |
| ETH.MESH.03354810-811 - Project D'Art, Clinical Strategy, March 20, 2004. |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03495151 - (09.01.2005) Letter (redacted) re: Product: Gynecare Gynemesh, Event Date: 05/2005, Reference #10034737. |
| ETH.MESH.03576207-208 - (08.09.2005) Email from Martin Weisberg to Carol Holloway re: File #10034737. |
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03903827-829 - Project TVM (Trans Vaginal Mesh) |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03910637-638 - Email string, top one from A. Arnaud to W. Van Dijk re: critical Q&A. |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03915588-590 - (04.12.2005) Email string, top one from Gene Kammerer to Ronnie Toddywala, et al. re: Ultrapro. |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03923931-934 - Press Interview, Frankfort, June 9, 2005. |
| ETH.MESH.04551757-795 - Email from P. Hinoul to J. Hammond, et al. re: benefit risk profile for TVM |

**Harvey Winkler Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04552528-529 - Email from P. Hermansson to multiple recipients re: FDA Health Notification relating pelvic floor repair mesh kits |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04945231-239 - (04.14.2005) Email string, top one from Dr. Joerg Holste to Thomas Barbolt, et al. re: UltraPro vs Prolene Soft Mesh. |
| ETH.MESH.05217145-149 - Flow chart re: Gynecare Prolift |
| ETH.MESH.05243256-259 - (11.09.2005) Email string, top one from Gene Kammerer to Dr. Dieter Engel, et al. re: Gynemesh PS w/Monocryl. |
| ETH.MESH.05479535 - Type of meshes by category: microporous, medium, macroporous. |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06593827-829 - Letter to Gorsky re: Prolift decommercialization decision |
| ETH.MESH.06828907-909 - (03.24.2005) Email string, top one from Kimberly Hunsicker to Laura Angelini, et al. re: ICS submission. |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09630649 - Ethicon Memo April 26, 1973 |
| ETH.MESH.09922570 - produced version - Katrin Elbert December 12, 2012 |
| ETH.MESH.10038839 - Gynemesh PS Slide Deck 2004 |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH-02386 - Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02387 - Lucente, V., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results. |
| ETH-02388 - Amblard, J., et al. From the TVM to the Prolift (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift). (2007) |
| ETH-02653 - Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA (2006) [Abstract 275] |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03084 - Murphy, M., et al. Early U.S. experience with vaginal extraperitonial Colpopexy using a polypropylene graft (Prolift TM) for the treatment of pelvic organ prolapse. Int Urogynecol J (2006) 17(S2):S273 [Abstract 392]. |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |

**Harvey Winkler Materials List**

## Production Materials

| |
|---|
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA) |
| ETH-18393-408 - Presentation: Gynemesh PS by Paul Parisi 10.04.2002. |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-49659-660 - Email from A. Kirkemo to H. Gadot, et al. re: RAB- TPro redefinition |
| ETH-59475-508 - (5.16.2008) Ethicon Prolift Physician IDI's. |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-80303 - (02.02.2006) Email string, top one from Michel Cosson to Scott Ciarrocca re: Prolift package insert. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA News Release: FDA strengthens requirements for surgical mesh for transvaginal repair of pelvic organ prolapse to address safety risks (January 2016). |
| FDA News Release: Surgical placement of mesh to repair pelvic organ prolapse poses risks (July 2011). |
| FDA Public Health Notification: Serious complications associated with transvaginal placement of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence (October 2008). |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| French TVM Study - Mesh Exposure Rates. |
| French TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Early Clinical Experience  White Paper |
| Gynemesh PS Study - Mesh exposure/Prolapse recurrence |
| Gynemesh PS: Rectocele repair literature/study review |
| HMESH.ETH.00056547-48 - Prolene Mesh IFU (1987) |
| HMESH.ETH.00072064 - Prolene Mesh IFU (1996) |
| HMESH.ETH.00072070-72 - Prolene Mesh IFU (8.23.2010-9.30.2015) |
| HMESH_ETH_11642462 - Hernia Mesh Production 58_11642462 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| NAFC Position Statement of the use of vaginal mesh in pelvic surgery (August 2011). |
| Patient Injury Due to Mesh Inflammation and Contraction |
| Pelvic Floor Repair Platform (05.15.2006). |
| Plaintiff slides used in Bellew with Dr. Elliot re: medically unsafe characteristics of Prolift. |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Slide: Studies Show Prolift is Safe and Effective. |
| Powerpoint: Factors related to mesh shrinkage: What do we know? A review of literature and internal studies (02.23.2007). |
| Powerpoint: Mesh Shrinkage: How to assess, how to prevent, how to manage? |
| Powerpoint: Pores Collapse Under Tension |

**Harvey Winkler Materials List**

**Production Materials**

| |
|---|
| Powerpoint: Prolift Unsafe/Defective Mesh Design |
| Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| Powerpoint: Stand & Deliver Pelvic Floor Repair |
| Presentation: Graft or No Graft by A. Arnaud. |
| Presentation: Review of Surgical Techniques Using Mesh by David Robinson |
| Prolene IFUs |
| RANZCOG College Statement: C-Gyn 20. Polypropylene vaginal mesh implants for vaginal prolapse. |
| Slides: Retracted statement re: nature of POP surgery; THE ACGOG process of review. |
| Society of Gynecologic Surgeons (SGS) Executive Committee Statement regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks (July 2011). |
| Thunder: Technical Review, Somerville (02.28.2008) |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate: Discovery Initiation (08.25.2008). |
| TVM 6 Month Data Review |
| US TVM Study - Mesh Exposure Rates. |
| US TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| USDHHS Hysterectomy Fact Sheet |

