# Exhibit E

# Jaime Sepulveda

## Reliance List
### *in Addition to Materials Referenced in Report*

## MDL Wave 3

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| 2013 Fistarol - Diagnosis and Treatment of Lichen Sclerosus. Am J Clin Dermatol. 2013_14_27–47 |
| 2013 NIH NIAMS – Pamphlet: What is lichen sclerosus fast facts |
| 2014 Haefner - The impact of vulvar lichen sclerosus on sexual dysfunction.  J Womens Health (23)9:765 |
| 2015 Cooper – Patient Information: Lichen-sclerosus (beyond-the-basics) |
| Abbott JA, Jarvis SK, Lyons SD, Thomson A, Vancaille TG. Botulinum toxin type A for chronic pain and pelvic floor spasm in women: a randomized controlled trial. Obstet Gynecol. 2006 Oct;108(4):915-23. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Uro/ 2004;46:629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011); 14(1): 2: e000206 |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah M. Evaluation of Transobturator Tension-Free Vaginal Tapes in the Surgical Management of Mixed urinary Incontinence:  3 Year Outcomes of a Randomized Controlled Trial. Journal of Urology, Vol. 191, 114-119, January 2014. |
| Abdel-fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98 , 594-598 |
| Abdel-fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377-1381. |
| Abdel-fattah M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62 (2012) 843-851 |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-fattah M. Retrospective multicenter study of the new minimally invasive mesh repair devices for pelvic organ prolapsed. BTOG 2008;115:22-30. |
| Abdel-Fattah M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. European Journal of Obstetrics & Gynecology and Reproductive Biology 151 (2010) 190-192 |
| Abdelwahab O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93-98 |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J; 2011;11:1384-95. |
| Abramov Y. Site-specific rectocele repair compared with standard posterior colporrhaphy. (2005) |
| Achtari C. et al."Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh." Int Urogynecol J (2005) 16:389-394. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Adams K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J (2014) 25:677-682 |
| Adams S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg (2015) 21:252-256 |
| Adhoute F, et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003:Abstract 550. |
| Adler R. An evaluation of Surgical mesh in the repair of hernias and tissue defects. (1962) |
| Afonso J.  Mechanical properties of polypropylene mesh used in pelvic floor repair.  Int Urogynecol J (2008) 19:381 |
| Afonso, J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380 |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today IntJ 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Aigmueller T, et al. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J (2014) 25:213-217. |
| Akyol A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolopopexy. (2014) |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo ME et al. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356:2143-55. |
| Albrecht K. "How-To" Guide to Pelvic Floor Muscle Dysfunction.  Clinical Obstetrics & Gynecology (2015) 58(3)546-550 |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Alfieri S, et al. "International guidelines for prevention and management of post-operative chronic pain following inguinal hernia surgery," Hernia (2011) 15:239-249. |
| Allegri M, et al. "Acute and chronic pain: where we are and where we have to go," Minerva Anestesiol (2012) 77:222-235. |
| Al-Salihi S, et al. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009) 20 (Suppl 2): S188-S189 |
| Altman D. et al. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet GynecoI 2007;109:303-8 |
| Altman D. Female Pelvic Medicine & Reconstructive Surgery - Volume 17, Number 3, May/June 2011 -Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J. (2008) 19:787-793 |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23:663-664. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Amaro JL, et al. Clinical and Quality-of-Life Outcomes after autologous fascial sling and tension-free vaginal tape: A perspective randomized trial. International Braz J Urol, Vol 35(1):60-67, 2009 |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amid P. Biomaterials and Abdominal Wall Hernia Surgery. (1994) |
| Amid P. Biomaterials and Hernia Surgery. Rev. Esp. Enf. Digest., 87, 8 (582-586), 1995 |
| Amid P. Ch. 36 - Polypropylene Prostheses. (2001) |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Anderson R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015) |
| Anderson, Flynn. PD50-05 - Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005;47:537-541. |
| Andonian S, et al. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): One-year results. European Urology 47 (2005) 537-541 |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Uro/ 2007;52:245-251. |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Ural 2010;58 :671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009;45:639-643. |
| Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:917-926. |
| Araco F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse.  Int Urogynecol J (2008) 19:473-479 |
| Araco F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses.  A multicenter study.  Acta Obstet & Gynecol (2009) 88:772-780 |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Arunkalaivanan, AS, Barrington, JW. Randomized trial of porcine dermal sling Pelvicol implant vs TVT in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J (2003) 14:17-23 |
| Asicioglu. A 5-Year Follow-Up Study Comparing Burch Colposuspension and Transobturator Tape for the surgical treatment of stress urinary incontinence. (2014) |
| Atassi Z, et al. Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review. Arch Gynecol Obstet. (2008) 277:161-164. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Athanasiou S, Grigoriadis T, Kalamara E, Sotiropoulou M, Antsaklis A. Mixed urodynamic incontinence: TVT or TVT-O? Int Urogynecol J 2009;20(Suppl 2):S218. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube-Peterkin, M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016 |
| Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009;201:73.e1-7 |
| Azar, M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57 |
| Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair, an initial experience. Eur Urol Suppl 2011; 10(9):622 |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet DOI 10:1007/s00404-015 (Apr. 24, 2015) |
| Balchandra, P. Perioperative outcomes and prospective patient reported outcome measure for transvaginal mesh surgery. Arch Gynecol Obstet 2015 |
| Barber M. Apical Prolapse, Int Urogynecol J (2013) 24:1815-1833 |
| Barber M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11 |
| Barber M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse. The Optimal Randomized Trial. JAMA. 2014; 311(10):1023-1034 |
| Barber M. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol 2009;114:600-09 |
| Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014) |
| Barber MD, Maher C. Surgery for Apical prolapse. Int Urogynecol J (2013) 24: 1815-1833 |
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Barski D. Systemic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair.  Surg Technol Int (March 2014) 24:217-24. |
| Bartuzi A. Transvaginal Prolift mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. (2012) |
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012;19;1010-16. |
| Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol 1996;175:1418-1422. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93-98 |
| Berroccal J, et al. (the TVM group) Conceptual Advances in the surgical management of genital prolapse. J Gynecol Obstet Reprod (2004) 33:577-587. |
| Bezhenar V and Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhatia, Murphy, Lucente.  A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16 |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21. |
| Bianchi AH. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22(Suppl l):S62. |
| Bianchi-Ferraro A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J (2012) |
| Bianchi-Ferraro. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013 24 (Suppl 1): S60-61 |
| Bo K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boukerrou M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19:397-400 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Boulanger. Bacteriologoical Analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse. (2008) |
| Brandon CJ, Lewicky-Gaupp C, Larson KA, Delancey JO. Anatomy of the perineal membrane as seen in magnetic resonance images of nulliparous women. Am J Obstet Gynecol. 2009 May;200(5):583 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker, L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2010; 16(1): 9-19 |
| Burke S, Shorten GD. "When pain after surgery doesn't go away..." Biochemical Society Transactions (2009) 37:318-322. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Butrick C. Pathophysiology of Pelvic Hypertonic Disorders. (2009) |
| Caliskan C, et al.  "Experimental comparison of meshes for rectal prolapse surgery." Eur Surg Res, 2009, 43(3): 310-14 |

