EXHIBIT F

# Lawrence Lind

## Supplemental Reliance List
### *in Addition to Materials Referenced in Report*

## MDL 2327 - Wave 6

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. AJOG 2014; 210: 163.e1-8. |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int. 2006 Sep;98(3):594-8 |
| Abdel-Fattah M, et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol, (2004) 46(5): 629-35. |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdelmonem, A. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 2010; 151: 190-192 |
| Abed, H., et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1384-5. |
| Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394. |
| Ackerman, A., et al. The role of bacterial biofilms and chronic inflammation in the delayed development of systemic side effects following transvaginal placement of mesh slings for incontinence. Neurourol Urodynam (2015) doi: 10.1002/nau [Poster BS15]. |
| Addison WA, et al. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech. 1996; 2:69-74 |
| Adebayo, O., et al. AA review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. ICS (2011) Abstract 55. |
| Afonso J, et al. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J (2008) 19:375-380. |
| Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday International Journal Vol 1 Iss 4 October 2008 |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Ahn, C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Aigmueller. [10 yr fu] Ten-year follow-up after the TVT procedure; Am J Obstet Gynecol 2011; 2015; 205:x-ex-x-ex. |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI; Acta Obstetricia et Gynecologica. 2010; 89:210-216 |
| Alas, A., et al. Role of apical support defect: correction in women undergoing vaginal prolapse surgery. Curr Opin Obstet Gynecol (2014) 26:386-392. |
| Albo M, Richter, Zimmern, Moalli, Sirls. SISTEr 2 yr]  Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, Zyczynski, Lemack. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. The Journal of Urology Volume 188, Issue 8, December 2012; pp.2281-2287 |

**Lawrence Lind Materials List**

Medical Literature

| |
|---|
| Alcalay M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics & Gynaecology. 1995; 102: 740-745 |
| Alhalabi, F., et al. Are women with advanced pelvic organ prolapse treated by open mesh sacrocolpopexy at risk of secondary incisional hernia? Int Urogynecol J (2015) 26:1673-1677. |
| Almassi, N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3 |
| Alperin, M., et al. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg (2013) 19:72-78. |
| Altman D. Surgery for cystocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman, D., et al. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113(1):127-133. |
| Alvarez, J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67 |
| Amblard. From TVM to Prolift® (Gynecare): the development of a technique for the treatment of pelvic prolapse by vaginal route using a prosthetic support, based on a multicenter, retrospective study of 794 patients (684 TVM/110 Prolift) *Pelvi-périnéologie*, 2007, Volume 2, Number 1, Page 3 |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2012; 18(4): 194-197 |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amias, A., et al. Aspects of sexual medicine. British Med J (1975) 2:680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. The Journal of Minimally Invasive Gynecology (2016), doi:10.1016/j.jmig.2016.03.011 |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol. 2003; 170:134-7 |
| Anderson, B.  Female urology, urodynamics, incontinence and pelvic floor reconstructive surgery.  Safety and efficacyu of retropubic mid-urethral sling placement in women who void with valsalva.  (2016) Urology 91:52057 |
| Anderson, K. Eight-year review of surgical management of ICS/IUSA Category 1-4 transvaginal mesh complications following prolapse kits. Neurourol Urodynam  S73-74 doi: 10.1002/nau ([Poster NM88]. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. [Pop 72, 5 yr fu] Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol |
| Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med. 2015; 10:311-317 |

Lawrence Lind Materials List

**Medical Literature**

Appelbaum, P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40

Araco, F., et al. The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstetricia et Gynecologica (2009) 88:772-780.

Argwala, N. An Update of existing guidelines and position statements for the credentialing of pelvic surgeons performing complex Urogynecological procedures. AAHL.org.

Arisco, A., et al. A critical review of mesh kits for prolapse repairs. Current Bladder Dysfunction Reports (2008)

Arnold MW, et al. Rectocele repair. Four years' experience. Dis Colon Rectum. 1990; 33:684-7

Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319

Arunkalaivanan AS, Barrington JW. Randomized Trial of Porcine Dermal Sling (Pelvicol™ implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of Stress Incontinence: A Questionnaire-based Study. Int Urogynecol J (2003) 14: 17-23.

Aslan, E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305

Athanasiou S. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J (2014) 25:219-225

Athanasopoulos, A.  Efficacy and preoperative prognostic factors of autologous fascia rectus sling for treatment of female stress urinary incontinence.  (2011) Urology 78:1034-1038

Atis, G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal 2009; 9: 1046-1051

Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11:177-80

Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015)

Aube-Peterkin, M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016; www.aua2016.orglabslractls/abslractprint.cfm?id=MP10-16

Azar M, et al. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J (2008) 19:53-

Baessler K, et al. Do we need meshes in pelvic floor reconstruction? World J Urol (2012) 30:479-486.

Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet. 1990; 171:51-54

Balchandra P, et al. Perioperative outcomes and prospective patient reported outcome measures for

Bang, S. Autologous pubovaginal slings: back to the future or a lost art? Research and Reports in Urology 2016; 8: 11-20

Barber M, et al. Apical prolapse. Int Urogynecol J (2013) 24:1815-1833.

Barber M, et al. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial. JAMA (2014) 311(10)1023-1034.

Barber M, et al. Mesh use in surgery for pelvic organ prolapse. BMJ (2015) 350:h2910.

Barber M, et al. Operations and pelvic muscle training in the management of apical support loss (OPTIMAL) trial: design and methods. Contemp Clin Trials (2009) 30(2):178-189.

**Lawrence Lind Materials List**

### Medical Literature

Barber M, et al. Sexual function in women with urinary incontinence and pelvic organ prolapse. Obstet Gynecol (2002) 99(2):281-289.

Barbier H, et al. Ureteral compromise in laparoscopic versus vaginal uterosacral ligament suspension: a retrospect cohort. Female Pelvic Med Reconstr Surg (2015) 21:363-368.

Barone W, et al. Textile properties of synthetic prolapse mesh in response to uniaxial loading. Am J Obstet Gynecol (2016) doi: 10.1016/j.ajog.2016.03.023.

Barone, W., et al. The impact of boundary conditionals on surface curvature of polypropylene mesh in response to uniaxial loading. J Biomech (2015) 48:1566-1574.

Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011

Bazi, T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. European Urology 2007; 51: 1364-1375

Bazi, T., et al. Prevention of pelvic floor disorders: international Urogynecological association research and development committee program. Int Urogynecol J (2016) doi: 10.1007/s00192-016-9.

Beckmann, C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419

Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012:19;1010-1016.

Bendavid, Iakovlev. Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. International Journal of Clinical Medicine, 2014, 5, 799-

Benson J., et al. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol (1996) 175:1418-22.

Bent, A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204

Berger, A. The Role of Obesity in Success and Complication in Patients Undergoing Retropubic Tension-free Vaginal Tape Surgery. Female Pelvic Medicine & Reconstructive Surgery; 2015

Berghmans, L.C.M.  Conservative treatment of stress urinary incontinence in women:  a systematic review of randomized clinical trials.  Br J Urol (1998) 82(2):181-191

Bergman, A. Comparison of three different surgical procedures for genuine stress incontinence: prospective

Berrocal J, et al. Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod (2004) 33:577-587.

Bezerra. [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3

Bezhenar, V.ICS ABS 768 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013

Bhargava S, et al. Rising awareness of the complications of synthetic slings. (2004)

Bhatia, Murphy, Lucente.  A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecapdrone

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone |
| Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene/poliglecaprone mesh.  Female Pelvic Med |
| Bidmead.  Sling techniques in the treatment of genuine stress incontinence.  (2000) BJOG  107(2):147-156 |
| Bing, M. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopathol (2011) 33:235-543 |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Bjelic-Radisic, V., et al. Mesh devices for pelvic organ prolapse: results of the Austrian Registry. Int Urogynecol J (2013) 24(S1): S60-61. |
| Black, N. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology 1996; 78: 497-510 |
| Blaivas, Iakovlev. (corrected in color) Safety considerations for synthetic sling surgery. Nat. Rev. Urol. 12, 481-509 (2015) |
| Blaivas, J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blaivas. Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated SUI. J Urol, 145, 1214-1218, June 1991 |
| Blaivas. Salvage surgery after failed treatment of synthetic mesh sling complications. The Journal of Urology Vol. 190, 1281-1286, October 2013 |
| Blandon Article, Complications from vaginally placed mesh in pelvic reconstructive surgery. In Urogynecol J (2009) 20:523-531. |
| Blandon, R., et al. Incidence of pelvic floor repair after hysterectomy: a population-based cohort study. Am J Obstet Gynecol (2007) 197:664e1-644.e7. |
| Blitstein, J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Blum, E., et al. Mesh exposure rates and management after transvaginal prolapse repair with the Elevate and Prolift systems. J Urol (2013) 189(4S):e880 [Abstract 2149]. |
| Bombieri & Freeman. The management of voiding difficulty after incontinence surgery.  *The Obstetrician & Gynaecologist*  2003;5:66-71 |
| Bonnet, P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. The Journal of Urology 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes |

**Lawrence Lind Materials List**

**Medical Literature**

| |
|---|
| Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol. 2003 Jan; 169(1):286-7. |
| Bradley, C., et al. The Pelvic floor disorders registry: purpose and development. Female Pelvic Med Reconstr Surg (2016) 22:77-82. |
| Brennand, E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity.  BJOG 2015; 122: 1705-1712 |
| Bretschneider, C., et al. The effect of age on postoperative morbidity in women undergoing Urogynecologic surgery. Female Pelvic Med Reconstr Surg (2015) 21:236-240. |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia (2010) 14:81-87. |
| Brown, B., et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015) 213:668.e1-10, doi:10.1016/j.ajog.2015.08.002. |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: |
| Brubaker L, et al. Surgery for pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2010) 16:9-19. |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol. 2016; 127:968-969 |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Obstet Gynecol. 2008; 112:49-55 |
| Brubaker, Zimmern. (E-SISTEr 5 yr) [Pop 482] 5-Year continence rates, satisfaction and adverse events of Burch urethropexy and Fascial Sling Surgery for Urinary Incontinence. The Journal of Urology, Vol. 187, 1324-1330, |
| Bruce & Quinian. Chronic Post Surgical Pain.  *Rev Pain* . 2011 Sep;5(3):23-9. |
| Bryans, F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Buechel, M., et al. Vaginal apical pain after sacrocolpopexy in absence of vaginal mesh erosion: a case series. Female Pelvic Med Reconstr Surg (2016) 22:e8-e10. |
| Bump & Norton. Epidemiology and natural history of pelvic floor dysfunction.  *Obstet Gynecol Clin North Am.* 1998 Dec;25(4):723-46. |
| Burger, J., et al. Long-term follow-up of a randomized controlled trial of suture versus mesh repair of incisional hernia. Ann Surg (2004) 578-585. |
| Burgio, K.  Prevalence, incidence and correlates of urinary incontinence in healthy, middle-aged women.  Journal of Urology (November 1991) 146:1255-1259 |
| Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina DOI 10.1007/s10029-012-0916-3 |
| Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean Journal of Urology Vol. 50 No 9:908-915 September 2009 |
| Cadish, L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417 |
| Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515 |

Lawrence Lind Materials List

**Medical Literature**

Canel, V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo® system versus TVT™ obturator system. Int Urogynecol J 2015; Epub Ahead of Print

Capobianco, G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447

Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34:449-456.

Carbone JM, et al. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001; 165:1605-11

Carey M, et al. Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386.

Casiano, E., et al. Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence? Int Urogynecol J (2010) doi: 10.1007/s00192-011-1367-6.

Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14

Cavkaytar, S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. Journal of Minimally Invasive Gynecology 2014; 21(5): 884-7

Cayan, F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36

Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279:463-467

Cervigni, M., et al. The use of synthetics in the treatment of pelvic organ prolapse. Current Opinion in Urology (2001) 11:429-435

Chai.  Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascia Sling for the Treatment of Stress Urinary Incontinence. *The Journal of Urology* . 2009;181(5):2192-2197.

Chaikin, Blaivas. Pubovaginal fascial sling for all types of SUI Long-term analysis. The Journal of Urology, Vol. 160, 1312-1316 Oct. 1998

Chaikin, Blaivas. Results of pubovaginal sling for stress inconteinence - a prospective comparison of 4 instruments for outcome analysis. The Journal of Urology Vol. 162, 1670-1673, November 1999

Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology 1999; 106: 1238-1245

Chang, T., et al. Clinical outcomes and urodynamic effects of tailored transvaginal mesh surgery for pelvic organ prolapse. Biomed Research International (2015) http://dx.doi.org/10.1155/2015/191258.

Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Europena

Chen, H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontinence. Journal of Shanghai Jiaotong University Medical Science 2012; 32(4): 412-415

Chen, Ridgeway, Paraiso. Biologic grafts and synthetic meshes in pelvic reconstructive surgery.  Clin Obstet & Gynecol 2007 June; 50(2):383-411

Chen, Y., et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol (2012) 164:221-226.