**Harvey Winkler Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Arnaud, Axel - 11.15.2012 Deposition Testimony |
| Ciarrocca, Scott - 03.29.2012 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 12.30.2013 Deposition Testimony |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Huniscker, Kimberly - 01.01.2014 Deposition Testimony |
| Huniscker, Kimberly - 04.01.2014 Deposition Testimony |
| Jones, Scott - 11.15.2011 Deposition Testimony |
| Kammerer, Gene - 10.17.2012 Deposition Testimony |
| Lisa, Bryan - 12.19.2011 Deposition Testimony |
| McCoy, Sheri - 04.22.2010 Deposition Testimony |
| McCoy, Sheri - 10.12.2012 Deposition Testimony |
| O'Bryan, Sean - 05.18.2012 Deposition Testimony |
| Owens, Charlotte - 09.12.2012 Deposition Testimony |
| Parisi, Paul - 02.06.2013 Deposition Testimony |
| Parisi, Paul - 12.13.2011 Deposition Testimony |
| Robinson, David - 03.13.2012 Deposition Testimony |
| Robinson, David - 08.23.2012 Deposition Testimony |
| Selman, Renee - 06.21.2013 Deposition Testimony |
| St. Hilaire, Price - 07.11.2013 Deposition Testimony |
| Volpe, Clifford - 02.28.2012 Deposition Testimony |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Harvey Winkler Materials List**

Other Materials

| Publically Available |
|---|
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update - AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 IUGA Pelvic Organ Prolapse & Treatment Poster. |
| 2015 IUGA Pelvic Organ Prolapse Poster. |
| 2015 Mar EAU Guidelines on Urinary Incontinence |
| 2015 SCENIHR Report, EU Commission FULL – Opinion on The safety of surgical meshes used in Urogynecological surgery. |
| 21 CFR 801.109(c) - Device Labeling |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements. |
| ACOG Committee Opinion No. 513, December 2011: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| ACOG Frequently asked questions: Chronic Pelvic Pain |
| ACOG Frequently asked questions: Surgery for Pelvic Organ Prolapse |
| ACOG Frequently asked questions: When Sex is Painful |
| ACOG Practice Bulletin No. 79, February 2007: Pelvic Organ Prolapse. |
| ACOG Practice Bulletin NO. 85, September 2007: Pelvic Organ Prolapse. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (November 2011). |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS 2016 (eposter) Serious adverse events with transvaginal mesh are rare. |
| AUGS Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS Position Statement on restriction of surgical options for pelvic floor disorders (March 2013). |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |

**Harvey Winkler Materials List**

## Other Materials

| |
|---|
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU June 2016 MUS Updated Position Statement |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee [02.25.2016] |
| Brief Summary of the Gastroenterology and Urology Panels of the Medical Devices Advisory Committee Meeting February 26, 2016 |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA Considerations about Surgical Mesh for SUI |
| FDA Device Labeling Guidance, March 1991 |
| FDA Executive Summary (Reclassification of Urogynecologic Surgical Mesh Instrumentation) February 26, 2016 |
| FDA Public Health Notification [07.13.2011] |
| FDA Public Health Notification [10.20.2008] |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. [2008] |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| ICS Fact Sheet 2015 |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA – Anterior Vaginal repair (Bladder Repair): A Guide for Women. |
| IUGA - Pelvic Organ Prolapse: A Guide for Women. |
| IUGA – Posterior Vaginal Wall & Perineal Body Repair: A Guide for Women. |
| IUGA – Sacrocolpopexy: A Guide for Women. |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| Klinge, Uwe - 11.10.2014 Deposition Testimony |
| Lucente, Vincent - 06.10.2014 Deposition Testimony |

**Harvey Winkler Materials List**

**Other Materials**

| |
|---|
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZOG and UGSA 2014 Position Statement |
| The Kings Health Questionnaire |

**Harvey Winkler Materials List**

MDL Wave Cases

| Depositions |
|---|
| Blaivas, Jerry (Prolift General) - 3.02.2016 |
| Elliott, Daniel (TVT-O General) 3.6.16 |
| Elliott, Daniel (TVT General) - 9.26.2015 |
| Kohli, Neeraj (TVT-O General) - 3.21.2016 |
| Margolis, Michael (Lewis TVT) - 11.25.2013 |
| Margolis, Michael (Carlino TVT) - 11.21.2015 |
| Ostergard, Donald (General Gynemesh PS, Prolift, Prolene Soft) - 3.9.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.13.2016 |
| Rosenzweig, Bruce (Carlino TVT) - 1.14.2016 |
| Rosenzweig, Bruce (Cavness Prosima) - 7.13.2015 |
| Rosenzweig, Bruce (Huskey/Edwards TVT-O) - 3.24.2014 |
| Rosenzweig, Bruce (Lewis TVT) - 11.04.2013 |
| Rosenzweig, Bruce (Engleman TVT/TVT-S) - 1.17.2017 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith TVT-O) - 8.31.2016 |
| Rosenzweig, Bruce (TVT General) - 9.22.2015 |
| Rosenzweig, Bruce (Carlino TVT) - 12.22.2015 |
| Veronikis, Dionysios (Gynemesh PS General) - 4.30.2016 |
| Veronikis, Dionysios (TVT General) - 4.30.2016 |
| |
| **Experts Reports** |
| Blaivas, Jerry (Prolift General) - Received 02.01.2016 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Kohli, Neeraj, MD (TVT-O General) - 1.2016 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Ostergard, Donald (Prolift General) - 01.31.2016 |
| Rosenzweig, Bruce (Prosima General) - 2.1.16 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Veronikis, Dionysios (General Gynemesh and Prolene Soft Mesh) - Received 05.05.2016 |