**Medical Literature**

| |
|---|
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Caquant F. Safety of transvaginal mesh procedure: retrospective study of 684 patients. J. Obstet Gynaecol Res; 2008; 34:449-456. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008; 115:391-397 |
| Carey M. Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386. |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cervigni M, Natale F, La Penna C, et al. Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: Trans-obturator approach (Monarc) versus retropubic approach (TVT). Neurourol Urodyn 2006;25:552. |
| Chaliha C & Stanton SL, Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106:1238-45 |
| Chen J. [Pop 31 - Prosima] Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapse stage III.  China J Obstet Gynecol, September 2012; Vol. 47; No. 9; 664. |
| Cheng D. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228-231 |
| Cho, M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. Journal of Minimally Invasive Gynecology 2012; 19: 307-312 |
| Choe J, Kim J, Na Y, Lee J, Seo J. Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:S68. |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Chu CC. Characterization of morphologic and mechanical properties of surgical mesh fabrics. Journal of biomedical materials research, Vol 19, 903-916 (1985) |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23:947-950. |
| Chung C. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol 2012; 120:292-95 |
| Clauw D. The relationship between fibromyalgia and interstitial cystitis. J. psychiat. Res., Vol. 31. 125-131 (1997) |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants.  Int Urogynecol J (2010) 21:261-270 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb W. The argument for lightweight polypropylene mesh in hernia repair. Surgical Innovation, 2005; 12:1; 63-69 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Collinet P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Collinet P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collinet P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320 |
| Colombo M, Vitobello D, Bulletti C, Poggi C. Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynaecol Int J 2005;19:177-81. |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. EUROPEAN UROLOGY 58 (2010) 157-161 |
| Corona R. Tension-free vaginal tapes and pelvic nerve neuropathy. Journal of Minimally Invasive Gynecology (2008) 15., 262-267 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Coskun Z. Mini-slings can cause complications. Int Urogynecol J (2014) |
| Cosson M, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract (2005), pgs. 590-591 |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ABS 686 (2005) |
| Cosson M. Abst. 56 - Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) [ETH.MESH.00012009-74] |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material?  Int Urogynecol J (2003) 14:169-178 |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M; Rosenthal, C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Crane, A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Medicine & Reconstructive Surgery 2014; 20(1): 19-22 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Cronje HS. "Colposacrosuspension for severe genital prolapse." Int. Journal of Gynecology and Obstetrics 85 (2004) 30-35. |
| Crosby E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Cundiff GW.  Risk factors for mesh/suture erosion following sacral colpopexy.  Am J Obstet Gynecol.  (Dec 2008) 199(6):688. |
| D'Afiero A, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between torcar guided and single incision devices. International Journal of Gynecology & Obstetrics 119S3 (2012) S315-S316 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse.  Int Urogynecol J (2011) 22 (Suppl 1): S144-S145 |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Dandolu V. IUGA Abs PP 37 Mesh complications in U.S. after transvaginal mesh repai versus abdominal or laprascopic sacrocoloplexy. Int Urogynecol J (2015) 26 (Suppl 1): S63-S64. |
| Danford J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26:65-69 |
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| David-Montefiore E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 209-213 |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7 |
| De Leval J. Novel SurgicalTechnique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |
| de Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl l):S180-S181. |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003:Abstract 344. |
| de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872. |
| de Tayrac, R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| De Tayrac, R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661 |
| de Tayrac, R. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod (Paris). 2002 Oct;31(6):597-9. |
| de Tayrac, R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J (2006) 17: 483-488 |
| de Tayrac, R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J of Reproductive Medicine 50:2 (Feb 2005) |
| Dean N. Laparoscopic Colposuspension and tension-free vaginal tape: a Systematic Review. BJOG 113;1345-1353 (2006) |
| Debet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Debodinance P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2010) 39, 507-508 |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012 http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Delancey JO, Kearney R, Chou Q, et al. The appearance of levator ani muscle abnormalities in magnetic resonance images after vaginal delivery. Obstet Gynecol. 2003; 101:46-53. |
| Delancey JOL. Correlative study of paraurethral anatomy. (1986) Obstet and Gynecol: 68;91-97 |
| Delroy, C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907 |
| Demirci F, et al. Long-term results of Burch colposuspension Gynecol Obstet Invest 2001; 51:243-247 |
| Demirci F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures. Int Urogynecol J (2007) 18:257-261. |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014;31:158-63 |
| Deng T. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis. BJU Int. (April 24 2015) 10.1111 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Deprest, J. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 20015; 1279: 387-397 |
| Deprest. The biology behind fascial defects and the use of implants in POP repair. (2006) |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz HP, Lanzarone V. Levator trauma after vaginal delivery. Obstet Gynecol. 2005; 106:707-712 |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz, H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar G. Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair. Obstet Gynecol 2009;113:367-73 |
| Dmochowski R, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drahoradova P, Maata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004:Abstract 278. |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildlines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Dwyer P. Evolution of biological and synthetic grafts in reconstructive pelvic surgery. Int Urogynecol J (2006) 17:S10-S15 |
| Dwyer, P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836 |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| El Haddad, et al. "Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh." Ces. Gynek. 2009, 74: 282-285. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer C. Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urology, 191, 1189-1195 (March 2009) |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Epstein L. Correlation between vaginal stiffness index and pelvic floor disorder quality-of-life scales. IUJ (2008) 19:1013-1018 |
| Erickson D. Nonbladder related symptoms in patients with interstital cystitis. (2001) |
| Falconer C, Ulmsten U. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogynecol J (2001) (Suppl 2): S19-S23 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1997; 7: 133-137 |
| Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tensionfree vaginal mesh (ProliftTM technique) - a case series multieentric study. Int Urogynecol J (2007) 18:743-752 |
| Fatton, B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 International Journal of Gynecology & Obstetrics 2009; 107S2: S178-179 |
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |
| Fatton, B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol  J 2007; 18: 743-752 |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2009;116;15-24 |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23:279-283 |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| Flood CG. Anterior Colporraphy Reinforced with Marlex Mesh. Int Urogynecol J (1998) 9:200-204 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Flynn, M. Sensory nerve injury after uterosacral ligament suspension. American Journal of Obstetrics and Gynecology 2006; 195: 1869-72 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford AA. Mid-urethral sling operations for stress unrinary incontinence in women (Summary) 2015 |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of intraoperative complications, perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009;15:48. |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-O) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl l):S60-S61. |
| Gagnon LO and Tu LM. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the Hammock technique for the implantation of the TVT-SECUR under local anesthesia. Urology. 2010 May;75(5):1060-4. doi: 10.1016/j.urology.2009.11.071. Epub 2010 Mar 12. PubMed PMID: 20223506. |
| Gaines, N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Galloway NTM. The Complications of Colposuspension. British Journal of Urology 60;122-124 (1987) |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125-130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Garry R. The evaluate study: two parallel randomised trials, one comparing laparoscopic with abdominal hysterectomy, the other comparing laparoscopic with vaginal hysterectomy. BMJ doi:10.1136/bmj.37984.623889.F6 (January 7, 2004) |
| Gauruder-Burmester, A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |
| Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59 |
| Gibson L. Synthetic Niesh Repair of Abdominal Wall Defects: Follow Up and Reappraisal. The American Surgeon (1964); 30:8 |
| Gigliobianco, G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Research International 2015; Article ID 968087, 20 pages |
| Gilbert AI. Ch. 9 - Polypropylene. The Standard of Mesh Materials. (2004) |
| Glavind K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015 26;110: 1657-60 |
| Goldman H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |
| Gomelsky A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU International, 107, 1704-1719 (2011) |
| Gomelsky, A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse" Southern Medical Journal 2015; 108(12): 722-723 |
| Gorlero E, et al. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Ginecol 2008; 60:459-68 |
| Gronnier C., et al. "Risk Factors for Chronic Pain after Open Ventral Hernia Repair by Underlay Mesh Placement," World J Surg (2012) 36:1548-1554. |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz A. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Guerrero KL, Emery SJ, Wareham K, Ismail S, Watkins A, Lucas MG. A randomised controlled trial comparing TVT'M, Pelvicol™ and autologous fascia I slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493-1503. |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gurlick R. "Laparoscopic rectopexis." Rozhl Chir. 2006 (May; 85(5):233-5. |
| Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777. |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterecotmy vaginal vault prolapse.  Am J Obstet Gynecol 2012:207:301.e1-7. |
| Hamamsy, D. new onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045 |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787. |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721-1726 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6. |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hardiman P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996;175:612-6 |
| Hardiman S. Cystocele repair using polypropylene mesh. Bf J Obs!e! Gynaecol 107,813-830 |
| Hazewinkel M. Persistent groin pain following trans-obturator sling procedure for SUI: A diagnostic and therapeutic challenge. Int Urogynecol J 20:363- 365 (2009) |
| Heinonen P, et al. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 - Long-term outtcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2015) 26 (Suppl 1): S121-122 |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2016) |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Hellberg D. The very old woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423-429 |
| Helstrom L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Higgs P. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Australian and New Zealand Journal of Obstetrics and Gynaecology 2005; 45: 430-434 |
| Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| Hinoul P. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence.J Urology 2011;185:1356-1362. |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201-1206 |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Hong J. Long Term Results of Laparoscopic Burch for Stress Urinary Incontinence in Women. J Korean Med Sci 24; 1182-6 (2009) |
| Hota L. TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010;16:S87. |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling OperativeProcedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Feb 2012) 18:1, p. 41-45 |
| Houwert R. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huebner M.  The use of graft materials in vaginal pelvic floor surgery.  Int J Gynecol & Obstet (2006) 92:279-288 |
| Hung M and Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J (2012) 23 (Suppl 2): S202-S203 |
| Huseyin S, et al. "A Comparison of Gabapentin and Ketamine in Acute and Chronic Pain after Hysterectomy", Anesth Analg 2009;109:1645-50. |
| Hwang, E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907-912 |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| Iglesia CB. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| Illston, J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Medical Journal 2015; 108(12): 715-721 |
| Jacobsen SM, Stickler DJ, Mobley HL, Shirtliff ME. Complicated catheter-associated urinary tract infections due to Escherichia coli and Proteus mirabilis. Clin Microbiol Rev. 2008 Jan;21(1):26-59. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| Jacquetin B. Prospective Clinical Assessment of the Trans Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients. Abstract 291 |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1.5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin B. Trans-vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse: 5 Years of Prospective Follow UP. Int Urogynecol J (2012) |
| Jamieson D. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol, 1996; 87:1, 55-58 |
| Jarmy-Di Bella ZI, Bianchi AM, Castro RA, Iwata M, Sartori MG, Girao MJ. Randomised trial ofTVT-O and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Uragynecol J 2009;20:S176-S7. |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jenkins T. Laparoscopic Burch colposuspension. Curr Opin Obstet Gynecol (2007) 19:314-318. |
| Jha S, Ammenbal M, Metwally M. Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. J Sex Med. 2012 Jan;9(1):34-43. doi: 10.1111/j.1743-6109.2011.02366.x. Epub 2011 Jun 23. Review. PubMed PMID: 21699671 |
| Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function, Int Urogynecol J. 2014 |
| Jha S. Sexual function following surgery for urodynamic stress incontinence. Int Urngynecol J 18:845-850 (2007) |
| Jones, K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis oftrans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; discussion 1679. |
| Julian, T. The efficacy of Marlex mesh in the repair recurrent vaginal prolapse of the anterior of severe, midvaginal wall. Am J Obstet Gynecol 1996;175:1472-5. |
| Jung HC, Kim JY, Lim HS, et al. Three-year outcomes of the IRIS procedure for treatment of female stress urinary incontinence: comparison with TVT procedure. Eur Ural Suppl 2007;6:231. |
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28 |
| Kahn MA and Stanton SL. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstetrics & Gynecology, 1997; 104:82-86. |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram M. When and how to place an autologous rectus fascia pubovaginal sling OBG Management 24;11 (2012) |
| Karram. An Evaluation Of The Gynecare TVT Secur System (Tension-Free Support For Incontinence) For The Treatment Of Stress Urinary Incontinence. Int Urogynecol J (2007) 18 Suppl 1)S1-S24. |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation, Int Urogynecol J (2012) 23: 941-945 |
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010;203:504.e1-5 |
| Kaufman M. Contemporary Role of Autologous Fascial Bladder Neck Slings: A Urology Perspective Urol Clin N Am 39; 317-323 (2012) |
| Kearney R. Obstetric factors associated with levator ani muscle injury after vaginal birth. Obestetrics & Gynecology 107;1: 144-149 (2006) |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khandwala S. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry.  Female Pelvic Medicine & Reconstructive Surgery; Sept/Oct. 2011; Vol 17; No. 5; Supplement 2;S163; Poster 143 |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767-772 |
| Khandwala S. ICS Poster - Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. 2011 |
| Khandwala S. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcomes Analysis. Female Pelvic Med Recontr Surg 2013;19:84-89 |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 4, July/August 2012. |
| Kim D, Jang HC. Randomized control study of Monarc® vs. tension-free vaginal tape obturator (TVT-O®) in the treatment of female urinary incontinence in: comparison of medium term cure rate. Int Uragynecol J 2010;21(Suppl l):S319-S20. |
| Kim JJ, Lee Y-S, Seo JT, et al. Comparison of the efficacy ofTVT and TVT-O on the overactive bladder symptoms in women with stress urinary incontinence. J Ural Suppl 2009;181:560. |
| Kim JY, Jung HC, Moon KH, Park TC, Kim DY, Park CH. Comparisons of IRIS, TVT and SPARC procedure for stress urinary incontinence. Eur Ural Suppl 2004;3:80. |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology 84: 789-792, 2014 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjohede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |
| Kociszewski J, et al. Tape Functionality: position, change in shape, and outcome after TVT procedure - mid-term results. Int Urogynecol J (2010) 21:795-800 |
| Kociszewski J, et al. Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery. Neurourology & Urodynamics, 27: 485-490 (2008) |
| Kocjancic E, Costantini E, Frea B, et al. Tension free vaginal tape vs. trans obturator tape: is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Ural Suppl 2008;7:123. |
| Koelbl H, Halaska M, Ostermann S, Lautenschlaeger C, Petri E. Burch colposuspension and TVT: Perioperative results of a prospective randomized trial in patients with genuine stress incontinence. Neuraural Uradyn 2002;21:327. |
| Kohli, N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol  1998; 92: 999-1004 |
| Kokanali MK. (2014) Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence.  Eur J Obstet Gynecol Reprod Biol  (June 2014) 177:146-50. |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103 |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539-544. |
| Koontz A. Failure with tantalum gauze In ventral hernia repair. (1955) |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9. |
| Krofta L, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: Prospective study. Int Urogynecol J (2011) 22 (Suppl 1): S115-S116 |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |
| Krofta L.  Pelvic Organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse; prospective study.  IUGA Presentation 116; Int Urogynecol J; 2011; 22; 115-116. |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785 |
| Kuhn A, et al. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23:765-768 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391-396 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Labat JJ, et al. Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment (Nantes Criteria). Neurourology and Urodynamics 27:306-310 (2008). |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med 369;12 1124-1133. |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu G. Vaginal apex resection: A treatment option for vaginal apex pain. Obstet Gynecol 2004; 104:1340-6 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Langford C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourology & Urodynamics 26:59-62 (2007) |
| Larson G. Plastic Mesh Repair of Incisional Hernias. (1978) |
| Latini J. Efficacy and Morbidity of Autologous Fascial Lata Sling Cystourethropexy. J Urology 171; 1180-1184 (2004) |
| Latthe P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe P. Two routes of transobturator tape procedure in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68-76 |
| Latthe PM. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522-531. |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Laurikainen, E. Five-year Results of a Randomized Trial Comparing Retropubic an Transobturator Midurethral Slings for Stress Incontinence. Eur Urol 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |
| Lee D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee KS, Choo M-S, Lee YS, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:577-582. |
| Lee KS, Han DH, Choi YS, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Urol 2007;177:214-218. |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. European Urology 57 (2010) 973-979. |
| Lee. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7, 9-16 |
| Lensen, E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013 |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148:199-201 |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uragynecol J Pelvic Floor Dysfunct 2008;19:185-190. |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315-1320. |
| Lim Y. Suburethral slingplasty evaluation study in North Queensland, Australia: The SUSPEND trial. Australian and New Zealand Journal of Obstetrics and Gynaecology 2005; 45: 52–59 |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim, J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168-172 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Linder, B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246 |
| Littman P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009 |
| Liu P. Outcome of Tension-free obturator tape procedures in obese and overweight women. Int Urogynecol J 22:259- 263 (2011) |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Long C. Comparison of clinical outcome and urodynamic findings using "Pergiee and/or Apogee" versus Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22:223-239 |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894-897 |
| Lopes E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J (2010) 21:389-394 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lovatsis, D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437 |