Lawrence Lind Materials List

**Medical Literature**

Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J of Obstet Gynecol Reprod Biol 161 (2012) 228-231

Chermansky, C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003

Chermansky, C., et al. Complications of vaginal mesh surgery. Curr Opin Urol (2012) 22:287-291.

Cheung, R. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. International Journal of Urology 2014; 21: 74-80

Cho, M., et al. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol (2012) 19:307-312.

Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul; 166(1):122-4

Choe, J. Ch. 33 The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492

Christensen, H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353

Christofi, N. Which procedure for incontinence? Journal of the British Menopause Society 2005; 11(1): 23-27

Chughtai, B. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71

Chughtai, B., et al. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study. BMJ (2015) 350:h2685.

Chung, C., et al. Incidence and risk factors of a postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J (2012) 23:947-950.

Chung, C., et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol (2012) 120:292-5.

Chung, M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21

Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009).

Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270

Clemens JQ, et al. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56:589-94

Clemons, J., et al. Impact of the 2011 FDA transvaginal mesh safety update on AUGS members' use of synthetic mesh and biologic grafts in pelvic reconstructive surgery. Female Pelvic Med Reconstr Surg (2013) 19:191-198.

Clifton, M., et al. Robotic Female Pelvic Floor Reconstruction: A Review. Urology (2015)   http://dx.doi.org/doi: 10.1016/j.urology.2015.12.006.

Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (March), 2005: pp69-69.

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220:606-616 |
| Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. Journal of Surgical Research 136, 1-7 (2006) |
| Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16:9-20. |
| Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7:29-34 |
| Coelho, S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women; Int Urogynecol J (2008) 19:711-715 |
| Colombo M, et al. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. BJOG. 2000 Apr; 107(4):544-51. |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan. 2013 |
| Condrea, A., et al. Is mesh becoming more popular? Dilemmas in Urogynecology: A national survey. Obstet Gynecol Int (2012) doi:10.1155/2012/672356. |
| Constantini, E., et al. Sacrocolpopexy with Gore-Text mesh in marked vaginal and uterovaginal prolapse. Eur Urol (1998) 24:111-117. |
| Conze, J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8:365-372. |
| Cormio, L., et al. Cystocele repair by autologous rectus fascia graft: the pubovaginal cystocele sling. J Urol (2015) 194:721-727. |
| Corona, R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. Journald of Minimally Invasive Gynecology 2008; 15: 262-267 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Corton, M., et al. Critical Anatomic Concepts for Safe Surgical Mesh. Clinical Obstet Gynecol (2013) 56:247-256. |
| Cosson, M, et al. Trans-vaginal mesh technique for treatment of pelvic organ prolapse:  5 years of prospective follow up. ICS (2010) [Abstract 56]. |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. ICS (2005) Abstract 121. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old.  ICS (2005) Abstract 686. |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Cosson, M., et al. Properties of synthetic implants used in the repair of genital prolapses and urinary incontinence in women. New Techniques in Genital Prolapse Surgery (2011) 69-79. |
| Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results [Poster]. |
| Cosson, M; Jacquetin, B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson, M; Rosenthal, C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for |
| Cosson. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol. 2016; 205:60-5. |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surgical Innovation 2007; 14(3): 168-176. |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Cox, A. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10: 78-89 |
| Crane, A., et al. Surgical privileging in gynecology: a fellows' pelvic research network study. Female Pelvic Med Reconstr Surg (2014) 20:19-22. |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Crosby, E., et al. Symptom resolution after operative management of complications from transvaginal mesh. Obstet Gynecol (2014) 123:134-9. |
| Culligan. A randomized controlled trial comparing fascia lata and synthetic mesh for sacral colpopexy. *Obstet Gynecol* . 2005 Jul;106(1):29-37. |
| Cundiff, G.  The PESSRI study: symptom relief outcomes of a randomized crossover trial of the ring and Gellhorn pessaries.  (2007) Am J Obstet Gynecol 196:405.e1-405.e8 |
| Cundiff, G., et al. Risk factors for mesh/suture erosion following sacral Colpopexy. Am J Obstet Gynecol (2008) 199:688.e1-688.e5. |
| Da Silveira, S., et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2501-z. |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J |
| Damoiseaux, A., et al. Long-term follow-up (7 years) of a randomized controlled trial: trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26(S1): |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |

Lawrence Lind Materials List

**Medical Literature**

Dandolu, V., et al. Mesh complications in us after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26(S1):S63-64 [PP 37].

Daneshgari, F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. Journal of Urology 2008; 180: 1890-1897

Dati, S. M432 Single-Incision minisling (AJUST) vs. Obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. International Journal of Gynecology & Obstetrics

Davila, G. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J 2002; 13: 319-325

de Albuquerque Coelho. Female pelvic organ prolapse using pessaries: systematic review. *Int Urogynecol J* . 2016 Dec;27(12):1797-1803. Epub 2016 Mar 18

De Boer, T., et al. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J (2010) 21:1143-1149.

de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7

De Landsheere, L., et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol (2011) 205:xx-xx.

de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. European Urology 44 (2003) 724-730.

de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22:145-156

De Souza, A. Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158

de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872.

De Tayrac, Letouzey. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011), doi 10.1007/s00192-011-1405-4

De Tayrac, R., et al. Comparison between trans-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J (2013) 24:1651-1661.

De Tayrac, R., et al. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J (2013) 24:1859-1872.

Dean, N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353

Debet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery.

Debodinance, P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577

Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 133: 232-238

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Dedet, B., et al. Transvaginal repair of genital prolapse by the Prolift technique: one year after surgery. |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012 http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Deffieux, X.  Long-term follow-up of persistent vaginal polypropylene mesh exposure for transvaginally placed mesh procedures.  (2012) Int Urogynecol J 23:1387-1390 |
| Delmas - Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004) |
| Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. European Urology 45 (2004) 203-207. |
| Delorme E. Trans-obturator tape- a mini invasive procedure for the treatment of female stress urinary incontinence. Progres en Urologie (Progress in Urology) (2001), II, 1306-1313 |
| Delroy, C., et al. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol L (2013) 24:1899-1907. |
| Demirci, F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194 |
| Demirci, F. Long-Term Results of Burch Colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Demirci, F., et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J (2014) 31:158-63. |
| Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurolgoy and Urodynamics 26:46-52 (2007) |
| Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015 doi:10.1111/bju.13158 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Dennerstein, L., et al. The menopause and sexual functioning: a review of the population-based studies. Annu Rev Sex Res. (2003) 14:64-82. |
| Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17:S16-S25. |
| Deprest J. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series; 1279 (2005) 387-397 |
| Deprest, J., et al. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series (2005) 1279:387-397. |
| Deprest, J., et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int |
| Deprest, J., et al. The challenge of implementing laparoscopic sacrocolpopexy. Int Urogynecol J (2014) 25:1153-1160. |
| Dessie, S., et al. Attitudes toward transvaginal mesh among patients in a Urogynecology practice/ Int Urogynecol |
| Dhingra, C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267 |
| Di Biase, M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Dietz, H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |
| Dietz, H. Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol (2012) 495-503. |
| Dietz, V., et al. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24:1853-1857. |
| Dietz. [Pop 68, median 1.6 yrs fu] Does the tension-free vaginal tape stay where you put it? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diokno, A.  Prevalence of urinary incontinence and other urological symptoms in the noninstitutionalized elderly.  (1986) J Urology 136:1022-1025 |
| Diwadkar, G., et al. Complication and reoperation rates after Apical vaginal prolapse repair. Obstet Gynecol (2009) 113:367-373. |
| Dmochowski, R.  Update of AUA Guideline on the surgical management of female stress urinary incontinence. (2010) Urology 183:1906-1914 |
| Dmochowski. AUA Abs 1520 One year results from a World-Wide Registry of TVT-secur in women with SUI; The Journal of Urology, Vol. 181, No. 4, Supplement, 2009 |
| Dmochowski. Slings: Autologous, biologic, synthetic and midurethral.  Ch. 73  2011 Wein 10th ed. |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156:387-92 |
| Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21:1445-1453. |
| Drutz, H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Int Urogynecol J 2010; 21: 1445-1453 |
| Duckett, J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU International 2005; 95: 95-97 |
| Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201 |
| Dumoulin. Conservative management for female urinary incontinence and pelvic organ prolapse review 2013: Summary of the 5th International Consultation on Incontinence. *Neurourol Urodyn* . 2016 Jan;35(1):15-20 |
| Dunn GE. Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med. Reconstr Surg 2014; 20:131-136 |
| Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct. 1999;10(1):15-21. |
| Dwyer, N. An update on slings. Curr Opin Urol 2005; 15: 244-249 |
| Dwyer, P., et al. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG (2004) 111:831-836. |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| Ehsani, N., et al. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J (2009) 20(S2)S92-93 [Abstract 023]. |
| Eickmeyer, S. Pelvic Floor Disorders. Chapter 38 in Braddom's Physical Medicine & Rehabilitation Fifth Edition ISBN: 978-0-323-28046-4 |
| El Haddad R, et al. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Euro J Obstet Gynecol Reprod Biol (2013) 167:110-113. |
| El-Din Shwki, H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. International |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| Elmer, C., et al. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior wall prolapse. Neurourol Urodynam (2012) doi: 10.1002/nau. |
| Elmer, C., et al. Trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113:117-126. |
| Elyasi, F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213 |
| Endo, M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43 |
| Ercan, O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. International Journal of Gynecology and Obstetrics 2016; 132: 39-41 |
| Eriksen, B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Faber, K., et al. How I do it: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol (2015) 22(3):7844-7846. |
| Fabian, G. Vaginal excision of the sub-urethral sling: analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Falconer. Influence of Different Sling Materials on Connective Tissue Metabolism in SUI Women; Int Urogynecol J (2001) (Suppl 2):S19-S23 |
| Farthmann, J., et al. Lower exposure rates of partially absorbable mesh compared to Nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogynecol J (2013) 24:749-758. |
| Fatton, B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 International Journal of Gynecology & Obstetrics 2009; 107S2: S178- |
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Fatton, B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol J 2007; 18: 743-752 |
| Fatton, B., et al. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. Int J Gynecol Obstet (2009) 107(S2):S178-179 [Abstract 0300]. |
| Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. Int Urogynecol J (2006) 17 (Suppl. 2):SI71-S359. |
| Fatton, B., et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multicentric study. Int Urogynecol J (2007) 18:743-752. |
| Faubion. Recognition and management of nonrelaxing pelvic floor dysfunction. *Mayo Clin Proc.* 2012 Feb;87(2):187-93 |
| Feiner B, et al. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J (2012) 23:279-283. |
| Feiner B, et al. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J (2010) 21:203-208. |
| Feiner B, et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) doi: 10.1111/j.1471-0528.2008.02023.x. |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a |
| Feiner, B., et al. Vaginal mesh Contraction. Definition, clinical presentation, and management. Obstet Gynecol |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Obstet Gynecol. 1979; 53:399-401 |
| Feola A, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh.BJOG 2013; 120:224-332. |
| Feola, A., et al. Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. Int Urogynecol J (2013) 24:559-564. |
| Ferrante. Repeat Post-Op Voiding Trials: An Inconvenient Correlate with Success. Neurourol Urodyn. 2014 Oct; 33(8): 1225-1228. |
| Ferrero, S. Deep dyspareunia: causes, treatments, and results. Current Opinion in Obstetrics and Gyencology 2008; 20: 394-399 |
| Fialkow, M., et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483-1487. |
| Filmar, G., et al. Laparoscopic uterosacral ligament suspension and sacral Colpopexy: results and complications. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2407-9. |
| Firoozi, F., et al. Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication classification system. J urol (2012) 187:1674-1679. |
| Fitzgerald MP, et al. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov; 86(7):826-8. |
| Fitzgerald, M. Failure of allograft suburethral slings. BJU International 1999; 84: 785-788 |
| Fletcher & Lemack. Re: Woodruff et al.: Histologic comparison of pubovaginal sling graft materials: a comparative study (Urology 2008;72:85-89). *Urology* . 2008 Sep;72(3):721-2; author reply 722. |
| Flood CG, et al. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J Pelvic Floor Dysfunct. 1998; 9:200-4 |
| Flynn, M. Sensory nerve injury after uterosacral ligament suspension. American Journal of Obstetrics and Gynecology 2006; 195: 1869-72 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Flynn, M., et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol (2006) 195:1869-72. |
| Fokaefs, E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. The Journal of Urology 1997; 157: 1039-1043 |
| Fong, E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Ford. Mid-urethral sling operations for stress urinary incontinence in women. *Cochrane Database Syst Rev.* 2017 Jul 31;7 |
| Fortelny, R. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh after for laparoscopic |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh |
| Francis, W. Dyspareunia Following Vaginal Operations. The Journal of Obstetrics and Gynaecology of the British Commonwealth 1961; 68(1): 1-10 |
| Frankman, E., et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int (2013) http://dx.doi.org/10.1155/2013/926313. |
| Fritel, X., et al. Symptomatic pelvic organ prolapse at midlife, quality of life, and risk factors. Obstet Gynecol (2009) 113:609-16. |
| Fultz, N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk, M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in |
| Gabriel, B., et al. Prolapse surgery in women of 80 years and older using the Prolift technique. Int Urogynecol J (2010) 21:1463-1470. |
| Gad, N., et al. Outcome of Prolift mesh repair in the treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res (2012) doi: 10.1111/j.1447- |
| Gaines, N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Galloway, N. The Complications of Colposuspension. British Journal of Urology 1987; 60: 122-124 |
| Gandhi, S., et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Garcia, S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurologic and Urodinamical Urology Arch. Esp. Urol. 2011; 64(7): 620-628 |
| Gauruder-Burmester, A., et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064. |
| Gehrich, A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |

**Lawrence Lind Materials List**

**Medical Literature**

| |
|---|
| Gerstenbluth. [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. The Journal of Urology Vol. 170, 525-526, August 2003 |
| Ghoneim, G. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Giana. M., et al. Outcome of first line versus second line mesh surgery in high state pelvic prolapse. Int J Gyencol Obstet (2012) 119(S3):S670 [M433]. |
| Gigliobianco, G., et al. Biomaterials for pelvic floor reconstructive surgery: how can we do better? Biomed research International (2015) http://dx.doi.org/10.1155/2015/968087. |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt, A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75 (3)(Part 1): 433-436 |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape |
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence; Int |
| Godazandeh, G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J. Dig Dis 2012; 4:232-235 |
| Goldman, HW. Complications of Female Incontinence & Pelvic Reconstructive Surgery. Current Clinical Urology 2013. |
| Golipour. How Estrogen Fights Urinary Tract Infections.  (2013)  Live Science Web Site https://www.livescience.com/37563-uti-estrogen-menopause.html |
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology. 2001; 57:159-60 |
| Gomelsky, A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse" Southern Medical Journal 2015; 108(12): 722-723 |
| Gomelsky, A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282 |
| Gomelsky, A., et al. Commentary on "Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse." Southern Medical Association (2015) 108(12): 722-723 doi: 10.14423/ SMJ.0000000000000378. |
| Gomelsky. (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]:41-45 |
| Goretzlehner, U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29 |
| Greer, W. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112: 341-9 |
| Greiman & Keilb. Revisions of mid urethral slings can be accomplished in the office.  *J Urol*  2012 Jul;188(1):190-3 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health 2011; 20(10): 1525-1528 |
| Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. The Jounarl of Urology Vol. 165, 1597-1600, May 2001 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Groutz. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of SUI; Journal of Minimally Invasive Gynecology, Vol.18, No 6, November/December 2011 |
| Gualtieri M, et al. The effect of biological and synthetic meshes on vaginal smooth muscle cell proliferation. Neuourol Urodynam (2011) 30:435-437. |
| Guidelines for providing privileges and credentials to physicians for transvaginal placement of surgical mesh for pelvic organ prolapse. AUGS Guidelines Development Committee. Female Pelvic Med Reconstr Surg (2012) 18:194-197. |
| Gupta, P., et al. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. Infections/Inflammation of the Genitourinary Tract: Interstitial Cystitis (2015) Abstract |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gupta. Anterior vaginal prolapse repair: A randomised trial of traditional anterior colporrhaphy and self-tailored mesh repair. *South African Journal of Obstetrics and Gynaecology* , [S.l.], v. 20, n. 2, p. 47-50, aug. 2014. |
| Gutman R, et al. Three-year outcomes of vaginal mesh for prolapse. Obstet Gynecol (2013) 122:770-777. |
| Guyomard, A., et al. Transvaginal treatment of anterior or central urogenital prolapse using six tension-free straps and light mesh. Int J Obstet Gyencol (2016) xx:xx-xx. |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67:659-61 |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Haferkamp. [case report] Urethral erosion of tension-free vaginal tape. The Journal of Urology Vol. 167, 250, January 2002 |
| Hakvoort. Predicting short-term urinary retention after vaginal prolapse surgery. *Neurourol Urodyn* . 2009;28(3):225-8 |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 |
| Halaska, M., et al. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J (2008) 19(S1):S114-115 [Abstract 161]. |
| Halder, G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelvic Medicine & Reconstructive Surgery 2015; 21(5)(Suppl 1): S143 |
| Hamamsy, D., et al. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J (2015) 26:1041-1045. |
| Hammad. Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. European Urology 47 (2005) 641-647 |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Handa VL, et al. Banked human fascia lata for the suburethral sling procedure: a preliminary report. Obstet Gynecol. 1996; 88:1045-9 |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology. 1999; 54:923 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hardiman, P., et al. Sacrospinous vault suspension and abdominal colposacropexy: success rates and complications. Am J Obstet Gynecol (1996) 175(3): 612-616. |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep; 168(3):1040-3 |
| Haug JD. Physicians preferences for information sources - a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J Pelvic Floor Dysfunct. 2009; 20:837-42 |
| Haylen, B., et al. An International Urogynecological Association (IUGA)/International Continence Society (ICS) Joint report on the terminology for female pelvic organ prolapse (POP). Int Urogynecol J (2016) doi: |
| Haylen. Urine flow rates and residual urine volumes in urogynecology patients. *Int Urogynecol J Pelvic Floor Dysfunct* . 1999;10(6):378-83. |
| Hazell L. and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5):385-396. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Heinonen, P., et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2939-7. |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. Septemper 7, 1948 |
| Hendrix. Pelvic organ prolapse in the Women's Health Initiative: gravity and gravidity. *Am J Obstet Gynecol* . 2002 Jun;186(6):1160-6. |
| Herbertsson. Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72:298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans Ietraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003), 13, 636-647 |
| Hernandez, P., et al. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. ICS 877-878 (2013)[Abstract 254]. |
| Higgs, P.J., et al. Surgery for pelvic organ prolapse using mesh and a new vaginal support device: a 6 month follow-up. IUGA (2006) Oral Presentation Abstract 140. |
| Hill, A., et al. Apical prolapse repair: weighing the risks and benefits. Curr Opin Obstet Gynecol (2015) 27:373-379. |
| Hill, Barber. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton, P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |
| Hiltunen, R., et al. Low-weight Polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol (2007) 110:455-462. |
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female stress urinary incontinence. Journal of Urology 2011; 185:1356-1362. |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406 |

Lawrence Lind Materials List

**Medical Literature**

Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22: 997-1004

Hinoul, P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22 (Suppl 2): S1190-1191

Hinoul, P. Review of surgical techniques to inset implants in urogynaecology (2005) International Congress Series (2005) 1279:398-406.

Hinoul, P., et al. A prospective study to evaluate the anatomic and functional outcomes of a transobturator mesh kit (Prolift anterior) for symptomatic cystocele repair. J Minim Invasive Gynecol (2008) 15:615-620.

Holdo, B., et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J (2017)

Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358.

Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005

Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. European Journal of

Holmgren. Quality of life after TVT surgery for female stress incontinence; Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137

Hong, M., et al. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwanese J Obstet Gyencol (2013) 52:389-394.

Horbach NS, et al. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol. 1988 Apr; 71(4):648-52.

Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18:41-45

Houwert RM, et al. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J (2009) 20:1327-1333.

Houwert, R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421

Hu, T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465

Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015

Huang, L., et al. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift Mesh. Int Urogynecol J (2014) doi: 10.1007/s00192-015-2630-z.

Huang, Y. High Failure Rate using Allograft Fascia Lata in Pubovaginal sling surgery for Female Stress Urinary Incontinence. Urology 2001; 58: 943-946

Hubka, P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol

Hubka, P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print

Huebner, M., et al. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet (2006) 92:279-288.

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Huser, M. OP 106 Prospective Randomized Comparison of the Trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; |
| Iakovlev, Mekel, Blaivas. ICS Abs 228 Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert.(2014) |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J (1997) 8: 105-115. |
| Iglesia, C., et al. Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol (2010) 116:293-303. |
| Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014. |
| Illston, J., et al. Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse. Southern Medical Journal (2015) 108:715-721. |
| Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 73 (2015) 131-141. |
| Ingber, M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Current Urology Reports 2009; 10: 375-383 |
| Ip. Predictors of postoperative pain and analgesic consumption: a qualitative systematic review. *Anesthesiology* . 2009 Sep;111(3):657-77 |
| Irwin, D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. European Urology 2006; 50: 1306-1315 |
| Jackson, S. Stress urinary incontinence: new management options. Current Medical Research and Opinion 2005; 21(10): 1669-1675 |
| Jacquetin B, et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jacquetin B, et al. Prolene soft (Gynecare) mesh for pelvic organ prolapse surgical treatment: a prospective study of 264 patients. ICS (2004)[Abstract 767]. |
| Jacquetin B, et al. Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - one year results of 175 patients. ICS (2006) [Abstract 291]. |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogyencol J (2010) 21:1455-1462. |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogyencol J (2013) doi: 10.1007/s00192-013-2080-4. |
| Jain, P. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J DOI: 10.1007/s00192-011-1406-3 |
| Jambusaria, H., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18(1):S186 [Poster 200]. |
| Jambusaria, L., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy versus vaginal extraperitoneal Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg |
| Jamieson, D. The Prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jarnagin, B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Jeffery, S., et al. Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. A retrospective cohort study.  Int Urogynecol J (2012) 23:1391- |
| Jelovsek & Barber. Women seeking treatment for advanced pelvic organ prolapse have decreased body image and quality of life.  *Am J Obstet Gynecol*  2006 May;194(5):1455-61 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jelovsek, J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40 |
| Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency; American Journal of Obstetrics & Gynecology; July 2008; Volume 1999, Number 1 |
| Jeppson, S. NON-ORAL POSTER 31 Effect of TVT-O Abbrevo on Post-Operative Groin Pain Journal of Minimally Invasive Gynecology 2014; 21: S27-S28 |
| Jern. [pop 144, 62 at 7 yr fu] Long-Term Follow-up of the TVT Procedure for Treating Female SUI; Journal of Urology Volume 181, Number 4; April 2009 |
| Jha - [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34-43 |
| Jha, S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. European Urology 2005; 47: 648-652 |
| Jha, S., et al. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2518-3. |
| Jha. (see 2011 full article) IUGA Abs 213 Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27:607-611 |
| Jia, X., et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and metal-analysis.  BJOG (2008) 115:1350-1361. |
| Jones & Hamanli. Pessary Use in Pelvic Organ Prolapse and Urinary Incontinence.  Rev Obstet Gynecol. 2010 Winter; 3(1): 3-9. |
| Jones, K, et al. Tensile properties of commonly used prolapse meshes. Int Urogynecol J (2009) 20:847-853. |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol. 1996; 175:1472-75 |
| Kahn, M., et al. Posterior colporrhaphy: its effects on bowel and sexual function. BJOG (1997) 104:82-86. |
| Kalichman, L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369 |
| Kammerer-Doak DN, et al. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002; 13:106-9 |
| Kanagarajah, P., et al. Evaluation of current synthetic mesh materials in pelvic organ prolapse repair. Curr Uro Rep (2012) 13:240-246. |
| Kao. Dyspareunia in postmenopausal women: a critical review.  *Pain Res Manag* . 2008 May-Jun;13(3):243-54. |
| Kaplan, S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. |