| Lowder J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse.  Obstet & Gynecol (2008) 111:150-157 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowenstein L.  Neural pain after uterosacral ligament vaginal suspension.  Int Urogynecol J (2007) 18:109-110 |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199:707.e1-707.e6 |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am. J. Obstet Gynecol. (May 2008) 198(5):561. |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Lukban J. ICBR-51 Abs The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luna M. Comparison of the Anterior Colporrhaphy Procedure and the Marshall-Marchetti-Krantz Operation in the Treatment of Stress Urinary Incontinence among Women. J Obstet. Gyneco/. Res. 25;4: 255-260 (1999) |
| Luo, X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. ABS 189 Int Urogynecol J 2013 24 (Suppl1 ): S144-145 |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2014) 30, 139-145. |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair.  Int Urogynecol J DOI 10:1007/s00192-015-2757-y June 7, 2015 |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International 90;540-543 (2002) |
| Magareta Nilsson. Female Urinary Incontinence: Patient reported outcomes 1 year after midurethral sling operations. (2012) |
| Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genitalprolapse. J Gynecol Obstet Biol Reprod (Paris). 1999 Dec;28(8):825-9. |
| Magno-Azevedo V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19-24 |
| Maher C et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher C. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vaultprolapse: A prospective randomized study. American Journal of Obstetrics and Gynecology (2004) 190, 20e6 |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher C. Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Maher, C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201 |
| Maher, C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. ABS 088 Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher, C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457 |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011) 22 (Suppl 3): S1974-S1975 |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  ABS 198 Int Urogynecol J 2013 24 (Suppl1 ): S151-152 |
| Margulies R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies, R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010 |
| Martan A. New Options in Reconstructive Pelvic Floor Surgery and Surgery in Urogynecology. (2006) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg  2015; 21(6): 315-318 |
| Mary C.  Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery. ASAIO Journal (1998) 44: 199-206 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur systems in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata J. Pudendal neuralgia following transobturator inside-our tape procedure (TVT-O) - Case report and anatomical study. Int Urogynecol J (2012) 23: 505-507 |
| Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women –2-year follow-up. Int Urogynecol J (2012) 23:1403-1412 |
| Mathias S. Chronic Pelvic Pain: Prevalence, Health-related Quality of Life, and Economic Correlate. Obstetrics & Gynecology, 87:3,  321-327 (1996) |
| Mattimore J, et al. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day.  History of Urology II (Poster). May 17, 2015 |
| Maurer, M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808 |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129 |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients, J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J. 2012 |
| McLennan G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2013) 24:287-294 |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Melzack R. Pain Mechanisms_ A New Theory (1965) |
| Menahem. TVT-O: Midterm Data on an Operative Procedure for the Cure of Female SUI performed in 100 patients. (2008) |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for anterior Vaginal Wall Prolapse. Obstet Gynecol 2011;118:1337-44 |
| Meschia M, Pifarotti P, Baccichet R, et al. A multi center randomized comparison of tension-free vaginal tape (TVT) and trans-obturator in-out technique (TVT-O) for the treatment of stress urinary incontinence: one year results. Int Urogynecol J 2007;18(Suppl l):S2. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006;195:1338-1342. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004;190:609-6713. |
| Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422 |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313-317 |
| Meschia. Per-Operative morbidity and early results of a randomized trial comparing TVT and TVT-O. (2007) |
| Meschia. TVT-S: A minimally invasive procedure for the treatment of primary SUI: 1 year data. (2008) |
| Messelink B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clincal assessment group of the international continence society. Neurourology & Urodynamics 24: 374-380 (2005) |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse.  Eur Urol. 2000;38:151-155. |
| Milani A. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Milani AL. Abs 81. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2012) |
| Miller D, et al. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse - 5 years results. Female Pelvic Med Reconstr Surg 2011;17:139-143. |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |
| Miller, D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012 |
| Mirosh M, Epp A. TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. JCS 2005:Abstract 640. |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology (2007) 14, 564-569 |
| Miyazaki, F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Molden, Lucente. New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Moller A.  Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet (2002) 359:114-117 |
| Montoya T. Anatomic relationships of the pudendal nerve branches. Am J Obstet Gynecol 2011; 205:504.e1-5 |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Montoya T. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments, Int Urogynecol J (2012) 23:1735-1740 |
| Moore R. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive Review. The Scientific World Journal 2009; 9:163-189 |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent SUI. (1970) |
| Mostafa A, Agur W, Abdel-All M, et al. A multicentre randomised trial of single-incision mini-sling (Ajust) and tension-free vaginal tape-obturator (TVT-O ™) in management of female stress urinary incontinence. Neurourol Urodyn 2011;30:806-8. |
| Murphy M, et al (2011). Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J D01 10.1007/s00192 001 1581 2 |
| Murphy M. Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet & Gynecol (2008) 112:1123-1130 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Nagata I. Histological features of the rectovaginal septum in elderly women and a proposal for posterior vaginal defect repair.  Int Urogynecol J (2007) 18:863-868 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016*  doi: 10.1016/j.ajog.2016.04.018 |
| Nager. A Randomized Trial of Urodynamic Testing before Stress Incontinence Surgery. (2012) |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Naumann G, Lobodasch K, Bettin S, Meyer P, Koelbl H. Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. Int Urogynecol J 2006;17(Suppl 2):S94-S95. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009;25:321-325. |
| Neuman M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480-484 |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery, Volume 10, Number 1, January/February 2004 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25-S105 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Neuman. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nguyen J. Outcome After Anterior Vaginal Prolapse Repair— A Randomized Controlled Trial. Obstet eynecol 2008;111:891-8 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita G. A new operation for genitourinary prolapse.  Journal of Urology.1998;160:741-745. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Nieminen K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 follow-up. Am J Obstet Gynecol 2010;203:235.e1-8 |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611–1616 |
| Nikkolo C. Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty. Journal of Surgical Research 191 (2) 311-317 (2014). |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. [Pop 90, median 56 mo fu] Long-term Results of the Tension-free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence.  Int Urogynecol J, 2001 (Suppl 2): S5-S8 |
| Nilsson CG. Eleven years prospective follow-up of the tension free vaginal tape procedure for treatment of stress urinary incontinence.  Int Urogynecol J Pelvic Floor Dysfunct 2008; 19:1043–1047. |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Novara G, Ficarra V, Boscolo-Berto R, Secco S, Cavalleri S, Artibani W. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol. 2007 Sep;52(3):663-78 |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Nygaard I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004;104:805–23 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| O'Dwyer PJ, et al. Randomized clinical trial assessing impact of a lightweight or heavyweight mesh on chronic pain after inguinal hernia repair. Br J Surg. 2005 Feb;92(2):166-70. |
| O'Sullivan, O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Oliveira R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225-228 |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Ong, K. PP 19 The Myth: In vivo degradation of polypropylene meshes. Int Urogynecol J 2016; 27 (Suppl 1): S19-149 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38 |
| Pace G. Female Sexual Function Evaluation of the Tension-Free Vaginal Tape (TVT) and Transobturator Suburethral Tape (TOT) Incontinence Surgery: Results of a Prospective Study. J Sex Med 5;387-393 (2008) |
| Paiva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055. |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108-112 |
| Palva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis.  Amer. Journal of Med. Sciences; 1997:314:228-231. |
| Papas N. Evaluation of the fixation of Gynecare TVT Abbrevo continence system as compared to Gynecare TVT obturator system tension-free support for incontinence in a human cadaveric model. (2011) |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996;175:1423-31. |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gyneco/ 2004;104:1249-1258. |
| Paraiso, M. Laparoscopic and abdominal sacral colpopexies: A comparative cohort study. American Journal of Obstetrics and Gynecology 2005; 192: 1752-8 |
| Pardo. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1): S1-S428. |
| Park. Randomized Controlled Study of MONARC v. TVT-O in the Treatment of Female Urinary Incontinence: Comparison of 3 Year Cure Rates. (2012) |
| Paulson D. De Nova pudendal neuropathy after TOT-O surgery for stress urinary incontinence. JSLS (2011) 15: 326-330 |
| Peacock E. Studies on the biology and treatment of reccurent Inguinal hernia. II. Morphological Changes. (1974) |
| Peters K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 70: 16-18, 2007 |
| Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros P. Comment on Maher C, Schussler B. The need for randomised controlled trials in urogynaecology.  Int Urogynecol J (2007) 18:231-232 |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J (2015) DOI 10.1007/s00192-015-2639-3 |
| Pogatzki-Zahn EM, et al. "Acute pain management in patients with fibromyalgia and other diffuse chronic pain syndromes," Current Opinion in Anaesthesiology (2009) 22:627-633. |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Porena M, Costantini E, Frea B, et al. Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007;52:1481-1490. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study, Gynecol Surg (2013) 10:79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rackley R. TVT and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 7;2 90-100 (2001) |
| Rajendra. Retrospective study on tension-free vaginal tape obturator (TVT-O). (2012) |
| Rardin CR. Tension-Free Vaginal Tape: Outcomes Among Women with Primary Versus Recurrent Stress Urinary Incontinence. Obstet Gynecol 100:893-7 (2002) |
| Rechberger T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432-436 |
| Rechberger T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reisenauer C. Anatomic study of prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203:1.e1-1.e7 |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 131: 214-225. |
| Reisenauer C. Transobturator vaginal tape inside-out A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006; 127: 123-129. |
| Reisenauer R. IUGA Abs 150. - Anatomical cadaver study of pelvic floor recconstruction using a new polypropylene implant vaginal repair system and a vaginal support device.  Int Urogynecol J; 2009; 20; 200. |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-ferm follow-up of a randomized trial comparing TVT-O™, TVT-Secur™ and Mini-Arc™. Eur Ural Suppl 2011;10:244. |
| Rezapour M, et al. [Pop 49, Mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M, Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rezapour M, Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Rezapour M. A 3-month preclinical trial to assess the performance of a new TVT-like mesh (TVTx) in a sheep model. Int Urogynecol 2007; 18: 183-187 |
| Richardson. To Sling or Not to Sling at Time of Abdominal Sacrocolpopexy. (2013) |
| Richter H. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010;362:2066-2076. |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049-1054 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Riviere, J. Sexual function in women after vaginal surgery with synthetic mesh material.  Clin Exp Obstet Gynecol 2014; 41(3): 258-60 |
| Robinson D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) [ETH.MESH.00012090-163] |
| Rodriguez M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol (2009) 182(5): 2123-2131 |
| Rogo-Gupta. Long-Term Durability of the Distal Urethral Polypropylene Sling for the Treatment of SUI: Minimum 11 Yr Follow-up. (2012) |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Ross S. Single Incision Device (TVT Secur) Versus Retropubic Tension-Free Vaginal Tape Device (TVT) for the Management of Stress Urinary Incontinence in Women: A Randomized Clinical Trial. (2014) |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16:234-239 2006 |
| Rubod C. Biomechanical Properites of Vaginal Tissue: Preliminary Results.  IUJ  (2008) 19:811-816 |
| Salama-Hanna J, et al. "Patients with Chronic Pain," Med Clin N Am (2013) 97:1201-1215. |
| Salamon C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Sand PK. Chronic pain syndromes of gynecologic origin. J Reprod Med. 2004 Mar;49 (3 Suppl):230-4. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study, Am J Obstet Gynecol. 2009 Nov;201(5):519.e1-8 |
| Sarlos D. Long-term follow-up of laparoscopic sacrocolpopexy, Int Urogynecol J 2014 |
| Sato K, et al. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. May 19, 2015 |
| Sayer T. Medium-term clincal outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J; 2011; 22; 89-90.  Presenation 90. |
| Sayer, Hinoul, Gauld, et al. (Prosima) - [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23:487-493 |
| Sayer, Hinoul, Gauld, Slack [IUGA Presentation 090] (Prosima Investigators) Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011) 22 (Suppl 1): S89-S90 |
| Scheiner D, Betschart C, Werder H, Fink D, Perucchini D. Retropubic TVT vs transobturator outside-in TOT and inside-out TVT-O: one-year results from our prospective randomized study. Neurourol Urodyn 2009;28:585-586. |
| Schierlitz L, Dwyer P, Rosamilia A, et al. A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISO): the three year follow up. Int Urogynecol J 2010;21(Suppl l):Sl-S2. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl I):S2-S3. |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Schumpelick V. The properties and clinical effects of various types of mesh used on hernia repair. (2002); 64-68 |
| Seo JH, Kim GN, Kim JY, et al. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. Neurourol Urodyn 2011;30:832. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, M. TVT for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 13-year follow up. (2015) |
| Shah D. Short-Term Outcome Analysis of Total Pelvic Reconstruction with mesh: The Vaginal Approach. J Urology, 171:261-263 (January 2004) |
| Shah S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270-274, 2005 |
| Shah. Broad Based Tension Free Synthetic Sling for SUI: 5 Yr Outcome. (2003) |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008;17:209-214. |
| Shek K. Perigee versus Anterior Prolift in the treatment of Custocele. Int Urogynecol JK 2008; 19 (Suppl 1): S88-89 |
| Shepherd, Moalli, et al. [AUGA P22]  Ex Vivo tensile properties of seven vaginal prolapse meshes.  Female Pelvic Medicine & Reconstructive Surgery; 2010; 16; 108 |
| Shin, Y. Efficacy and Safety of the TVT-Secur and Impact of Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shulman A. The safety of mesh repair for primary inguinal hernias. Results of 3,019 operations from five diverse surgical sources. (1992) |
| Siddiqui N. Neural entrapment during uterosacral ligament suspension. Obstetrics & Gynecology 116:3; 708-713 (2010) |
| Sikirica, V.  IUGA Abs 159.  Responsiveness of the PDFI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device.  Int Urogynecol J; 2009; 20; 207. |
| Silva W. Scientific basis for use of grafts during vaginal reconstructive procedures. Current Opinion in Obstetrics and Gynecology 2005, 17:51 9-529 |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Silva W. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Singh R, et al. [Pop 116, 1 yr fu] RANZCOG Abs. Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery.  Australian and New Zealand Journal of Obstetrics and Gynecology; 2011; 51; 472-475. |
| Singh R.  Anatomic, Functionals and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh.  ICS Abs 575; 2011; |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19:467-471 |
| Slack M. ICS Abstract 560 -A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Prosima). 2011 |
| Slack M. IUGA Abs 094.  A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study.  Int Urogynecol J; 2009; 20; 157. |
| Slack M. IUGA Abs 574.  Clincial experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse.  Int Urogynecol J; 2009; 20-80. |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9 |
| Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Sovrin M. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 65;270-274 (2005) |
| Spahlinger D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations.  Int Urogynecol J (2014) 25:873:881 |
| Srinivasan A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007) |
| Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132-145 © 2008 |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature, Int Urogynecol J (2012) 23:19-28 |
| Stein T, DeLancey JOL. Perineal membrane anatomy. (2008). Obstet and Gynecol: 111:3;68-693 |
| Stone K. Wound Healing Principles of Management.  (1997)  ACOG |
| Sun, Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Sung W. Graft Use in Transvaginal Pelvic Organ Prolapse Repair: A Systematic Review. Obstet Gynecol2008;112:1131-42 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence: Exuctive Summary (2011) |
| Suskind. Effectiveness of Mesh Compared with Nonmesh Sling Surgery in Medicare Beneficiaries. (2013) |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol. 2014 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Sze E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinious Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J (1999) 10:390-393 |
| Tahseen S, Reid P. Effect of transobturator tape on overactive bladder symptoms and urge urinary incontinence in women with mixed urinary incontinence. Obstet Gynecol. 2009 Mar;113(3):617-2 |
| Tamussino K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino K. TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial. Int Urogynecol J 2008;19(Suppl l):S20-S21. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Tang, X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455-459 |
| Tang. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause, Vol. 21, No. 6 (2014). |
| Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011 Jul;22(7):827-833. |
| Tartaglia. Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009. |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004;10:311-317 |
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83 |
| Tijdink, M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814. |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women; The Journal of Urology; Vol. 186, 2310-2315, December 2011 |
| Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. J Urology (2011) Vol. 186, 2310-2315 |
| Toglia M. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture.  AJOG:2008;49;600.e1-600.e4. |
| Tommaselli G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261-S530 |
| Tommaselli G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010;21:1211-1217. |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. Tension-Free Vaginal Tape-O and –Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198-204 |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415-421 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence. A 5-year follow-up randomized study. European Journal of Obstetrics &Gynecology and Reproductive Biology 185 (2015) 151-155. |
| Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco E. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long Term Follow up. Obstetrics & Gynecology: American College of Obstetricians and Gynecologists,  Vol. 123, No. 5 (Supplement), May 2014. |
| Tsai, Ching-Pei.  Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwanese Journal of Obstetrics & Gynecology 2014; 53; 337-342. |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Tunn R et al. Updated recommendations on ultrasonography in urogynecology. Int Urogynecol J (2005) 16:236-241 |
| Turner, L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015 |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ubertazzi, E. P. IUGA Abs OP 122 Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ulmsten U, et al. [Pop 131, 1 yr fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Ulmsten U, et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gynecology April 1999, Vol 106, pp. 345-350 |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulrich, D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourology and Urodynamics 2014 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Usher, F.C., et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse. ACOG Comm., Opinion 513, Dec 2011. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse, Singapore Med J. 2012 Oct;53(10):664-70 |
| Val pas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valentim-Louren A.Comparing the efficacy, execution and early complications ofTVT and TVT-O. Int Urogynecol J 2008;19:S17-S18. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Van Ba O. Obturator neuropathy: an adverse outcome of a trans-obturator vaginal mesh to repair pelvic organ prolapse. Int Urogynecol J (2014) 25: 145-146 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu] AUGS Abs 27 - Medium-term clinical outcomes  following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Medicine & Reconstructive Surgery 2011, Vol 17; No. 5; Supplement 2; S63-S64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Raalte H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6 |
| VanDenKerkhof EG, et al. "Chronic pain, healthcare utilization, and quality of life following gastrointestinal surgery," Can J Anesth/J Can Anesth (2012) 59:670-680. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |

**Jaime Sepulveda Materials List**

**Medical Literature**

| |
|---|
| Vollebregt, A. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527 |
| Vollebregt. Bacterial colonization of collagen-coated PP. (2009) |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485-1490. |
| Wai, Sirls. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009-1016 |
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International (2011) 108 , 652-657 |
| Walter J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011;33(2):168-174 |
| Walters. Which Sling for Which SUI Patient. (2012) |
| Waltregny D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urology Vol. 175, 2191-2195, June 2006 |
| Waltregny D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) |
| Waltregny D. The TVT-obturator surgical procedure for the treatment of female SUI: a clinical update. (2008) |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288:355-359 |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, Wen-ying.  Transvaginal Prosima mesh and high uterosacral ligament supsension in the treatment of severe pelvic organ prolapsey. Chinese Journal of Obstetrics and Gynecology; 2012; 47; 7; 500-504. |
| Wang, Yi-jun. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374. |
| Ward K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward KL, Hilton P and Ireland TVT Trial Group. A prospective randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: two years follow-up.(2004) Am J Obstet and Gynecol;190(2):324-31 |
| Ward KL, Hilton P; on behalf of the UK and Ireland TVT Trial Group. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008;115:226-233. |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. Bjog 2008; 115:226-233 |
| Warren J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009) |

Jaime Seplulveda Materials List

**Medical Literature**

Webb M. Posthysterectomy Vaginal Vault Prolapse_ Primary Repair in 693 Patients. Obstetrics & Gynecology (Vol. 92, No. 2, August 1998; 281-285

Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306.

Weber A. Pelvic Organ Prolapse. Obstet Gynecol 2005;106:615-634

Weber AM, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615.

Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A. Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9

Weber. Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40

Weiss J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. (2001)

Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590

Whitehead W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol. 2007 July ; 197(1): 78.e1-78.e7

Whiteside J. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gynecol; 2004:191:1533-1538.

Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245.

Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36.

Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse.

Withagen M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50

Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135.

Wood LN and Anger JT. Urinary Incontinence in Women. BMJ:2014;349:g4531

Woods. Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Volume 14, Number 4, July/August 2008.

Wu J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstetrics & Gynecology, Vol. 123, 1201-1206, No.6, June 2014.

Wu JY, He HC, Chen SW, et al. Surgical therapies of female stress urinary incontinence: experience in 228 cases. Int Urogynecol J. 2010 Jun;21(6):645-649.

Yazdany T. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818

Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821.

Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015

Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726.

Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321.

**Jaime Seplulveda Materials List**

**Medical Literature**

| |
|---|
| Zhang, L. Tension-free polypropylene mesh-related surgical repair for pelvic organ prolapse has a good anatomic success rate but a high risk of complications. Chinese Medical Journal 128;3: 295-300, 2015 |
| Zhong C. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010;77:37-42. |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device - Prosima. AJOG 2010; 203:587.e1-8 |
| Zyczynski HM, et al. [AUA Abs 1354] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicenter study. Journal of Urology, Vol. 181, No. 4, Suppl, April 2009. |

**Jaime Seplulveda Materials List**

Production Materials

| Document Description [Bates Range] |
| --- |
| (Milani) Ethicon 3 Year Study Prolift+M |
| 08/25/2011 Correspondence from Public Citizen to Margaret A. Hamburg, M.D., Jeffrey E. Shuren, M.D., and Division of Dockets Management |
| 2006 (Rezapour) A 3-Month preclinical trial to assess the performance of a new TVT-like mesh (TVTx) in a sheep model |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2011 Native Pelvic Organ Prolapse Patient Counseling Guide |
| 2015.01.30 Blankenship forwarding Margolis (IME) Documentation |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Application FEMA for TVT Secur |
| August 10, 2007 Email from Jiyoung Dang to Lisa Bryan regarding K071512 S01 |
| Australian Pelvic Floor Discussion |
| Barber, M.D., et al. "Defining Success After Surgery for Pelvic Organ Prolapse." Obstet Gynecol (2009) 114:600-609. |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Boukerrou, M., et al. "Tissue resistance of the tension-free procedure: What about healing?" Int Urogynecol J (2008) 19:397-400. |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Dear Surgeon Letter, from Hinoul/ Henderson, re: Ethicon Gynecare U.S. Commercialization Decision, Customer Letter, 5/15/2012 |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| EQHU Brand Equity Study, Final Report, 01/2010 |
| ETH MESH.00082651-54 |
| ETH MESH.07903682-83 |
| ETH MESH.09268043-45 |
| ETH.10285 - Prolift IFU (2005) |
| ETH.10977 - Prolift IFU (2009) |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001595-1606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in Treatment of POP |
| ETH.MESH.00018382 - Powerpoint: Gynecare Gynemesh PS Nonabsorbable Prolene Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117 to ETH.MESH.00019121 Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00031323 - February 8, 2005 Memo to Customer from Sean M. O'Bryan regarding Gynecare Prolift* Pelvic Floor Repair System |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |
| ETH.MESH.00033400  - Patient Brochure: One Day You Have Prolapse, the Next Day You Don't |
| ETH.MESH.00034061-069 - Gynecare TVT SECUR* System: Key Technical Points |
| ETH.MESH.00064002 to ETH.MESH.00064004 Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 to ETH.MESH.00064054 Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138 to ETH.MESH.00064139 Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00066817 - Draft for Review 10/15/08, Letter from Ethicon Medical Affairs (To be used to respond to Physician Inquiries about FDA notification) |
| ETH.MESH.00071755 to ETH.MESH.00071755 Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 to ETH.MESH.00076167 Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00076710 to ETH.MESH.00076790 Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00078114 to ETH.MESH.00078115 Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00082651 to ETH.MESH.00082654 Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-14 |
| ETH.MESH.00086463 to ETH.MESH.00086465 E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00108120 to ETH.MESH.00108121 Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.0011879; ETH.MESH.00093830 - Ethicon Women's Health & Urology — Clinical Compendium — Sales Rep Positioning |
| ETH.MESH.00125373 to ETH.MESH.00125373 Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00127103 to ETH.MESH.00127103 Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00127125-26 - Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? |
| ETH.MESH.00129102 Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.00131149 to ETH.MESH.00131151 Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00147507-509 - Approved September 16, 2008 - Marketing Services |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00163952-960 - Gynecare TVT SECUR* System: Key Technical Points |
| ETH.MESH.00167104 -10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00281482-84 |
| ETH.MESH.00291934-00291935 - Draft for Review 10/15/08, Letter from Ethicon Medical Affairs (To be used to respond to Physician Inquiries about FDA notification) |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00303310 to ETH.MESH.00303313 Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. |
| ETH.MESH.00308094 - Gynecare TVT SECUR* System Tension-free Support for Incontinence |
| ETH.MESH.00310205 to ETH.MESH.00310205 Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 to ETH.MESH.00310206 Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-ETH.MESH.00316850 |
| ETH.MESH.00318316-317 - Email from Aran Maree to Christiana Bielinski January 10, 2008 RE: FW: TVT Secur Slide Set (Commerical-inconfidence)SEC=UNCLASSIFIED] |
| ETH.MESH.00318930 to ETH.MESH.00318930 (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 to ETH.MESH.00318934 Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00327060-063 - Email from David Robinson to Catherine Beath November 12, 2007 RE: Australia update and telephone call with Prof Frazer |
| ETH.MESH.00329001-002 - Agenda & Minutes; TVT-Secur PQI07-041 Quality Board November 16, 2007 |
| ETH.MESH.00330962-964 - Email from Christiana Bielinski to Aran Maree February 26, 2008 RE: FW: Communication to Surgeons Regarding the Gynecare TVT Secure System No Protective Marking - SEC=UNCLASSIFIED] |
| ETH.MESH.00335084 to ETH.MESH.00335085 Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00365960 - Gynecare TVT Secur System Procedural Pearls & Frequently Asked Questions |
| ETH.MESH.00369995 - Treatment of Stress Urinary Incontinence with the GYNECARE TVT* Family of Products |
| ETH.MESH.00369999 - Treatment of Stress Urinary Incontinence with GYNECARE TVT SECUR* System |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00370392 - GYNECARE TVT SECUR* System Early Surgical Experience |
| ETH.MESH.00370421 - Clinical Considerations of  the FDA Public Health Notification on the Use of Surgical Mesh in Female SUI and Gynecare TVT Obturator |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045-46 - TVT-O Procedural Steps |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00403003-017 - Cadaver Protocol/Competion Report |
| ETH.MESH.00405513-14 |
| ETH.MESH.00409158 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (signed). |