Lawrence Lind Materials List

## Medical Literature

| |
|---|
| Karaman, U. [AUA ABS PS28-07] The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015 |
| Karim, N. Review on midurethral sling procedures for stress urinary incontinence. Gynecology and Minimally Invasive Therapy 2015; 4: 33-36 |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karmakar, D. Long-Term Outcomes (8-Years) From the Prospective Randomized Control Trial of Trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26 (Suppl 1): S74-75 |
| Karp, D., et al. Graft-related complications requiring reoperation following transvaginal surgery for prolapse. Int Urogynecol J (2009) 20(S3):S354 [Abstract 353]. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram, M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33 |
| Karram, M., et al. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gyencol (2001) 185:1339-43. |
| Karram, M., et al. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24:1835-1841. |
| Karram, M., et al. Using mesh to repair prolapse calls for man than a kit - it takes skill. OBG Management (2009) 21(1):25-36. |
| Karram. Complications and Untowards Effects of the TVT Procedure. Obstet Gynecol 2003; 101:929-32 |
| Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |
| Kasturi, S., et al. High uterosacral ligament vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23:941-945. |
| Kasyan, G., et al. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol (2014) 67:296-301. |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction, 2012, 39(3): 317-323. |
| Kavvadias, Klinge. Ch. 56 Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae Chapter 56 pp. 440-444 |
| Kehlet. Persistent postsurgical pain: risk factors and prevention. *Lancet.* 2006 May 13;367(9522):1618-25. |
| Kelly, E., et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8 |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kenton KS, Richter H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol 2009 Dec: 182 (6):2805-2809 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Kenton, K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kersey. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics and Gynaecology October 1983, Vol 90, pp 945-949 |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khan, Z., et al. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) doi: 10.1007/s00404-014-3316-3. |
| Khan. [Pop 162, median 10 yr fu] Long term follow-up of a multicentre randomised controlled trial comparing TVT, xenograft and autologous fascial slings for the treatment of SUI in women; doi:10.1111/bju.12851; 2014 |
| Khandwala, S. Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis. Female Pelvic Med Reconstr Surg (2013) 19:84-89. |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453. |
| King, A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) The Journal of Urology 2016; 10.1016/i.iuro.2016.03.153 |
| King. A., et al. Stress incontinence surgery at the time of prolapse surgery: mandatory or forbidden? World J Urol (2015) doi: 10.1007/s00345-015-1591-7. |
| Kingsberg. Treating dyspareunia caused by vaginal atrophy: a review of treatment options using vaginal estrogen therapy. *International Journal of Women's Health* . 2009;1:105-111. |
| Kinn, A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P.  Prognostic factors and long-term results of the Burch colposuspension.  Acta Obstet Gynecol Scand (1994) 73:642-647 |
| Kjolhede, P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge - Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165:665-673 |
| Klinge, Klosterhalfen, Schumpelick. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs*. Eur J Surg 1998 164:965-969 |
| Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research |
| Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8:365-372 |
| Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 50[1]:18-23, 2005 |
| Klink, C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. Journal of Investigative Surgery |
| Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001) |
| Klosterhalfen, B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. British Journal of Surgery 2002; 89: 1043-1048 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004) |
| Klosterhalfen, Klinge, Junge, et al. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp.254-261 (2004) |
| Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev. med. Devices 2(1), 103-117 (2005) |
| Klutke, C.  Urinary retention after tension-free vaginal tape procedure:  incidence and treatment.  (2001) Urology  November 58(5):697-701 |
| Kobashi, K. Management of vaginal erosion of polypropylene mesh slings. The Journal of Urology 2003; 169: 2242-2243 |
| Kobashi, K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. The Journal of Urology 2003; 170: 1918-1921 |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108:763-765 |
| Kohli, N., et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol (1998) 92(6):999-1004. |
| Kokanali, M. Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. European Journal of Obstetrics & Gynecology and Reproductive Biology 2014; 177: 146-50 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103. |
| Komesu, Y.  Pelvic floor symptom changes in pessary users.  (2007) Am J Obstet Gynecol 197:620e1-620.e6 |
| Komesu, Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print |
| Komesu, Y., et al. Posterior repair and sexual function. Am J Obstet Gynecol (2007) 197:101.e1-101.e6. |
| Kondo, A.  Prevalence of hand-washing urinary incontinence in healthy subjects in relation to stress and urge incontinence.  Neurology and Urodynamics (1992) 11:519-523 |
| Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification |
| Kozal, S., et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Ass J (2014) 8(9-10):e605-9. |
| Kozal, S., et al. Transvaginal repair of genital prolapse with Prolift system: morbidity and anatomic outcomes after 6 years of use: a multicentric study. Urology (2011) 78(S3A):S117 [MP-12.05]. |
| Krambeck, A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110 |
| Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19:1677-1681. |
| Krcmar, M., et al. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J (2011) 22(S1):S27-28 [Abstract 024]. |
| Kudish, B., et al. Impact of vaginal prolapse with and without mesh on postoperative vaginal caliber and sexual function. Female Pelvic Med Reconstr Surg (2010) 16:S127 [Poster 75]. |
| Kuhn, A.  Sexual function after suburethral sling removal for dyspareunia.  (2009) Surg Endosc 23:765-768 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Kurien, A. EP13.17 TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurkijarvi, K., et al. Reoperations for female stress urinary incontinence: A Finnish National Register Study. Eur Urol Focus (2017) |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the TVT operation in an unselected group of 129 stress incontinent women; Acta Obstetricia et Gynecologica. 2006; 85: 482-487 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI?; Gynecol Obstet Invest 2003;56:93-98 |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Langer. Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12:323-327 |
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016 , Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review; Neurourology and Urodynamics 28:472-480 (2009) |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, |
| Lara. The risk of urinary tract infection in bowel incontinent men. *J Gerontol Nurs* . 1990 May;16(5):24-6. |
| Lathe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007:114:522-531. |
| Latthe. Two routes of transobturator tape procedures in Stress Urnary Incontinence: a meta-anaylsis with direct and indirect comparison of randomized trials; 2009 BJU International 106, 68-76 |
| Laumann, E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114, http:..dx.doi.org/10.106/j/eururo.2014.01.031 |
| Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial; Obstetrics & Gynecology (2007) Vol. 109, No. 1, January 2007 |
| Lavelle, E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57 |

**Lawrence Lind Materials List**

**Medical Literature**

| |
|---|
| Lawrence, H., et al. Comments on Wall and Brown: "Commercial pressures and professional ethics: troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse." Int Urogynecol J (2009) 20:1519-1520. |
| LeBrun, E., et al. Pelvic floor disorders registry: study design and outcome measures. Female Pelvic Med Reconstr Surg (2016) 22:70-76. |
| Lee, D., et al. Anterior transvaginal mesh - how "serious" are the complications and are they reversible? Neurourol Urodynam (2012) doi: 10.1002/nau [Poster NM13]. |
| Lee, D., et al. Changes in urinary and sexual function 6 months after cystocele repair with a polypropylene mesh. Urol Int (2012) 88:415-422. |
| Lee, E. Midurethral slings for all stress incontinence: A urology Perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee, Y., et al. Efficacy and safety of "tension-free" placement of Gynemesh PS for the treatment of anterior vaginal wall prolapse. ING (2010) 14:34-42. |
| Lee. [Pop 120, 1 yr fu] A prospective trial comparing TVT and transobturator vaginal tape inside-out for the surgical treatment of female SUI: 1-year followup; The Journal of Urology Vol. 177, 214-218, January 2007 |
| Lee. [Pop 141, 85.5 mo fu] Long-term outcome of the TVT procedure in female urinary incontinence: a 6 year follow-up; Korean J Urol 2010; 51:409-415 |
| Lensen, E., et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2098-7. |
| Lensen, E., et al. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol (2012) 162:113-115. |
| Lensen. Surgical treatment of pelvic organ prolapse: a historical review with emphasis on the anterior compartment.  *Int Urogynecol J.*  2013 Oct;24(10):1593-602. |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol.Urodyn.,23:7-9 (2004) |
| Leyla, S., et al. Management of the mesh-complications in pop treatment. Int J Gyencol Obstet (2012) 119(S3):S401-402 [Abstract 0398]. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar- |
| Liang, R., et al. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. Am J Obstet Gynecol (2015) 212:174.e1-7. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the |
| Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Monarc vs. TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uroynecol J 2008; 19: 185-190 |
| Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater. Res. Vol. 10 pp939-951 (1976) |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int. Urogynecol J (2010) 21:1157-1162 |
| Lin, A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. The Journal of Urology 2005; 173: 894-897 |
| Linder B, et al. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J (2016) 27:239-246. |

**Lawrence Lind Materials List**

## Medical Literature

| |
|---|
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016), doi 10.1007/s00192-016-2961-4 |
| Linder, B., et al. Perioperative complications following artificial urinary sphincter placement. J Urol (2015) 194:1-5. |
| Linder. Predictors of vaginal mesh exposure after midurethral sling placement a case-control study; Int Urogynecol J (2016), DOI 10.1007/s00192-016-2947-2 |
| Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J doi 10.1007/s00192-016-3004-x |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lo, T., et al. Concurrent TVM (tension-free vaginal mesh) with modern sling procedure improve post-operative urinary continence rate in the management of USI with severe urogenital prolapse. Int Urogynecol J (2009) |
| Lohse, C. A Rare Complication with TVT: Vaginal Protursion of the Tape. Int Urogynecol J 2002; 13: 330-331 |
| Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI; Current Opinion in Obstetrics and Gynecology 2009, 21:342-347 |
| Lose, G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38 |
| Lovatsis D, et al. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol (2003) 15:435-437. |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowder, J., et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21:919-925. |
| Lowder, J., et al. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet Gynecol (2008) 111:152-7. |
| Lowenstein, L. Does Hysterectomy affect genital sensation? European Journal of Obstetrics & Gynecology and Reproductive Biology 2005; 119: 242-245 |
| Lowenstein, L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53 |
| Lowenstein, L., et al. Sexual function is related to body image perception in women with pelvic organ prolapse. J Sex Med (2009) 6:2286-2291. |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol (2008) 199:707.e1-707.e6. |
| Lowman, J., et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am I Obstet Gynecol (2008) 198:561.e1-561.e4. |
| Lucas MG, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol (2012) 62:1118-1129. |
| Lucena, H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print |
| Lucente, V., et al. A clinical assessment of Gynemesh PS for the repair of pelvic organ prolapse [Poster]. |
| Lucente, V., et al. Pelvic Organ Prolapse [Poster]. |
| Luijendijk, R., et al. A comparison of suture repair with mesh repair for incisional hernia. N Engl J Med (2000) |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Luo, X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. ABS 189 Int Urogynecol J 2013 24 (Suppl1 ): S144-145 |
| Luo, X., et al. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J (2013) 24(S1): S144-145 [Abstract 189]. |
| Lv, J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomedical Research 2015; 26(1): 55-58 |
| Lykke, R., et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2757-y. |
| Maaita M, et al. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543. |
| Madhuvrata, P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Magee, G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol. 2004; 190:20-26 |
| Maher C, et al. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review) .The Cochrane Library 2016, Issue 2. (Abstract). |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |
| Maher, C., et al. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 92006) 17:195-201. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a meta-analysis of randomized controlled trials Int Urogynecol J (2009) S:151 [Abstract 088]. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22:1445-1457. |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv. 1988 Dec; 43(12):724-9 |
| Malcolm G. Lucas, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. European Urology 62 (2012) 1118-1129. |