**Jaime Seplulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00418855 to ETH.MESH.00418856 Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374 to ETH.MESH.00424375 Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 to ETH.MESH.00426441 Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 – PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammere |
| ETH.MESH.00455676 to ETH.MESH.00455677 Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467320 to ETH.MESH.00467320 Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00495796 to ETH.MESH.00495798 Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562 to ETH.MESH.00510563 Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-427 |
| ETH.MESH.00523617-618 - Summary of Gynecare TVT Secur* System Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00523942 - Waltregny TVT-O Summit |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00527118-121 - Email from Joy Hovespian to Dharini Amin August 28, 2007 RE: FW: Dr. Sepulveda's notes summary/PLEASE DO NOT DISTRIBUTE. JUST FOR INTERNAL REVIEW |
| ETH.MESH.00541187-190 - Email from Carolyn Brennan to Joseph Scavona September 11, 2009 RE: TVT Secur Inserter Heads Up |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541708 to ETH.MESH.00541709 Document entitled "Notes from Competitive Ad Board." |
| ETH.MESH.00541873 to ETH.MESH.00541873 Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876 to ETH.MESH.00541878 Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347 to ETH.MESH.00542348 Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 to ETH.MESH.00542463 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 to ETH.MESH.00547021 Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036 to ETH.MESH.00547037 Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-501   - Email re: 69% Success |
| ETH.MESH.00572598 - TVT Secur: European Feedback Axel Arnaud M.D. |
| ETH.MESH.00573815 to ETH.MESH.00573815 Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.00573860 to ETH.MESH.00573878 (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580 to ETH.MESH.00575581 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634 to ETH.MESH.00575635 ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00576725-726 - MAUDE Review; Overall TVT Powerpoint |
| ETH.MESH.00578081 to ETH.MESH.00578083 Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 to ETH.MESH.00578550 (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00579296 to ETH.MESH.00579296 Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588-89 - Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00580711-13 - Email re: Piet explains PS in Prosima |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00591563-65 - Email re: Smelly VSDs |
| ETH.MESH.00592224 to ETH.MESH.00592229 E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00592585-87 - Email re: No RCT for Prosima |
| ETH.MESH.00594266 - Email re: Overstating Success - Less Misleading |
| ETH.MESH.00594455 - Email re: Stop communicating over email |
| ETH.MESH.00594528 Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468 to ETH.MESH.00595470 Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |
| ETH.MESH.00595889 to ETH.MESH.00595890 Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00596558-560 - Email from Dan Smith to Aaron Kirkemo RE: FW: Scion PA commercial recommendation |
| ETH.MESH.00604183 to ETH.MESH.00604186 Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782 to ETH.MESH.00631784 FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00662233 - Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads |
| ETH.MESH.00679637 to ETH.MESH.00679640 Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.00746179-180 - Email from Harel Gadot to Evridiki Kakoliri September 14, 2006 RE: TVT SECUR Launch activities |
| ETH.MESH.00746181-182 - Hold for Release Until 9/05/06, 8 a.m. EST Ethicon Introduces New Device to Treat Stress Incontinence |
| ETH.MESH.00759327 to ETH.MESH.00759335 Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00800521 to ETH.MESH.00800522 Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974 to ETH.MESH.00806975 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 to ETH.MESH.00807570 Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772 to ETH.MESH.00807774 Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972 to ETH.MESH.00807973 Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121 to ETH.MESH.00808122 Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 to ETH.MESH.00820634 Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00823549 - Application FMEA for TVT Secur |
| ETH.MESH.00833948 to ETH.MESH.00833949 Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910 to ETH.MESH.00834911 Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00839918-19 - Email from David Robinson September 20, 2006 RE: TVTS Complaint up to 20 September 06.ppt |
| ETH.MESH.00840886 to ETH.MESH.00840887 Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00845669-670 - Ethicon Memo December 4, 2007 RE: PQI-07-043 TVT Secur release mechanism |
| ETH.MESH.00849014-ETH.MESH.00849017 |
| ETH.MESH.00850335 to ETH.MESH.00850336 Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |
| ETH.MESH.00851319-21 - E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00856579-82 - E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of these products |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |

**Jaime Seplulveda Materials List**

## Production Materials

| |
|---|
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466 - Ethicon Expert Meeting-Meshes for Pelvic floor |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00872132-136 - Email from Dan Smith to Mark Yale September 15, 2006 RE: Potential quality issue on TVT-S |
| ETH.MESH.00873965-966 - Email from Mark Yale to Gary Borkes December 18, 2009 RE: FW: TVT-S Complant Review |
| ETH.MESH.00874280 - Email from Mark Yale to Laurent Soulier September 21, 2006 RE: Potential quality issue on TVT-S |
| ETH.MESH.00874445 - TVT-SECUR Quality Board |
| ETH.MESH.00895089 to ETH.MESH.00895091 Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00921692 to ETH.MESH.00921694 Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065 to ETH.MESH.00925067 Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00993273 - 2006 TVT-O Anatomic Considerations Clinical Update Special Considerations Complications Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00997751  - Clinical Expert Report for Gynecare TVT SECUR System |
| ETH.MESH.01037447-455 - Charlotte D. Owens Clinical Report on TVT-S |
| ETH.MESH.01059148-152 - Gynecare TVT-Secur 2007 Product Complaints Involving Serious Injury |
| ETH.MESH.01075187-215 - July 2, 2010 Clinical Expert Report - Gynecare Prolift* Pelvic Floor Repair System |
| ETH.MESH.01128679-698 - Brochure - Procedural Steps Gynecare TVT SECUR™ System - The Support is Here |
| ETH.MESH.01130568 - Ethicon, Inc. Worldwide Complaint-Reporting Statement Gynecare TVT Secur™ System |
| ETH.MESH.01136239-40 Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01189392-395 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR* System |
| ETH.MESH.01189423-439 - Martin Weisberg; Dave Robinson Clinical Report on TVT-S 2.28.06 |
| ETH.MESH.01193925-930; ETH.MESH.0100644-645 - TVT-Secur: "Hammock' position; Minutes regarding events with Dr. Folke Flarn and training |
| ETH.MESH.01198058 to ETH.MESH.01198058 (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 to ETH.MESH.01200286 Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 to ETH.MESH.01201973 Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01237077-79 - Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier |
| ETH.MESH.01237077-79 - Email re: Piet explaining why no Ultrapro in Prosima |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01244824 to ETH.MESH.01244826 Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01261962 - Anatomic Considerations For the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320351-67 - Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| ETH.MESH.01407852 - Ethicon Sarl, Neuchatel Potential Failure Mode and Effects Analysis Process FMEA |
| ETH.MESH.0141137 to ETH.MESH.0141039 Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930 to ETH.MESH.01593942 Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01638150 to ETH.MESH.01638150 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backrgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 to ETH.MESH.01678340 Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01707963 to ETH.MESH.01707963 Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116 to ETH.MESH.01708117 Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 to ETH.MESH.01708180 Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 to ETH.MESH.01708190 Chart listing financial information re: preceptors. |
| ETH.MESH.01730626 to ETH.MESH.01730629 Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01736775-791 - Martin Weisberg; Dave Robinson Clinical Report on TVT-S 2.20.06 |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01760362-363 - Email from Michael Woods to David Robinson December 21, 2007 RE: Trial |
| ETH.MESH.01776504-10   - Email re: 60% Success |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - (01.17.2010) Email string, top one from Piet Hinoul to David Robinson, et al. re: Prolift+M relaxation. |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01803816 to ETH.MESH.01803818 Summary re: Project Mint |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01815027-029 - Key Human Cadaver Lab Reports used in the development of TVT SECUR |
| ETH.MESH.01821586-87 Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Bob Roda, Dan Smith, et al. |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.01824316-317 - Email from Dan Smith to Eric Gauthier November 6, 2006 RE: FW: TVT-S Complaint review |
| ETH.MESH.01954198-203 - Gynecare Clinical Expert Report - Gynecare Prolift* Pelvic Floor Repair System |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02010349 to ETH.MESH.02010362 Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02114615 to ETH.MESH.02114616 Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02151813 - TVT-Secur PQI07-041 Quality Board - Follow Up |
| ETH.MESH.02156379-380 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-44 |
| ETH.MESH.02227651-55 - March 8, 2010 Email from Chanaka Amarasinghe regarding Gynecare Gynemesh M IFU Collaborative Review |
| ETH.MESH.02229013 - Email re: IFU errors |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |

Jaime Seplulveda Materials List

**Production Materials**

| |
|---|
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233410 to ETH.MESH.02233406 US Launch - Premarket Preparation (PMP) |
| ETH.MESH.02233417 to ETH.MESH.02233417 Prosima New Product Request Form |
| ETH.MESH.02233418 to ETH.MESH.02233438 Prosima - Surgical Technique |
| ETH.MESH.02233439 to ETH.MESH.02233451 A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452 to ETH.MESH.02233467 Prosima - Background and Development History |
| ETH.MESH.02233539 to ETH.MESH.02233539 Prosima - New Product Request Form |
| ETH.MESH.02233540 to ETH.MESH.02233625 Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 to ETH.MESH.02233605 (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 to ETH.MESH.02233640  (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651 to ETH.MESH.02233673 One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device.<br>Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674 to ETH.MESH.02233692 (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699 to ETH.MESH.02233710 Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 to ETH.MESH.02233714 Objective Success Rate Learning Guide |
| ETH.MESH.02233726 to ETH.MESH.02233727 Prosima Product Page on Ethicon-360 |
| ETH.MESH.02233728 to ETH.MESH.02233728 (native) Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233834 to ETH.MESH.02233834 (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840 to ETH.MESH.02233841 MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 to ETH.MESH.02233842 Virtual Round Table Registration Form |
| ETH.MESH.02233843 to ETH.MESH.02233849 Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851 to ETH.MESH.02233851 Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857 to ETH.MESH.02233859 AJOG Press Release (Draft) |
| ETH.MESH.02233862 to ETH.MESH.02233880 AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse"  Douglas Van Drie, M.D. |
| ETH.MESH.02233881 to ETH.MESH.02233888 Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233961 to ETH.MESH.02233961 Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 to ETH.MESH.02233962 Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 to ETH.MESH.02233963 Virtual Round Table Invitation |
| ETH.MESH.02233964 to ETH.MESH.02233964 (B&W) Prosima DVD |
| ETH.MESH.02234001 to ETH.MESH.02234002 (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005 to ETH.MESH.02234171 Prosima Sales Training Program |
| ETH.MESH.02234173 to ETH.MESH.02234177 Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02237103-104 - Gynecare TVT™ Family of Products Tension-free Support for Incontinence. |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.02237107 to ETH.MESH.02237115 Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02318553 to ETH.MESH.02318554 Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02322037 to ETH.MESH.02322039 Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330776 - GYNECARE TVT-Obturator System - The reporducible vaginal approach delivering results, precision and proven mesh |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340568-591 - TVT Secur IFU |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02579701-06 - Email re: Piet re Problem with posterior inserter |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02596702 - TVT-Secur Workshop Dr. Sepulveda MC Eramus Rotterdam 27/5 |
| ETH.MESH.02596703-704 - TVT-Secur Workshop Dr. Sepulveda 27/5 Procedural Guidelines for Hammock placement |
| ETH.MESH.02597949 to ETH.MESH.02597950 Hinoul, P., et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918 to ETH.MESH.02599920 Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02656825-834 - Issue Report Pence FN 218 TVT-O 2010 |
| ETH.MESH.02658316 - Cover Letter |
| ETH.MESH.02658317-352 - Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift Pelvic Floor Repair Systems |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.02967410 to ETH.MESH.02967412 Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 to ETH.MESH.03048942 Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774 to ETH.MESH.03049775 Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578 to ETH.MESH.03056580 Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03109341 to ETH.MESH.03109341 Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 to ETH.MESH.03160821 Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822 to ETH.MESH.03160823 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827 to ETH.MESH.03160828 Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936 to ETH.MESH.03162938 Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03393725 to ETH.MESH.03339731 Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 to ETH.MESH.03396246 VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757 to ETH.MESH.03427759 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03439842 to ETH.MESH.03439846 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816 to ETH.MESH.03440836 Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03463398-407 - Email from Stacy Hoffman to Mary Byerly August 12, 2010 RE: FW: Urogynecological urinary incontinence product contract |
| ETH.MESH.03466382-83 - Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman |
| ETH.MESH.03471308 - Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03497846-47 - MD&D Complaint Pence FN 216 |
| ETH.MESH.03612364 to ETH.MESH.03612364 Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03626267 to ETH.MESH.03626269 Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643392 to ETH.MESH.03643395 Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.03649244-249 - Risk Management Report TVT SECUR System |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03667696 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |
| ETH.MESH.03714002-018 - Martin Weisberg Clinical Report on TVT-S 12.2.05 |
| ETH.MESH.03714599-614 - Martin Weisberg Clinical Report on TVT-S |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03895925-26 - Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905619-621 - Email from Martin Weisberg to Patirica Hojnoski September 15, 2005 RE: Clinical Expert Report |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03906001-20 - Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03921836-838 - Email from Laurent Metz to Sheri Dodd RE: TVT - Secur Registry - Local Activities |
| ETH.MESH.03922483-484 - Email from Andrew Beveridge to DL-JNJFRIS EWHU Umbrellas April 26, 2007 RE: GYNECARE TVT SECUR* System Wins Medical Design Excellence Award |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03932912-14 - History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244  Dear Surgeon letter 7/18/11 |