**Lawrence Lind Materials List**

Medical Literature

| |
|---|
| Malek, J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun;23(3):171-176. |
| Manger, A., et al. What was hot at the ICS Meeting 2012. Neurourol Urodynam (2013) 32:2-8. |
| Mannella, P., et al. Personalizing pelvic floor reconstructive surgery in aging women. Maturitas (2015). |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  ABS 198 Int |
| Manriquez, V., et al. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. Int Urogynecol J (2013) 24(S1): S151-152 [Abstract 198]. |
| Margulies, R., et al. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol (2010) 124-134. |
| Marks, B.  Controversies in the management of mesh-based complications:  a urology perspective.  (2012)  Urol Clin N Am 39:412-428 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg  2015; 21(6): 315-318 |
| Mary C, et al. Comparison of the in vivo behavior of polyvinyliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44:199-206. |
| Masata, J. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence: a 1-year follow-up randomized trial. Int Urogynecol J 2016; Epub Ahead of Print |
| Masata, J. Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - Long-term results with a minimum of five years follow-up. Int |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87(3): 321-327 |
| Mattimore, J., et al. The history of pelvic organ prolapse from antiquity to present day. (2015) History of Urology II (Poster), Abstract: FRII-07. |
| Mauer, M., et al. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials (2015) 8:1794-2808. |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004:83:955-961 |
| Mazza, E., et al. Mechanical biocompatibility of highly deformable biomedical materials. J Mech Behav Biomed Mater (2015) 48:100-124. |
| Mazzilli, R. Sexual Dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015; 8: 97-101 |
| McAchran, S., et al. Robotic abdominal sacrocolpopexy. Minimal Invasive Urol (2015) 9:117-129. |
| McCammon, K., et al. Mesh rather than autologous tissue should be used for transvaginal repair of pelvic organ prolapse. J Urol (2016) 195:251-253. |
| McCracken. Five Year Follow-Up Comparing TVT and Colposuspension; Ulster Med J; 76 (3) 146-149 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients, J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McEvoy, M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19(S2):S303-304 [Abstract 425]. |
| McEvoy, M., et al. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19 (S2):S303-304. |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McGuire, E. Pubovaginal Sling Procedure for Stress Incontinence. The Journal of Urology 1978; 119: 82-84 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J. Urol, 138:525-526;1987 |
| McLennan, G., et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1830-z. |
| Meana, M. Painful Intercourse Genito-Pelvic Pain/Penetration Disorder Chapter 11 in Katherine Hertlein's Systemic Sex Therapy Second Edition. ISBN: 978-0-415-73821-7 |
| Meana, M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |
| Mellano, E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00- |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse; A Randomized Controlled Trial. Obstet Gynecol 2011;118:1337-44 |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial; American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Mettu. Evidence-based outcomes for mesh-based surgery for pelvic organ prolapse. *Curr Opin Urol.* 2014 Jul;24(4):370-4 |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: |
| Migliari, R., et al. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol (2000) 38:151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Miller D, et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Consensus of the 2nd IUGA Grafts Roundtable: Optimizing safety and appropriateness of graft use in transvaginal |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Miller D, et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1680-8. |
| Miller D, et al. Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse - 5 year results. Female Pelvic Med Reconstr Surg (2011) 17:139-143. |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| Minassian V. Urinary incontinence as a worldwide problem. International Journal of Gynecology and Obstetrics 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do?; Neurourology and Urodynamics 24:35-38 (2005) |
| Misrai V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. Journal of Urology 2009; 181: 2198-2203 |
| Miyazaki F, et al. Raz Four-Corner suspension for severe cystocele: poor results. Int Urogynecol J (1994) 5:94-97. |
| Miyazaki F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol |
| Moalli, Nager, et al. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25:573-576 |
| Moen, M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery 2009; 15(2): 56 |
| Moen, M., et al. Anterior colporrhaphy: why surgeon performance is paramount. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2345-6. |
| Mohamad Al-Ali, B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Moldovan. Transvaginal retropubic sling systems: efficacy and patient acceptability. *Int J Womens Health.* 2015 Feb 16;7:227-37 |
| Montoya T, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J (2012) 23:1735-1740. |
| Moon, J., et al. Vaginal approaches using synthetic mesh to treat pelvic organ prolapse. Ann Coloproctol (2016) 32(1):7-11. |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol. 1955; 69:1127-35 |
| Moore, R. Minimally Invasive Treatment for Female Stress Urinary Incontinence: (SUI): A Review Including TVT, |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Moore, R., et al. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal (2009) 9:163-189. |
| Morgan, J. A Sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynec 1970; 106(3): 369-377 |
| Morgan, J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Morgan. Heterogeneity in anatomic outcome of sacrospinous ligament fixation for prolapse: a systematic review. *Obstet Gynecol* . 2007 Jun;109(6):1424-33. |
| Mueller, E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn. 2015; 34(6): 549-553 |
| Mueller, E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4 |
| Mueller, E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery ISBN 978-1-61779-923-5 |
| Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007) |
| Muprhy M, et al. Vaginal Hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg (2010) 16(5):272-277. |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Murphy, M., et al. Quality of life and surgical satisfaction after vaginal reconstructive vs obliterative surgery for the treatment of advanced pelvic organ prolapse. Am J Obstet Gynecol (2008) 198:573.e1-573.e7. |
| Murphy, M., et al. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse." Int Urogynecol J (2011) doi: 10.1007/s00192-011-1581-2. |
| Muznai, D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstetrics & Gynecology 1982; 59:113-118 |
| Myers, E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589 |
| Nager (2014) AUGS - Final Presidential Blog |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to* |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7 |
| Nager. [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelvic Medicine & Reconstructive Surgery, Vol. 20, No. 3 (2014) |
| Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 (2012) |
| Najjai, L. ICS ABS 401 Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012 |
| Najjari, L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Research International 2014; 181035, 8 pages |
| Nappi, R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25 |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Natale. Voiding dysfunction after anti-incontinence surgery. *Minerva Ginecologica* 2009 April;61(2):167-72 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) |
| Neuman M. TVT and TVT-Obturator: Comparison of two operative procedures. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 131: 89-92 |
| Nguyen J, Burchette. Outcome after Anterior Vaginal Prolapse Repair; A randomized Controlled Trial. Obstet Gynecol 2008;111;891-8 |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita, G., et al. A new operation for genitourinary prolapse. J Urol (1998) 160:741-745. |
| Niemczyk, P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265 |
| Nieminen K, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol (2010) 203:235.e1-8. |
| Nieminen K., et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611-1616. |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| Noor, N., et al. Patient preferences for abdominal incisions used for pelvic organ prolapse surgery. Female Pelvic Med Reconstr Surg (2015) 21:348-354. |
| Norris, J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. Journal of Endourology 1996; 10(3): 227-230 |
| Nosti, P., et al. Medicolegal issues surrounding devices and mesh for surgical treatment of prolapse and incontinence. Clinical Obstet Gynecol (2013) 56:221-228. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic |
| Novara. [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence; European Urology 58 (2010) 218-238 |
| Novara. [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary |
| Nueman, M., et al. Anterior needle-guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol (2014) 172:120-123. |
| Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction; Journal of Obstetrics and Gynecology, |
| Nygaard I, et al. Abdominal Sacrolpopexy: a comprehensive review. Obstet Gynecol (2004) 104:805-23. |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| O'Brien, S., et al. Practices in pelvic organ prolapse operations among surgeons: an international survey identifying needs for further research. Int Urogynecol J (2016) doi: 10.107/s00192-016-2978-8. |
| O'Sullivan O, et al. Sacrocolpopexy: is there a consistent surgical technique? Int  Urogynecol J (2015) doi: 10.1007/s00192-015-2880-9. |
| Ogah. Minimally invasive synthetic suburethral sling operations for Stress Urinary Incontinence in Women: a Short version Cochrane Review; Neurourology and Urodynamics 30:284-291 (2011) |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Okuim N., et al. Improvements in overactive bladder syndrome after polypropylene mesh surgery for cystocele. Australian and New Zealand J Obstet Gynecol (2009) 49:226-231. |
| Okulu, E. Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol 2013; 47(3): 217-224 |
| Okulu. [Pop144, 4 yr fu,] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scandianvian Journal of Urology, 2013; |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Oliphant, S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6 |
| Olivera, C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) American Journal of Obstetrics and Gynecology 2015 10.1016/j.ajog.2016.01.156 |
| Olsen, A., et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol (1997) 89:501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-Year Postoperative Evaluation of TVT; Gynecol Obstet Invest 1999; 48:257-269 |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence, BJOG 2000, 107(2), pp. 147-156. |
| Ortega-Castillo, V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013 http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Osborn. [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int Journal of Urology (2014) 21, 1167-1170 |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Ozog, Y., et al. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J (20120 doi: 10.1007/s00192-012-1739-6. |
| Padmanabhan, P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J 2016 Jan 21 Epub ahead of print |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit, L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Papadimitriou & Petros. Histological studies of monofilament and multifilament polypropylene mesh implants demonstrate equivalent penetration of macrophages between fibrils. *Hernia* . 2005 Mar;9(1):75-8. Epub 2004 |
| Papcun, P., et al. Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous |
| Paraiso, M., et al. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gyencol (2005) 192:1752-8. |
| Parnell, J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. The Journal of Urology 1984; 132: 912-914 |
| Pastore. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for SUI: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. Journal of Women's Health Volume 25, Number 4, 2016 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls, R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce, M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol. 1998; 178:326-9 |
| Pereira, I. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016; 27: 247-253 |
| Perkins. The Role of Mid-urethral Slings in 2014_ Analysis of the Impact of Litigation on Practice; Curr Bladder Dysfuct Rep (2015) 10:39-45 |
| Petri, E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol J 2005; 17: 3-13 |
| Petri. [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol 165 (2012) 347-351 |
| Petri. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015, DOI 10.1007/s00192-015-2639-3. |
| Petros, P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scandinavian Journal of Urology and Nephrology Supplement No. 153 |
| Petrou, S. Suprameatal transvaginal urethrolysis. The Journal of Urology 1999; 161: 1268-1271 |
| Pierce & Christianson. Stress and chronic pelvic pain. *Prog Mol Biol Transl Sci* . 2015;131:509-35 |
| Pierce, L., et al. Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. Am J Obstet Gynecol (2009) 200:549.e1-549.e8. |
| Polat, M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & |
| Polkki & Rantala. Smoking affects womens' sex hormone-regulated body form. *Am J Public Health.* 2009 |
| Popovic, I., et al. Prosthetic reinforcements: how to manage bladder injuries? Int Urogynecol J (2007) 18:1215-1217. |
| Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed. Mater. Res.: Applied Biomateriasl, |
| Pradhan, A. Surgical management of stress urinary incontinence. Obstetrics, Gynaecology and Reproductive Medicine 2010; 20(7): 207-211 |
| Prakash. A prospective RCTI comparing chronic groin pain and quality of life in lightweight versus heavyweigh polypropylene mesh in laparoscopic inguinal hernia repair. Journal of Minimal Access Surgery 2016; Vol 12 Issue |
| Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J doi 10.1007/s00192-015-2921-4 |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J |

Lawrence Lind Materials List

**Medical Literature**

Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031

Rackley, R. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2011; 7(2): 90-100

Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of  Stress Urinary Incontinence: Early U.S. Experience. (2004)

Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005)

Raders, M. [ICS, IUGA ABS 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the Treatment of Stress Urinary Incontinence (SUI): Early U.S. Experience. 2004

Rahn, D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. In Utogynecol J 2014;  Epub Ahead of Print

Rapp, D. The Evolution of Midurethral Slings. Nature Clinical Practice Urology 2008; 5(4): 194-201

Rardin, C.  Release of tension-free vaginal tape for the treatment of refractory postoperative voiding dysfunction.  (2002)  Obstet Gynecol 100:898-902

Rardin, C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. Journal of Pelvic Medicine & Surgery 2007; 13(2): 73

Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility; J Pelvic Med Surg 2005; 11(6)

Rardin. Do's and Don'ts for handling common sling complications *OBGYN News*  April 2015

Rawlings, T., et al. Prolapse recurrence after transvaginal mesh removal. J urol (2015) 194:1342-1347.

Raz. Urinary Tract Infection in Postmenopausal Women.  Korean J Urol. 2011 Dec; 52(12): 801-808.

Rechberger T, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J (2003) 14: 432-436.

Rehman (Bezerra) - [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1

Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777

Reid, F., et al. Assessment of pelvic organ prolapse: a practical guide to the pelvic organ prolapse quantification. Obstet Gynaecol Reprod Med (2014) 24(6):170-176.

Reisenauer C, et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol (2007) 131:214-225.

Reisenauer, C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and

Rezapour, M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001 (Suppl 2); S12-14

Rezapour, M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; (Suppl 2): S15-S18

Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up; Int Urogynecol J (2001) (Suppl 2) S9 S11

Lawrence Lind Materials List

**Medical Literature**

Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI; Int Urogynecol J (2002) 13:133-135

Richter HE, Kenton KS. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658

Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188,

Richter, H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921

Richter, L., et al. Pelvic organ prolapse - vaginal and laparoscopic mesh: the evidence. Obstet Gynecol Clin N Am (2016) 43:83-92.

Ridgeway, Chen. The use of synthetic mesh in pelvic reconstructive surgery.  Clin Obstet Gynecol  2008 Mar; 51(1):136-152

Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J 2008; 19: 1049-1054

Riviere, J., et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol (2014) 41(3):258-60.

Robinson, D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-

Rogers, R. ICS, IUGA ABS 155 Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004

Rogo-Gupta L, Raz S. Pain Complications of Mesh Surgery. Current Clinical Urology, DOI 10.10007/978-1-61779-924-2_9

Rogo-Gupta L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reonstr Surg 2015; 21: 319-324

Rogo-Gupta L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41

Rooney, K., et al. Isolated cystocele repairs may undertreat apical prolapse. J Urol (2006) 175(4):293 [Abstract 905].

Rosenfeld, E.  Macroplastique outcome in women with stress urinary incontinence secondary to intrinsic sphincteric deficiency.  Urological Science (2016) 27:258-262

Rostaminia, G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78

Rostaminia, G., et al. Characteristics associated with pelvic organ prolapse in women with significant levator ani muscle deficiency. Int Urogynecol J (2016) 27:261-267.

Roth, T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373

Roy, S., et al. Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse.  J Sex Med (2012) 9:1190-1199.