**Jaime Sepulveda Materials List**

### Production Materials

| |
|---|
| ETH.MESH.03984409 to ETH.MESH.03984410 Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722 to ETH.MESH.03989723 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |
| ETH.MESH.03989781 to ETH.MESH.03989782 Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591 to ETH.MESH.03991592 Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-91 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-93 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-96 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511 to ETH.MESH.04042512 Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04046302 - Gynecare TVT Tension-free Support for Incontinence and Gynecare TVT-O Tension-free Support for Incontinence Update |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04077172 to ETH.MESH.04077172 Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04081189-190 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04093125 - Email from Meng Chen to Bryan Lisa January 29, 2009 RE: FW: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.04099233-234 - Email from Melissa Day to Luis Blanco September 24. 2008 RE: #1010078150 |
| ETH.MESH.04126903-906 - Email from Jan Law to Aran Maree November 8, 2007 RE: Hi Jan, I didn't' hear back from Malcom at all yesterday. Any chance of this morning? I am at ELT meeting but mobile and e mail are on. |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04381806 to ETH.MESH.04381819 Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04427456 to ETH.MESH.14427457 FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474733 - Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System |
| ETH.MESH.04476265-72 - April 24 2012 email to FDA |
| ETH.MESH.04476274-75 - Email re: Meeting Minutes from April 18 2012 meeting w FDA |
| ETH.MESH.04543334 - Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12 |
| ETH.MESH.04543335  Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543336  Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-35 |
| ETH.MESH.04548975 - Email re: Piet's response to 522 FDA refusal clean |
| ETH.MESH.04550996-97 Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD on market. |

**Jaime Sepulveda Materials List**

### Production Materials

| |
|---|
| ETH.MESH.04551757-95 E-mail with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946  Ethicon Gynecare WW Commercialization Decision - US Surgeon Letter 6/1/12 |
| Eth.Mesh.04554662  Ethicon Gynecare WW Commercialization Decision - US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29) |
| ETH.MESH.04556236 - Email re: Piet's takeaways from 2011 FDA meeting |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567040-44 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |
| Eth.Mesh.04567174  Ethicon Gynecare US Commercialization Decision - US Discussion Guide for Use with Customers 5/15/12 |
| Eth.Mesh.04567674  Ethicon Gynecare US Commercialization Decision - Core Messages 5/15/12 |
| Eth.Mesh.04567677-79  Frequently asked questions 5/15/12 |
| Eth.Mesh.04567680-81  Message from Laura Angelini to Internal WW Associates 5/15/12 |
| Eth.Mesh.04567686-79  US Sales Call Script for Matt Henderson 5/15/12 |
| Eth.Mesh.04567695  Ethicon Gynecare WW Commercialization Decision - Core Messages 6/1/12 |
| Eth.Mesh.04567698  Ethicon Gynecare WW Commercialization Decision - Standby Statement 6/1/12 |
| Eth.Mesh.04567707  Ethicon Gynecare WW Commercialization Decision - Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| Eth.Mesh.04567726  Ethicon Gynecare WW Commercialization Decision - Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568448 - Email re: Piet following 2011 Ad Com |
| ETH.MESH.04568519 - Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap |
| ETH.MESH.04568519 to ETH.MESH.04568519 Email from Matt Henderson to Tim Schmid re: 522 Communication Recap. |
| ETH.MESH.04568717-18 - Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice |
| ETH.MESH.04925553-91 - Postmarket Surveillance Study PS120044, Gynecare Prosima ™ Pelvic Floor Systems - K063562 dated 2/1/2012 |
| ETH.MESH.04926191-92 |
| ETH.MESH.04927339-40 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 - Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05009194 |
| ETH.MESH.05092843 to ETH.MESH.05092843 Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233 to ETH.MESH.05106234 Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |

**Jaime Sepulveda Materials List**

## Production Materials

| |
|---|
| ETH.MESH.05164225 to ETH.MESH.05164226 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675 to ETH.MESH.05165677 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098 to ETH.MESH.05217100 FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103 to ETH.MESH.05217144 Letter to FDA re: Notification of Intent |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480 to ETH.MESH.05343482 Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757 to ETH.MESH.05343758 Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05404976 - Commerical-in-confidence Update to the TGA on TVT Secur™ 1 May 2008 |
| ETH.MESH.05469908 to ETH.MESH.05469912 Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05534022 - Revision History for TVT Secur application FMEA |
| ETH.MESH.05560563-564 - Email from Patricia Hojnoski to Martin Weisberg September 13, 2005 RE: Clinical Expert Report; ETH.MESH.05560579-80 - Email from Patricia Hojnoski to Martin Weisberg September 15, 2005 RE: Clinical Expert Report |
| ETH.MESH.05571741 to ETH.MESH.05571741 Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916 to ETH.MESH.05573917 Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 to ETH.MESH.05741094 Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890 to ETH.MESH.05741891 Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298 to ETH.MESH.05835308 Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063 to ETH.MESH.05837110 Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05840629 to ETH.MESH.05840629 Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 to ETH.MESH.05922038 Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160 to ETH.MESH.05947163 Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05967586 to ETH.MESH.05967587 Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05987605-06 - Email re: Piet's response to 522 FDA refusal |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06050509 - Email from Aran Maree to Darryl Harkness November 20, 2007 RE: TVT Secur discussions Somerville Tues 20 Nov |
| ETH.MESH.06050795-796 - Memo to TVT Secure DHF #0000120 from Gary Borkes RE: TVT Secur 12 month post launch review August 17, 2007 |
| ETH.MESH.06113091 to ETH.MESH.06113092 Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656 to ETH.MESH.06124657 Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954 to ETH.MESH.06124955 Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000 to ETH.MESH.06125001 Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 to ETH.MESH.06125058 Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 to ETH.MESH.06125098 Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 to ETH.MESH.06125277 Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 to ETH.MESH.06125309 Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 to ETH.MESH.06125502 Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466 to ETH.MESH.06151467 Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06238611 to ETH.MESH.06238611 Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523 to ETH.MESH.06255534 Gynecare Prosima ™ Pelvic Floor Repair System. "An Expert Interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the Inventor of the Gynecare Prosima System." |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 to ETH.MESH.06388151 Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06480608 to ETH.MESH.06480609 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821 to ETH.MESH.06482822 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 to ETH.MESH.06585815 Powerpoint: Agenda |
| ETH.MESH.06591558 to ETH.MESH.06591559 Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |

Jaime Sepulveda Materials List

**Production Materials**

| |
|---|
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06769156 to ETH.MESH.06769156 Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.0706066 - Clinical Evaluation Report for the TVT SECUR signed by David Robinson on 2/28/12 |
| ETH.MESH.07105727 to ETH.MESH.07105727 Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |
| ETH.MESH.07189091 to ETH.MESH.07189091 Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144 to ETH.MESH.07090145 Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196 to ETH.MESH.07219209 Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07229215 to ETH.MESH.07229245 Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07229312-42 - Clinical Expert Report Gynecare Prosima ™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.07296496 to ETH.MESH.07296496 Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636 to ETH.MESH.07308637 Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-55 |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07374762 to ETH.MESH.07374763 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573 to ETH.MESH.07379574 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790 to ETH.MESH.07384791 Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07396541-546 - Procedural Pearls & Frequently Asked Questions |
| ETH.MESH.07452663 - Ethicon Powerpoint Neuchatel, particles in TVTO Blisters Pence FN 219 |
| ETH.MESH.07453752-57 - Email from Shalot Armstrong dated 9.1.10 |
| Eth.Mesh.07462313  Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07587090 to ETH.MESH.07587091 Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 to ETH.MESH.07628243 EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 to ETH.MESH.07630654 Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 to ETH.MESH.07631488 Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752 to ETH.MESH.07631753 Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967 to ETH.MESH.07631968 Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 to ETH.MESH.07632042 Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042 to ETH.MESH.07632043 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07634049 |
| ETH.MESH.07636090 to ETH.MESH.07636090 Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362 to ETH.MESH.07653363 Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07876748  - A 3 month pre-clinical trial to assess the fixation force of a new TVT (TVTx) in the sheep model |
| ETH.MESH.07931680 to ETH.MESH.07931681 Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 to ETH.MESH.07951163 Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429 to ETH.MESH.07953433 EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003263-278 - TVT Secur IFU |
| ETH.MESH.08003279-294 - TVT Secur IFU |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08021804 to ETH.MESH.08021807 Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741 to ETH.MESH.08023744 Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 to ETH.MESH.08033153 Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08048738 to ETH.MESH.08048740 Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 to ETH.MESH.08066452 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08135444 to ETH.MESH.08135444 Gynecare Prosima - Pelvic Floor Repair System Proctorship |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.08139049 to ETH.MESH.08139118 Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08161765 to ETH.MESH.08161765 Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08169582 to ETH.MESH.08169620 Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 to ETH.MESH.08290691 |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08309057 to ETH.MESH.08309092 Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08315779-810 - Clinical Expert Report Gynecare Prolift+M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.08334244; ETH.MESH.08334245 - Email re Photographs of LCM vs MCM with attachments |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158 to ETH.MESH.08375159 Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 to ETH.MESH.08384247 |
| ETH.MESH.08384270 to ETH.MESH.08384270 Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| Eth.Mesh.08421628  Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08492824 to ETH.MESH.08492824  Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-41 |
| ETH.MESH.08640676  Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08918949-52 - Email from Shalot Armstrong dated 9.1.10 |
| ETH.MESH.08945734 to ETH.MESH.08945735 ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742 to ETH.MESH.08945744 Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836 to ETH.MESH.08945840 Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364 to ETH.MESH.08948365 Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725 to ETH.MESH.08951726 Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-76 |
| ETH.MESH.08962682 to ETH.MESH.08962683 Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684 to ETH.MESH.08962685 Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152 to ETH.MESH.08971153 Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.08971269 to ETH.MESH.08971270 Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271 to ETH.MESH.08971272 Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309 to ETH.MESH.08971314 Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 to ETH.MESH.08988155 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298 to ETH.MESH.08988417 EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 to ETH.MESH.09050450 Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 to ETH.MESH.09128451 Chart entitled "Faculty Training." |
| ETH.MESH.09128545  Pelvic Organ Prolapse Surgical Mesh Discussion call in information  8/25/11 |
| ETH.MESH.09138054 to ETH.MESH.09138055 Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383 to ETH.MESH.09142384 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 to ETH.MESH.09142511 (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 to ETH.MESH.09144349 Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424 to ETH.MESH.09191426 Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 to ETH.MESH.09207059 Chart entitled "Grier." |
| ETH.MESH.09218452 to ETH.MESH.09218453 Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09238537-541 - Memo to TVT Secure DHF #0000120 from Gary Borkes RE: TVT Secur 12 month post launch review August 17, 2007 |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09283030 to ETH.MESH.09283030 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 to ETH.MESH.09283031 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 to ETH.MESH.09283032 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 to ETH.MESH.09283033 Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 to ETH.MESH.09283034 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 to ETH.MESH.09283035 Spreadsheet re: Summary |
| ETH.MESH.09283036 to ETH.MESH.09283036 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 to ETH.MESH.09283037 Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 to ETH.MESH.09283038 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 to ETH.MESH.09290755 Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 to ETH.MESH.09290760 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 to ETH.MESH.09290767 Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 to ETH.MESH.09290769 Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 to ETH.MESH.09290772 Spreadsheet re: Budget Summary |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH.MESH.09300480 to ETH.MESH.09300480 Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725 to ETH.MESH.09625729 Government Submissions Log Sheet |
| ETH.MESH.09625731 to ETH.MESH.09625737 FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 to ETH.MESH.09625816 FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 to ETH.MESH.09625817 Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447 to ETH.MESH.09629448 FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 to ETH.MESH.09630649 FDA Letter re: package insert for Prolene. |
| ETH.MESH.09634081 to ETH.MESH.09634081 Sections 6 re: adverse effects. |
| ETH.MESH.09634299 to ETH.MESH.09634303 FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 to ETH.MESH.09634318 Prolene Package Insert. |
| ETH.MESH.09634662 to ETH.MESH.09634663 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664 to ETH.MESH.09634688 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10048035 to ETH.MESH.10048036 Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518 to ETH.MESH.10179636 Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10180419-78 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10224077 to ETH.MESH.10224077 Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 to ETH.MESH.10232708 Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.1037447-55 - Clinical Expert Report on Gynecare TVT Secur System |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-8002 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553 to ETH.MESH.10399554 Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |