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microscipy 1980 volume III |
| Rubin, E.  States Worse Than Death Among Hospitalized Patients with Serious Illnesses.  JAMA Intern Med 2016 AUG 1.  DOI: 10.1001. |
| Sanses T, et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' pelvic research network study. Am J Obstet Gynecol (2009) 201:519.e1-8. |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2369-y. |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2369-y. |
| Sato, K., et al. Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. Urodynamics/Incontinence/Female Urology: Pelvic Prolapse (2015) Abstract PD50-03. |
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms; Neurourology and Urodynamics DOI 10.1002/nau 2016 |
| Scheiner, D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schettini M, et al. Abdominal sacral colpopexy with prolene mesh. Int Urogynecol J Pelvic Floor Dysfunct. 1999; 10:295-9 |
| Schimpf et al. Updated Systematic Review on Graft and Mesh use in Transvaginal Prolapse repair by the SGS Systematic Review Group. (2016) |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schimpf, M.  Anterior vaginal wall prolapse and voiding dysfunction in urogynecology patients.  (2007) Int Urogynecol J 18:721-725 |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schimpf, Murphy, et al. (SGS) Graft and Mesh Use in Transvaginal Prolapse Repair. A Systematic Review. Obstet & Gynecol (2016) |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops, S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. American Journal od Obstetrics and Gynecology 2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of |
| Seeger, D., et al. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J (2008) 19(S2):S191 [Abstract 237]. |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Seklehner, S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. Journal of Urology 2015; 193: 909-915 |
| Sentilhes, L., et al.  Sexual function in women before and after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol j (2008) 19:763-772. |
| Serati M, et al. Is there a learning curve for the TVT-O procedure. A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 186 (2015) 85-90. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects |
| Serati, et al. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. European Urology 63 (2013) 872-878 |
| Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome." The Journal of Urology 2003;170:849-851. |
| Shah SM, et al. Impact of vaginal surgery for stress urinary incontinence on female sexual function: is the use of polypropylene mesh detrimental? Urology. 2005 Feb;65(2):270-4. |
| Shah. Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol. 2012 Apr-Jun; 28(2): 129-153 |
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sheiner, D. FV-Gyn 02.02 Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27 |
| Shepherd, J., et al. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613-620. |
| Shull. Preoperative and postoperative analysis of site-specific pelvic support defects in 81 women treated with sacrospinous ligament suspension and pelvic reconstruction.  *Am J Obstet Gynecol.*  1992 Jun;166(6 Pt 1):1764- |
| Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology 2014; 21: 567-575 |
| Siff, L., et al. Native tissue prolapse repairs: comparative effectiveness trials. Obstet Gynecol Clin N Am (2016) 43:69-81. |
| Signorello, L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90 |
| Sikirica, V., et al. Treatment outcomes of the Gynecare Prolift pelvic floor repair system: a systematic literature review. Int Urogynecol J (2009) 20(S3): S260 [Abstract 225]. |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol:2006;108:255-263. |
| Sindhwani, N. Immediate postoperative changes in synthetic meshes - In vivo measurements. Journal of the Mechanical Behavior of Biomedical Materals 2015; 55: 228-235 |
| Singh, R., et al. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5-year follow-up RCT. Int Urogynecol J (2014) 25(1):S31-32 [PP 27]. |
| Sirls, L., et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg (2013) 19:206-209. |
| Sivaslioglu, A., et al. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Skala, C., et al. The UGA/ICS classification of complications of prosthesis and graft insertion. Int Urogynecol J (2011) 22:1429-1435. |
| Skoczylas, L., et al. Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. Int Urogynecol J (2013) 24:119-125. |
| Smith, F., et al. Lifetime risk of undergoing surgery for pelvic organ prolapse. Obstet Gynecol (2010) 116:1096-1100. |
| Snyder TE, Krantz KE. Abdominal-retroperitonel sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77:944-9 |
| Sobhgol, S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research 2007; 19: 88-94 |
| Soergel TM, et al. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sohbati, S., et al. Comparison between the transobturator tape procedure and anterior colporrhaphy: a randomized clinical trial. Nephro Urol Mon (2015) 7(5):e32046. |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9 |
| Sola, V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. International |
| Solomon, E., et al. The quality of health information available on the internet for patients with pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2015) 21:225-230. |
| Sommer, T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8 |
| Song P. The Long-Term Outcomes of the Tension-Free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-up. LUTS (2017) 9, 10-14, http://www.aua2014.org 2014 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU |
| Song, X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Song. EAU Poster 771 Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI; Eur Urol Suppl 2011; 10(2):244 |
| Soules, K., et al. Central compartment and apical defect repair using synthetic mesh. Curr Urol Rep (2012) 13:222-230. |
| Spitznagle, T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432 |
| Stanford, E., et al. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19-28. |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) 15, 132-145 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Stanford. [rabbit] IUGA Abs. 104 Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl 2):S101-S152 |
| Stanton SL. [Clin Ob Gyn] Stress Incontinence: Why and How Operations Work. Clinics in Obstetrics and Gynaecology (1985); 12(2): 369-377 |
| Stanton, S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176:2749 |
| Steege, J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human. The Journal of Urology Vol. 188, 27-32, 2012 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Sugrue, J., et al. Management of patients with rectocele. |
| Summit, R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt, R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sun Y, et al. [P426. 3 yr fu] The Effciency and Safety of TVT ABBREVO Versus TVT EXACT in the Normal Weight and Overweight Patients Affected by Stress Urinary Incontinence. Urology (2017), http://dx.doi.org/doi: |
| Sun, Y., et al. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol (2016) 48:155-167. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Sung, V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Sung, V., et al. Graft use in Transvaginal pelvic organ prolapse repair. Obstet Gynecol (208) 112:1131-1142. |
| Suskind, A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |
| Svabik, K., et al. Comparison of vaginal mesh repair with sacrospinous vaginal Colpopexy in the management of |
| Svabik, K., et al. Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27 (Suppl 1):S19–S149 at S59-60 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |

**Lawrence Lind Materials List**

## Medical Literature

Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146, DOI 10.1002/nau 2013

Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168:144-146

Takase-Sanchez, M., et al. Obliterative surgery for the treatment of pelvic organ prolapse: a patient survey on reasons for surgery selection and postoperative decision regret and satisfaction. Female Pelvic Med Reconstr Surg (2015) 21:325-331.

Tammaa. [Pop 302, 5 yr fu] SGS Poster 18 Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial; Abstracts / Journal of Minimally Invasive Gynecology 21 (2014) S1-S24

Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5.

Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736.

Tan. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and ten-free vaginal tap-obturator in the treatment of female stress urinary incontinence in a medium- to long -term follow up;

Thames. The myth: in vivo degradation of polypropylene-based meshes. *Int Urogynecol J* . 2017 Feb;28(2):285-297

Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obestetrics & Gynecology 130:1 118-125

Thomas, A. IC ABS 153 One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010

Thompson P, et al. Abdominal sacrocolpopexy utilizing Gore-Tex in genital prolapse. J Pelvic Med Surg (2004) 10(6):311-317.

Thubert, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83

Thubert, T. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. International Journal of Gynecology and Obstetrics 2015; 129: 123-127

Tijdink, M., et al. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1476-2.

Timbrook Brown, E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168

Timmons MC, Addison WA. Mesh erosion after abdominal sacrocolpopexy. J Pelvic Surg 1997; 3:75-80

Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1:92-6

Tincello The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethal Sling Insertion Approaches for Stress Urinary Incontinence in Women; The Journal of Urology; Vol. 186, 2310-2315,

Todros, S., et al. Biomechanical properties of synthetic surgical meshes for pelvic prolapse repair. J Mech Behav Biomed Mater (2016) 55:271-285.

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Toglia, M., et al. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol (2008) 198:600.e1-600.e4. |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192- |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet & Gynecol and Reprod Biol |
| Tommaselli, G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. European Journal of Obstetrics & Gynecology and |
| Tommaselli, G. ICS ABS 357 Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Toozs-Hobson. Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions; Int Urogynecol J DOI 10.1007/s00192-016-2995-7 |
| Töz E, et al. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol. 2015; 7:9-12 |
| Trabuco, E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of SUI. Long-term Follow-up; Obstetrics and Gynecology Vol. 123, No. 5 (Supplement), May 2014 |
| Tucker, P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002 |
| Tunn, R., et al. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women with cystocele or rectocele. Ultrasound Obstet Gynecol (2007) 29:449-452. |
| Tunuguntla, H., et al. Female sexual dysfunction following vaginal surgery: a review. J Urol (2006) 175:439-446. |
| Turner, L., et al. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J (2015) doi: |
| Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in woemen. (2014) |
| Tzartzeva, Zimmern. Abs M36 Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database?; Neurourology and Urodynamics DOI 10.1002/nau 2014 |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ubertazzi, E., et al. Transvaginal mesh (TVM) five years follow up. A retrospective study from latam. Int Urogynecol J (2015) 26(S1):S150-151 [OP 122]. |
| Ubertazzi, E., et al. Transvaginal Mesh: Argentine experience over 220 consecutive cases. Int Urogynecol J (2011) 22(S2):S924-925 [Abstract 705]. |
| Ulmsten U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9:210-213 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Ulmsten, Nilsson. [Pop 131, 12 mo fu] A multicenter study of TVT for surgical treatment of SUI; Int Urogynecol J (1998) 9:210-213 |
| Ulmsten, U. An Introduction of Tension-Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S3-S4 |
| Ulmsten, U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457 |
| Ulmsten, U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40:269-273 |
| Ulrich, D. 10-Year Follow-up after the TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-147 |
| Ulrich, S., et al. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodynam (2014) doi: 10.1002/nau.22569. |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway. Indications and risk factors for midurethral sling revision.  Int Urogynecol J.  2016 Jan; |
| Usher, F., et al. Knitted Marlex Mesh.  Archives of Surgery (1961) 82:153-155. |
| Usher, F., et al. Polypropylene Monofilament: a new, biologically inert suture for closing contaminated wounds. JAMA (1962) 179(10): 780-782. |
| Usher, F., et al. Use of Marlex mesh in the repair of incisional hernias. The American Surgeon (1958) 24:969-974. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse, Singapore Med J. 2012 Oct;53(10):664-70 |
| Vaiyapuri, G., et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH hospital, using the Gynecare Prolift System Int Urogynecol J (2011) 22(S3):S1908-1919 [Abstract 375]. |
| Vaiyapuri, G., et al. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J (2012) 53(10): 664-670. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Valpas-2004-Obstet Gynecol- Tension-TVT and laparoscopic mesh colposuspension for SUI; Obstetrics and |
| Valvekens, E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van der Ploeg, J., et al. Vaginal prolapse with or without occult stress urinary incontinence: a randomized trial. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2924-1. |
| Van der Ploeg, JM, et al. Transvaginal prolapse repair with or without the additional of a midurethral sling in women with genital prolapse and stress urinary incontinence: a randomized trial. BJOG (2015) 122:1022-1030. |
| Van Geeken, J.M., et al. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J (2013) 24:707-718. |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Van Geelen, J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44 |
| Van IJsselmuiden, M., et al. Practice pattern variation in surgical management of pelvic organ prolapse and urinary incontinence in The Netherlands. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2755-0. |
| Van Raalte, H., et al. Prolift: An innovative delivery system for transvaginal placement of synthetic grafts for the repair of pelvic organ prolapse. J Pelvic Med Surg (2007) 13(6):351-360. |
| Van Rensburg, J. OP 107 Single Incision - Needleless and inside-out TVT-O: a multicenter clinical equivalent randomized trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101:1055-1058 |
| Vassallo. Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101:512-20 |
| Veit-Rubin, N., et al. Uterus-preserving laparoscopic lateral suspension with mesh for pelvic organ prolapse: a patient-centered outcome report and video of a continuous series of 245 patients. Int Urogynecol J (2015) doi: |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |
| Vergeldt, T., et al. Risk factor for pelvic organ prolapse and its recurrence: a systematic review. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2695-8. |
| Vitale, S., et al. Prosthetic surgery versus native tissue repair of cystocele: literature review. Updates Surg (2016) doi: 10.1007/s13304-015-0343-y. |
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15:353-355 |
| Wai. Patient Satisfaction after midurethral sling surgery for stress urinary incontinence.  Obstet Gynecol 2013;121:1009-16 |
| Walters, M. Which Sling for Which SUI patient? OBG Management 2012; 24(5): 28-40 |
| Waltregny d, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337-348. |
| Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O)- One-year results of a prospective study. Eur Urol Suppl 4 (2005) No. 3. Pp. 16 |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. Journal of Urology 2006; |
| Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410. |
| Waltregny, D. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol IN 2012; 22: 149-57 |
| Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. American Journal of |

**Lawrence Lind Materials List**

## Medical Literature

| |
|---|
| Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281:279- |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288:355-359 |
| Wang L, et al. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J (2013) 24:1703-1708. |
| Ward K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, K. A Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology |
| Ward, K. ABS 50 Multicentre randomized trial of tension-free vaginal tape and colposuspension for primary |
| Ward, K. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence.BMJ 2002; 325: 1-7 |
| Ward, R., et al. Vaginal paravaginal repair with an AlloDerm graft: long-term outcomes. Am J Obstet Gynecol (2007) 197:670.e1-670.e5. |
| Ward. [Pop 177, 5 yr fu] Multicentre randomised trial of TVT and Colposuspension for Primary urodynamic stress incontinence: five year follow-up. Neurourology & Urodynamics Volume 25, Number 6, 2006 |
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber AM, Walters MD, Schover LR, Mitchinson A. Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9 |
| Weber, A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |
| Weber, A., et al. Pelvic Organ Prolapse. Obstet Gynecol (2005) 106:615-634. Seminars in Colon and Rectal Surgery (2016) 27:51-58. |
| Weber, A., et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol (2000) 182(6):1610-1615. |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol. 2003; 10:2068-69 |
| Wei JT, et al; Pelvic Floor Disorders Network. A midurethral sling to reduce incontinence after vaginal prolapse repair. N Engl J Med. 2012; 366:2358-67 |
| Weinberger, M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement.Obstet Gynecol 1996; 87: 50-4 |
| Weintraub, A., et al. Long term subjective cure rate, urinary tract symptoms and dyspareunia following mesh |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102:1034-1036 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Whiteside, et a. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gyencol (2004) 191:1533-8. |