**Jaime Seplulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.10608341 to ETH.MESH.10608357 Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| ETH.MESH.10817931  Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 to ETH.MESH.10960414 Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.11048537 to ETH.MESH.11048538 Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.11448841 Conference Participant Report 8/25/11 |
| ETH.MESH.11518663 to ETH.MESH.11518665 Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550 to ETH.MESH.11522551 Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 to ETH.MESH.11523079 Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125 to ETH.MESH.11524128 Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 to ETH.MESH.11536046 Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-49 - Email from Frost  to Globerman, et al. re: prosima usage northeast |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.1189423-39 - Clinical Expert Report on Gynecare TVT Secur System from 2/28/06 |
| ETH.MESH.11905619 to ETH.MESH.11905619 Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-95  - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.1239657-80 - First Clincial Experience with a Single-incision (TVT-Secur) Tape Procedure for Treatment of Urinary Stress Incontinence |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617 to ETH.MESH.12897678 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.130950 - (Karram) 004 An Evaluation of the Gynecare TVT Secur* System (Tension Free Support for Incontinence) for the Treatment of SUI |
| ETH.MESH.13314554 to ETH.MESH.13314554 Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13450933 - Clinical Evaluation Report for the TVT SECUR System (approved by Piet Hinoul, Dated 9/18/13) |
| ETH.MESH.134794  - Email re: TVT World Board meeting presentation + TVT World Registry EWHU Board 3/2/09 PowerPoint |
| Eth.Mesh.13532200  Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13592561 to ETH.MESH.13592561 Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.13618003 to ETH.MESH.13618004 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029 to ETH.MESH.13618031 EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000 to ETH.MESH.13622070 Prosima Trainee Deck Distribution |
| ETH.MESH.13635675-96 - 2011 B&W POP & SUI Patient Counseling Guide production copy |
| ETH.MESH.13645631 to ETH.MESH.13645631 DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13698543 to ETH.MESH.13698543 Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13698840-59 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699674 to ETH.MESH.13699754 Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13756212 to ETH.MESH.13756218 Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 to ETH.MESH.13756219 Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 to ETH.MESH.13756384 Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 to ETH.MESH.13756409 Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416 to ETH.MESH.13756417 Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 to ETH.MESH.13869166 Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.13907284 - PowerPoint - Particles in TVTO Blisters |
| ETH.MESH.14427453 to ETH.MESH.14427455 FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459 to ETH.MESH.14427543 Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562 to ETH.MESH.14427563 Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564 to ETH.MESH.14427565 FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567 to ETH.MESH.14427569 Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578 to ETH.MESH.14427761 Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.14901753 - Batch Review Lot #3405428 Complaint PI1 |
| ETH.MESH.157010-15 - Procedural Pearsl & Frequently Asked Questions for Gynecare TVT Secur System Procedural Pearls: Approved 11/01/06 |
| ETH.MESH.1592121-34 - Gynecare TVT Secur System Design Validation Report #TVTSDVLPRD1 |
| ETH.MESH.15958178 to ETH.MESH.15958182 Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| Eth.Mesh.16259973  Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.16350627 to ETH.MESH.16350628 Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932 to ETH.MESH.16352934 Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 to ETH.MESH.17669942 Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760 to ETH.MESH.17748761 E-mail from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-82  - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis |
| ETH.MESH.1784823-28  - Clinical Expert Report |
| ETH.MESH.1809056-58  - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-81  - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64  - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.18844812 to ETH.MESH.18844812 Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse. |
| ETH.MESH.19308264 to ETH.MESH.19308265 Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234 to ETH.MESH.19310238 Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |
| ETH.MESH.2106139-40 - Email re: Regional Input to Finalize TVT WORLD |
| ETH.MESH.222852-63 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909  - Clinical Expert Report |
| ETH.MESH.223779-84  - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.2293715-6  - Email from Dan Smith re: NG TVT-O NDP - Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.311792-94 - Email re: Australia update and telephone call with Prof Frazer |
| ETH.MESH.3208548-49 - Email re: TVT World AE Report |
| ETH.MESH.3235997-98 - Email re: TVT Secur - Media Standby |
| ETH.MESH.3364663-66  - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-1  - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-1  - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3913651-55 - CDMA Europe Meeting, Urinary Incontinence Platform, Meeting Minutes from 6/1/07 |
| ETH.MESH.3922618-19 - Email re: Conf call tomorrow |
| ETH.MESH.3922926-28  - Email re: OR Agenda Tunn |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) - April 30, 2003 - Meeting Report |

**Jaime Sepulveda Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |
| ETH.MESH.4499687-742 - An Evluation of the Gynecare TVT Secur System for the Treatment of Stress Urinary Incontinence |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.527118-21 - Email re: Sepulveda's Notes summary/ PLEASE DO NOT DISTRUBUTE JUST FOR INTERNAL REVIEW |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.533283-86 - Communication Plan to close TVT WORLD Registry |
| ETH.MESH.6479808-85 - Clinical Study Report, Evaluation of the TVT Secur System for Stress Urinary Incontinence. Study Cody 300-05-002 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-2 - Email from O'Bryan re: GYNECARE TVT Obturator System - FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7104840-41 - Email re: Important - Information regarding FDA Publication on the use of Mesh |
| ETH.MESH.7181044 - Email re: TVT World AE Report |
| ETH.MESH.7201843-44 - FDA Response Letter re: K052401 Gynecare TVT Secur System, Gynecare |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| ETH.MESH.7692905-7 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.7876820-925 - Response to FDA's Request for Additional Information |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.842256-57 - Email re: TVT S design val |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.874627-29 - Email re: Secur Markets: TVT SECUR - Critical Steps Guide |
| ETH.MESH.PM 000067 - TVT- Secur DVD CR 7.12.06 |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |

Jaime Sepulveda Materials List

**Production Materials**

| |
|---|
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH-00254-00261 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00264 - Patient Brochure: One Day You Have Prolapse, the Next Day You Don't |
| ETH-00797 to ETH-00829 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807 to ETH-00808 FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830 to ETH-00861 Labeling/Package Insert |
| ETH-00862 to ETH-00893 Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894 to ETH-00927 Medical Literature |
| ETH-01377-ETH-01382 - August 24, 2007 Correspondence to Ethicon, Inc. from Mark N. Melkerson regarding K071512, Gynecare Prolift +M |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |

**Jaime Sepulveda Materials List**

Production Materials

| |
|---|
| ETH-02750-02755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-03221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| Eth-03227-03228 - Dati, S. Prolift vs. Avaulta for Transvaginal repair of severe pelvid prolapse |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-10977-10983 - Prolift IFU dated 2009 |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| EWHU Faculty and PF User Conference Calls Outline |
| FDA response to Discontinuation Plan |
| Final AUA slides _ Prosima with notes 27 April 09 |
| Final Report, PSE Accession Number 05-0395, Project Number 67379 |
| Final Report: Ethicon Study No. SO04/2-2-1 |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidnace for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |
| Gynecare Surgeon's Resource Monograph |
| Gynecare TVT Secur No Bigger than your Palm. No Less than a revolution brochure. |
| GYNECARE TVT SECUR* Preceptors Meeting Paris - 13/11/2006 Menahem Neuman, MS Israel |
| Gynecare TVT SECUR* System Procedural Steps Guideline |
| Gynecare TVT™ Family of Products Chart |
| Gynecology Solutions |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File from FDA website (K013718) |
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidance |
| Incontinence Platform WW Marketing Team Update August 19th Harel Gadot |
| IUGA 2009 Prosima slides _QC'd |

**Jaime Sepulveda Materials List**

### Production Materials

| |
|---|
| January 13, 2005 Email from Sean O'Bryan to Scott Ciarrocca regarding IFU Prolift |
| JEB Engineering Design Limited - FMEA Potential Failure, Mode and effects analysis (Process FMEA) |
| JJM.Mesh.00043703  Response Statement and FAQS - FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| July 18, 2011 Ethicon Women's Health & Urology Letter - From Piet Hinoul, M.D., Ph.D. and Aaron Kirkema, M.D. |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| March 23, 2012 Letter (Dear Surgeon) from Piet Hinoul, Matt Henderson, and Brian Kanerviko regarding public discussion related to the market introduction of Gynecare Prolift |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Organ Prolapse Patient Counseling Guide |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Prof Ed Slide Deck: Gynecare TVT Secur System Early Surgical Experience |
| Prolift Surgeon's Resource Monograph |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device," Am J Obstet Gynecol (2010) 1.e1-e7. |
| Report Amendment 1, PSE Accession Number 05-0396, Project Number 67379 |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Supplement Numbers and Application Dates |
| Treatment Options for Pelvic Organ Prolapse (Brochure) |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT Secur System: Prof Ed Content |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |

**Jaime Seplulveda Materials List**

**Production Materials**

| |
|---|
| TVT-S Marketing Brochure |
| TVT-SECUR Australian Experience Discussion with TGA Canberra, 9 January 2008 |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |

**Jaime Sepulveda Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura - 09.16.13; 9.17.13; 11.14.13 |
| Arnaud, Axel - 7.19.13; 7.20.13; 9.25.13; 11.15.12; 11.16.12 |
| Austin, Charles E. - 8.13.15 |
| Barbolt, Thomas - 1.7.14; 1.8.14; 8.14.13; 8.15.13; 10.9.12; 10.10.12 |
| Batke, Boris - 8.1.13; 8.2.13 |
| Beach, Patricia 6.17.13 |
| Beath, Catherine - 7.11.13; 7.12.13; 3.26.12; 3.27.12; 11.8.12; 11.9.12 |
| Brown, Allison 9.11.13 |
| Burkley, Dan F - 5.22.13; 5.23.13; 10.2.12 |
| Cecchini, Peter - 10.22.13; 10.23.13 |
| Chen, Meng - 10.3.12; 10.4.12; 10.29.13; 10.30.13 |
| Ciarrocca, Scott - 3.29.12 |
| Courts, Paul - 6.11.15 |
| Elbert, Katrin - 12.23.14 |
| Gauld, Judith - 11.8.13; 4.27.12 |
| Hart, James - 9.17.13; 9.18.13; 12.20.13 |
| Hellhammer, Brigitte - 9.11.13; 9.12.13 |
| Hinoul, Piet - 01.13.14; 01.14.14; 01.15.14; 6.26.13; 6.27.13; 4.5.12; 4.6.12; 9.18.12; 9.19.12 |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Holste, Joerg - 7.29.13; 7.30.13; 12.14.12; 12.15.12 |
| Horton, Ronald, M. - 07.01.2015 |
| Huniscker, Kimberly - 1.1.24; 4.1.14 |
| Isenberg, Richard - 11.5.13; 11.6.13 |
| Jones, Gregory R - 8.20.13 |
| Jones, Scott - 11.15.11 |
| Kammerer, Gene - 01.17.14; 1.28.14; 1.30.14; 6.12.13; 12.3.13; 12.5.13; 10.17.12 |
| Kanerviko, Brian 8.23.13; 8.22.13 |
| Kirkemo, Aaron - 01.6.14; 01.7.14; 4.18.12 |
| Lamont, Dan - 4.3.13; 4.4.13; 9.10.13; 9.11.13; 4.4.12; 5.24.12 |
| Lin, Susan - 3.12.13; 3.13.13; 5.2.13; 5.3.13; 8.1.13 |
| Lisa, Bryan 12.19.11; 12.20.11; 4.25.13; 4.26.13 |
| Luscombe, Brian - 7.29.13 |
| Mahmoud, Ramy - 7.15.13; 7.16.13 |
| McCoy, Sheri - 4.22.10; 10.12.12 |
| Meek, Jonathan - 2.24.12; 9.11.12 |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Nager, Charles - 6.10.14 |
| O'Bryan, Sean - 5.18.12 |
| Owens, Charlotte - 6.19.13; 6.20.13; 9.12.12; 9.13.12 |
| Parisi, Paul - 6.6.13; 2.6.2013; 12.13.2011 |
| Peebles, Rhonda - 07.16.14; 8.20.14 |
| Robinson, David - 7.24.13; 7.25.13; 9.11.13; 3.13.12; 3.14.12; 8.23.12 |
| Schmid, Tim - 7.31.15 |
| Scott, Kelly M., M.D. - 1.13.2016 |
| Selman, Renee Elayne - 6.20.13; 6.21.13 |

**Jaime Seplulveda Materials List**

**Company Witness Depositions**

| |
|---|
| Smith, Dan J - 2.3.14; 2.4.13; 5.15.13; 5.16.13; 6.4.13; 6.5.13; 8.20.13; 8.21.13 |
| St Hilaire, Price - 7.11.13 |
| Vailhe, Christophe - 6.20.13; 6.21.13 |
| Volpe, Clifford - 2.28.12; 2.29.12 |
| Walji, Zenobia - 3.7.12 |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 5.30.13; 5.31.13; 8.9.13; 5.24.12 ; 11.12.15;11.13.15 |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |
| Yale, Mark - 8.7.13; 8.8.13; 4.17.12; 5.16.12 |
| Zaddern, Vincenzo - 3.27.12; 3.28.12 |

**Jaime Sepulveda Materials List**

**Other Materials**

| Publically Available |
|---|
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair Systems |
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2008 PHN |
| 2009 AUA Prosima Slide - A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 AUA SUI Guidelines |
| 2009 IUGA Prosima Slide - A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2011 AUA Statement |
| 2011 AUGS Statement |
| 2011 Dec. Sayer (Prosima Study investigators) - Int Urogyn J - Prosima 29 month Study results |
| 2011 FDA Summary |
| 2011 PHN |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 British Assoc. of Urological Surgeons Statement |
| 2012 EAU Guidelines |
| 2012 Update_AUA SUI Guidelines- Appendices A11 and A16 (re Complications |
| 2013 AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| 2013 ICS Statement |
| 2013 NICE Guidelines |
| 2013 Position Statement |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2013 Sept. NICE Guideline - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| 2014 AUGS/SUFU Q&A |
| 2014 AUGS/SUFU Statement |
| 2014 Barber - OPTIMAL RCT - SSLF vs. USLS - Suppl. Tables.Table 8 Adverse Events |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |

**Jaime Sepulveda Materials List**

**Other Materials**

| |
|---|
| 7 Year Dog Study [T-2263] |
| 9.22.2011 Letter to surgeons |
| ACGME Program Requirements. |
| ACOG - "ACOG Technical Bulletin: Urinary Incontinence" (Number 213) |
| ACOG - ACOG Practice Bulletin: Clinical Management Guidelines for Obsterician-Gynecologists {Number 63} |
| ACOG (1995) technical bulletin. Urinary Incontinence. No. 213 - Oct. 1995 (Replaces No. 100, Jan. 19) |
| ACOG (2004) Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG (2007) - Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) - Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) - Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) - Committee Opinion - Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) - Committee Opinion - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) - Committee Opinion - Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG (The American College of Obstetricians and Gynecologists) - Frequently Asked Questions: Surgery for Stress Urinary Incontinence (FAQ166) |
| ACOG (The American College of Obstetricians and Gynecologists) - Frequently Asked Questions: Urinary Incontinence (FAQ081) |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA (American Urologic Association) - A Patient's Guide - 1 in 3 Women experience Stress Urinary Incontinence |
| AUA (American Urological Association) - A Monograph from the AUA Foundation: Stress Urinary Incontinence |
| AUA (American Urological Association) - AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence |
| AUA Foundation 2013 A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Foundation Stress Urinary Incontinence Monograph (2011) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS (American Urogynecologic Society) & SUFU (Society of Urodynamics, Female Felvic Medicine and Urogenital Reconstruction) - Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS: Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS: Blogs: Orginizations Lend Their Support to Mid-urethral Slings. By: Douglass S. Hale, M.D. on June 23, |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| AUGS-SUFU MUS Position Statement updated June 2016 |

**Jaime Seplulveda Materials List**

**Other Materials**

| |
|---|
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| BAUS (The British Association of Urological Surgeons) - Synthetic Vaginal Tapes for Stress Incontinence |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| British Association of Urological Surgeons Statement: Synthetic Vaginal Tapes for Stress Incontinence (2012) |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Urology 193; 1906-1914 (2010) |
| Docket Submission to the September 8 and 9, 2011 Obstetrics and Gynecology Devices Panel of the Medical Devices Advisory Committee – Safety and Effectiveness of Transvaginal Mesh used for Repair of Pelvic Organ Prolapse September 8, 2011 |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| DVD- Thoughts on Gynecare Prolift+M™ and Gynecare Prosima™ from Drs. Michel Cosson and Marcus Carey |
| EAU (European Association of Urology)-EAU Guidelines on Surgical Treatment of Urinary Incontinence |
| ETH.MESH.00365960 - Gynecare TVT Secur System Procedural Pearls & Frequently Asked Questions |
| ETH.MESH.03667696 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA - Considerations about Surgical Mesh for SUI |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA 24 Hour Summary |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA News Release: Surgical placement of mesh to repair pelvic organ prolapse poses risks (2011) |
| FDA Notice - Urogynelogical Surgical Mesh: Update on the Safety and Effectiveness of Transvaginal Placement for Pelvic Organ Prolapse – July 2011 |
| FDA Position Statement: Considerations about Surgical Mesh for SUI (2013) |
| FDA Presentation - FDA Perspective on Surgical Mesh for Stress Urinary Incontinence (SUI). (Nancy Pressly) |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |

**Jaime Sepulveda Materials List**

**Other Materials**

| |
|---|
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication: Update on Serious complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gynecare Prosima Clinical Study Investigator Meeting Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima Procedural Steps DVD |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynecare prosoma™ pelvic floor repair system Proctorship Invitation [1 page] |
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidence |
| ICS Fact Sheet 2015 |
| ICS Fact Sheets A Background to Urinary and Fecal Incontinence (2013) |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA (International Urogynecological Association) - Stress Urinary Incontinence: A Guide for Women |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Poster - Clinical experience of a  novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA Stress Urinary Incontinence - A Guide for Women (2011) |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| Lucas, M. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62; 1118-1129 (2012) |
| MCM vs. LCM PowerPoint with stretched mesh |
| NICE (National Institute for Health and Care Excellence) - Urinary incontinence: The management of urinary incontinence in women (clinical guideline 171) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| PowerPoint- Gynecare Prosima™ Pelvic Floor Repair System PLT 12 Month Post-Launch Close-Out March 3, 2011. "Hernia Soluations US Template" [29 slides] |

**Jaime Sepulveda Materials List**

#### Other Materials

| |
|---|
| Press coverage and editorials, publications, guidelines, and statements in medical journals relating to the FDA's activities with respect to pelvic mesh products |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |
| Prosima Apical Support Learning Guide [2 pages] |
| Prosima Brand Story & Key Message- Gynecare Prosima™ Pelvic Floor Repair System Background and Development History [16 pages] |
| Prosima cadaver lab invitation- Gynecare Prosima™ Pelvic Floor Repair System Cadaver Lab [1 page] |
| Prosima Combined Exemplar (PROC2) |
| Prosima E-Blast No. 1- The Proof of  Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck Oct 09 |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonal for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |
| RANZOG and UGSA 2014 Position Statement |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence: Exuctive Summary (2011) |
| Testimonial Videos |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| TVT & TVT-O Long Term Studies (94 pages) |
| TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months (Plaintiff's Exhibit 2272) |

**Jaime Seplulveda Materials List**

**Other Materials**

| |
|---|
| Wound Closure Manual |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |
| |
| **Other** |
| Yale Depo 8.8.13 Pages 558-569 |
| Deposition of Aran Maree July 23, 2013 Volume II pages 344-485 |
| Deposition of Ramy Mahmoud July 16, 2013 Volume II pages 339-733 |

**Jaime Sepulveda Materials List**

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry, M.D. (General Plaintiff Expert) - 03.02.2016 |
| Blaivas, Jerry, M.D. TVT-S & Abbrevo  (General Plaintiff Expert) - 03.03.2016 |
| Carey, Erin (Scholl Plaintiff Expert) - 03.07.2016 |
| Galloway, Niall T., M.D. - (Harter Plaintiff Expert) - 03.03.2016 |
| Galloway, Niall T., M.D. - (Harter Plaintiff Expert) - 03.03.2016 |
| Iakovlev, M.D. Vladimir (Adams Plaintiff Expert) - 03.10.2016 |
| Iakovlev, Vladimir, M.D. (Georgilakis Plaintiff Expert) - 03.09.2016 |
| Iakovlev, Vladimir, M.D. (Vignos-WarePlaintiff Expert) - 03.04.2016 |
| Kholi, M.D. Neeraj (General Plaintiff Expert) |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Michaels, Paul (General) - 06.18.2016 |
| Miklos, John (TVT-S General) - 04.08.2016 |
| Ostergard, Donald (General Plaintiff Expert) - 03.09.2016 |
| Porter, William, M.D. (Adams Plaintiff Expert) - 03.12.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Rosenzweig, Bruce, M.D. (Vignos-Ware Plaintiff Expert) - 03.13.2016 |
| Shobeiri, S. Abbas, M.D.(General Plaintiff Expert) - 02.27.2016 |
| Shobeiri, S. Abbas, M.D.(Scholl Plaintiff Expert) - 03.12.2016 |
| Shull, Bobby (Prolift General) - 03.15.2016 |
| Steege, John (Thomas Plaintiff Expert) - 03.16.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, M.D. Ralph (General Plaintiff Expert) |
|  |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) - 02.01.2016 |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Blaivas, Jerry (TVT-S General) - 02.01.2016 |
| Dunn, Russell (Prolift +M, Prosima General) - 01.23.2016 |
| Elliott, Daniel (Prolift General) - Received 05.05.2016 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (SUI General) - 11.16.2015 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Mays, Jimmy (General) - 01.12.2016 |
| Mays, Jimmy (General) - 04.29.2016 |
| Michaels, Paul (General) - 07.01.2016 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |
| Parisian, Suzanne (General Prolift +M) - 01.30.2016 |
| Parisian, Suzanne (TVT-S General) - Received 05.05.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |

**Jaime Sepulveda Materials List**

**MDL Wave Cases**

| |
|---|
| Pence, Peggy (Supplemental Prolift General) - 03.03.2016 |
| Pence, Peggy (Supplemental Prosima General) - 03.03.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Plaintiff expert reports and materials cited in Wave general reports of Elliott, Miklos, Rosenzweig, Margolis, Blaivas, Shull,  Weber, Zipper and Ostergard |
| Plaintiffs' Wave general expert reports and materials cited |
| Priddy, Duane (General) - Received 05.05.2016 |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-S General) - 01.22.2016 |
| Shull, Bobby L. - (Prosima General) - 02.01.2016 |
| Weber, Anne (Prolift General) - 02.01.2016 |
| Wilson, Anne (TVT General) - Received 05.05.2016 |
| Zipper, Ralph (Prolift General) - 01.31.2016 |