**Lawrence Lind Materials List**

**Medical Literature**

| |
|---|
| Wijffels S et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20:261-263 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 29 (2008) 2941-2953. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams, D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams, E. Stress urinary incontinence: the evolution of the sling. Expert Rev. Med. Devices 2008; 5(4): 507-523 |
| Williams. Review Biodegradation of surgical polymers. Journal of Materials Science 17 (1982) 1233-1246 |
| Wiltz, A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86 |
| Winters, J., et al. Pursuing perfection in prolapse and anti-incontinence surgery - A square peg in a round hole? J Urol (2015) 194:621-622. |
| Wiskind, A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405 |
| Withagen M, et al. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50 |
| Withagen M., et al. Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse. ICS Abstract 475. |
| Withagen, M., et al. Surgical treatment of vaginal vault prolapse. N. J. Obstet Gynaecol (2007) 2(2):3-8. |
| Withagen. Risk Factors for Exposure, Pain, and Dyspareunia After Tension-Free Vaginal Mesh Procedure. *Obstetrics & Gynecology* . 118(3):629-636, September 2011. |
| Withington. The changing face of urinary continence surgery in England: a perspective from the hospital episode statistics database. BJU Int 2014; 114: 268-77 |
| Wolff, G., et al. Mesh excision: is total mesh excision necessary? Curr Urol Rep (2016) 17:34. |
| Wong V, et al. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol (2014) 172:131-135. |
| Wong, K., et al. Adverse events associated with pelvic organ prolapse surgeries that use implants. Obstet Gynecol (2013) 122:1239-45. |
| Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122. |
| Woodruff AJ, et al. Histologic comparison of pubovaginal sling graft materials: A comparative study. Urology 72 |
| Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691 |
| Wu, C., et al. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol |

Lawrence Lind Materials List

**Medical Literature**

| |
|---|
| Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5. |
| Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443 |
| Wu, J., et al. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol (2014) 123:1201-6. |
| Wu, P., et al. Seeking new surgical predictors of mesh exposure after transvaginal mesh repair. Int Urogynecol J |
| Ya Ren, M., et al. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J (2010) 31(2): 180-184. |
| Yakasai, I.A., et al. Outcome of prolift mesh in the treatment of urogenital prolapse.  BJOG (2012) Poster Presentations 224 [p4.50]. |
| Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures; Arch Gynecol Obstet (2004) 269-96-98 |
| Yazdany T, et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818. |
| Yesil A, et al. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gyencol Obstet (2014) 289:817-821. |
| Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Yonguc, T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249 |
| Younes, G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |
| Youngue T, et al. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Neprhol (2015) doi: 10.1007/s11255-015-1085-y. |
| Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice?; Female Pelvic Medicine & Reconstructive Surgery; Volume 22, Number 1, January/February 2016 |
| Zhang, Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print |
| Zinn, P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9 |
| Zondervan, K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. British Journal of Obstetrics and Gynaecology 1999; 106: 1149-1155 |
| Zoorob, D., et al. Management of mesh complications and vaginal constriction. A urogynecology perspective. Urol Clin N Am (2012) 39:413-418. |
| Zullo MA, et al. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinece: A prospective randomized trial. Eur Urol 51 (2007) 1376-1384. |
| Zyczynski H. [Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6 |
| Zyczynski, Goldman, Sirls (UITN) Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015;126:423-30 |

**Lawrence Lind Materials List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| (09.06.2006) - Peter Meier LIGHTning Presentation. |
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2013 Hinoul Clinical Evaluatiown Report - Gynecare TVT™ Family of Products |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Athos/Aramis/Porthos,  Concept - Feasibility , June 27, 2003 |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| Chronology - D-9 |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Device Labeling Guidance #G91-1 |
| Document re: porosity of Gynemesh PS |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH MESH 05795421-508 - Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH MESH 08476210-6342 - TVT 510(k) |
| ETH.MESH.00001595-1606 - Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol (2006). |
| ETH.MESH.00004781-786 - Prolift +M: Biocompatibility is the science of living better. |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N., et al. Augmenting pelvic floor repairs: new materials and techniques.  OBG Management (2006) S1-S8. |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00031538 - Presentation: Gynecare Professional Relations and Professional Education "Educating Customers Worldwide to improve the lives of women" |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |

**Lawrence Lind Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00086463-464 - Email from P. Hinoul to Z. Viana, et al. re: Prosima take away messages. |
| ETH.MESH.00088927-939 - 2007 ACOG Practice Bulletin No. 85 re: Pelvic Organ Prolapse. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00130934-41 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00133502-504 - (11.23.2005) Email string, top one from Quentin Manley to multiple recipients re: Prolift improvements - Professor Eberhard (Frauenfeld, Switzerland). |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00161131-32 - TVT-Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00211259-60 - Email string re - TVT Exact IFU |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00267733-872 - (12.12.2006) Lightning Project Charter |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00295355 - Gynecare TVT Exact Profession Education Slide Deck. |
| ETH.MESH.00303084-85 - Email string re-Complaint Summaries |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00321804-05 - Definition for Major Invasive Surgeries |
| ETH.MESH.00339437-42 - Gynecare TVT - 5 Years of Proven Performance |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00349228-37 - Cytotoxicity Risk Assessment (Barbolt) |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00369995 - Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products. |
| ETH.MESH.00372341-357 - Letter from B. Lisa to J. Dang reL K071512 S02 (09.20.2007) |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00442831-834 - (01.18.2005) Email string, top one from Kelly Brown to Gene Kammerer, et al. re: Proposal for work with CBAT. |

**Lawrence Lind Materials List**

Production Materials

| |
|---|
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467706-709 - (08.27.2007) Email string, top one from Price St. Hilaire to V. Lucente, et al. re: OBG Management/Pelvic Health Coalition supplement - Final. |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00584847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00585229 - (01.14.2005) Email from Gene Kammerer to Dr. Dieter Engel re: UltraPro for Pelvic floor repair. |
| ETH.MESH.00585688-690 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.00585937-939 - (02.13.2006) Email string, top one from Gene Kammerer to Quentin Manley, et al. re: TVM discussions. |
| ETH.MESH.00589602-607 - Teo R, et al. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vagional Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185:1350-1355. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00596225 Sikirica, V., et al. A systematic review of the Gynecare prolift pelvic floor repair system in pelvic organ prolapse. Int Urogynecol J (2010). |
| ETH.MESH.00642325 - Email string re-TVTO versus TVTS efficacy and safety issues |
| ETH.MESH.00656714-716 - Email from O. Berthier to multiple recipients re: Update on Prolift CD rom |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00719198-209 - (02.06.2007) Email string, top one from Kevin Mahar to Linwood Staub re: ACOG Practice Bulletin on Pelvic Organ Prolapse. |
| ETH.MESH.00835753-755 - (11.30.2006) Email string, top one from David Robinson to Clifford Volpe re: changes Cosson and Jacquetin want made to Prolift. |
| ETH.MESH.00836558-59 - Email string re - TVT-O groin pain |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00855158-159 - (12.17.2007) Email from Peter Meier to Clifford Volpe, et al. re: Explant database for Pelvic Floor Meshes. |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-95 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757  -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00911305 - Memo re: PDD Requirement 2.3.2 pertaining to clinical evidence (11.22.2004). |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00989774-775 - History of TVM, Development of the Technique. |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00994917-18 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01186550-56 - Rosenblatt, P. Update on suburethral slings for stress urinary incontinence. |
| ETH.MESH.01202101-03 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-24 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |
| ETH.MESH.01218423-424 - Pelvic Organ Prolapse Repair: Lesson Learned from the Prolift Experience. |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222617-54 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01314498-505 - Memo re: Prolift Design Review: Design Verification, Process Qualification and Design Transfer - Review Minutes and Action Items (02.28.2005). |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01424029-35 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01716847-848 - (03.20.2007) Email string, top one from Bart Pattyson to Dr. Hilary Cholhan re: response to ACOG bulletin. |
| ETH.MESH.01733531 - Kasturi, S., et al. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol (2010) 203:1.e1-1.e5. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01752532-35 - Mesh design argumentation issues |
| ETH.MESH.01760853-861 - Clinical Expert report (not signed):  UltraPro Mesh for Pelvic Organ Prolapse through a Vaginal Approach. |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782854-866 - 2007 ACOG Practice Bulletin No. 79 re: Pelvic Organ Prolapse. |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - (01.17.2010) Email string, top one from Piet Hinoul to David Robinson, et al. re: Prolift+M relaxation. |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur leading to less retention October 18, 2006 |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02017152-56 - 02.23.2007 Ethicon Expert Meeting: Meshes for Pelvic Floor Repair |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02089443-446 - Meeting of the Group TVM, Paris, September 29, 2013. |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02134271-73 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs Exploratory Research - Presented January 22, 2010 |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |
| ETH.MESH.02270363-365 - (04.14.2005) Email string, top one from Ophelie Berthier to Scott Ciarrocca, et al. re: TVM group meeting. |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02280771-772  -Email string, top one from S. O'Bryan to S. Ciarrocca, et al. re: D'Art clinical expert report (CE Mark requirement) |
| ETH.MESH.02282833-834 - Email from S. Bell to multiple recipients re: TVM - First training - key learnings |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02391355-56 - Miller, D., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse – 6 and 12 month results. |
| ETH.MESH.02589032-079 - (05.18.2011) Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02620914-15 - TVT Issue Report |
| ETH.MESH.02622276-79 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.02766191-192 - (01.12.2006) Minutes of telephone conference. |
| ETH.MESH.02923305-306 - (08.15.2005) Email string, top one from Anne Doherty to Kimberly Hunsicker re: Prolift. |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |

**Lawrence Lind Materials List**

## Production Materials

| |
|---|
| ETH.MESH.03259876-877 - (09.21.2005) Email string, top one from Judith Gauld to Jessica Shen re: TVM 6 month data. |
| ETH.MESH.03354810-811 - Project D'Art, Clinical Strategy, March 20, 2004. |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03495151 - (09.01.2005) Letter (redacted) re: Product: Gynecare Gynemesh, Event Date: 05/2005, Reference #10034737. |
| ETH.MESH.03576207-208 - (08.09.2005) Email from Martin Weisberg to Carol Holloway re: File #10034737. |
| ETH.MESH.03667696 - Company Procedure re - Promotion and Advertising Material for Medical Devices |
| ETH.MESH.03715978-79 - Weisberg email re: TVT Question |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03903827-829 - Project TVM (Trans Vaginal Mesh) |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-69 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-77 - Arnaud email re: Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03910637-638 - Email string, top one from A. Arnaud to W. Van Dijk re: critical Q&A. |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03915588-590 - (04.12.2005) Email string, top one from Gene Kammerer to Ronnie Toddywala, et al. re: Ultrapro. |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03923931-934 - Press Interview, Frankfort, June 9, 2005. |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - de Leval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04050265-267 - Hinoul Letter regarding De Leval Meeting - Pain in Adductor in young Active Patients |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-90 - Meeting Agenda |
| ETH.MESH.04081301-02 - Memo re - Items need attention |
| ETH.MESH.04082973-74 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868-69 - Email re: 10100080654 and TVT IFUs |
| ETH.MESH.04094863-64 - 01.29.2009 email from Bryan Lisa to Meng Chen |
| ETH.MESH.04097335-36 - Meng Chen - Medical Assessment for mesh fraying-Tracking 10100054041 |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04551757-795 - Email from P. Hinoul to J. Hammond, et al. re: benefit risk profile for TVM |
| ETH.MESH.04552528-529 - Email from P. Hermansson to multiple recipients re: FDA Health Notification relating pelvic floor repair mesh kits |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - (04.14.2005) Email string, top one from Dr. Joerg Holste to Thomas Barbolt, et al. re: UltraPro vs Prolene Soft Mesh. |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05217145-149 - Flow chart re: Gynecare Prolift |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05243256-259 - (11.09.2005) Email string, top one from Gene Kammerer to Dr. Dieter Engel, et al. re: Gynemesh PS w/Monocryl. |
| ETH.MESH.05315240-65 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 - Type of meshes by category: microporous, medium, macroporous. |
| ETH.MESH.05529274-75 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |

**Lawrence Lind Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05795537-99 - TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998805-806 - Piet Hinoul Email RE: ALERTE TVT ABBREVO - Plaintiff's Exhibit 3837 |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06593827-829 - Letter to Gorsky re: Prolift decommercialization decision |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06828907-909 - (03.24.2005) Email string, top one from Kimberly Hunsicker to Laura Angelini, et al. re: ICS submission. |
| ETH.MESH.06881576-80 - Email string re-TVTO |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08117473 - Gynecare TVT Exact Profession Education (Updated). |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.08156958 - Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476217-24 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737 -NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-77 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09922570 - MO PA (TOPA) R&D Memo on PA Mesh Assessments for MO-PA |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10281860 - Clinical Expertise TVT  Midurethral sling: market Update Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10575607-13 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |

Lawrence Lind Materials List

**Production Materials**

| |
|---|
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.12009027-35 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14369950  - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.16357664-68 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-84 - Identification of Issue - Problem Statement-Description |
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |

**Lawrence Lind Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH01816988-990 |
| ETH.MESH02017152 - Ethicon Expert Meeting-Meshes for the Pelvic Floor Repair |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J., et al. From the TVM to the Prolift (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift). (2007) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |
| ETH-02750-02755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03084 - Murphy, M., et al. Early U.S. experience with vaginal extraperitonial Colpopexy using a polypropylene graft (Prolift TM) for the treatment of pelvic organ prolapse. Int Urogynecol J (2006) 17(S2):S273 [Abstract 392]. |
| ETH-03220-03221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA) |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-18393-408 - Presentation: Gynemesh PS by Paul Parisi 10.04.2002. |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-49659-660 - Email from A. Kirkemo to H. Gadot, et al. re: RAB- TPro redefinition |
| ETH-59475-508 - (5.16.2008) Ethicon Prolift Physician IDI's. |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-80303 - (02.02.2006) Email string, top one from Michel Cosson to Scott Ciarrocca re: Prolift package insert. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| French TVM Study - Mesh Exposure Rates. |

**Lawrence Lind Materials List**

**Production Materials**

| |
|---|
| French TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecology Solutions |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Study - Mesh exposure/Prolapse recurrence |
| Gynemesh PS: Rectocele repair literature/study review |
| Heniford DVD Transcription |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| MSDS-Marlex Polypropylenes |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134 |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Patient Injury Due to Mesh Inflammation and Contraction |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Floor Repair Platform (05.15.2006). |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Slide: Studies Show Prolift is Safe and Effective. |
| Powerpoint: Factors related to mesh shrinkage: What do we know? A review of literature and internal studies (02.23.2007). |
| Powerpoint: Mesh Shrinkage: How to assess, how to prevent, how to manage? |
| Powerpoint: Pores Collapse Under Tension |
| Powerpoint: Prolift Unsafe/Defective Mesh Design |
| Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| Powerpoint: Stand & Deliver Pelvic Floor Repair |
| Presentation: Graft or No Graft by A. Arnaud. |
| Presentation: Review of Surgical Techniques Using Mesh by David Robinson |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |
| Prolift Surgical Technique Guide |
| Published clinical data and RCTs - Ethicon.com |

**Lawrence Lind Materials List**

**Production Materials**

| |
|---|
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| Thunder: Technical Review, Somerville (02.28.2008) |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate: Discovery Initiation (08.25.2008). |
| TVM 6 Month Data Review |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |
| US TVM Study - Mesh Exposure Rates. |
| US TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |

**Lawrence Lind Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura - 09.16.2013 Deposition Testimony |
| Angelini, Laura - 09.17.2013 Deposition Testimony |
| Angelini, Laura - 11.06.2013 Deposition Testimony |
| Angelini, Laura - 11.14.2013 Deposition Testimony |
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Arnaud, Axel - 11.15.2012 Deposition Testimony |
| Arnaud, Axel - 11.16.2012 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.2013 Deposition Testimony |
| Chen, Meng - 10.30.2013 Deposition Testimony |
| Ciarrocca, Scott - 03.29.2012 Deposition Testimony |
| Ciarrocca, Scott - 03.30.2012 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 09.18.2013 Deposition Testimony |
| Hart, James - 12.20.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.11.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.12.2013 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014  Deposition Testimony |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 04.06.2012 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Hinoul, Piet - 09.19.2012 Deposition Testimony |
| Holste, Joerg - 07.29.2013 Deposition Testimony |
| Holste, Joerg - 07.30.2013 Deposition Testimony |
| Holste, Joerg - 12.14.2012 Deposition Testimony |
| Holste, Joerg - 12.15.2012 Deposition Testimony |
| Huniscker, Kimberly - 01.01.2014 Deposition Testimony |
| Huniscker, Kimberly - 04.01.2014 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Jones, Scott - 01.25.2012 Deposition Testimony |
| Jones, Scott - 11.15.2011 Deposition Testimony |
| Jones, Scott - 11.16.2011 Deposition Testimony |
| Kammerer, Gene - 10.17.2012 Deposition Testimony |
| Kammerer, Gene - 12.03.2013 Deposition Testimony |
| Kammerer, Gene - 12.05.2013 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |

**Lawrence Lind Materials List**

**Company Witness Depositions**

| |
|---|
| Klinge, Uwe - 11.10.2014 Deposition Testimony |
| Lamont, Daniel - 09.11.2013 Deposition Testimony |
| Lisa, Bryan - 12.19.2011 Deposition Testimony |
| Lisa, Bryan - 12.20.2011 Deposition Testimony |
| Lucente, Vincent - 06.10.2014 Deposition Testimony |
| Lucente, Vincent - 11.02.2012 Deposition Testimony |
| McCoy, Sheri - 04.22.2010 Deposition Testimony |
| McCoy, Sheri - 10.12.2012 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| O'Bryan, Sean - 05.18.2012 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Owens, Charlotte - 09.12.2012 Deposition Testimony |
| Owens, Charlotte - 09.13.2012 Deposition Testimony |
| Parisi, Paul - 01.24.2012 Deposition Testimony |
| Parisi, Paul - 02.06.2013 Deposition Testimony |
| Parisi, Paul - 06.05.2013 Deposition Testimony |
| Parisi, Paul - 06.06.2013 Deposition Testimony |
| Parisi, Paul - 12.13.2011 Deposition Testimony |
| Parisi, Paul - 12.14.2011 Deposition Testimony |
| Robinson, David - 03.13.2012 Deposition Testimony |
| Robinson, David - 03.14.2012 Deposition Testimony |
| Robinson, David - 07.24.2013 Deposition Testimony |
| Robinson, David - 07.25.2013 Deposition Testimony |
| Robinson, David - 08.23.2012 Deposition Testimony |
| Robinson, David - 09.11.2013 Deposition Testimony |
| Selman, Renee - 06.21.2013 Deposition Testimony |
| Smith, Dan - 08.20.2013 Deposition Testimony |
| Smith, Dan - 08.21.2013 Deposition Testimony |
| St. Hilaire, Price - 07.11.2013 Deposition Testimony |
| St. Hilaire, Price - 07.12.2013 Deposition Testimony |
| Volpe, Clifford - 02.28.2012 Deposition Testimony |
| Volpe, Clifford - 02.29.2012 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**Lawrence Lind Materials List**

**Other Materials**

| Publically Available |
|---|
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 2015 IUGA Pelvic Organ Prolapse & Treatment Poster. |
| 2015 IUGA Pelvic Organ Prolapse Poster. |
| 21 CFR 801.109 |
| 21 CFR 860.7 |
| 21 CFR Part 884: Obstetrical and Gynecological Devices; Reclassification of Surgical Mesh for Transvaginal Pelvic Organ Prolapse Repair. Federal Register (2016) 81:354-360. |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 40th Annual Meeting - Nice, France June 9-13, 2015. Int Urogynecol J (2015) 26(1):S23-S24. |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| Abdelmark & Potts  Acute and Chronic Bacterial Cystitis  Cleveland Clinic Center for Continuing Education http://www.clevelandclinicmeded.com/medicalpubs/diseasemanagement/infectious-disease/acute-and-chronic-bacterial-cystitis/ |
| ACGME Program Requirements |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACOG Chronic Pelvic Pain |
| ACOG Committee Opinion No. 513, December 2011: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| ACOG Committee Opinion: Number 694: April 2017 |
| ACOG Frequently asked questions: Chronic Pelvic Pain |
| ACOG Frequently asked questions: Surgery for Pelvic Organ Prolapse |

Lawrence Lind Materials List

**Other Materials**

| |
|---|
| ACOG Frequently Asked Questions: When Sex Is Painful |
| ACOG Practice Bulletin NO. 79, February 2007: Pelvic Organ Prolapse. |
| ACOG Practice Bulletin NO. 85, September 2007: Pelvic Organ Prolapse. |
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Expert Witness Affirmation Statement |
| AUA Expert Witness Testimony In Medical Liability Cases. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (November 2011). |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011, October 2013 revised]. |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011]. |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUA/SUFU Guideline: Surgical Treatment of Female Stress Urinary Incontinence (2017) |
| AUGS  Coding for sling revision and urethrolysis. https://www.augs.org/assets/1/6/Sling_Revision_coding_fact_sheet_2017v2.pdf |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS Blogs: Midurethral Slings: A Treatment Worth Protecting. |
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |
| AUGS Position Statement on restriction of surgical options for pelvic floor disorders (March 2013). |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Practice Bulletin Summary, Number 155: Urinary Incontinence in Women [November 2015]. |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Frequently Asked Questions by Providers: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Position Statement of Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| Brief Summary pf the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee - Meeting February 25, 2016. |

**Lawrence Lind Materials List**

**Other Materials**

| |
|---|
| CFR - Code of Federal Regulations Title 21. Current as of 4/1/15 |
| Chart re: Randomized controlled trials comparing Polypropylene mesh to traditional native vaginal tissue repairs. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):773-774. |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet 2015 |
| European Commission: The safety of surgical meshes used in urogynecological surgery [December 2015]. |
| Evidence Pyramid |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary - Reclassification of Urogynecologic Surgical Mesh Instrumentation; Gastroenterology-Urology Medical Devices Advisory Committee Panel [02.26.2016]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Implants and Prosthetics |
| FDA March 8, 1991 Device Labeling Guidance G91.1 |
| FDA News Release: FDA strengthens requirements for surgical mesh for transvaginal repair of pelvic organ prolapse to address safety risks (January 2016). |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious complications associated with transvaginal placement of surgical mesh in repair of pelvic organ prolapse and stress urinary incontinence. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| FDA: 53 Fed. Reg. 23856 (June 24, 1988) FDA recognition that the biocompatibility of Prolene has been established. |
| Female SUI Procedures |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update. |
| ICS Fact Sheet 2015 |
| Incorrect Outcomes Data re: Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial JAMA (2015) 313:2287. |

**Lawrence Lind Materials List**

**Other Materials**

| |
|---|
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| International Urogynecological Association: the Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005. Int Urogynecol J (2006) 17:S1-S3. |
| IUGA - Anterior Vaginal repair (Bladder Repair): A Guide for Women. |
| IUGA - Pelvic Organ Prolapse: A Guide for Women. |
| IUGA - Posterior Vaginal Wall & Perineal Body Repair: A Guide for Women. |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on Midurethral Slings for Stress Urinary Incontinence. |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| Librojo updatd TVT Declaration (10-23-15) |
| Mayo Clinic  Painful intercourse (dyspareunia).  http://www.mayoclinic.org/diseases-conditions/painful-intercourse/basics/definition/con-20033293 |
| Mayo Clinic Vaginal atrophy http://www.mayoclinic.org/diseases-conditions/vaginal-atrophy/symptoms-causes/dxc-20200169 |
| NAFC Position Statement of the use of vaginal mesh in pelvic surgery (August 2011). |
| NAFC-WHF Joint Mesh Groups Reaffirm Position on Use of Vaginal Mesh for Surgical Treatment of Stress Urinary Incontinence. |
| NICE Clinical Guideline 171: Urinary Incontinence: The management of urinary incontinence in women [September 2013]. |
| NIH Cystocele (Prolapsed Bladder) https://www.niddk.nih.gov/health-information/urologic-diseases/bladder-control-problems-women/cystocele-prolapsed-bladder |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| RANZCOG College Statement: C-Gyn 20. Polypropylene vaginal mesh implants for vaginal prolapse. |
| RANZOG and UGSA 2014 Position Statement |
| RCT Pyramid |
| SCENIHR Opinion on the safety of surgical meshes used in urogynecological surgery. [12.03.2015]. |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Devember 3, 2015 |
| Society of Gynecologic Surgeons (SGS) Executive Committee Statement regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks (July 2011). |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| USDHHS Hysterectomy Fact Sheet |
| York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012 |
| AUGS SUFU (2016) Position Statement re Mesh Midurethral Slings for Stress Urinary Incontinence |

**Lawrence Lind Materials List**

**Other Materials**

| Other |
|---|
| Batiste Trial - Plaintiff's Opening Presentation. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| Excerpts from the Deposition of Kimberly Kenton, M.D. taken on March 25, 2016. |
| Pence Direct Slides |
| Perry v. Ethicon Closing Statement [02.23.2015]. |
| Plaintiff slides used in Bellew with Dr. Elliot re: medically unsafe characteristics of Prolift. |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| Slides: Retracted statement re: nature of POP surgery; THE ACGOG process of review. |
| |
| **Other Depositions** |
| Klinge, Uwe - 11.04.2015 Deposition Testimony |
| Klinge, Uwe - 11.10.2014 Deposition Testimony |
| Klosterhalfen, Bernd - 02.02.2014 Deposition Testimony |
| Lucente, Vincent - 06.10.2014 Deposition Testimony |
| Lucente, Vincent - 11.02.2012 Deposition Testimony |
| Nager, Charles - 01.14.2016 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Rosenzweig, Bruce - 01.14.2016 Deposition Testimony |
| Rosenzweig, Bruce - 12.22.2015 Deposition Testimony |
| Rovner, Eric - 01.14.2016 Deposition Testimony |
| Rovner, Eric - 08.26.2014 Deposition Testimony |

**Lawrence Lind Materials List**

**MDL Wave Cases**

| Depositions |
| --- |
| Elliott, Daniel (TVT-O General) - 03.06.2016 |
| Ostergard, Donald (Gynemesh PS, Prolift, Prolene Soft General) - 03.09.2016 |
| Porter, William, MD (General SUI and Prolapse) - 06.15.2016 |
| |
| **Expert Reports** |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Mays, Jimmy (General) - 05.22.2017 |
| Ostergard, Donald (Prolift, Gynemesh PS, Prolene General) - 05.19.2017 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Plaintiff expert reports and materials cited in Wave general reports of Daniel Elliott and Donald Ostergard |
| Priddy, Duane (General) |
| Wilson, Anne (TVT General) - 01.25.2016 |