# EXHIBIT B

# John Wagner

## General Reliance List
### in Addition to Materials Referenced in Report

## MDL Wave 6

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Abbott S, et al. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: multicenter study. AJOG 2014; 210: 163.e1-8. |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int. 2006 Sep;98(3):594-8 |
| Abdel-fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: A meta-analysis of effectiveness and complications. Eur Urol 60 (2011) 468-480. (Engleman Trial Exhibit P2320)  (Adkins Trial Exhibit DX30006) |
| Abdel-Fattah, M., et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol, 46(5): 629-35. (Adkins Trial Exhibit DX30008) |
| Abdelmonem, A. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 2010; 151: 190-192 |
| Abdelwahab, O. Tension-free vaginal tape versus Secure Tension-free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010; 4: 93-98 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Journals 2012; 2(9): 344-347 |
| Abed, H., et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1384-5. |
| Abramov.  Site-specific rectocele repair compared with standard posterior colporrhaphy. *Obstet Gynecol* . 2005 Feb;105(2):314-8. |
| Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394. |
| Ackerman, A., et al. The role of bacterial biofilms and chronic inflammation in the delayed development of systemic side effects following transvaginal placement of mesh slings for incontinence. Neurourol Urodynam (2015) doi: 10.1002/nau [Poster BS15]. |
| Adebayo, O., et al. AA review of clinical outcomes after vaginal mesh repair of recurrent genital prolapse. ICS (2011) Abstract 55. |
| Afonso, J., et al. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J (2008) 19:375-380. |
| Agarwala. A randomized comparison of two synthetic mid-urethral tension-free slings. Urotoday International Journal Vol 1 Iss 4 October 2008 |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Ahn, C. Analysis of voiding dysfunction after transobturator tabe procedure for stress urinary incontinence. Korean J Urol 2015; 56: 823-830 |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI; Acta Obstetricia et Gynecologica. 2010; 89:210-216 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Alas, A., et al. Role of apical support defect: correction in women undergoing vaginal prolapse surgery. Curr Opin Obstet Gynecol (2014) 26:386-392. |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albo, Zyczynski, Lemack. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol (2012) 188(8): 2281-2287 |
| Albrich. TVT-Secur: A novel approach for the treatment of female genuine stress urinary incontinence  Int Urogynecol J  (2007) 18 (Suppl I):S25-S105 |
| Alcalay, M. Burch colposuspension: a 10-20 year follow up. British Journal of Obstetrics & Gynaecology. 1995; 102: 740-745 |
| Alhalabi, F., et al. Are women with advanced pelvic organ prolapse treated by open mesh sacrocolpopexy at risk of secondary incisional hernia? Int Urogynecol J (2015) 26:1673-1677. |
| Almassi, N. Intraoperative Ultrasound-Guided Removal of Retained Mini Sling Anchor Causing Vaginal Pain: A Case Report. Female Pelvic Med Reconstr Surg 2015; 1-3 |
| Alperin, M., et al. Two-year outcomes after vaginal prolapse reconstruction with mesh pelvic floor repair system. Female Pelvic Med Reconstr Surg (2013) 19:72-78. |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman, D., et al. Sexual dysfunction after trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113(1):127-133. |
| Alvarez, J. Complications in pelvic floor surgery. Minerva Ginecol 2013; 65: 53-67 |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg  2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amias, A., et al. Aspects of sexual medicine. British Med J (1975) 2:680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Amorim-Costa. Laparoscopic-Assisted Retropubic Midurethral Sling Placement: A Techinique to Avoid major Complications. The Journal of Minimally Invasive Gynecology (2016), doi:10.1016/j.jmig.2016.03.011 |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol. 2003; 170:134-7 |
| Anderson, K. Eight-year review of surgical management of ICS/IUSA Category 1-4 transvaginal mesh complications following prolapse kits. Neurourol Urodynam  S73-74 doi: 10.1002/nau ([Poster NM88]. |
| Anger, J. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |
| Aniuliene. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study; Open Med. 2015; 10:311-317 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Appelbaum, P. Assessment of Patients' Competence to Consent to Treatment. N Engl J Med 2007; 357: 1834-40 |
| Appell, Dmochowski. Guideline for the Surgical Management of Female Stress Urinary Incontinence: Update, 2009 |
| Araco, F., et al. The influence of BMI, smoking, and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstetricia et Gynecologica (2009) 88:772-780. |
| Araco. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapses.  Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):473-9 |
| Argwala, N. An Update of existing guidelines and position statements for the credentialing of pelvic surgeons performing complex Urogynecological procedures. AAHL.org. |
| Arisco, A., et al. A critical review of mesh kits for prolapse repairs. Current Bladder Dysfunction Reports (2008) 3:19-25. |
| Arnaud T-3268 - Nilsson, C. G., et al. "Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence", Int Urogynecol J. 2013 Aug;24(8):1265-9. (Adkins Trial Exhibit DX24139) |
| Arts-de Jong. [Pop 55, 1 yr fu] Improvement of sexual function after transobturator tape procedure in women with stress urinary incontinence. Gynecol Surg (2011) 8:315-319 |
| Arunkalaivanan AS, Barrington JW. Randomized Trial of Porcine Dermal Sling (Pelvicol™ implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of Stress Incontinence: A Questionnaire-based Study. Int Urogynecol J (2003) 14: 17-23. |
| Aslan, E. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305 |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Atis, G. Tissue Reaction of the Rat Urinary Bladder to Synthetic Mesh Materials. The Scientific World Journal 2009; 9: 1046-1051 |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube, M., et al. Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. ICS Abstract 456. |
| Aube-Peterkin, M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016 |
| Aube-Peterkin, M., et al. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. www.aua2016.orglabslracts/abslractprint.cfm?id=MP10-16 |
| Aydin, A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26:795-804. |
| Azar, M., et al. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J (2008) 19:53-57. |
| Bachmann & Nevadunsky. Diagnosis and treatment of atrophic vaginitis. Am Fam Phys 2000;61:3090-6 |
| Baessler, K., et al. Do we need meshes in pelvic floor reconstruction? World J Urol (2012) 30:479-486. |
| Balchandra, P. Perioperative outcomes and prospective patient reported outcome measure for transvaginal mesh surgery. Arch Gynecol Obstet 2015 |

**John Wagner Materials List**

## Medical Literature

| |
|---|
| Balchandra, P., et al. Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015) doi: 10.1007/s00404-015-3724-z. |
| Bang, S. Autologous pubovaginal slings: back to the future or a lost art? Research and Reports in Urology 2016; 8: 11-20 |
| Barber M. Apical Prolapse, Int Urogynecol J (2013) 24:1815-1833 |
| Barber M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse, The OPTIMAL Randomized Trial, JAMA 2014; 311(10): 1023-1034 |
| Barber, M. Single-Incision Mini-Sling Compared with tension-free vaginal tape for the treatment of stress urinary incontinence. Obstet Gynecol 2012; 119(2)(1): 328-337 |
| Barber, M., et al. Apical prolapse. Int Urogynecol J (2013) 24:1815-1833. |
| Barber, M., et al. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial. JAMA (2014) 311(10)1023-1034. |
| Barber, M., et al. Mesh use in surgery for pelvic organ prolapse. BMJ (2015) 350:h2910. |
| Barber, M., et al. Operations and pelvic muscle training in the management of apical support loss (OPTIMAL) trial: design and methods. Contemp Clin Trials (2009) 30(2):178-189. |
| Barber, M., et al. Sexual function in women with urinary incontinence and pelvic organ prolapse. Obstet Gynecol (2002) 99(2):281-289. |
| Barbier, H., et al. Ureteral compromise in laparoscopic versus vaginal uterosacral ligament suspension: a retrospect cohort. Female Pelvic Med Reconstr Surg (2015) 21:363-368. |
| Barone, W., et al. Textile properties of synthetic prolapse mesh in response to uniaxial loading. Am J Obstet Gynecol (2016) doi: 10.1016/j.ajog.2016.03.023. |
| Barone, W., et al. The impact of boundary conditionals on surface curvature of polypropylene mesh in response to uniaxial loading. J Biomech (2015) 48:1566-1574. |
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Bazi, T. Polypropylene Midurethral Tapes do not have similar biologic and biomechanical performance in the Rate. Eur Urol 2007; 51: 1364-1375 |
| Bazi, T., et al. Prevention of pelvic floor disorders: international Urogynecological association research and development committee program. Int Urogynecol J (2016) doi: 10.1007/s00192-016-9. |
| Beckmann, C. Table 47.1 Categories of Sexual Dysfunction in Obstetrics and Gynecology Sixth Edition Chapter 47 - Human Sexuality; 419 |
| Behara. Laparoscopic Findings, Histopathologic Evaluation, and Clinical Outcomes in Women With Chronic Pelvic Pain After Hysterectomy and Bilateral Salpingo-Oophorectomy. *J Minim Invasive Gynecol* 13 (5), 431-435. Sep-Oct 2006 |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012:19;1010-1016. |
| Bendavid, Iakovlev. Mesh-related SIN syndrome. A surreptitious irreversible neuralgia and Its morphologic background in the Etiology of Post-Herniorrhaphy Pain. International Journal of Clinical Medicine, 2014, 5, 799-810. |
| Benson JT, Lucente V, McClellan E. Vaginal vs abdominal reconstructive surgery for treatement of pelvic support defects: A prospective randomized study with long-term outcome evaluations. Am J Obstet Gynecol 1996; 175: 1418-22. |
| Bent, A. Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204 |

**Medical Literature**

| |
|---|
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Berger, A. The Role of Obesity in Success and Complication in Patients Undergoing Retropubic Tension-free Vaginal Tape Surgery. Female Pelvic Medicine & Reconstructive Surgery; 2015 |
| Bernasconi, F. TVT SECUR™ System: Final Results of a prospective, observational, multicentric study. Int Urogynecol J 2012; 23: 93-98 |
| Berroccal J, et al. Conceptual Advances in the surgical management of genital prolapse. J Gynecol Obstet Reprod (2004) 33:577-587. |
| Bezerra. [Full version Cochrane Review] Suburethral sling operations for urinary incontinence in women (review); The Cochrane Library 2001, Issue 3 |
| Bezhenar, V. [ICS ABS 768] 7-Year Old Clinical Experience of Treating Women's Urinary Incontinence Using Suburethral Slings. 2013 |
| Bhargava S, et al. Rising awareness of the complications of synthetic slings. (2004) |
| Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16 |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21. |
| Bianchi-Ferraro AM, et al., Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J 2013 Sep;24(9):1459-65. |
| Bianchi-Ferraro, A. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J 2014; 25: 1343-1348, doi: 10.1007/s00192-014-2352-7. |
| Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J 2012; Epub Ahead of Print |
| Bing MH, et al. Clinical risk factors and urodynamic predictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014; Epub Ahead of Print |
| Binnebosel. Biocompatibility of prosthetic meshes in abdominal surgery. Semin Immunopath (2011) 33:235-543 |
| Birolini C, et al. [case report] Mesh cancer: long-term mesh infection leading to squamous-cell carcinoma of the abdominal wall. Hernia (2013). |
| Bjelic-Radisic, V., et al. Mesh devices for pelvic organ prolapse: results of the Austrian Registry. Int Urogynecol J (2013) 24(S1): S60-61. |
| Black, N. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology 1996; 78: 497-510 |
| Blaivas, Iakovlev. (corrected in color) Safety considerations for synthetic sling surgery. Nat. Rev. Urol. 12, 481-509 (2015) |
| Blaivas, J. Ch. 17 Pubovaginal Sling. Female Urology, edited by Elroy D. Kursh and Edward McGuire. J.B. Lippincott, Philadelphia, 1994; ISBN 0-397-51154-X |
| Blaivas. Pubovaginal Fascial Sling for the Treatment of all Types of SUI: Surgical Technique and Long-term Outcome. Urol Clin N Am 38 (2011) 7-15 |
| Blaivas. Pubovaginal fascial sling for the treatment of complicated SUI. J Urol, 145, 1214-1218, June 1991 |

**John Wagner Materials List**

### Medical Literature

| |
|---|
| Blaivas. Salvage surgery after failed treatment of synthetic mesh sling complications. J Urol Vol. 190, 1281-1286, October 2013 |
| Blandon Article, Complications from vaginally placed mesh in pelvic reconstructive surgery. In Urogynecol J (2009) 20:523-531. |
| Blandon, R., et al. Incidence of pelvic floor repair after hysterectomy: a population-based cohort study. Am J Obstet Gynecol (2007) 197:664e1-644.e7. |
| Blitstein, J. A novel composite sling for the Treatment of Stress Urinary Incontinence: First Clinical Experience. Presented June 22, 2001, Milan Italy, XXIII International Congress of the European Hernia Society |
| Blum, E., et al. Mesh exposure rates and management after transvaginal prolapse repair with the Elevate and Prolift systems. J Urol (2013) 189(4S):e880 [Abstract 2149]. |
| Bonnet, P. Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: anatomical considerations. J Urol 2005; 173: 1223-1228 |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. (Adkins Trial Exhibit DX30179) |
| Bradley, C., et al. The Pelvic floor disorders registry: purpose and development. Female Pelvic Med Reconstr Surg (2016) 22:77-82. |
| Brennand, E. Twelve-month outcomes following midurethral sling procedures for stress incontinence: impact of obesity.  BJOG 2015; 122: 1705-1712 |
| Bretschneider, C., et al. The effect of age on postoperative morbidity in women undergoing Urogynecologic surgery. Female Pelvic Med Reconstr Surg (2015) 21:236-240. |
| Bringman S, et al. Hernia repair: The search for ideal meshes. Hernia (2010) 14:81-87. |
| Brown BN, et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. American Journal of Obstetrics and Gynecology (2015), doi:10.1016/j.ajog.2015.08.002. |
| Brown, B., et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol (2015) 213:668.e1-10. |
| Brubaker, L., et al. Surgery for pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2010) 16:9-19. |
| Brubaker, Zimmern. (E-SISTEr 5 yr) [Pop 482] Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Bryans, F. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292-294 |
| Buechel, M., et al. Vaginal apical pain after sacrocolpopexy in absence of vaginal mesh erosion: a case series. Female Pelvic Med Reconstr Surg (2016) 22:e8-e10. |
| Burger, J., et al. Long-term follow-up of a randomized controlled trial of suture versus mesh repair of incisional hernia. Ann Surg (2004) 578-585. |
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866 |

John Wagner Materials List

**Medical Literature**

Bury. Five-year results of a randomized clinical trial comparing a polypropylene mesh with a poliglecaprone and polypropylene composite mesh for inguinal hernioplasty. Herina DOI 10.1007/s10029-012-0916-3

Byung. [pop 151, 6 mo fu] Changes in sexual function after mid-urethral tape sling operations for stress urinary incontinence in Korean women. Korean Journal of Urology Vol. 50 No 9:908-915 September 2009

Cadish, L. Preoperative vaginal estrogen and midurethral sling exposure: a retrospective cohort study. Int Urogynecol J 2016; 27: 413-417

Cammu, H. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515

Canel, V. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT Abbrevo® system versus TVT™ obturator system. Int Urogynecol J 2015; Epub Ahead of Print

Capobianco, G. TVT-Abbrevo: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447

Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34:449-456.

Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol. 2001 May;165(5):1605-11.

Carey M, et al. Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009;116:1380-1386.

Carey. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device.  BJOG. 2008 Feb; 115(3): 391-397.

Casiano, E., et al. Does concomitant prolapse repair at the time of midurethral sling affect recurrent rates of incontinence? Int Urogynecol J (2010) doi: 10.1007/s00192-011-1367-6.

Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14

Cavkaytar, S. Effects of Horizontal vs. Vertical Vaginal Cuff Closure Techniques on Vagina Lenth After Vaginal Hysterectomy: A Prospective Randomized Study. Journal of Minimally Invasive Gynecology 2014; 21(5): 884-7

Cayan, F. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36

Celebi. [Pop 563, 5 yrs fu] Results of the TVT procedure for treatment of female SUI: a 5 year follow-up study; Arch Gynecol Obstet (2009) 279:463-467

Cervigni, M., et al. The use of synthetics in the treatment of pelvic organ prolapse. Current Opinion in Urology (2001) 11:429-435

Chaikin, Blaivas. Pubovaginal fascial sling for all types of SUI Long-term analysis. J Urol, Vol. 160, 1312-1316 Oct. 1998

Chaikin, Blaivas. Results of pubovaginal sling for stress inconteinence - a prospective comparison of 4 instruments for outcome analysis. J Urol Vol. 162, 1670-1673, November 1999

Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol. 1999; 106:1238-45

Chang, T., et al. Clinical outcomes and urodynamic effects of tailored transvaginal mesh surgery for pelvic organ prolapse. Biomed Research International (2015) http://dx.doi.org/10.1155/2015/191258.

Chapple, Zimmern, et al. Mesh sling in an era of uncertainty. Lessons learned and the way forward. Europena Urology 64(2013) 525-529.

John Wagner Materials List

**Medical Literature**

Chen, H. Efficacy and complication of TVT procedure and TVT-O procedure in treatment of female stress urinary incontinence. Journal of Shanghai Jiaotong University Medical Science 2012; 32(4): 412-415

Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clinical Obstetrics and Gynecology (2007); 50(2): 383-411

Chen, Y., et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol (2012) 164:221-226.

Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J of Obstet Gynecol Reprod Biol 161 (2012) 228-231

Chermansky, C. Role of pelvic floor in lower urinary tract function. Autonomic Neuroscience Basic and Clinical 2015; http://dx.doi.org/10.1016/j.autneu.2015.06.003

Chermansky, C., et al. Complications of vaginal mesh surgery. Curr Opin Urol (2012) 22:287-291.

Cheung, R. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol 2014; 21: 74-80

Chichowski. Sexual Abuse History and Pelvic Floor Disorders in Women  *South Med J.*  2013 Dec; 106(12): 675-678

Cho, M., et al. Anatomic and functional outcomes with the Prolift procedure in elderly women with advanced pelvic organ prolapse who desire uterine preservation. J Minim Invasive Gynecol (2012) 19:307-312.

Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol. 2001 Jul;166(1):122-4.

Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol (2003) 539(Pt A): 481-92.

Choe, J. Ch. 33 The Use of Synthetic Materials in Pubovaginal Sling. Bladder Disease: Research Concepts and Clinical Applications. Edited by A. ATala and D. Slade, Kluwer Academic/Plenum Publishers; 2003: 481-492. (Adkins Trial Exhibit DX30251)

Christensen, H. Long-term Results of the Stamey Bladder-Neck Suspension Procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353

Christofi, N. Which procedure for incontinence? Journal of the British Menopause Society 2005; 11(1): 23-27

Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016) doi: 10.1001/jamasurg.2016.4200.

Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1) S16-S17

Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17

Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017)

Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017)

Chughtai, B. Midurethral Sling is the dominant procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology 2013; 82(6): 1267-71

Chughtai, B., et al. Use and risks of surgical mesh for pelvic organ prolapse surgery in women in New York state: population based cohort study. BMJ (2015) 350:h2685.

Chung C et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol 2012; 120:292-95

John Wagner Materials List

**Medical Literature**

| |
|---|
| Chung C, et al. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23:947-950. |
| Chung, M. Comparison of Laparoscopic Burch and Tension-free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21 |
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2009). |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons, J., et al. Impact of the 2011 FDA transvaginal mesh safety update on AUGS members' use of synthetic mesh and biologic grafts in pelvic reconstructive surgery. Female Pelvic Med Reconstr Surg (2013) 19:191-198. |
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013;19:191-198 |
| Clifton, M., et al. Robotic Female Pelvic Floor Reconstruction: A Review. Urology (2015)   http://dx.doi.org/doi: 10.1016/j.urology.2015.12.006. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (March), 2005: pp69-69. |
| Cobb, Carbonell. Open Retromuscular Mesh Repair of Complex Incisional Hernia: Predictors of Wound Events and Recurrence. J Am Coll Surg 2015; 220:606-616 |
| Cobb, Heniford, Kercher, et al. Textile Analysis of Heavy Weight, Mid-Weight, and Light Weight Polypropylene Mesh in a Porcine Ventral Hernia Model. Journal of Surgical Research 136, 1-7 (2006) |
| Cobb. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol. 12, No. 1 (March), 2005: pp 63-69. (Adkins Trial Exhibit P2381) |
| Coda A, et al. Classification of prosthetics used in hernia repair based on weight and biomaterial. Hernia (2012) 16:9-20. |
| Coda, Bendavid. Structural alterations of prosthetic meshes in humans. Hernia (2003) 7:29-34 |
| Coelho, S. Female pelvic organ prolapse using pessaries: systematic review. Int Urogynecol J 2016; Epub ahead of print |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Comprehensive Review Course in Female Pelvic Medicine and Reconstructive Surgery- Master Suggested Readings List. Jan. 2013 |
| Condrea, A., et al. Is mesh becoming more popular? Dilemmas in Urogynecology: A national survey. Obstet Gynecol Int (2012) doi:10.1155/2012/672356. |
| Constantini, E., et al. Sacrocolpopexy with Gore-Text mesh in marked vaginal and uterovaginal prolapse. Eur Urol (1998) 24:111-117. |
| Conze, J. New Polymer for Intra-Abdominal Meshes - PVDF Copolymer. J Biomed Mater Res B Appl Biomater 2008; 87(2): 321-8 |
| Conze, Klinge, et al. Polypropylene in the intra-abdominal position Influence of pore size and surface area. Hernia (2004) 8:365-372. |
| Cormio, L., et al. Cystocele repair by autologous rectus fascia graft: the pubovaginal cystocele sling. J Urol (2015) 194:721-727. |

**John Wagner Materials List**

## Medical Literature

| |
|---|
| Cornu, Haab. [Pop 45] TVT-Secur Single-incision sling after 5 years of follow-up. The promises made and the promises broken. European Urology 62 (2012) 735-738 |
| Cornu, J. Midterm prospective evaluation of TVT-Secur Reveals High Failure Rate. European Urology 2010; 58: 157-161. (Adkins Trial Exhibit  DX32009) |
| Corona, R. Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy. Journald of Minimally Invasive Gynecology 2008; 15: 262-267 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Corton, M., et al. Critical Anatomic Concepts for Safe Surgical Mesh. Clinical Obstet Gynecol (2013) 56:247-256. |
| Cosson M. Abst. 56 - Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson, M, et al. Trans-vaginal mesh technique for treatment of pelvic organ prolapse:  5 years of prospective follow up. ICS (2010) [Abstract 56]. |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M., et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. ICS (2005) Abstract 121. |
| Cosson, M., et al. Prolift Mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old.  ICS (2005) Abstract 686. |
| Cosson, M., et al. Properties of synthetic implants used in the repair of genital prolapses and urinary incontinence in women. New Techniques in Genital Prolapse Surgery (2011) 69-79. |
| Cosson, M., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results [Poster]. |
| Cosson, M; Jacquetin, B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson, M; Rosenthal, C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14:169-178 |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol. 2016; 205:60-5. |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Costello CR, et al. Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. Surgical Innovation 2007; 14(3): 168-176. |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10(2):78-89. |
| Crane, A., et al. Surgical privileging in gynecology: a fellows' pelvic research network study. Female Pelvic Med Reconstr Surg (2014) 20:19-22. |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Crosby, E., et al. Symptom resolution after operative management of complications from transvaginal mesh. Obstet Gynecol (2014) 123:134-9. |
| Cundiff, G., et al. Risk factors for mesh/suture erosion following sacral Colpopexy. Am J Obstet Gynecol (2008) 199:688.e1-688.e5. |
| da Silveira, Simone dos Reis Brandao. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment, Int Urogynecol J. 2014. doi: 10.1007/s00192-014-2501-z. |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Damoiseaux, A., et al. Long-term follow-up (7 years) of a randomized controlled trial: trocar-guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26(S1): S23-24 [PP 01]. |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Daneshgari, F. Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. Journal of Urology 2008; 180: 1890-1897 |
| Dati, S. M432 Single-Incision minisling (AJUST) vs. Obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. International Journal of Gynecology & Obstetrics 2012; 119S3: S670 |
| Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(5):319-25. |
| De Boer, T., et al. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J (2010) 21:1143-1149. |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7 |
| de Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence. Transobturator Vaginal Tape  Inside-Out. European Urology 44 (2003) 724-730. |
| de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22:145-156 |
| De Souza, A. Sexual Function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicenter prospective study. Int Urogynecol J 2012; 23: 153-158 |
| de Tayrac R and Letouzey V. Basic Science and Clinical Aspects of Mesh Infection in Pelvic Floor Reconstructive Surgery. Int Urogynecol J (2011), doi 10.1007/s00192-011-1405-4 |
| De Tayrac, R., et al. Comparison between trans-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J (2013) 24:1651-1661. |
| De Tayrac, R., et al. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J (2013) 24:1859-1872. |
| Dean, N. Laparoscopic colposuspension and tension-free vaginal tape: a systematic review. BJOG 2006; 113: 1345-1353 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Debet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| Debodinance, P. et al. TVT Secur: Prospective study and follow up at 1 year about 154 patients. J Gynecol Obstet Biol Reprod (2009) 38(4):299-303 [Article in French]. (Adkins Trial Exhibit DX32456) |
| Debodinance, P. Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: outside-in (Monarc®) versus inside-out (TVT-O®). Are both ways Safe? J Gynecol Obstet Biol Reprod 2006; 35: 571-577 |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Outside-in (Monarc®) versus inside-out (TVT-O®) Are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 2007; 133: 232-238 |
| Debodinance, P. TVT Secur™ Prospective Study and Follow Up to 1 year about 150 patients. Int Urogynecol J 2008; 19(Suppl 1): S11-12 |
| Debodinance, P., et al. TVT Secur: Prospective study and follow up to 1 year about 150 patients. Int Urogynecol J (2008) 19(Suppl 1)S11-S12 (Abstract #56). (Adkins Trial Exhibit DX32447) |
| Dedet, B., et al. Transvaginal repair of genital prolapse by the Prolift technique: one year after surgery. |
| Deffieux X, et al. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012 http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Delmas - Ltrs to editor Re. de Leval's -Novel surgical technique for the treatment of female stress urinary incontinence: transobturator vaginal tape inside-out. (2004) |
| Delorme E, et al. Transobturator tape (Uratape). A new minimally-invasive procedure to treat female urinary incontinence. European Urology 45 (2004) 203-207. |
| Delorme E.  Transobturator urethral suspension.  Mini-invasive procedure in the treatment of stress urinary incontinence in women.  *Prog Urol*  2003;44:724-30 |
| Delorme E. Trans-obturator tape: a mini invasive procedure for the treatment of female stress urinary incontinence. Progres en Urologie (Progress in Urology) (2001), II, 1306-1313 |
| Delroy, C., et al. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol L (2013) 24:1899-1907. |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51:243-247 |
| Demirci, F. Comparison of pubovaginal sling and burch colposuspension procedures in type I/II genuine stress incontinence. Arch Gynecol Obstet 2001; 265: 190-194 |
| Demirci, F., et al. Perioperative complications in abdominal sacrocolpopexy, sacrospinous ligament fixation and Prolift procedures. Balkan Med J (2014) 31:158-63. |
| Deng, Raz. Presentation and Management of Major Complications of Midurethral Slings: Are Complications Under-reported? Neurolgoy and Urodynamics 26:46-52 (2007) |
| Deng. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systemic review and meta-analysis BJU Int 2015 doi:10.1111/bju.13158 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Denis, S., et al. Pelvic organ prolapse treatment by the vaginal route using a Vypro Composite Mesh: preliminary results about 106 cases. ICS Abstract 620. |
| Dennerstein, L., et al. The menopause and sexual functioning: a review of the population-based studies. Annu Rev Sex Res. (2003) 14:64-82. |
| Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) 17:S16-S25. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Deprest, J., et al. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series (2005) 1279:387-397. |
| Deprest, J., et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) doi: 10.1007/s00192-006-0101-2. |
| Deprest, J., et al. The challenge of implementing laparoscopic sacrocolpopexy. Int Urogynecol J (2014) 25:1153-1160. |
| Deprest. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 1279 (2005) 387-397 |
| Dessie, S., et al. Attitudes toward transvaginal mesh among patients in a Urogynecology practice/ Int Urogynecol J (2015) 26:865-873. |
| Dhingra, C. Urogynecological Causes of Pain and the Effect of Pain on Sexual Function in Women. Female Pelvic Med Reconstr Surg 2012; 18: 259-267 |
| Di Biase, M. Management of stress urinary incontinence. Seminars in Colon and Rectal Surgery 2016; 27: 46-50 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. (Adkins Trial Exhibit DX30366) |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz, H. Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol (2012) 495-503. |
| Dietz, H., et al. Mesh contraction: myth or reality? Am J Obstet Gynecol (2011) 204:173.e1-4. |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar, G., et al. Complication and reoperation rates after Apical vaginal prolapse repair. Obstet Gynecol (2009) 113:367-373. |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dmochowski, R et al.  Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. *J Urol*. Vol 183, 1906-1914, May 2010 |
| Dmochowski, R. One Year Results from a World-wide Registry of TVT-SECUR™ in Women with Stress Urinary Incontinence, Paper Submission 09-AB-97051-AUA. J Urol (2009);181(4)(Suppl) |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Drutz HP. Updated IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS). Int Urogynecol J (2010) 21:1445-1453. |
| Drutz, H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Duckett, J. Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU International 2005; 95: 95-97 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Duckett, J. Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201 |
| Dunn GE. Changed women. The long-term impact of vaginal mesh complications. Female Pelvic Med. Reconstr Surg 2014; 20:131-136 |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dwyer, N. An update on slings. Curr Opin Urol 2005; 15: 244-249 |
| Dwyer, P., et al. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG (2004) 111:831-836. |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| Ehsani, N., et al. Four month and one year results of transvaginal mesh placement (Prolift procedure) in the treatment of pelvic organ prolapse. Int Urogynecol J (2009) 20(S2)S92-93 [Abstract 023]. |
| Eickmeyer, S. Pelvic Floor Disorders. Chapter 38 in Braddom's Physical Medicine & Rehabilitation Fifth Edition ISBN: 978-0-323-28046-4 |
| El Haddad, R., et al. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Euro J Obstet Gynecol Reprod Biol (2013) 167:110-113. |
| El-Din Shwki, H. The Role of Trans-obturator Vaginal Tape (TVT-O) and some Traditional Surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. International Journal of Gynecology & Obstetrics 2012; 119S3: S337 |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol (2009), 181 (3), 1189-95. |
| Elmer, C., et al. Risk factors for mesh complications after trocar guided transvaginal mesh kit repair of anterior wall prolapse. Neurourol Urodynam (2012) doi: 10.1002/nau. |
| Elmer, C., et al. Trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol (2009) 113:117-126. |
| El-Nazer. Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. *Arch Gynecol Obstet* . 2012 Oct;286(4):965-72 |
| Elyasi, F. Sexual Dysfunction in Women with Type 2 Diabetes Mellitus. Iran J Med Sci 2015; 40(3): 206-213 |
| Endo, M. Mesh contraction: in vivo documentation of changes in apparent surface area utilizing meshes visible on magnetic resonance imaging in the rabbit abdominal wall model. Int Urogynecol J 2014; 25(6): 737-43 |
| Ercan, O. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. International Journal of Gynecology and Obstetrics 2016; 132: 39-41 |
| Eriksen, B. Long-term effectiveness of the burch colposuspension in Female Urinary Stress Incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Faber, K., et al. How I do it: Techniques to avoid complications in transvaginal mesh surgery. Can J Urol (2015) 22(3):7844-7846. |
| Fabian, G. Vaginal excision of the sub-urethral sling: analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988 |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Falconer. Influence of Different Sling Materials on Connective Tissue Metabolism in SUI Women; Int Urogynecol J (2001) (Suppl 2):S19 S23 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Fan, Y. Incontinence-specific quality of life measures used in trials of sling procedures for female stress urinary incontinence: a meta-analysis. Int Urol Nephrol 2015; Epub Ahead of Print |
| Farthmann, J., et al. Lower exposure rates of partially absorbable mesh compared to Nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogynecol J (2013) 24:749-758. |
| Fatton, B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 International Journal of Gynecology & Obstetrics 2009; 107S2: S178-179 |
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |
| Fatton, B., et al. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. Int J Gynecol Obstet (2009) 107(S2):S178-179 [Abstract 0300]. |
| Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. Int Urogynecol J (2006) 17 (Suppl. 2):SI71-S359. |
| Fatton, B., et al. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multicentric study. Int Urogynecol J (2007) 18:743-752. |
| Feiner B & Maher C. Vaginal Mesh Contraction Definition Clinical Presentation and Management. Obstet Gynecol (2010); 115:325-330. |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2009;116;15-24 |
| Feiner, B., et al. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse. Int Urogynecol J (2012) 23:279-283. |
| Feiner, B., et al. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J (2010) 21:203-208. |
| Feiner, B., et al. Efficacy and safety of Transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) doi: 10.1111/j.1471-0528.2008.02023.x. |
| Feiner, B., et al. Vaginal mesh Contraction. Definition, clinical presentation, and management. Obstet Gynecol (2010) 115:325-30. |
| Feola, A., et al. Characterizing the ex vivo textile and structural properties of synthetic prolapse mesh products. Int Urogynecol J (2013) 24:559-564. |
| Feola, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120:224-232. (Engleman Trial Exhibit P2499) |
| Ferrero, S. Deep dyspareunia: causes, treatments, and results. Current Opinion in Obstetrics and Gyencology 2008; 20: 394-399 |
| Fialkow, M., et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483-1487. |
| Filmar, G., et al. Laparoscopic uterosacral ligament suspension and sacral Colpopexy: results and complications. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2407-9. |
| Firoozi, F., et al. Purely transvaginal/perineal management of complications from commercial prolapse kits using a new prostheses/grafts complication classification system. J urol (2012) 187:1674-1679. |
| Fisher (2007) Management of Dyspareunia and Associated Levator Ani Muscle Overactivity, Phys Ther. 2007 Jul;87(7):935-41 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct. 2004 Jul-Aug;15(4):238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int. 1999 Nov;84(7):785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int. 2000 Nov;86(7):826-8. |
| Fitzgerald, M. Failure of allograft suburethral slings. BJU International 1999; 84: 785-788 |
| Flynn, M., et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol (2006) 195:1869-72. |
| Fokaefs, E. Experimental evaluation of free versus pedicled Fascial Flaps for Sling Surgery of Urinary Stress Incontinence. J Urol 1997; 157: 1039-1043 |
| Fong, E. Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106(5): 596-608 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford, A, et al. "Mid-urethral sling operations for stress urinary incontinence in women (Review)" The Cochrane Collaboration. 2015, Issue 7: 1-281. (Adkins Trial Exhibit DX31960) |
| Ford. (Cochrane Review) [Abstract] Mid-urethral sling operations for stress urinary incontinence in women (review); The Cochrane Library 2015, Issue 7 |
| Fortelny, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145 |
| Fortelny, R. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh after for laparoscopic intraperitoneal onlay repair of incisional hernia. British Journal of Surgery 2010; 97: 1140-1145 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A):5S-13S. |
| Francis, W. Dyspareunia Following Vaginal Operations. The Journal of Obstetrics and Gynaecology of the British Commonwealth 1961; 68(1): 1-10. (Adkins Trial Exhibit DX32125) |
| Frankman, E., et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int (2013) http://dx.doi.org/10.1155/2013/926313. |
| Fritel, X., et al. Symptomatic pelvic organ prolapse at midlife, quality of life, and risk factors. Obstet Gynecol (2009) 113:609-16. |
| Fultz, N. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82 |
| Funk, M. Trends in the Surgical Management of Stress Urinary Incontinence. Obstet Gynecol 2012; 119(4): 845-851 |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol. 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. |
| Gabriel, B., et al. Prolapse surgery in women of 80 years and older using the Prolift technique. Int Urogynecol J (2010) 21:1463-1470. |
| Gad, N., et al. Outcome of Prolift mesh repair in the treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res (2012) doi: 10.1111/j.1447-0756.2012.01888.x |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Gagnon, L. Better Short-term Outcomes with The U-Method compared with the Hammock Technique for the Implantation of TVT-SECUR Under Local Anesthesia. Urology 2010; 75: 1060-1064. (Adkins Trial Exhibit DX32465) |
| Gaines, N., et al. Pelvic prolapse repair in the era of mesh. Curr urol Rep (2016) 17:20. |
| Galloway, N. The Complications of Colposuspension. British Journal of Urology 1987; 60: 122-124 |
| Gandhi S, et al. TVT versus SPARC - Comparison of Outcomes for two midurethral tape procedures. Int Urogynecol J (2006) 17:125-130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Garcia, S. Complications of Polypropylene Mesh for the Treatment of Female Pelvic Floor Disorders. Neurologic and Urodinamical Urology Arch. Esp. Urol. 2011; 64(7): 620-628 |
| Garcia-Urena MA, et al. Differences in polypropylene shrinkage depending on mesh position in experimental study. Am J Surg (2007); 197: 538-542. |
| Gauruder-Burmester A, et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064. |
| Gauruder-Burmester, A., et al. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J (2007) 18:1059-1064. |
| Gehrich, A. Risk of postoperative urinary tract infections following midurethral sling operations in women undergoing hysterectomy. Int Urogynecol J 2015; Epub Ahead of Print |
| Gerstenbluth. [case report] Simultaneous urethral erosion of TVT and woven polyester pubovaginal sling. J Urol Vol. 170, 525-526, August 2003 |
| Ghoneim, G. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015; 26(10): 1489-94 |
| Giana. M., et al. Outcome of first line versus second line mesh surgery in high state pelvic prolapse. Int J Gyencol Obstet (2012) 119(S3):S670 [M433]. |
| Gigliobianco, G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Research International 2015; Article ID 968087, 20 pages |
| Gigliobianco, G., et al. Biomaterials for pelvic floor reconstructive surgery: how can we do better? Biomed research International (2015) http://dx.doi.org/10.1155/2015/968087. |
| Gilbert AI, et al. Ch. 9 Polypropylene. The Standard of Mesh Materials. Meshes - Benefits and Risks (2004) |
| Glatt, A. The Prevalence of Dyspareunia. Obstet Gynecol 1990; 75 (3)(Part 1): 433-436 |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26: 1657-1660 |
| Gleason, Sung, Richter. Outcomes of MUS procedures in women with mixed urinary incontinence; Int Urogynecol J (2015) 26:715-721 |
| Godazandeh, G. Laparoscopic Repair of Morgagni Hernia Using Polyvinylidene Fluoride (PVDF) Mesh. Middle East J. Dig Dis 2012; 4:232-235 |
| Goldman, HW. Complications of Female Incontinence & Pelvic Reconstructive Surgery. Current Clinical Urology 2013. |
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology. 2001; 57:159-60 |
| Gomelsky, A. Midurethral sling: is there an optimal choice? Curr Opin Urol 2016; 26: 000-000 DOI: 10.1097/MOU.0000000000000282 |
| Gomelsky, A., et al. Commentary on "Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse."  Southern Medical Association (2015) 108(12): 722-723 doi: 10.14423/ SMJ.0000000000000378. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Gomelsky. (Ann Long-Term Care) Urinary incontinence in the elderly female. Annals of Long-Term Care: Clinical Care and Aging 2009; 17[10]:41-45 |
| Goretzlehner, U. PVDF as an implant material in urogynaecology. BIOmaterialien 2007; 8(S1): 28-29 |
| Gorlero, F. A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Ginecol 2008; 60: 459-68 |
| Greer, W. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112: 341-9 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health 2011; 20(10): 1525-1528 |
| Groutz, Blaivas. Pubovaginal sling surgery for simple SUI - analysis by an outcome score. The Jounarl of Urology Vol. 165, 1597-1600, May 2001 |
| Groutz. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of SUI; Journal of Minimally Invasive Gynecology, Vol.18, No 6, November/December 2011 |
| Gualtieri, M., et al. The effect of biological and synthetic meshes on vaginal smooth muscle cell proliferation. Neuourol Urodynam (2011) 30:435-437. |
| Guidelines for providing privileges and credentials to physicians for transvaginal placement of surgical mesh for pelvic organ prolapse. AUGS Guidelines Development Committee. Female Pelvic Med Reconstr Surg (2012) 18:194-197. |
| Gupta, P., et al. The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. Infections/Inflammation of the Genitourinary Tract: Interstitial Cystitis (2015) Abstract PD20-08. |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gutman, R., et al. Three-year outcomes of vaginal mesh for prolapse. Obstet Gynecol (2013) 122:770-777. |
| Guyomard, A., et al. Transvaginal treatment of anterior or central urogenital prolapse using six tension-free straps and light mesh. Int J Obstet Gyencol (2016) xx:xx-xx. |
| Haab, et al. TVT Secur single-incision sling after 5 years of follow-up:  the promises made and the promises broken. Eur Urol 62 (2012) 735-738 (Engleman Trial Exhibit P2321)(Adkins Trial Exhibit P2321) |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Haferkamp. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7 |
| Halaska, M., et al. The quality of life after the prolapse surgery; a comparison of prolene mesh suspension with classical methods. Int Urogynecol J (2008) 19(S1):S114-115 [Abstract 161]. |
| Halder, G. Botox with Physical Therapy for Myofascial Pelvic Pain. Presentation Number: Poster 193. Female Pelvic Medicine & Reconstructive Surgery 2015; 21(5)(Suppl 1): S143 |
| Hamamsy, D., et al. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J (2015) 26:1041-1045. |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223-229 (Engleman Trial Exhibit P2362) |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Hammad. Erosions and Urinary Retention Following Polypropylene Synthetic Sling. Australasian Survey. Eur Urol 47 (2005) 641-647 |
| Hampel. Prevalence and natural history of female incontinence. *Eur Urol* . 1997;32 Suppl 2:3-12 |
| Hampel. Understanding the burden of stress urinary incontinence in Europe: a qualitative review of the literature *Eur Urol* . 2004 Jul;46(1):15-27 |
| Han JY, et al. Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J 2012 Dec;23(12):1721-1726. |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927 |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology. 1999; 54:923 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8 |
| Hardiman, P., et al. Sacrospinous vault suspension and abdominal colposacropexy: success rates and complications. Am J Obstet Gynecol (1996) 175(3): 612-616. |
| Hartmann & Sarton. Chronic pelvic floor dysfunction. *Best Pract Res Clin Obstet Gynaecol* . 2014 Oct;28(7):977-90 |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol. 2002 Sep;168(3):1040-3. PubMed PMID: 12187218. |
| Haug JD. Physicians preferences for information sources -  a meta-analytical study. Bull Med Libr Assoc 85(3), July 1997. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:897-842. |
| Haylen, B., et al. An International Urogynecological Association (IUGA)/International Continence Society (ICS) Joint report on the terminology for female pelvic organ prolapse (POP). Int Urogynecol J (2016) doi: 10.1007/s00192-015-2932-1. |
| Hazell L. and Shakir SAW. Under-reporting of adverse drug reactions. Drug Safety 2006; 29(5):385-396. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2016) |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009 |
| Heinonen, P., et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2939-7. |
| Heinz. The Reaction of Formaldehyde with Proteins - Formalin Reaction. From the Western Regional Research Laboratory. Septemper 7, 1948 |
| Heise CP and Starling JR. Mesh inguinodynia: A new clinical syndrome after inguinal herniorrhaphy? J Am Coll Surg (1998); 187: 514-518. |
| Herbertsson. Surgical results and urodynamic studies 10 years after retropubic colpourethrocystopexy. Acte Obstet Gynecol Scand 1993; 72:298-301 |
| Hermieu. Les bandelettes sous-uretrales synthetiques dans Ietraitement de l'incontinence urinaire d'effort feminine. Peoples en Urologie (2003), 13, 636-647 |
| Hernandez, P., et al. Reclassification of complications in surgery using mesh to repair defects of pelvic floor. ICS 877-878 (2013)[Abstract 254]. |
| Higgs, P.J., et al. Surgery for pelvic organ prolapse using mesh and a new vaginal support device: a 6 month follow-up. IUGA (2006) Oral Presentation Abstract 140. |
| Higgs. Long term review of laparoscopic sacrocolpopexy. *BJOG* . 2005 Aug;112(8):1134-8. |

**Medical Literature**

| |
|---|
| Hijaz A. Female Urology and Urodynamics at AUA 2014. *AUA News* . October 2014: 11-13 |
| Hill, A., et al. Apical prolapse repair: weighing the risks and benefits. Curr Opin Obstet Gynecol (2015) 27:373-379. |
| Hill, Barber. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 26:591-595 |
| Hilton, P. The "learning curve" for retropubic mid-urethral sling procedures: a retrospective cohort study. Int Urogynecol J 2016; 27: 565-570 |
| Hiltunen, R., et al. Low-weight Polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol (2007) 110:455-462. |
| Hinoul P, et al. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female stress urinary incontinence. J Urol 2011; 185:1356-1362. (Adkins trial exhibit P2342) |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22: 997-1004 |
| Hinoul, P. An Anatomic Comparison of the Traditional TVT-O Versus a modified TVT-O Procedure. Int Urogynecol J 2011; 22 (Suppl 2): S1190-1191 |
| Hinoul, P. Review of surgical techniques to inset implants in urogynaecology (2005) International Congress Series (2005) 1279:398-406. |
| Hinoul, P. TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Urogynecol J 2009; 20 (Suppl 2): S213. (Adkins Trial Exhibit DX32003) |
| Hinoul, P., et al. A prospective study to evaluate the anatomic and functional outcomes of a transobturator mesh kit (Prolift anterior) for symptomatic cystocele repair. J Minim Invasive Gynecol (2008) 15:615-620. |
| Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358. |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A Long-Term Follow-up. Eur J Obstet Gynecol Reprod Biol 2007; 132: 121-125 |
| Holmgren. Quality of life after TVT surgery for female stress incontinence; Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| Hong, M., et al. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwanese J Obstet Gyencol (2013) 52:389-394. |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18:41-45. (Adkins Trial Exhibit DX31736) |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J (2009) 20:1327-1333. |
| Houwert, R. Perspectives by patients and physicians on outcomes of mid-urethral sling surgery. Int Urogynecol J 2010; 21: 415-421 |
| Hu, T. Costs of Urinary incontinence and overactive bladder in the United States: A comparative Study. Urology 2004; 63: 461-465 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence.  Urology. 2001 Dec;58(6):943-6. |
| Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Huang, L., et al. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift Mesh. Int Urogynecol J (2014) doi: 10.1007/s00192-015-2630-z. |
| Huang, Y. High Failure Rate using Allograft Fascia Lata in Pubovaginal sling surgery for Female Stress Urinary Incontinence. Urology 2001; 58: 943-946 |
| Hubka, P. Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. Arch Gynecol Obstet 2011; 284: 901-905 |
| Hubka, P. TVT Abbrevo: cadaveric study of tape position in foramen obturatum and adductor region. Int Urogynecol J 2016; Epub Ahead of Print |
| Huebner, M., et al. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet (2006) 92:279-288. |
| Huser, M. [OP 106] Prospective Randomized Comparison of the Trans-obturator mid-urethral sling and the single-incision sling in women with stress urinary incontinence: One-year follow-up study. Int Urogynecol J 2015; 26(Suppl1): S135-136 |
| Iakovlev, Mekel, Blaivas. [ICS Abs 228] Pathological findings of transvaginal polypropylene slings explanted for late complications: mesh is not inert.(2014) |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J (1997) 8: 105-115. (Adkins Trial Exhibit DX30644) |
| Iglesia, C., et al. Vaginal mesh for prolapse: a randomized controlled trial. Obstet Gynecol (2010) 116:293-303. |
| Iliev VN and Andova IT. Minimally invasive surgery for stress urinary incontinence - mesh complications. Med. Sci. 2, 2014. |
| Illston, J., et al. Pain scores and exposure rates after polypropylene mesh for pelvic organ prolapse. Southern Medical Journal (2015) 108:715-721. |
| Imel A, et al. In vivo oxidative degradation of polypropylene pelvic mesh. Biomaterials 73 (2015) 131-141. |
| Ingber, M. Retropubic Synthetic Midurethral Slings: Techniques and Outcomes. Current Urology Reports 2009; 10: 375-383 |
| Irwin, D. Population-based survey of urinary incontinence, overactive bladder, and other lower urinary tract symptoms in five countries: results of the EPIC study. Eur Urol 2006; 50: 1306-1315 |
| Jackson, S. Stress urinary incontinence: new management options. Current Medical Research and Opinion 2005; 21(10): 1669-1675 |
| Jacquetin & Cosson. Complications of vaginal mesh Our experience. (2009) |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin, B., et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jacquetin, B., et al. Prolene soft (Gynecare) mesh for pelvic organ prolapse surgical treatment: a prospective study of 264 patients. ICS (2004)[Abstract 767]. |
| Jacquetin, B., et al. Prospective clinical assessment of the transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse - one year results of 175 patients. ICS (2006) [Abstract 291]. |
| Jacquetin, B., et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2080-4. |
| Jain, P. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J DOI: 10.1007/s00192-011-1406-3 |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Jambusaria, H., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18(1):S186 [Poster 200]. |
| Jambusaria, L., et al. Long term anatomic and functional outcomes of patients undergoing robotic sacral Colpopexy versus vaginal extraperitoneal Colpopexy with synthetic mesh. Female Pelvic Med Reconstr Surg (2012) 18:S186 [Poster 200]. |
| Jamieson, D. The Prevalence of dysmenorrhea, dyspareunia, pelvic pain, and irritable bowel syndrome in primary care practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jaquetin, B., et al. Complications of vaginal mesh: our experience. Int Urogynecol J (2009) 20:893-896. |
| Jarnagin, B. Postoperative ureteral obstruction after confirmed ureteral patency: a case report. Int Urogynecol J 2004; 15: 356-357 |
| Jeffery, S., et al. Beyond the complications: medium-term anatomical, sexual and functional outcomes following removal of trocar-guided transvaginal mesh. A retrospective cohort study.  Int Urogynecol J (2012) 23:1391-1396. |
| Jelovsek J, et al. (BJOG) [Pop 72, mean 62 mos fu] Randomised trial of laparoscopic Burch colposuspension versus TVT: long-term follow up; BJOG 2008; 115:219-225 |
| Jelovsek, J. Predicting Risk of Urinary Incontinence and Adverse Events After Midurethral Sling Surgery in Women. Obstet Gynecol 2016; 127: 330-40 |
| Jeon. [pop 253] Comparison of the treatment outcome of pubovaginal sling, TVT, and TVT-O for SUI with intrinsic sphincter deficiency; American Journal of Obstetrics & Gynecology; July 2008; Volume 1999, Number 1 |
| Jeppson, S. [NON-ORAL POSTER 31] Effect of TVT-O Abbrevo on Post-Operative Groin Pain Journal of Minimally Invasive Gynecology 2014; 21: S27-S28 |
| Jern. [pop 144, 62 at 7 yr fu] Long-Term Follow-up of the TVT Procedure for Treating Female SUI; Journal of Urology Volume 181, Number 4; April 2009 |
| Jha, S. Surgical Management of Stress Urinary Incontinence A Questionnaire Based Survey. Eur Urol 2005; 47: 648-652 |
| Jha, S., et al. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2518-3. |
| Jha. (see 2011 full article) IUGA Abs 213 - Impact of incontinence surgery on sexual function: a systematic review and meta-analysis. Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012;9:34-43 |
| Jha. Prolapse or incontinence - what affects sexual function the most? Int Urogynecol J (2016) 27:607-611 |
| Jia, X., et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis.  BJOG (2008) 115:1350-1361. |
| Jones, K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Kahn, M., et al. Posterior colporrhaphy: its effects on bowel and sexual function. BJOG (1997) 104:82-86. |
| Kalichman, L. Association between fibromyalgia and sexual dysfunction in women. Clin Rheumatol 2009; 28: 365-369 |

## Medical Literature

Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct. 2002;13(2):106-9; discussion 109.

Kanagarajah, P., et al. Evaluation of current synthetic mesh materials in pelvic organ prolapse repair. Curr Uro Rep (2012) 13:240-246.

Kaplan, S. Comparison of Fascial and Vaginal Wall Slings in The Management of Intrinsic Sphincter Deficiency. Urology 1996; 47: 885-889

Karaman, U. [AUA ABS PS28-07] The impact of obesity on outcomes after retropubic midurethral sling for female stress urinary incontinence. 2015

Karim, N. Review on midurethral sling procedures for stress urinary incontinence. Gynecology and Minimally Invasive Therapy 2015; 4: 33-36

Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384

Karmakar, D. Long-Term Outcomes (8-Years) From the Prospective Randomized Control Trial of Trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26 (Suppl 1): S74-75

Karp, D., et al. Graft-related complications requiring reoperation following transvaginal surgery for prolapse. Int Urogynecol J (2009) 20(S3):S354 [Abstract 353].

Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841

Karram M, et al. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343.

Karram, M. An Evaluation of the Gynecare TVT Secur* System (Tension-free Support for Incontinence) for the treatment of Stress Urinary Incontinence. Int Urogynecol J 2007; 18(Suppl 1): S3

Karram, M. Powerpoint Early Clinical Experience of Gynecare TVT Secur* System for treatment of Stress Urinary Incontinence.

Karram, M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Management 2012; 24(11): 24-33

Karram, M., et al. Using mesh to repair prolapse calls for man than a kit - it takes skill. OBG Management (2009) 21(1):25-36.

Karram. Complications and Untowards Effects of the TVT Procedure. Obstet Gynecol 2003; 101:929-32

Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5

Kasturi, S., et al. High uterosacral ligament vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23:941-945.

Kasyan, G., et al. Mesh-related and intraoperative complications of pelvic organ prolapse repair. Cent European J Urol (2014) 67:296-301.

Kaufman Y, et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313

Kavvadias, Klinge. Ch. 56 Alloplastic Implants for the Treatment of SUI and Pelvic Organ Prolapse. Hernia Repair Sequelae Chapter 56 pp. 440-444 (Engleman Trial Exhibit P1918)

Kelly, E., et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8

Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. J Urol 2015; 193: 203-210

**Medical Literature**

| |
|---|
| Kenton KS, Richter H. Risk Factors Associated with Urge Incontinence after Continence Surgery. J Urol 2009 Dec: 182 (6):2805-2809 |
| Kenton, K. Surgical Management of Stress Urinary Incontinence in Women: Bladder neck fascial sling procedures. UpToDate; 2015: 1-4 |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynecol 1983; 90:945-949. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khan, Z., et al. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) doi: 10.1007/s00404-014-3316-3. |
| Khan. [Pop 162, median 10 yr fu] Long term follow-up of a multicentre randomised controlled trial comparing TVT, xenograft and autologous fascial slings for the treatment of SUI in women; doi:10.1111/bju.12851; 2014 |
| Khandwala, S. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J 2010; 21: 767-772 |
| Khandwala, S. Transvaginal mesh surgery for pelvic organ prolapse: one-year outcome analysis. Female Pelvic Med Reconstr Surg (2013) 19:84-89. |
| Khandwala, S. TVT-Secur in office sling procedure under local anesthesia: a prospective 2-year analysis. Female Pelvic Med Reconstr Surg 2012; 18: 233-238 |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep (2014) 15:453. |
| King, A. Prospective Evaluation of the Effect of Thigh Dissection for Removal of Transobturator Midurethral Slings on Refractory Thigh Pain. (Author's Manuscript) J Urol 2016; 10.1016/i.iuro.2016.03.153 |
| King. A., et al. Stress incontinence surgery at the time of prolapse surgery: mandatory or forbidden? World J Urol (2015) doi: 10.1007/s00345-015-1591-7. |
| Kinn, A. Burch Colposuspension for Stress Urinary Invontinence. Scand J Urol Nephrol 1995; 29: 449-455 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjolhede, P. Long-Term Efficacy of Burch Colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klein-Patel, M., et al. Ultra-lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Med Reconstr Surg (2011) 17:S56 [Paper 11]. |
| Klinge, et al. PVDF as a new polymer for the construction of surgical meshes. Biomaterials 23 (2002) 3487-3493 (Engleman Trial Exhibit P1841) |
| Klinge, Klosterhalfen, Schumpelick. Shrinking of Polypropylene Mesh in vivo: an experimental study in dogs*. Eur J Surg 1998 164:965-969 (Engleman Trial Exhibit P2243) |
| Klinge. Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias. Eur J Surg 1999; 165:665-673 |
| Klinge. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002) |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Klinge. Polypropylene in the intra-abdominal position: Influence of pore size and surface area. Hernia (2004) 8:365-372 |
| Klingele. [review-discussion] Advances in Urogynecology (discusses TVT). Int J Fertil 50[1]:18-23, 2005 |
| Klink, C. Comparison of Long-Term Biocompability of PVDF and PP Meshes. Journal of Investigative Surgery 2011; 24: 292-299 |
| Klosterhalfen B, Klinge U, Schumpelick V. Ch. 29 - Carcinogenicity of Implantable Biomaterials. Ben David's Abdominal Wall Hernias (2001) |
| Klosterhalfen B. Influence of implantation interval on the long-term biocompatibility of surgical mesh. British Journal of Surgery 2002; 89: 1043-1048 |
| Klosterhalfen, Klinge, et al. Ch. 16 - Long-term inertness of meshes In Meshes. Biomaterial-related FBR. IN Meshes-Benefits and Risks. (2004) |
| Klosterhalfen, Klinge, Junge, et al. Ch. 24 - Foreign-body Carcinogenesis of Surgical Meshes. Meshes- Benefits and Risks (2004) |
| Klosterhalfen, Klinge. The lightweight and large porous mesh concept for hernia repair. Expert Rev. med. Devices 2(1), 103-117 (2005)  (Adkins Trial Exhibit P2024 (T-1232) |
| Klosterhalfen. Foreign-body Carcinogenesis of Surgical Meshes. Meshes: Benefits and Risks. Chapter 24 pp.254-261 |
| Kobashi K, et al. Management of vaginal erosion of polypropylene mesh slings. J Urol 2003; 169: 2242-2243 |
| Kobashi, K. Perioperative complications: The First 140 Polypropylene Pubovaginal Slings. J Urol 2003; 170: 1918-1921 |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108:763-765 |
| Kohli, N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol  1998; 92: 999-1004 |
| Kohli, N., et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol (1998) 92(6):999-1004. |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177:146-150. |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103. |
| Komesu, Y. Epidemiology of mixed, stress, and urgency urinary incontinence in middle-aged/older women: the importance of incontinence history. Int Urogynecol J 2014; Epub Ahead of Print |
| Komesu, Y., et al. Posterior repair and sexual function. Am J Obstet Gynecol (2007) 197:101.e1-101.e6. |
| Koo, Gormley. [AUA Abs MP81-05] Transvaginal Mesh in the Media Following the 2011 FDA Update |
| Koo, Gormley. [published] Transvaginal Mesh in the Media Following the 2011 US FDA Public Health Notification Update; Neurourology and Urodynamics DOI 10.1002/nau 2015 |
| Kozal, S., et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Ass J (2014) 8(9-10):e605-9. |
| Kozal, S., et al. Transvaginal repair of genital prolapse with Prolift system: morbidity and anatomic outcomes after 6 years of use: a multicentric study. Urology (2011) 78(S3A):S117 [MP-12.05]. |
| Krambeck, A. Time-Dependent Variations in Inflammation and Scar Formation of Six Different Pubovaginal Sling Materials in the Rabbit Model. Urology 2006; 67: 1105-1110 |
| Krause H, et al. Biomechanical properties of raw meshes used in pelvic floor reconstruction. Int Urogynecol J (2008) 19:1677-1681. |
| Krcmar, M., et al. Long-term results of mesh trocar-guided surgery in reconstruction of pelvic organ prolapse. Int Urogynecol J (2011) 22(S1):S27-28 [Abstract 024]. |

**John Wagner Materials List**

## Medical Literature

| |
|---|
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779-785 (Engleman Trial Exhibit P2561) |
| Kudish, B., et al. Impact of vaginal prolapse with and without mesh on postoperative vaginal caliber and sexual function. Female Pelvic Med Reconstr Surg (2010) 16:S127 [Poster 75]. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23:765-768 |
| Kurien, A. EP13.17 TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. BJOG 2014; 121(2): 235-236 |
| Kurtz. Effects of reactive oxygen species on the physical properties of polypropylene surgical mesh at various concentrations: a model for inflammatory reaction as a cause for mesh embrittlement and failure. Surg Endosc doi 10.1007/s00464-015-4614-3 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the TVT operation in an unselected group of 129 stress incontinent women; Acta Obstetricia et Gynecologica. 2006; 85: 482-487 |
| Kuuva, Nilsson. [pop 51] TVT procedure. An effective minimally invasive operation for the treatment of recurrent SUI?; Gynecol Obstet Invest 2003;56:93-98 |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-6 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |
| Langer. Long-Term (10-15 years) Follow-up after Burch Colposuspension for Urinary Stress Incontinence. Int Urogynecol J (2001) 12:323-327 |
| Lapitan, Cody. [Summary Cochrane review] Open retropubic colposuspension for urinary incontinence in women (review). Cochrane Database of Systemic Reviews 2016 , Issue 2. Art. No.:CD002912 |
| Lapitan. (Cochrane Rev) Open Retropubic Colposuspension Urinary Inc in Women Short Version Cochrane Review; Neurourology and Urodynamics 28:472-480 (2009) |
| Lapitan. Open Retropubic Colposuspension for urinary incontinence in women (Review) Reprint of Cochran review prepare and maintained by The Cochrane collaboration and published in The Cochrane Library 2012, Issue 6 |
| Lathe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007:114:522-531. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106:68-76 |
| Laumann, E. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544 |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |
| Laurikainen. Retropubic Compared with Transobturator Tape Placement in Treatment of Urinary Incontinence. A Randomized Controlled Trial; Obstetrics & Gynecology (2007) Vol. 109, No. 1, January 2007 |
| Lavelle, E. Stress Urinary Incontinence: Comparative Efficacy Trials. Obstet Gynecol Clin N Am 2016; 43: 45-57 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Lawrence, H., et al. Comments on Wall and Brown: "Commercial pressures and professional ethics: troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse." Int Urogynecol J (2009) 20:1519-1520. |
| Leanza, V. Comparison between three mini-sling surgical procedures and the traditional transobturator vaginal tape technique for female stress urinary incontinence. G Chir 2014; 35(314): 80-84 |
| LeBrun, E., et al. Pelvic floor disorders registry: study design and outcome measures. Female Pelvic Med Reconstr Surg (2016) 22:70-76. |
| Leclerc. History of sexual and physical abuse in women with dyspareunia: association with pain, psychosocial adjustment, and sexual functioning. *J Sex Med* . 2010 Feb;7(2 Pt 2):971-80 |
| Lee HN, et al. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. Low Urin Tract Symptoms. 2015 Jan;7(1):9-16. |
| Lee K. [Pop 120, 1 yr fu] A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence 1-year followup. J Urol 2007; 177: 214-218 |
| Lee, D., et al. Anterior transvaginal mesh - how "serious" are the complications and are they reversible? Neurourol Urodynam (2012) doi: 10.1002/nau [Poster NM13]. |
| Lee, D., et al. Changes in urinary and sexual function 6 months after cystocele repair with a polypropylene mesh. Urol Int (2012) 88:415-422. |
| Lee, E. Midurethral slings for all stress incontinence: A urology Perspective. Urol Clin N Am 2012; 39: 299-310 |
| Lee, K. A prospective multicenter randomized comparative study between the U- and H- Type Methods of the TVT SECUR procedure for the treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. Euopean Urology 2010; 57: 973-979 |
| Lee, Y., et al. Efficacy and safety of "tension-free" placement of Gynemesh PS for the treatment of anterior vaginal wall prolapse. ING (2010) 14:34-42. |
| Lee. [Pop 141, 85.5 mo fu] Long-term outcome of the TVT procedure in female urinary incontinence: a 6 year follow-up; Korean J Urol 2010; 51:409-415 |
| Lensen, E., et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013) doi: 10.1007/s00192-013-2098-7. |
| Lensen, E., et al. The use of synthetic mesh in vaginal prolapse surgery: a survey of Dutch urogynaecologists. Eur J Obstet Gynecol Reprod Biol (2012) 162:113-115. |
| Letouzey V, et al. Ultrasonographic Scan Evaluation of Synthetic Mesh Used for Vaginal Cystocele Repair Comparing Four Arms Trans Obturator Techniques to Bilateral Anterior Sacrospinous Ligament and Arcus Tendineus Suspension, at 1 Year Follow Up. Int Urogynecol J (2011)22 (Suppl 1): S151-S152. |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol.Urodyn.,23:7-9 (2004) |
| Leyla, S., et al. Management of the mesh-complications in pop treatment. Int J Gyencol Obstet (2012) 119(S3):S401-402 [Abstract 0398]. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Li. [Pop 55, 7 yr fu] Long-term outcomes of the TVT procedure for female SUI 7-year follow-up in China; Journal of Minimally Invasive Gynecology, Vol. 19, No. 2, March/April 2012 |

John Wagner Materials List

**Medical Literature**

Liang, R., et al. Impact of prolapse meshes on the metabolism of vaginal extracellular matrix in rhesus macaque. Am J Obstet Gynecol (2015) 212:174.e1-7.

Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512

Liapis A, Bakas P, Creatsas. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201

Liapis, A. Monarc vs. TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uroynecol J 2008; 19: 185-190

Liebert. Subcutaneous Implants of Polypropylene Filaments. J Biomed Mater. Res. Vol. 10 pp939-951 (1976)

Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int. Urogynecol J (2010) 21:1157-1162

Lin, A. In Vivo Tension sustained by Fascial Sling in Pubovaginal sling surgery for Female Stress Urinary Incontinence. J Urol 2005; 173: 894-897

Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016), doi 10.1007/s00192-016-2961-4

Linder, B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246

Linder, B. Predictors of vaginal mesh exposure after midurethral sling placement: a case - control study. Int Urogynecol J 2016; Epub Ahead of Print, DOI 10.1007/s00192-016-2947-2

Linder, B., et al. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J (2016) 27:239-246.

Linder, B., et al. Perioperative complications following artificial urinary sphincter placement. J Urol (2015) 194:1-5.

Lindquist. [pop 44, mean 4.9 yr fu] Long-term follow-up of sexual function in women before and after TVT operation for stress urinary incontinence. Int Urogynecol J doi 10.1007/s00192-016-3004-x

Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004

Lo, T., et al. Concurrent TVM (tension-free vaginal mesh) with modern sling procedure improve post-operative urinary continence rate in the management of USI with severe urogenital prolapse. Int Urogynecol J (2009) 20(S3):S377-378.

Lohse, C. A Rare Complication with TVT: Vaginal Protursion of the Tape. Int Urogynecol J 2002; 13: 330-331

Long. (rev TOT v. TVT) Comp TVT & transobturator tape procedure for treatment of SUI; Current Opinion in Obstetrics and Gynecology 2009, 21:342-347

Lose, G. Voiding Difficulties After Colposuspension. Obstet Gynecol 1987; 69: 33-38

Lovatsis, D., et al. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol (2003) 15:435-437.

Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925

Lowder, J., et al. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet Gynecol (2008) 111:152-7.

Lowenstein, L. Does Hysterectomy affect genital sensation? Eur J Obstet Gynecol Reprod Biol 2005; 119: 242-245

Lowenstein, L. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Lowenstein, L., et al. Sexual function is related to body image perception in women with pelvic organ prolapse. J Sex Med (2009) 6:2286-2291. |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reproduction (2004); 19(8): 1877-1885. |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199:707.e1-707.e6 |
| Lowman JK. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J. Obstet Gynecol (May 2008) 198(5):561. |
| Lowman, J., et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol (2008) 199:707.e1-707.e6. |
| Lowman, J., et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am I Obstet Gynecol (2008) 198:561.e1-561.e4. |
| Lucas MG, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol (2012) 62:1118-1129. |
| Lucena, H. Early postoperative voiding dysfunction after insertion of retropubic midurethral tape. Int Urogynecol J 2016; Epub Ahead of Print |
| Lucente, V., et al. A clinical assessment of Gynemesh PS for the repair of pelvic organ prolapse [Poster]. |
| Lucente, V., et al. Pelvic Organ Prolapse [Poster]. |
| Luijendijk, R., et al. A comparison of suture repair with mesh repair for incisional hernia. N Engl J Med (2000) 343:392-8. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Luo, D. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung Journal of Medical Sciences 2014; 30: 139-145 |
| Luo, X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. ABS 189 Int Urogynecol J 2013 24 (Suppl1 ) S144-145 |
| Luo, X., et al. Biomechanics and biocompatibility test based on pelvic floor repairing in clinical application of synthesis mesh. Int Urogynecol J (2013) 24(S1): S144-145 [Abstract 189]. |
| Lv, J. Risk factors of long-term complications after Tension-Free Vaginal Tape (TVT) procedure in Chinese patients with stress urinary incontinence. Biomedical Research 2015; 26(1): 55-58 |
| Lykke, R., et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2757-y. |
| Maaita M, et al. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540-543.  (Adkins Trial Exhibit DX30919) |
| Madhuvrata, P. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. University of York 2012 |
| Magee, G. A Real-World Comparative Assessment of Complications Following Various Mid-Urethral Sling Procedures for the treatment of stress urinary incontinence. Journal of Long-Term Effects of Medical Implants 2012; 22(4): 329-340 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Surgical management of pelvic organ prolapse in women.  Cochrane Review (2013). |
| Maher C., et al. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review) .The Cochrane Library 2016, Issue 2. (Abstract). |
| Maher C., et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Library 2016, Issue 2. |
| Maher, C. Anterior vaginal compartment surgery. Int Urogynecol J. (2013) 24:1791-1802. |
| Maher, C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. ABS 088 Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher, C., et al.  Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 92006) 17:195-201. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: a meta-analysis of randomized controlled trials Int Urogynecol J (2009) S:151 [Abstract 088]. |
| Maher, C., et al. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J (2011) 22:1445-1457. |
| Malek, J. The Effect of Age on Stress and Urgency Urinary Incontinence Outcomes in Women Undergoing Primary Midurethral Sling. Int Urogynecol J 2015; 26(6): 831-835 |
| Mamy L, et al.Correlation between shrinkage and infection of implanted synthetic meshes using animal model of mesh infection. Int Urogynecol J (2011) 22:47-52. |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun;23(3):171-176. |
| Manger, A., et al. What was hot at the ICS Meeting 2012. Neurourol Urodynam (2013) 32:2-8. |
| Mannella, P., et al. Personalizing pelvic floor reconstructive surgery in aging women. Maturitas (2015). |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  ABS 198 Int Urogynecol J 2013 24 (Suppl1 ): S151-152 |
| Manriquez, V., et al. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. Int Urogynecol J (2013) 24(S1): S151-152 [Abstract 198]. |
| Margulies, R., et al. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol (2010) 124-134. |
| Marsh FA and Assassa P, An Audit of the Introduction of TVT Secur in Clinical Practice. Int Urogynecol J 2007;18(Suppl 1):S25-S105. |
| Martan, Alois, et al., "Correlation between changes in ultrasound measurements and clinical curative effect of tension-free vaginal tape-SECUR* procedure," Int Urogynecol J (2009) 20:533-539. (Adkins Trial Exhibit DX32581) |
| Martan. Initial experience with TVT-Secur system procedure and the reason for persistent stress urinary incontinence  *Int Urogynecol J*  (2007) 18 (Suppl 1):S25-S105 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg  2015; 21(6): 315-318 |
| Mary C, et al. Comparison of the in vivo behavior of polyvinyliden flouride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44:199-206. |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Masata, J. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust™) in the treatment of female stress urinary incontinence: a 1-year follow-up randomized trial. Int Urogynecol J 2016; Epub Ahead of Print |
| Masata, J. Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT Secur system in the treatment of stress urinary incontinent women - Long-term results with a minimum of five years follow-up. Int Urogynecol J 2015; 26 (Suppl 1): S137-138 |
| Masata, J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinence women - 2-year follow-up. Int Urogynecol J 2012; 23: 1403-1412 |
| Maslow, K. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. Int Urogynecol J 2014; Epub Ahead of print |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87(3): 321-327 |
| Mattimore, J., et al. The history of pelvic organ prolapse from antiquity to present day. (2015) History of Urology II (Poster), Abstract: FRII-07. |
| Mauer, M., et al. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials (2015) 8:1794-2808. |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004:83:955-961 |
| Mazza, E., et al. Mechanical biocompatibility of highly deformable biomedical materials. J Mech Behav Biomed Mater (2015) 48:100-124. |
| Mazzilli R. Sexual Dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015; 8: 97-101 |
| McAchran, S., et al. Robotic abdominal sacrocolpopexy. Minimal Invasive Urol (2015) 9:117-129. |
| McCammon, K., et al. Mesh rather than autologous tissue should be used for transvaginal repair of pelvic organ prolapse. J Urol (2016) 195:251-253. |
| McCracken. Five Year Follow-Up Comparing TVT and Colposuspension; Ulster Med J; 76 (3) 146-149 |
| McDermott, C., et al. Sacral Colpopexy versus transvaginal mesh Colpopexy in obese patients. J Obstet Gynaecol Can (2013) 35(5): 461-467. |
| McEvoy, M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19(S2):S303-304 [Abstract 425]. |
| McEvoy, M., et al. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J (2008) 19 (S2):S303-304. |
| McGregor. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. European Journal of Cancer 36 (2000) 307-313 |
| McGuire, E. Pubovaginal Sling Procedure for Stress Incontinence. J Urol 1978; 119: 82-84 |
| McGuire. Experience with pubovaginal slings for urinary incontinence at the University of Michigan. J. Urol, 138:525-526;1987 |
| McLennan, G., et al. Perioperative experience of pelvic organ prolapse repair with the Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1830-z. |
| Meana, M. Painful Intercourse Genito-Pelvic Pain/Penetration Disorder Chapter 11 in Katherine Hertlein's Systemic Sex Therapy Second Edition. ISBN: 978-0-415-73821-7 |
| Meana, M. Psychosocial Correlates of Pain Attributions in Women With Dyspareunia. Psychosomatics 1999; 40: 497-502 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Mellano, E. The Role of Chronic Mesh Infection in Delayed-Onset Vaginal Mesh Complications or Recurrent Urinary Tract Infections: Results from Explanted Mesh Cultures. Female Pelvic Med Reconstr Surg 2016; 00: 00-00 |
| Menefee S., et al. Colporrhaphy compared with mesh or graft-reinforced vaginal paravaginal repair for anterior vaginal wall prolapse. Obstet Gynecol (2011) 118:1337-1344. |
| Meschia M, et al. [IUGA Abs 003] A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-Obturator In-Out Technique (TVT-O) For The Treatment of stress urinary incontinence: One year results. Int Urogynecol J (2007) 18 (Suppl 1): S2. |
| Meschia M, et al. TVT-secur: a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J Pelvic Floor Dysfunct 2009 Mar;20(3):313-7. |
| Meschia. [Pop 190, 2 yr fu] TVT and intravaginal slingplasty (IVS) for SUI. A multicenter randomized trial; American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Messelink. Standardization of Terminology of Pelvic Floor Muscle Function and Dysfunction:  Report from the Pelvic Floor Clinical Assessment Group of the International Continence Society, Neurourol Urodyn. 2005;24(4):374-80 |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari, R., et al. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol (2000) 38:151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Milani, A., et al. Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Int Urogynecol J (2012) 23(S2):S128-S129. |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33- 666-70. (1967) |
| Miller, D., et al. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Consensus of the 2nd IUGA Grafts Roundtable: Optimizing safety and appropriateness of graft use in transvaginal pelvic reconstructive surgery. Int Urogynecol J (2012) doi: 10.1007/s00192-012-1680-8. |
| Minassian, V. Urinary incontinence as a worldwide problem. International Journal of Gynecology and Obstetrics 2003; 82: 327-338 |
| Minassian. [pop 108] TVT: do patients who fail to follow-up have the same results as those who do?; Neurourology and Urodynamics 24:35-38 (2005) |
| Misrai, V. Surgical Resection for Suburethral Sling Complications After treatment for Stress Urinary Incontinence. Journal of Urology 2009; 181: 2198-2203 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Mistrangelo E. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology. 2007. 14:5. 564-569. |
| Miyazaki, F., et al. Raz Four-Corner suspension for severe cystocele: poor results. Int Urogynecol J (1994) 5:94-97. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, Nager. Polypropylene mesh evidence for lack of carcinogenicity. Int Urogynecol J (2014) 25:573-576 |
| Moen, M. A Comparison of Midurethral Sling Versus Burch Urethropexy for Treating Urodynamic Stress Incontinence at the Time of Abdominal Sacrocolpopexy. Journal of Pelvic Medicine & Surgery 2009; 15(2): 56 |
| Moen, M., et al. Anterior colporrhaphy: why surgeon performance is paramount. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2345-6. |
| Mohamad Al-Ali, B. Clinical Impact of Body Mass Index on the Outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880 |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynecol Br CommonWlth (1968); 75(1): 1-9. |
| Molden, S. New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008; 9: 358-361. (Adkins Trial Exhibit DX32451) |
| Monk. Adhesions after extensive gynecologic surgery: clinical significance, etiology, and prevention. *Am J Obstet Gynecol* . 1994 May;170(5 Pt 1):1396-403 |
| Montoya, T., et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J (2012) 23:1735-1740. |
| Moon, J., et al. Vaginal approaches using synthetic mesh to treat pelvic organ prolapse. Ann Coloproctol (2016) 32(1):7-11. |
| Moore, R. Minimally Invasive Treatment for Female Stress Urinary Incontinence: (SUI): A Review Including TVT, TOT, and Mini-Sling. Surg Technol In 2009; 18: 157-73 |
| Moore, R., et al. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. The Scientific World Journal (2009) 9:163-189. |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Amer J Obstet Gynecol (1970); 106(3): 369-377. |
| Morgan, J. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: a 16-year review. Am J Obstet Gynecol 1985; 151: 224-6 |
| Mostafa, et al. Single-incision mini-slings v. standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Europena Urology 65 (2014) 402-407. (Engleman Trial Exhibit P2281) (Adkins Trial Exhibit DX32385; P2281) |
| Mueller, E. Comparison of flowrates and voided volumes during non-instrumented uroflowmetry and pressure-flow studies in women with stress incontinence. Neurourol Urodyn. 2015; 34(6): 549-553 |
| Mueller, E. Relative efficacy of retropubic and transobturator slings. Nat Rev Urol 2009; 6(10): 523-4 |
| Mueller, E. Retropubic Bladder Neck Suspensions. Chapter 10 in Howard B. Goldman's Complications of Female Incontinence and Pelvic Reconstructive Surgery ISBN 978-1-61779-923-5 |
| Muhl T, et al. New Objective Measurement to Characterize the Porosity of Textile Implants. Wiley InterScience (2007) |
| Muprhy, M., et al. Vaginal Hysterectomy at the time of transvaginal mesh placement. Female Pelvic Med Reconstr Surg (2010) 16(5):272-277. |

John Wagner Materials List

**Medical Literature**

Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273

Murphy, M., et al. Quality of life and surgical satisfaction after vaginal reconstructive vs obliterative surgery for the treatment of advanced pelvic organ prolapse. Am J Obstet Gynecol (2008) 198:573.e1-573.e7.

Murphy, M., et al. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse." Int Urogynecol J (2011) doi: 10.1007/s00192-011-1581-2.

Muzsnai, D. Retropubic Vaginopexy for Correction of Urinary Stress Incontinence. Obstetrics & Gynecology 1982; 59:113-118

Myers, E. Differences in recurrent prolapse at 1 year after total vs. supracervical hysterectomy and robotic sacrocolpopexy. Int Urogynecol J 2015; 26: 585-589

Nager (2014) AUGS - Final Presidential Blog

Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016* doi: 10.1016/j.ajog.2016.04.018

Nager CW. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. Am J Obstet Gynecol (2016); 10.1016/j.ajog.2016.04.018.

Nager, C. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBG Management 2012; 24(11): 6-7

Nager. [FMPRS] Editorial. AUGS-SUFU Position statement on mesh midurethral slings for SUI. Female Pelvic Medicine & Reconstructive Surgery, Vol. 20, No. 3 (2014)

Nager. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 (2012)

Najjai, L. [ICS ABS 401] Comparing Different Types of Suburethral Slings using Perineal Ultrasound. 2012

Najjari, L. Visualization of Polypropylene and Polyvinylidene Fluoride Slings in Perineal Ultrasound and Correlation with Clinical Outcome. BioMed Research International 2014; 181035, 8 pages

Nambiar, A. Single-incision sling operations for urinary incontinence in women (Review). Reprint of 2014 Issue 6; 1-30; Page 20 of Bruce Rosenzweig's 1.15.16 expert report citing Nambiar article.

Nambiar, A., et al. Single-incision sling operations for urinary incontinence in women (Review), The Cochrane Library 2014(6):1-113. (Adkins Trial Exhibit DX32597)

Nambiar, et al. Single incision sling operations for urinary incontinence in women: A Cochrane Review. Int Urogynecol J (2014) 25 (Suppl 1): S8-S9 (Engleman Trial Exhibit P2310)

Nappi, R. Clinical Biologic Pathophysiologies of Women's Sexual Dysfunction. J Sex Med 2005; 2: 4-25

Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81.

Neuman M, Perioperative complications and early follow-up with 100 TVT-SECUR procedures. J Minim Invasive Gynecol 2008 Jul-Agu;15(4): 480-4.

Neuman M, Training TVT Secur: The First 150 Teaching Operations. Int Urogynecol J 2007;18(Suppl 1):S25-S105.

**John Wagner Materials List**

### Medical Literature

| |
|---|
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769-773 (Engleman Trial Exhibit P2309) |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Eur J Obstet Gynecol Reprod Biol 131 (2007) 89-92. |
| Neuman, M. Transobturator vs. Single-Incision Suburethral Mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. Journal of Minimally Invasive Gynecology 2011; 18: 769-773; Page 16 of Bruce Rosenzweig's 1.15.16 expert report citing Neuman article. |
| Neuman, M. TVT and TVT-Obturator: Comparison of two operative procedures. Eur J Obstet Gynecol Reprod Biol 2007; 131: 89-92 |
| Neuman, M. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123 |
| Nguyen J, Burchette. Outcome after Anterior Vaginal Prolapse Repair; A randomized Controlled Trial. Obstet Gynecol 2008;111;891-8 |
| Nguyen, J., et al. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol. 2012 Mar;119(3):539-46 |
| NHS. Single-incision suburethral short tape insertion for stress urinary incontinence in women.  Interventional procedure guidance 262 (Engleman Trial Exhibit P2531) |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita, G., et al. A new operation for genitourinary prolapse. J Urol (1998) 160:741-745. |
| Niemczyk, P. United States Experience with Tension-free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265 |
| Nieminen, K, et al. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up.  Am J Obstet Gynecol (2010) 203:235.e1-8. |
| Nieminen, K., et al. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19:1611-1616. |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 (Adkins trial exhibit P2282) |
| Nilsson C. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 (Adkins Trial Exhibit DX24139 (T-3268) |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| Nilsson, C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; Epub Ahead of Print |
| Nolfi, et al. Host response to synthetic mesh in women with mesh complications. Am J Obstet Gynecol 2016; 215: 206.e1-8 (Engleman Trial Exhibit P1712) |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Noor, N., et al. Patient preferences for abdominal incisions used for pelvic organ prolapse surgery. Female Pelvic Med Reconstr Surg (2015) 21:348-354. |
| Norris, J. Use of Synthetic Material in Sling Surgery: A Minimally Invasive Approach. Journal of Endourology 1996; 10(3): 227-230 |
| Nosti, P., et al. Medicolegal issues surrounding devices and mesh for surgical treatment of prolapse and incontinence. Clinical Obstet Gynecol (2013) 56:221-228. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Novara. [meta-analysis] Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence; Eur Urol 58 (2010) 218-238 |
| Novara. [review-meta-analysis] Tension-free midurethral slings in the treatment of female stress urinary Incontinence: A Systematic Review and meta-analysis of Randomized Controlled Trials of Effectiveness; Eur Urol 52(2007) 663-679 |
| Nueman, M., et al. Anterior needle-guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol (2014) 172:120-123. |
| Nwabineli. [Pop 124, 5 yr fu] Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic floor reconstruction; Journal of Obstetrics and Gynecology, November 2012; 32:773-777 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| Nygaard, I., et al. Abdominal Sacrocolpopexy: a comprehensive review. Obstet Gynecol (2004) 104:805-23. |
| O' Sullivan, O., et al. Sacrocolpopexy: is there a consistent surgical technique? Int  Urogynecol J (2015) doi: 10.1007/s00192-015-2880-9. |
| O'Brien, S., et al. Practices in pelvic organ prolapse operations among surgeons: an international survey identifying needs for further research. Int Urogynecol J (2016) doi: 10.107/s00192-016-2978-8. |
| Ogah. Minimally invasive synthetic suburethral sling operations for Stress Urinary Incontinence in Women: a Short version Cochrane Review; Neurourology and Urodynamics 30:284-291 (2011) |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Okuim N., et al. Improvements in overactive bladder syndrome after polypropylene mesh surgery for cystocele. Australian and New Zealand J Obstet Gynecol (2009) 49:226-231. |
| Okulu. [Pop144, 4 yr fu] Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol 2013; 47(3): 217-224 (Engleman Trial Exhibit P1842) (Adkins Trial Exhibit DX32402) |
| Oliphant, S. Trends in Stress Urinary Incontinence Inpatient Procedures in the United States, 1979-2004. Am J Obstet Gynecol 2009; 200(5): 521.e1-521.e6 |
| Oliveira R, et al., Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int 2009 Jul;104(2):225-8. |
| Olivera, C. Non-Antimuscarinic Treatment for Over Active Bladder: A Systematic Review. (Author's Manuscript) American Journal of Obstetrics and Gynecology 2015 10.1016/j.ajog.2016.01.156 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Olsen, A., et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol (1997) 89:501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Olsson. A Three-Year Postoperative Evaluation of TVT; Gynecol Obstet Invest 1999; 48:257-269 |
| Ong, Thames, White. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38. |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence, BJOG 2000, 107(2), pp. 147-156. |
| Ortega-Castillo, V. Surgical Complications with Synthetic Materials. Urinary Incontinence Edited by Mr. Ammar Alhasso; 2012 ISBN 978-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-1: 241-262 |
| Osborn, D. Obesity and Female Stress Urinary Incontinence. Urology 2013 http://dx.doi.org/10.1016/j.urology.2013.06.020 |
| Osborn. [Pop 77] Analysis of patient and technical factors associated with MUS mesh exposure and perforation. Int Journal of Urology (2014) 21, 1167-1170 |
| Oswald. The deterioration of polypropylene by oxidative degradation. Polymer Engineering and Science, July 1965 |
| Otto, J., et al. Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favoring incorporation in scar plates. J Biomed Mater Res Part A 2014:102A:1079-1084. (Adkins Trial Exhibit DX31131) |
| Ozog, Y., et al. Biomechanical effects of polyglecaprone fibers in a polypropylene mesh after abdominal and rectovaginal implantation in a rabbit. Int Urogynecol J (20120 doi: 10.1007/s00192-012-1739-6. |
| Padmanabhan, P. Change in urinary storage symptoms following treatment for female stress urinary incontinence. Int Urogynecol J 2016 Jan 21 Epub ahead of print |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 83 (2016) 40-44 |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit, L. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231 |
| Papcun, P., et al. Long term follow-up of the patients with pelvic organ prolapse after the mesh implantation using strict indication criteria (2014) Bratisl Lek Listy (2014) 115(5):287-291. |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996;175:1423-31. |
| Paraiso, M., et al. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gyencol (2005) 192:1752-8. |
| Paraiso, M., et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol (1996) 175:1423-31. |
| Pardo, J. Effectiveness of TVT-Secur compared with miniarc for stress urinary incontinence: a randomized controlled trial with min-sling. Int Urogynecol J 2010; 21(Suppl 1): S322-323 |
| Parnell B, et al. Genitofemoral and Perineal Neuralgia After Transobturator Midurethral Sling. Obstet Gynecol 2012; 119:428-31. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Parnell, J. Management of Recurrent Urinary Stress Incontinence by the Marshall- Marchetti-Krantz Vesicourethropexy. J Urol 1984; 132: 912-914 |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. Journal of Women's Health (2016) 25(4): 1-5 |
| Patel, M. Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790 |
| Pauls, R. Practice patterns of physician members of The American Urogynecologic Society regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467 |
| Pearce, M. The Female urinary microbiome in urgency urinary incontinence. Am J Obstet Gynecol 2015; 213: 347.e1-11 |
| Pereira, I. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016; 27: 247-253 |
| Perkins. The Role of Mid-urethral Slings in 2014_ Analysis of the Impact of Litigation on Practice; Curr Bladder Dysfuct Rep (2015) 10:39-45 |
| Petri, E. Reasons for the treatment of surgical complications with alloplastic slings. Int Urogynecol J 2005; 17: 3-13 |
| Petri. [Pop 359] Complications of synthetic slings used in female SUI and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol 165 (2012) 347-351 |
| Petri. Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence. Int Urogynecol J (2012) 23:321-325 |
| Petros & Ulmsten. An integral theory of female urinary incontinence. Experimental and clinical considerations *Acta Obstet Gynecol Scand Suppl* . 1990;153:7-31. |
| Petros, P. An Integral Theory and its method for the diagnosis and management of Female Urinary Incontinence. Scandinavian Journal of Urology and Nephrology Supplement No. 153 |
| Petros, P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015. DOI 10.1007/s00192-015-2639-3 |
| Petrou, S. Suprameatal transvaginal urethrolysis. J Urol 1999; 161: 1268-1271 |
| Pierce, L., et al. Biomechanical properties of synthetic and biologic graft materials following long-term implantation in the rabbit abdomen and vagina. Am J Obstet Gynecol (2009) 200:549.e1-549.e8. |
| Polat, M. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. Journal of Laparoendoscopic & Advanced Surgical Techniques 2016; 26(2): 116-121 |
| Popovic, I., et al. Prosthetic reinforcements: how to manage bladder injuries? Int Urogynecol J (2007) 18:1215-1217. |
| Pourdeyhimi B. Porosity of surgical mesh fabrics: new technology. J Biomed. Mater. Res.: Applied Biomateriasl, Vol 23, No A1, 145-152 (1989) |
| Pradhan, A. Surgical management of stress urinary incontinence. Obstetrics, Gynaecology and Reproductive Medicine 2010; 20(7): 207-211 |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |
| Prendergast & Weiss (2003) Screening for Musculoskeletal Causes of Pelvic Pain, Clinical Obstet. & Gyn. Vol. 46, No. 4, 773-782 (2003) |
| Prien-Larien. [Pop 660, 1 yr fu] Influence of TVT properties on outcomes of midurethral sling. Int Urogynecol J doi 10.1007/s00192-015-2921-4 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rackley, Raymond R, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001;7:90-100. (Adkins Trial Exhibit DX31884) |
| Raders J, Lucente V, Haff R. [ICS, IUGA Abs 688] Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of  Stress Urinary Incontinence: Early U.S. Experience. (2004) |
| Raders JL, Lucente VR, Murphy M. [Abs. 310] Transobturator TVT (TVT-O) "Inside-Out" Suburethral sling for the treatment of stress urinary incontinence: Early Clinical Experience. (2005) |
| Rahn, D. Vaginal estrogen use in postmenopausal women with pelvic floor disorders: systematic review and practice guidelines. In Utogynecol J 2014;  Epub Ahead of Print |
| Rapp, D. The Evolution of Midurethral Slings. Nature Clinical Practice Urology 2008; 5(4): 194-201 |
| Rardin, C. Long-term Followup of a Transvaginal Burch Urethropexy for Stress Urinary Incontinence. Journal of Pelvic Medicine & Surgery 2007; 13(2): 73 |
| Rardin, Rosenblatt. Outcomes of TVT in Women With Intrinsic Sphincter Deficiency With or Without Urethral Hypermobility; Journal of Pelvic Medicine & Surgery (2005); 11(6) |
| Rawlings, T., et al. Prolapse recurrence after transvaginal mesh removal. J urol (2015) 194:1342-1347. |
| Rechberger T, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J (2003) 14: 432-436.  (Adkins Trial Exhibit DX31231) |
| Rehman (Bezerra) [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review); The Cochrane Library 2011, Issue 1 |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reid, F., et al. Assessment of pelvic organ prolapse: a practical guide to the pelvic organ prolapse quantification. Obstet Gynaecol Reprod Med (2014) 24(6):170-176. |
| Reisenauer, C. Transobturator vaginal tape inside-out A Minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129 |
| Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol (2007) 131:214-225. |
| Rezapour M. A 3-month preclinical trial to assess the performance of a new TVT-like mesh (TVTx) in a sheep model. Int Urogynecol 2007; 18: 183-187 |
| Rezapour, M. Tension-free vaginal tape (TVT) in stress incontinence women with intrinsic sphincter deficiency (ISD) - A long-term follow-up. Int Urogynecol J 2001 (Suppl 2); S12-14 |
| Rezapour, M. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; (Suppl 2): S15-S18 |
| Rezapour. [Pop 34, 4 yr fu] TVT in Women with Recurrent SUI - A Long-term Follow up; Int Urogynecol J (2001) (Suppl 2) S9-S11 |
| Riachi, Miklos. [case report] Repeat TVT Sling for the Treatment of Recurrent SUI; Int Urogynecol J (2002) 13:133-135 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Richter HE, Kenton KS. Retropubic versus Transobturator Midurethral Slings for Stress Incontinence. 10.1056/NEJMoao912658 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol 2012; 188: 485-489 |
| Richter, H. Demographic and Clinical Predictors of Treatment Failure One Year After Midurethral Sling Surgery. Obstet Gynecol 2011; 117(4): 913-921 |
| Richter, L., et al. Pelvic organ prolapse - vaginal and laparoscopic mesh: the evidence. Obstet Gynecol Clin N Am (2016) 43:83-92. |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J 2008; 19: 1049-1054 |
| Riviere, J., et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol (2014) 41(3):258-60. |
| Robinson, D. What is the best surgical intervention for stress urinary incontinence in the very young and very old? An International Consultation on Incontinence Research Society update. Int Urogynecol J 2015; 26: 1599-1604 |
| Rogers, R. [ICS, IUGA ABS 155] Anatomic Considerations for the TVT-Obturator Approach for the Correction of Female Stress Urinary Incontinence. 2004 |
| Rogo-Gupta L, Raz S. Pain Complications of Mesh Surgery. Current Clinical Urology, DOI 10.10007/978-1-61779-924-2_9 |
| Rogo-Gupta, L. Symptom Improvement After Prolapse and Incontinence Graft Removal in a Case Series of 306 Patients. Female Pelvic Med Reonstr Surg 2015; 21: 319-324 |
| Rogo-Gupta, L. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology 2013; 82(1): 38-41 |
| Rooney, K., et al. Isolated cystocele repairs may undertreat apical prolapse. J Urol (2006) 175(4):293 [Abstract 905]. |
| Roovers J-P. Collaboration with the mesh industry: who needs who? Int Urogynecol J (2016) 27: 1293-1295. |
| Ross & Preston. Laparoscopic sacrocolpopexy for severe vaginal vault prolapse: five-year outcome. *J Minim Invasive Gynecol* . 2005 May-Jun;12(3):221-6. |
| Ross S. Single Incision Device (TVT Secur) Versus Retropubic Tension-Free Vaginal Tape Device (TVT) for the Management of Stress Urinary Incontinence in Women: A Randomized Clinical Trial. BMC Res Notes 2014 Dec 22; 7:941 (Engleman Trial Exhibit P2557) |
| Ross, S. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Research Notes 2014; 7: 1-10 |
| Ross, S. The short life cycle of a surgical device - Literature analysis using McKinlay's 7-stage model. Health Policy and Technology 2015; 4: 168-188 |
| Rostaminia, G. Surgeon preference for surgical treatment of stress urinary incontinence among urogynecologic surgeons, comparison after 15 years. Pelviperineology 2015; 34: 75-78 |
| Rostaminia, G., et al. Characteristics associated with pelvic organ prolapse in women with significant levator ani muscle deficiency. Int Urogynecol J (2016) 27:261-267. |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16:234-239. |
| Roth, T. Management of persistent groin pain after transobturator slings. Int Urogynecol J 2007; 18: 1371-1373 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Roy, S., et al. Assessment of the psychometric properties of the short-form prolapse/urinary incontinence sexual questionnaire (PISQ-12) following surgical placement of Prolift+M: a transvaginal partially absorbable mesh system for the treatment of pelvic organ prolapse.  J Sex Med (2012) 9:1190-1199. |
| Roy. Cardiovascular sutures as assessed by scanning electron microscopy. Scanning Electron Microscipy 1980 volume III |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients with Serious Illnesses.  JAMA Intern Med 2016 AUG 1, DOI: 10.1001. |
| Ryder. Chronic Pelvic Pain. *Am Fam Physician*  54 (7), 2225-2237. 1996 |
| Saltz SM, et al., Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J 2007;18(Suppl 1):S25-S105. |
| Sanses, T., et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' pelvic research network study. Am J Obstet Gynecol (20069) 201:519.e1-8. |
| Sarlos D. Long-term follow-up of laparoscopic sacrocolpopexy, Int Urogynecol J 2014 |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2013) doi: 10.1007/s00192-014-2369-y. |
| Sarlos, D., et al. Long-term follow-up of laparoscopic sacrocolpopexy. Int Urogynecol J (2014) doi: 10.1007/s00192-014-2369-y. |
| Sato, K., et al. Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. Urodynamics/Incontinence/Female Urology: Pelvic Prolapse (2015) Abstract PD50-03. |
| Schauer. 10 years follow-up after mid-urethral sling implantation: high rate of cure yet a re-occurrence of OAB-Symptoms; Neurourology and Urodynamics DOI 10.1002/nau 2016 |
| Scheiner, D. Twelve months effect on voiding function of retropubic compared with outside-in and inside-out transobturator midurethral slings. Int Urogynecol J 2012; 23: 197-206 |
| Schimpf MO, Rahn DD, Wheeler TL, Patel M, White AB, Orejuela FJ, El-Nashar SA, Margulies RU, Gleason JL, Aschkenazi SO, Mamik MM, Ward RM, Balk EM, Sung VW. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol. 2014 Jul;211(1):71.e1-71.e27. Epub 2014 Jan 30. (Engleman Trial Exhibit P1989)  (Adkins Trial Exhibit DX31824) |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128:81-91. |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schoen. 11.1.5 Tissue Response to Injury. Inflammation, Repair and Regeneration (Granulation tissue p464). Biomaterials Science, An introduction to Materials in Medicine, 3rd edition, Section II.1 pp.464-466 |
| Schraffordt Koops, S. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape Study. American Journal od Obstetrics and Gynecology 2005; 193: 45-52 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |

**John Wagner Materials List**

### Medical Literature

| |
|---|
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Scientific Committee on Emerging and Newly Identified Health Risks - Opinion on The Safety of Surgical Meshes used in urogynecological Surgery. Approved Devember 3, 2015 |
| Seeger, D., et al. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. Int Urogynecol J (2008) 19(S2):S191 [Abstract 237]. |
| Seklehner, S. A Meta-Analysis of the Performance of Retropubic Mid Urethral Slings Versus Transobturator Mid Urethral Slings. Journal of Urology 2015; 193: 909-915 |
| Sentilhes, L., et al.  Sexual function in women before and after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol j (2008) 19:763-772. |
| Seo, J. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective randomized study. ABS 23; 2011. |
| Serati M, et al. Is there a learning curve for the TVT-O procedure. A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 186 (2015) 85-90. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, et al. [Pop 191 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. European Urology 63 (2013) 872-878 |
| Shaare-Zedek. Training TVT Secur: The first 150 teaching operations  Int Urogynecol J  (2007) 18 (Suppl 1):S25-S105 |
| Shah SM, et al. Impact of vaginal surgery for stress urinary incontinence on female sexual function: is the use of polypropylene mesh detrimental? Urology. 2005 Feb;65(2):270-4.  (Adkins Trial Exhibit DX31340) |
| Shah, D., et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome. The Journal of Urology 2003;170:849-851. (Adkins Trial Exhibit DX32626) |
| Shah. Mesh complications in female pelvic floor reconstructive surgery and their management: A Systemic review. Indian J Urol. 2012 Apr-Jun; 28(2): 129-153 |
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J (2013) 24:2111-2117 |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol (2011) 18, 452-457 |
| Sheiner, D. FV-Gyn 02.02 Tension-free vaginal Tape TVT Compared with Outside-in TOT and insdie-put TVT-O transobturator tapes: a randomized controlled trial. Arch Gynecol Obstet 2010; 282(Suppl 1): S26-27 |
| Shepherd, J., et al. Uniaxial biomechanical properties of seven different vaginally implanted meshes for pelvic organ prolapse. Int Urogynecol J (2012) 23:613-620. |
| Shin, Y. Efficacy and safety of the TVT-SECUR® and Impact on Quality of Life in Women with stress Urinary Incontinence: a 2-year follow-up. Korean J Urol 2011; 52: 335-339 |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27:1289-1291. |
| Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology 2014; 21: 567-575 |

John Wagner Materials List

**Medical Literature**

Siff, L., et al. Native tissue prolapse repairs: comparative effectiveness trials. Obstet Gynecol Clin N Am (2016) 43:69-81.

Signorello, L. Postpartum sexual functioning and its relationship to perineal trauma: A retrospective cohort study of primiparous women. Am J Obstet Gynecol 2001; 184: 881-90

Sikirica, V., et al. Treatment outcomes of the Gynecare Prolift pelvic floor repair system: a systematic literature review. Int Urogynecol J (2009) 20(S3): S260 [Abstract 225].

Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes. Obstet Gynecol:2006;108:255-263.

Silverstein. Smoking and wound healing. *Am J Med* . 1992 Jul 15;93(1A):22S-24S.

Sindhwani, N. Immediate postoperative changes in synthetic meshes - In vivo measurements. Journal of the Mechanical Behavior of Biomedical Materals 2015; 55: 228-235

Singh, R., et al. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5-year follow-up RCT. Int Urogynecol J (2014) 25(1):S31-32 [PP 27].

Sirls, L., et al. Exploring predictors of mesh exposure after vaginal prolapse repair. Female Pelvic Med Reconstr Surg (2013) 19:206-209.

Sivaslioglu, A., et al. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocele. Int Urogynecol J (2008) 19:467-471.

Skala, C., et al. The UGA/ICS classification of complications of prosthesis and graft insertion. Int Urogynecol J (2011) 22:1429-1435.

Skoczylas, L., et al. Managing mesh exposure following vaginal prolapse repair: a decision analysis comparing conservative versus surgical treatment. Int Urogynecol J (2013) 24:119-125.

Smith, F., et al. Lifetime risk of undergoing surgery for pelvic organ prolapse. Obstet Gynecol (2010) 116:1096-1100.

Sobhgol, S. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. International Journal of Impotence Research 2007; 19: 88-94

Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct. 2001;12(4):247-53.

Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6

Sohbati, S., et al. Comparison between the transobturator tape procedure and anterior colporrhaphy: a randomized clinical trial. Nephro Urol Mon (2015) 7(5):e32046.

Sokol, A., et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol (2012) 206:86.e1-9.

Sola, V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch.Esp.Urol. 2009; 62(5): 376-388

Sola, V. TVT versus TVT-O for minially invasive surgical correction of stress urinary incontinence. International Braz J Urol 2007; 33(2): 246-253

Solomon, E., et al. The quality of health information available on the internet for patients with pelvic organ prolapse. Female Pelvic Med Reconstr Surg (2015) 21:225-230.

Sommer, T. Dynamesh® in the repair of laparoscopic ventral hernia: a prospective trial. Hernia 2013; 17(5): 613-8

Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117.

Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9, 10-14.

John Wagner Materials List

**Medical Literature**

| |
|---|
| Song, X. The value of the preoperative 1-h pad test with pessary insertion for predicting the need for a mid-urethral sling following pelvic prolapse surgery: a cohort study. World J Urol 2015; Epub Ahead of Print |
| Song. [EAU Poster 771] Ten-Year Outcomes of the TVT Procedure for Treatment of Female SUI; Eur Urol Suppl 2011; 10(2):244 |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Soules, K., et al. Central compartment and apical defect repair using synthetic mesh. Curr Urol Rep (2012) 13:222-230. |
| Spitznagle, T. Myofascial Pelvic Pain. Obstet Gynecol Clin N Am 2014; 41: 409-432 |
| Stanford, E., et al. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature. Int Urogynecol J (2012) 23:19-28. |
| Stanford, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) 15, 132-145 |
| Stanford. [rabbit] IUGA Abs. 104 Evaluation of Local Tolerance and of Tissue Integration with a Knitted Urethral Support Prosthesis in Rabbits. Int Urogynecol J (2006) 17 (Suppl 2):S101-S152 |
| Stanton SL. [Clin Ob Gyn] Stress Incontinence: Why and How Operations Work. Clinics in Obstetrics and Gynaecology (1985); 12(2): 369-377 |
| Stanton, S. Stress Incontinence. Why and How Operations Work. Urol Clin North Am 1985; 12(2): 279-84 |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176:2749 |
| Steege, J. Evaluation and Treatment of Dyspareunia. Obstet Gynecol 2009; 113(5): 1124-1136 |
| Sternschuss, Ostergard. (published) Letter to Editor RE: Post implantation alterations of polypropylene in the human.  J Urol Vol. 188, 27-32, 2012 |
| Strus. The in vitro effect of hydrogen peroxide on vaginal microbial communities. FEMS Immunal Med Microbol 48 (2006) 56-63 |
| Sturdee. Recommendations for the management of postmenopausal vaginal atrophy, Climacteric 2010; 13(6):509-522 |
| Sugrue, J., et al. Management of patients with rectocele. |
| Summit, R. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A Continued Experience. Int Urogynecol J 1992; 3: 18-21 |
| Summitt, R. Urinary incontinence: Correlation of history and brief office evaluation with multichannel urodynamic testing. Am J Obstet Gynecol 1992; 166: 1835-44 |
| Sun, Y., et al. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol (2016) 48:155-167. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Sung, V. Comparison of Retropubic versus Transobturator Approach to Midurethral Slings: A Systematic Review and Meta-Analysis. Am J Obstet Gynecol 2007; 197(1): 3-11 |
| Sung, V., et al. Graft use in Transvaginal pelvic organ prolapse repair. Obstet Gynecol (208) 112:1131-1142. |
| Suskind, A. Effectiveness of Mesh Compared With Nonmesh sling surgery in Medicare Beneficiaries. Obstet Gynecol 2013; 0: 1-7 |
| Svabik K, et al. Ultrasound appearances after mesh implantation-evidence of mesh contraction or folding? Int Urogynecol J (2011) 22:529-533. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Svabik, K., et al. Comparison of vaginal mesh repair with sacrospinous vaginal Colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014) doi: 10.1002/uog.13305. |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146, DOI 10.1002/nau 2013 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168:144-146 |
| Takase-Sanchez, M., et al. Obliterative surgery for the treatment of pelvic organ prolapse: a patient survey on reasons for surgery selection and postoperative decision regret and satisfaction. Female Pelvic Med Reconstr Surg (2015) 21:325-331. |
| Tammaa. [Pop 302, 5 yr fu] SGS Poster 18 Retropubic versus Transobturator TVT: Five-year results of the Austrian Trial; Abstracts / Journal of Minimally Invasive Gynecology 21 (2014) S1-S24 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |
| Tang X, et al., Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014 Jun;21(6):641-5. |
| Tartaglia, E. Third-Generation Tension-free Tape for Female Stress Urinary Incontinence. The Journal of Urology 2009; 182: 612-615 |
| Thames. The myth: in vivo degradation of polypropylene based meshes *Int Urogynecol J* Published online Sept 2016 |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obestetrics & Gynecology 130:1 118-125 |
| Thomas, A. [IC ABS 153] One Year Results of A Prospective Randomized Trial Comparing The Original Inside-Out Transobturator (TVT-O™) Procedure and Modified Version Using a Shortened Tape and Reduced Dissection for the treatment of Female Stress Urinary Incontinence. 2010 |
| Thompson, P., et al. Abdominal sacrocolpopexy utilizing Gore-Tex in genital prolapse. J Pelvic Med Surg (2004) 10(6):311-317. |
| Thubert, Deffieux. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Thubert, T. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. Int J Gynecol Obstet 2015; 129: 123-127 |
| Tijdink, M., et al. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) doi: 10.1007/s00192-011-1476-2. |
| Timbrook Brown, E. Evaluation and Management of Mid-Urethral Sling Complications. Curr Bladder Dysfunct Rep 2016; 11: 160-168 |
| Tincello. The TVT Worldwide Observational Registry for Long Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. J Urol (2011); 186: 2310-2315 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Todros S, et al. Biomechanical properties of synthetic surgical meshes for pelvic prolapse repair. J Mech Behav Biomed Mater (2016) 55:271-285. |
| Toglia M, et al. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol (2008) 198:600.e1-600.e4. |
| Tommaselli (2012) Tension Free Vaginal Tape -O and Secur for the Treatment of Stress Urinary Incontinence: a thirty-six month follow-up single blind, double arm, randomized study (Engleman Trial Exhibit P2364) |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5 |
| Tommaselli, et al. [P154, 5 yr] Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol 185 (2015) 151-155. |
| Tommaselli, G. [ICS ABS 357] Vaginal Exposure in Long-Term Follow-up Studies Evaluating Tran-obturator Tapes for the Surgical Treatment of Female Stress Urinary Incontinence: A Systematic Review of the Literature. 2015 |
| Tommaselli, G. [ICS,IUGA ABS 867] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010; 21: 1211-1217  (Engleman Trial Exhibit P2356) (Adkins Trial Exhibit DX32603) |
| Tommaselli, G. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 197: 116-119 |
| Tommaselli, G. Tension-free vaginal tape-o and -secur for the treatment of stress urinary incontinence: a thirty-six - month follow-up single-blind, double-arm, randomized study. Journal of Minimally Invasive Gynecology 2013; 20: 198-204 |
| Tommaselli, G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet 2012; 286: 415-421 |
| Toozs-Hobson. Does age affect the outcome of suburethral tape surgery? The Importance of national registries in answering bigger questions; Int Urogynecol J DOI 10.1007/s00192-016-2995-7 |
| Trabuco, E. Medium-term comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco. [Pop 1,375, 10 yr fu] Midurethral Slings for the Treatment of SUI. Long-term Follow-up; Obstetrics and Gynecology Vol. 123, No. 5 (Supplement), May 2014 |
| Trehan & Sanaullah. Laparoscopic posthysterectomy vaginal vault excision for chronic pelvic pain and deep dyspareunia. *J Minim Invasive Gynecol. 2009* May-Jun;16(3):326-32 |
| Tucker, P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2015; http://dx.doi.org/10.1016/j.gyno.2015.11.002 |
| Tunn R, et al. Sonomorphological evaluation of polypropylene mesh implants after vaginal mesh repair in women w cystocele or rectocele. Ultrasound Obstet Gynecol 2007; 29-449-452. |
| Tunuguntla, H., et al. Female sexual dysfunction following vaginal surgery: a review. J Urol (2006) 175:439-446. |
| Turner, L., et al. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2897-0. |

**John Wagner Materials List**

**Medical Literature**

| |
|---|
| Tzartzeva, K., et al. Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience *Maude) database? Neurology & Urodynamics Poster #M36 doi: 10.1002/nau. |
| Tzartzeva, Zimmern, et al. [ICS Abs 366] In-depth nano-investigation of vaginal mesh and tape fiber explants in woemen. (2014) |
| Tzartzeva, Zimmern. [Abs M36] Who reports sling and mesh complications to the utilization of the manufacturer and user facility device experience (Maude) database?; Neurourology and Urodynamics DOI 10.1002/nau 2014 |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ubertazzi, E., et al. Transvaginal mesh (TVM) five years follow up. A retrospective study from latam. Int Urogynecol J (2015) 26(S1):S150-151 [OP 122]. |
| Ubertazzi, et al. Transvaginal Mesh: Argentine experience over 220 consecutive cases. Int Urogynecol J (2011) 22(S2):S924-925 [Abstract 705]. |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7:81-86 (Adkins Trial Exhibit DX24138 (T-879) |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29:75-82 |
| Ulmsten, Nilsson. [Pop 131, 12 mo fu] Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9:210-213 |
| Ulmsten, U. An Introduction to tension-free vaginal tape (TVT) - A new surgical procedure for treatment of female urinary incontinence. Int Urogynecol J 2001 (Suppl 2): S3-S4 |
| Ulmsten, U. Different Biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457 |
| Ulmsten, U. The Basic Understanding and Clinical Results of Tension-free vaginal tape for stress urinary incontinence. Urologe 2001; 40: 269-273 |
| Ulmsten. A three year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. *BJOG*  Vol 106 Issue 4 April 1999 345-350 |
| Ulrich D, et al. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodynam (2014) doi: 10.1002/nau.22569. |
| Ulrich, D. 10-Year Follow-up after the TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-147 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger, Ridgeway, Rizzo. [POP 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J (2015); doi: 10.1007/s00192-015-2769-7 |
| Usher, F., et al. Knitted Marlex Mesh.  Archives of Surgery (1961) 82:153-155. |
| Usher, F., et al. Polypropylene Monofilament: a new, biologically inert suture for closing contaminated wounds. JAMA (1962) 179(10): 780-782. |
| Usher, F., et al. Use of Marlex mesh in the repair of incisional hernias. The American Surgeon (1958) 24:969-974. |
| Vaiyapuri G, et al. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J (2012) 53(10): 664-670. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Vaiyapuri, G., et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH hospital, using the Gynecare Prolift System Int Urogynecol J (2011) 22(S3):S1908-1919 [Abstract 375]. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial; Int Urogynecol J, DOI 10.1007/s00192-014-2454-2, 2014 |
| Valpas. Tension-TVT and laparoscopic mesh colposuspension for SUI; Obstetrics and Gynecology, Vol. 104, No. 1, July 2004 |
| Valvekens, E. Long-term outcome of surgical treatment of chronic postoperative groin pain: a word of caution. Hernia 2015; 19: 587-594 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van der Ploeg, J., et al. Vaginal prolapse with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2924-1. |
| Van der Ploeg, JM, et al. Transvaginal prolapse repair with or without the additional of a midurethral sling in women with genital prolapse and stress urinary incontinence: a randomized trial. BJOG (2015) 122:1022-1030. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| Van Geelen, J. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44 |
| Van IJsselmuiden, M., et al. Practice pattern variation in surgical management of pelvic organ prolapse and urinary incontinence in The Netherlands. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2755-0. |
| Van Raalte, H., et al. Prolift: An innovative delivery system for transvaginal placement of synthetic grafts for the repair of pelvic organ prolapse. J Pelvic Med Surg (2007) 13(6):351-360. |
| Van Rensburg, J. OP 107 Single Incision - Needleless and inside-out TVT-O: a multicenter clinical equivalent randomized trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26 (Suppl1): S136-137 |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101:1055-1058 |
| Vassallo. Management of iatrogenic vaginal constriction. Obstet Gynaecol 2003; 101:512-20 |
| Veit-Rubin, N., et al. Uterus-preserving laparoscopic lateral suspension with mesh for pelvic organ prolapse: a patient-centered outcome report and video of a continuous series of 245 patients. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2859-6. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |
| Vergeldt, T., et al. Risk factor for pelvic organ prolapse and its recurrence: a systematic review. Int Urogynecol J (2015) doi: 10.1007/s00192-015-2695-8. |
| Vervest, H., et al., "TVT-Secur: The Learning Curve," Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 (Abstract 3). (Adkins Trial Exhibit DX32580) |
| Vilhena, V. Female stress urinary incontinence treatment with three different tapes-a seven-year experience. Int Urogynecol J 2011; 22(Suppl 3): S1816 |
| Vitale, S., et al. Prosthetic surgery versus native tissue repair of cystocele: literature review. Updates Surg (2016) doi: 10.1007/s13304-015-0343-y. |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol. 2011;118:1518-1527 |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15:353-355 |
| Wai. Patient Satisfaction after midurethral sling surgery for SUI; Obstetrics and Gynecology, Vol. 121, No. 5, May 2013 |
| Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International 2011; 108: 652-657 |
| Walters, M. Which Sling for Which SUI patient? OBG Management 2012; 24(5): 28-40 |
| Waltregny d, de Leval J. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol J (2009) 20:337-348. |
| Waltregny D, et al. [EAU Abs. 53] Inside-out transobturator vaginal tape (TVT-O)- One-year results of a prospective study. Eur Urol Suppl 4 (2005) No. 3. Pp. 16 |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. Journal of Urology 2006; 175: 2191-2195. |
| Waltregny D, et al. TVT-O for the treatment of female SUI. Results of a prospective study after a 3-year minimum follow-up. Eur Urol 53 (2008) 401-410. |
| Waltregny et al. Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: Interim results of a prospective study after a 1 yr minimum follow up. *J. Urology* . Vol 175, 2191-2195. June 2006 |
| Waltregny et al. TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow Up. *European Urology 53 (2008) 401-410.* |
| Waltregny, D. New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol IN 2012; 22: 149-57 |
| Waltregny, D. The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. Int Urogynecol 2009; 20: 337-348 |
| Wang AC, et al. [Pop 670, approx 2 yr fu] A histologic and immunohistochemical analysis of defective vagina healing after continence taping procedures: A prospective case-controlled pilot study. American Journal of Obstetrics and Gynecology (2004) 191, 1868-74. (Adkins Trial Exhibit DX31557) |
| Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281:279-286.  (Adkins Trial Exhibit DX31564) |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet (2013) 288:355-359 |
| Wang, L., et al. The improvement of pelvic floor muscle function in POP patients after the Prolift procedure: results from surface electromyography. Int Urogynecol J (2013) 24:1703-1708. |
| Wang, Y. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011; 22: 1369-1374 |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233 |
| Ward, K. (BMJ) [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence.BMJ 2002; 325: 1-7 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Ward, K. A Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. American Journal of Obstetrics and Gynecology 2004; 190: 324-31 |
| Ward, K. ABS 50 [Pop 177, 5 yr fu] Multicentre randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: five year follow up. Neurology & Urodynamics 2006 |
| Ward, K. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115:226-233 |
| Ward, R., et al. Vaginal paravaginal repair with an AlloDerm graft: long-term outcomes. Am J Obstet Gynecol (2007) 197:670.e1-670.e5. |
| Weber A, et al. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A.  Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9 |
| Weber, A. Commentary on Brown's 2000 Urinary Incontinence Risk is Increased after Hysterectomy. Evidence-Based Obstetrics and Gynecology 2001; 3: 52-53 |
| Weber, A., et al. Pelvic Organ Prolapse. Obstet Gynecol (2005) 106:615-634. Seminars in Colon and Rectal Surgery (2016) 27:51-58. |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol. 2003; 10:2068-69 |
| Weinberger, M. Postoperative catheterization, urinary retention, and permanent voiding dysfunction after Polytetrafluoroethylene Suburethral Sling Placement.Obstet Gynecol 1996; 87: 50-4 |
| Weintraub, A., et al. Long term subjective cure rate, urinary tract symptoms and dyspareunia following mesh augmented anterior vaginal wall prolapse repair. Int J Surg (2015) 24: 33-38. |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102:1034-1036 |
| Weyhe D, et al. Experimental comparison of monofile light and heavy polypropylene meshes: less weight does not mean less biological response; World J Surg (2006) 30: 1586-1591 |
| Whiteside, et a. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gyencol (2004) 191:1533-8. |
| Wijffels S et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20:261-263 |
| Williams DF. On the mechanisms of biocompatibility. Biomaterials 29 (2008) 2941-2953. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Williams, D. The Biodegradation of Surgical Polymers. Polyurethanes in Biomedical Engineering, edited by H. Pnack, et al., Amsterfam 1984 - Printed in the Netherlands: 93-102 |
| Williams, E. Stress urinary incontinence: the evolution of the sling. Expert Rev. Med. Devices 2008; 5(4): 507-523 |
| Williams. Review Biodegradation of surgical polymers. Journal of Materials Science 17 (1982) 1233-1246 |

John Wagner Materials List

**Medical Literature**

| |
|---|
| Wiltz, A. Management of Vaginal Synthetic Graft Extrusion following Surgery for stress Urinary Incontinence and Prolapse. Curr Urol 2009; 3: 82-86 |
| Winters, J., et al. Pursuing perfection in prolapse and anti-incontinence surgery - A square peg in a round hole? J Urol (2015) 194:621-622. |
| Wiskind, A. The incidence of genital prolapse after the Burhc colposuspension. Am J Obstet Gynecol 1992; 167(2): 399-405 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen M, et al. Sexual functioning after tension free vaginal mesh procedure (Prolift) for pelvic organ prolapse. ICS Abstract 475. |
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50 |
| Withagen, M., et al. Surgical treatment of vaginal vault prolapse. N. J. Obstet Gynaecol (2007) 2(2):3-8. |
| Withagen, M., et al. Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse. Obstet Gyencol (2011) 117:242-250. |
| Wolff, G., et al. Mesh excision: is total mesh excision necessary? Curr Urol Rep (2016) 17:34. |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wong, K., et al. Adverse events associated with pelvic organ prolapse surgeries that use implants. Obstet Gynecol (2013) 122:1239-45. |
| Wood AJ, et al. Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. J Mater Sci: Mater Med (2013) 24:1113-1122. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531, doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology. 2008 Jul;72(1):85-9. doi: 10.1016/j.urology.2008.03.012 |
| Woods, M. Presentation 452- Durability and feasibility of TVT-Secur placed under local anesthetic in the office setting a 3 year follow up. IUGA ABS NDP01; 2012 |
| Woods, M. Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery 2008; 14(4): 268 |
| Wu, C. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs. 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25: 1683-1691 |
| Wu, C., et al. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwanese J Obstet Gynecol (2013) 52:516-522. |
| Wu, J. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5. |
| Wu, J. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22: 1437-1443 |
| Wu, J., et al. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstet Gynecol (2014) 123:1201-6. |

John Wagner Materials List

**Medical Literature**

Wu, P., et al. Seeking new surgical predictors of mesh exposure after transvaginal mesh repair. Int Urogynecol J (2016) doi: 10.1007/s00192-016-2996-6.

Ya Ren, M., et al. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J (2010) 31(2): 180-184.

Yakasai, I.A., et al. Outcome of prolift mesh in the treatment of urogenital prolapse.  BJOG (2012) Poster Presentations 224 [p4.50].

Yalcin. [Pop 61, 2 yr fu] Results of TVT operations alone and combined with other vaginal surgical procedures; Arch Gynecol Obstet (2004) 269-96-98

Yazdany, T., et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818.

Yesil, A., et al. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gyencol Obstet (2014) 289:817-821.

Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015

Yonguc, T. Effectiveness of Transobturator Tape Procedure in Obese and Severely Obese Women: 3-Year Follow-Up. Urology 2015; 86: 244-249

York Health Economics Consortium - Summaries of the Safety/Adverse Effects of Vaginal Tapes/Slings/Meshes for Stress Urinary Incontinence and Prolapse. Final Report. November 2012

Younes, G. Vaginal adhesions after transvaginal pelvic reconstructive surgeries: prevalence and clinical implications. Int Urogynecol J 2016; 27: 141-145

Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. Am J Obstet Gynecol 1995; 173; 1719-26

Youngue, T., et al. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Neprhrol (2015) doi: 10.1007/s11255-015-1085-y.

Zacharakis. Occult SUI in women with pelvic organ prolapse Is the one step surgical approach a risky choice?; Female Pelvic Medicine & Reconstructive Surgery; Volume 22, Number 1, January/February 2016

Zhang, Z. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; Epub Ahead of Print

Zinn, P. Chonic Pelvic Pain. South African Family Practice 2015; 57(1): 4-9

Zondervan, K. Prevalence and incidence of chronic pelvic pain in primary care: evidence from a national general practice database. British Journal of Obstetrics and Gynaecology 1999; 106: 1149-1155

Zoorob, D., et al. Management of mesh complications and vaginal constriction. A urogynecology perspective. Urol Clin N Am (2012) 39:413-418.

Zullo MA, et al. One-Year Follow-up of Tension-free Vaginal Tape (TVT) and Trans-obturator Suburethral Tape from Inside to Outside (TVT-O) for Surgical Treatment of Female Stress Urinary Incontinece: A prospective randomized trial. Eur Urol 51 (2007) 1376-1384.

Zyczynski H. [Pop 597 2 yr fu] Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6

Zyczynski, Goldman, Sirls (UITN) - Change in overactive bladder symptoms after surgery for SUI in women. Obstet Gynecol 2015;126:423-30

**John Wagner Materials List**

**Production Materials**

| Document Description [Bates Range] |
|---|
| "State of the knowledge" in "mesh shrinkage" (Adkins Trial Exhibit P1235) |
| "Things to Consider" (Adkins Trial Exhibit P1676) |
| (09.06.2006) - Peter Meier LIGHTning Presentation. |
| [000061-63] Version A - TVT Secur Harms/Hazards Table |
| 2003 (14 Day Rabbit Study) PSE 02-0579 Stamped Copy March 10, 2003 R&D - Central File: ETH-11280; ETH-11285-297; ETH-11312-315 |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2011 Native Pelvic Organ Prolapse Patient Counseling Guide |
| 2013 Hinoul Clinical Evaluatiown Report - Gynecare TVT™ Family of Products |
| 91 Day Tissue Reaction Study |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| April 17, 2007 email -- maybe powerpoint of K. Spychaj shown here - not sure (Adkins Trial Exhibit P0863) |
| Aran Maree CV (T-890) (Adkins Trial Exhibits DX24678) |
| Athos/Aramis/Porthos,  Concept - Feasibility , June 27, 2003 |
| Axel Arnaud CV (Adkins Trial Exhibit DX10124 (T-834) |
| Axel Arnaud, M.D. Powerpoint presentation titled Graft or No Graft |
| Bacterial Analysis of Explanted Transvaginal Meshes |
| Biocompatibility of Meshes |
| Chronology - D-9 |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Comparison of pore sizes (this is when Ultrapro was first introduced) (Adkins Trial Exhibit P0705) |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| Curriculum Vitae of Axel Arnaud, M.D.  (Adkins Trial Exhibits DX10124) |
| Depo Ex. 6 to the Deposition of Aran Maree taken on 07.23.13 - Presentation: TVT-Secur Australian Experience - Discussion with TGA. Canberra, 9 January 2008. (Adkins Trial Exhibits DX24547R) |
| Depo Exhibit No.19 to the 02.22.2017 Deposition of Bruce Rosenzweig, M.D. - Picture of Ruler with Handwritten Notations (Adkins Trial Exhibits DX10084) |
| DEPO.ETH.MESH.00000367-68 - T-2265 (Prolene Explants - IR Microscopy) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| DEPO.ETH.MESH.00004755 - Report: Quebec Explants. 1.20.88 |
| Document re: porosity of Gynemesh PS |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Aran Maree, MD, Medical Director Australia/New Zealand sent email dated 10.25.07 re TVT-S in Australia (Adkins Trial Exhibit P0429) |
| Email from Joerg Holste, then to document referenced therein called "Shrinking Mesh" (Adkins Trial Exhibit P1846) |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| ETH MESH 05795421-508 - Gynecare TVT Tension-Free Support for Incontinence: Professional Education Slides. |
| ETH MESH 08476210-6342 - TVT 510(k) |
| ETH.MESH.00001595-606 - Reisenauer, C., et al. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol (2006). |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00004781-786 - Prolift +M: Biocompatibility is the science of living better. |
| ETH.MESH.00006636 - Interim report mesh explants pelvic floor repair |
| ETH.MESH.00006796 - Presentation-Stand and Deliver-Pelvic Floor Repair |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00016032-039 - Kohli, N., et al. Augmenting pelvic floor repairs: new materials and techniques.  OBG Management (2006) S1-S8. |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00028555-556 (Adkins trial exhibit P2669) |
| ETH.MESH.00030098 - Memo from Anthony Powell and Marianne Kaminski to Gynecare Continence Health Sales Team re GYNECARE TVT Physician Training Policy |
| ETH.MESH.00031538 - Presentation: Gynecare Professional Relations and Professional Education "Educating Customers Worldwide to improve the lives of women" |
| ETH.MESH.00034061-069 - Gynecare TVT SECUR* System: Key Technical Points |
| ETH.MESH.00034720-724 - Rezapour, M. A 3-month preclinical trial to assess the performace of a new TVT-like mesh (TVTx) in a sheep model. Inte Urogynecol J 2006 |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00074499 - Gynecare Prolift +M-Training Presentation |
| ETH.MESH.00082668-691 - August 23, 2005 Memo to Dan Smith RE: Final report, PSE Accession Number 05-0396, PROJECT Number 67379 |
| ETH.MESH.00086463-464 - Email from P. Hinoul to Z. Viana, et al. re: Prosima take away messages. |
| ETH.MESH.00088927-939 - 2007 ACOG Practice Bulletin No. 85 re: Pelvic Organ Prolapse. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00128978-979 - Email from Jacqueline Russo-Jankewicz to Devon Prutzman December 2, 2007 RE: TVT-S Australia standby |
| ETH.MESH.00130934-41 - July 30, 1998 Meeting Notes re TVT |
| ETH.MESH.00130950 - ABS 004 An Evaluation of the Gynecare TVT Secur® System (tension-free support for incontinence) for the treatment of stress urinary incontinence. |
| ETH.MESH.00130950 - Karram, M. ABS 004 An Evaluation of the Gynecare TVT Secur* System (Tension-free support for incontinence) for the treatment of stress urinary incontinence. |
| ETH.MESH.00133502-504 - (11.23.2005) Email string, top one from Quentin Manley to multiple recipients re: Prolift improvements - Professor Eberhard (Frauenfeld, Switzerland). |
| ETH.MESH.00134794 - Email from Jason Hernandez to Nicholas Antoun February 27, 2009 RE: TVT WORLD Board meeting presentation; Powerpoint TVT WORLD Registy Maximizing the investment EWHU Board March 2, 2009 |
| ETH.MESH.00134794-795 - Jason Hernandez email to Nicholas Antoun et al dated 02.27.2009 attaching TVT World Board meeting presentation (Engleman Trial Exhibit P0086)(Adkins Trial Exhibit P0086) |
| ETH.MESH.00143177-185 - Lucente, V. ABS 49 TVT Secur Sugical Technique and Learning Tips and Tricks. |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00145084-088 - Ulmsten, et al - A Multicenter Study of Tension~Ftee Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence (Adkins Trial Exhibit DX24232 (T-884) |
| ETH.MESH.00147507-509 - Approved September 16, 2008 - Marketing Services |
| ETH.MESH.00153882-885 - Email from David Robinson to Andrew Meek December 17, 2006 RE: TVT SECUR Conf Call Summary |
| ETH.MESH.00153967-968 - Email from David Robinson to Dharini Amin November 14, 2006 RE: TVT-S Preceptor Meeting Discussion (Adkins trial exhibit P0127) |
| ETH.MESH.00158248-253 - Performance Evaluation Test Report: Corporate Product Characterization |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00161131-32 - TVT-Innovative Surgical Alternative for the Treatment of Female SUI |
| ETH.MESH.00163952-960 - Gynecare TVT SECUR* System: Key Technical Points |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00203456 - E-mail from Carol Gillick to others regarding TVT Insert (Adkins Trial Exhibit P0207 (T-3373) |
| ETH.MESH.00211259-60 - Email string re - TVT Exact IFU |
| ETH.MESH.00214524-529 - Email from Quentin Manley to Barbara Schwartz December 2, 2005 RE: TVT SECUR Minutes - Team Meeting November 22nd 2005_ Agenda November 29th 2005 |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259473-503 - Exhibit T-254 |
| ETH.MESH.00260591-592 - Dan Smith Email Plaintiff's Exhibit 180 |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00267733-872 - (12.12.2006) Lightning Project Charter |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00274015 - Krofta Presentation - One year prospective follow-up of the TVT-S Procedure for treatment of stress urinary incontinence (Engleman Trial Exhibit P0238) |
| ETH.MESH.00281482-484 - Aaron Kirkemo email to Harel Gadot, et al., re Prosima feedback (Engleman Trial Exhibit P0241) |
| ETH.MESH.00295355 - Gynecare TVT Exact Profession Education Slide Deck. |
| ETH.MESH.00303084-85 - Email string re-Complaint Summaries |
| ETH.MESH.00308094 - Gynecare TVT SECUR* System Tension-free Support for Incontinence |
| ETH.MESH.00308557-577 - LPT Report No. 19284/05 |
| ETH.MESH.00309254-350 - Technical File Amendment - Laser Cut Mesh Product Code 830041BL. Septemeber 12, 2006 |
| ETH.MESH.00311778-782 - E-mail chain, top one from Aran Maree to Catherine Beath, Darryl Harkness, et al. regarding Meeting with Austrial Regulator to discuss TVT Secur performance; cc: David Robinson, et al. (T-904) (Adkins Trial Exhibits DX24297R) |
| ETH.MESH.00311792-794 - E-mail from Aran Maree to Fiona Smith regarding Australia update and telephone call with Prof Frazer (T-909) (Adkins Trial Exhibit P0254 (Redacted) (Adkins Trial Exhibits DX24681) |
| ETH.MESH.00311819-820 - Email from David Robinson to Dan Smith March 1, 2007 RE: User Recommendation for TVT Secur |

**John Wagner Materials List**

### Production Materials

| |
|---|
| ETH.MESH.00312179-182 - Email from Catherine Beath to Aran Amree November 2, 2007 RE: Meeting with the Australian Regulator to discuss TVT Secur performance |
| ETH.MESH.00318306-307 - Email from Mark Yale to Aran Maree February 6, 2008 RE: Discussion Minutes: TVT-Secur follow up with Australia Discuss |
| ETH.MESH.00318316-317 - Depo Ex. 5 to the Deposition of Aran Maree taken on 07.23.13 - Email string, top one from Aran Maree to Christiana Bielinski, et al. re: TVT Secure Slide set.  (Adkins Trial Exhibits DX24546R) |
| ETH.MESH.00318738-748 - Email from Mark Yale to Luis Blanco June 20, 2008 RE: URGENT: Medical Devices Vigilance System - TVT Secur complaint, our file #10100067834 (torn mesh), Filr # 10100068332 (hematoma) |
| ETH.MESH.00321804-805 - Definition for MAJOR INVASIVE SURGERIES And The Ethicon Franchise Products Requiring Major Invasive Procedures for Implantation (Adkins Trial Exhibit P0269) |
| ETH.MESH.00324086-088 - Email from Carolyn Brennan to Luis Blanco January 22, 2007 RE: Complaints TVT Secur - Germany |
| ETH.MESH.00324109 - Carolyn Brennan email to Mark Yale dated 11.02.2006 re TVT-S difficulties with insertion of device (Engleman Trial Exhibit P0274) |
| ETH.MESH.00326211-213 (Adkins trial exhibit P0279) |
| ETH.MESH.00326756 - PowerPoint presentation entitled "TVT-SECUR PQ107-041, Quality Board Follow Up" (Adkins Trial Exhibits DX24307) |
| ETH.MESH.00326842-846 - Catherine Beath email to Sheri McCoy and Renee Selman dated 11.05.2007 re urgent meeting with Australian _____ to discuss TVT Secur performance - includes email from Aran Maree dated 11/2/2007 re Australian launch of TVT S (Engleman Trial Exhibit P0286)(Adkins Trial Exhibit P0286) |
| ETH.MESH.00327060-063 - Robinson email (Dr. Aran Maree) chain dated 11.12.2007 re Dr. Frazier's (Australia) opinions re TVT-S (Engleman Trial Exhibit P0290) (Adkins Trial Exhibit P0290) |
| ETH.MESH.00328895-901 - David Robinson email to Mark Yale and Daniel Lamont dated 03.03.2008 re quality issue with a batch of gynemesh (Engleman Trial Exhibit P0292)(Adkins Trial Exhibit P0292) |
| ETH.MESH.00328977 - Email from Renee Selman to Mark Yale March 20, 2007 RE: Conflict with Town hall |
| ETH.MESH.00329001-002 - Agenda & Minutes; TVT-Secur PQI07-041 Quality Board November 16, 2007 |
| ETH.MESH.00329316-317 - Email from Mark Yale to David Robinson November 6, 2006 RE: TVT-S Complaint Review |
| ETH.MESH.00329557-558 - Email from Mark Yale to Sergio Gadaleta March 1, 2007 RE: user recommendation for TVT Secur |
| ETH.MESH.00330141 - Email from Mark Yale to Konrad Schmitt February 13, 2007 RE: TVT-S |
| ETH.MESH.00330408 - Email from Mark Yale to Ted Foltyn November 15, 2007 RE: TVT-S in Australia |
| ETH.MESH.00330962-964 - Email from Christiana Bielinski to Aran Maree February 26, 2008 RE: FW: Communication to Surgeons Regarding the Gynecare TVT Secure System No Protective Marking - SEC=UNCLASSIFIED] |
| ETH.MESH.00332958 - Email from Patty Lancos to Jackie Sauer August 27, 2008 RE: PQI on TVT-S |
| ETH.MESH.00333695-696 - Email from Cheryl Bogardus to Dan Smith April 3, 2007 RE: TVT-S |
| ETH.MESH.00334646-647 - Email from Jonathan Meek to Mark Yale January 9, 2008 RE: TGA Meeting |
| ETH.MESH.00339437-42 - Gynecare TVT - 5 Years of Proven Performance |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228-37 - Ethicon Memo to C. Linsky Re: Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device 8.8.1997 |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00365960-965 - Gynecare TVT Secur System Procedural Pearls & Frequently Asked Questions. |
| ETH.MESH.00369995 - Treatment of Stress Urinary Incontinence with the Gynecare TVT Family of Products. |
| ETH.MESH.00369999 - Treatment of Stress Urinary Incontinence with GYNECARE TVT SECUR* System |
| ETH.MESH.00370392 - GYNECARE TVT SECUR* System Early Surgical Experience |
| ETH.MESH.00372341-357 - Letter from B. Lisa to J. Dang reL K071512 S02 (09.20.2007) |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00403003-017 - Cadaver Protocol/ Competion Report |
| ETH.MESH.00406656 - March 20, 2009 Letter to Oscar Aguirre RE: TVT WORLD Registry |
| ETH.MESH.00406790 - March 20, 2009 Letter to Radhika Ailawadi  RE: TVT WORLD Registry |
| ETH.MESH.00406854 - March 20, 2009 Letter to Gunhilde Buchsbaum RE: TVT WORLD Registry |
| ETH.MESH.00407016 - March 20, 2009 Letter to Denise Elser RE: TVT WORLD Registry |
| ETH.MESH.00407182 - March 20, 2009 Letter to Nicholas Franco RE: TVT WORLD Registry |
| ETH.MESH.00407285 - March 20, 2009 Letter to Douglas Grier RE: TVT WORLD Registry |
| ETH.MESH.00407592 - March 20, 2009 Letter to Michael Karram  RE: TVT WORLD Registry |
| ETH.MESH.00407863 - March 20, 2009 Letter to John Nguyen RE: TVT WORLD Registry |
| ETH.MESH.00407924 - March 20, 2009 Letter to James Raders  RE: TVT WORLD Registry |
| ETH.MESH.00407950 - March 20, 2009 Letter to Douglas VanDrie  RE: TVT WORLD Registry |
| ETH.MESH.00442831-834 - (01.18.2005) Email string, top one from Kelly Brown to Gene Kammerer, et al. re: Proposal for work with CBAT. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00518646-648 - Email from David Robinson to Harel Gadot RE: Clinical Strategy for SECUR June 20, 2006 |
| ETH.MESH.00519476-481 - Email from Dan Smith to Jessica X. Shen December 19, 2006 RE: TVT-S Cookbooks |
| ETH.MESH.00523617-618 - Summary of Gynecare TVT Secur* System Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00526773-774 - 5/11/06 Ethicon Women's Health & urology Gynecare TVT Secur Press Release Questions & Answers |
| ETH.MESH.00527118-121 - Email from Joy Hovespian to Dharini Amin August 28, 2007 RE: FW: Dr. Sepulveda's notes summary/PLEASE DO NOT DISTRIBUTE. JUST FOR INTERNAL REVIEW |
| ETH.MESH.00527624-629 - Email from Dan Smith to David Robinson March 9, 2007 RE: DRAFT of the latest "cookbook" after my trip to Germany |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00527802 - Email from David Robinson to Dharini Amin April 22, 2007 RE: Secur video |
| ETH.MESH.00527808-811 - Email from Dharini Amin to Harel Gadot May 17, 2007 RE: TVT SECUR EU Experts meeting - feedback & future actions |
| ETH.MESH.00527824-827 - Email from Axel Arnaud to Dharini Amin May 21, 2007 RE: TVT SECUR EU Experts Meeting - Feedback & Future Actions |
| ETH.MESH.00527832-836 - Email from Dan Smith to Harel Gadot May 22, 2007 RE: TVT SECUR EU Experts meeting - feedback & futures actions |
| ETH.MESH.00528121 - Talking Points for Clinical Plan for Gynecare TVT Secur® System |
| ETH.MESH.00528140 - Email from David Robinson to Linda Linton September 7, 2006 RE: TVT SECUR convention panel for reps |
| ETH.MESH.00528157 - Email from David Robinson to Sergio Gadaleta September 7, 2006 RE: Less Dissection |
| ETH.MESH.00528168-171 - Email from Dan Smith to Axel Arnaud December 18, 2006 RE: TVT-S Cookooks |
| ETH.MESH.00528179 - Email from David Robinson to Bob Roda December 29, 2006 No Subject |
| ETH.MESH.00528184-185 - Minutes TVT Secur resolution team First meeting 1/22/07 |
| ETH.MESH.00528255 - A Multi-Centre, Open-Label, Randomized, Non-Comparative Study Designed to Obtain Clinical Information on the TVT-Secur System. 5-week results. D Robinson, MD |
| ETH.MESH.00528772-773 - Memo from Gary Borkes to TVT Secur eDHF #0000120 regarding TVT Secur 12 month Post Launch Review (Adkins Trial Exhibits DX24322) |
| ETH.MESH.00529863 - Chart listing type of study, protocol #, protocol nickname, protocol title and investigators. |
| ETH.MESH.00533250-256 - TVT-World-Wide Observational Registry for Long-Term Data TVT-World Protocol: 300-06-006 Protocol Amendment 2: April 28, 2009 Summary of Changes: 11-21 |
| ETH.MESH.00533283-286 - Communication Plan to Close TVT WORLD Registry |
| ETH.MESH.00533285-286 - Timelines for communicating information to investigators |
| ETH.MESH.00539862-869 - TVT-World-Wide Observational Registry for Long-Term Data TVT-World Protocl 300-06-006 |
| ETH.MESH.00541187-190 - Email from Carolyn Brennan to Joseph Scavona September 11, 2009 RE: TVT Secur Inserter Heads Up |
| ETH.MESH.00541379- Memo to File RE: Mesh Draying for TVT Devices 11.18.03 |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00572598 - TVT-Secur: European Feedback Powerpoint Presentation (Adkins Trial Exhibit P0399) (Adkins Trial Exhibits DX24679 (T-891) |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de level - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00576725-726 - MAUDE Review; Overall TVT Powerpoint |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00584847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00585229 - (01.14.2005) Email from Gene Kammerer to Dr. Dieter Engel re: UltraPro for Pelvic floor repair. |
| ETH.MESH.00585688-690 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |

**John Wagner Materials List**

Production Materials

| |
|---|
| ETH.MESH.00585937-939 - (02.13.2006) Email string, top one from Gene Kammerer to Quentin Manley, et al. re: TVM discussions. |
| ETH.MESH.00589602-607 - Teo R, et al. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vagional Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185:1350-1355. |
| ETH.MESH.00589602-607 - Teo, R. Randomized Trial of Tension-Free Vaginal Tape and Tension-Free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. Journal of Urology 2011; 185: 1350-1355 |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00596225 Sikirica, V., et al. A systematic review of the Gynecare prolift pelvic floor repair system in pelvic organ prolapse. Int Urogynecol J (2010). |
| ETH.MESH.00596558-560 - Email from Dan Smith to Aaron Kirkemo RE: FW: Scion PA commercial recommendation |
| ETH.MESH.00642325-331 - Email from Kevin Mahar to Ted Foltyn Cotober 29, 2007 RE: TVT-O Versus TVT Secur efficacy and safety rates (Adkins trial exhibit P0429) |
| ETH.MESH.00642393-399 - Email from Kevin Mahar to Ted Foltyn October 28, 2007 RE: TVT-O Versus TVT Secur efficacy and safety rates |
| ETH.MESH.00656714-716 - Email from O. Berthier to multiple recipients re: Update on Prolift CD rom |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00719198-209 - (02.06.2007) Email string, top one from Kevin Mahar to Linwood Staub re: ACOG Practice Bulletin on Pelvic Organ Prolapse. |
| ETH.MESH.00719241-242 - Draft for review. 2/05/07 Standby Statement |
| ETH.MESH.00742137-139 - Email from Dharini Amin to Joy Hovsepian March 13, 2007 RE: TVT-Secur v. BSX Prefyx PSS |
| ETH.MESH.00746179-180 - Email from Harel Gadot to Evridiki Kakoliri September 14, 2006 RE: TVT SECUR Launch activities |
| ETH.MESH.00746181-182 - Hold for Release Until 9/05/06, 8 a.m. EST Ethicon Introduces New Device to Treat Stress Incontinence |
| ETH.MESH.00816278 - Email from Lissette Caro-Rosado to Bart Pattyson September 29, 2009 RE: Professional education for TVTS |
| ETH.MESH.00823138 - Finnegan, S. Clinical outcome of the first cases of the TVT secur in the UK |
| ETH.MESH.00823421-422 - Gynecare TVT SECUR* System - Australian Postmarket Surveillance Review Meeting October 31st, 2007 (T-901) (Adkins Trial Exhibits DX24259R) |
| ETH.MESH.00823549 - Application FMEA for TVT Secur |
| ETH.MESH.00831102-110 - Review TVT-Secur versus MiniArc: PUBMED published data - updated July 6, 2010 |
| ETH.MESH.00832121-124 - Email from Mark Yale to Ricci Whitlow November 2, 2007 RE: Meeting with the Australian Regulator to discuss TVT Secur performance |
| ETH.MESH.00832226-229 - Email from Mark Yale to David Robinson November 12, 2007 RE: Australia update and telephone call with Prof Frazer |
| ETH.MESH.00832318 - Email from Axel Arnaud to Christophe Mauge July 17, 2007 RE: Dr. VARMA (UK) |
| ETH.MESH.00833931-932 - Email from David Robinson to Sharon Shantz January 29, 2007 RE: GYNECARE TVT |
| ETH.MESH.00834435 - First Human Data for TVT-SECUR* System Support of Life-Cycle Powerpoint |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00835753-755 - (11.30.2006) Email string, top one from David Robinson to Clifford Volpe re: changes Cosson and Jacquetin want made to Prolift. |
| ETH.MESH.00836558-59 - Email string re - TVT-O groin pain |
| ETH.MESH.00839446-459 - August 23, 2005 Final Report, PSE Accession Number 05-0395, PROJECT Number 67379 |
| ETH.MESH.00839908 - Email from Harel Gadot to Bruno Delacroix August 28, 2006 RE: Prof. Nilsson - TVT SECUR |
| ETH.MESH.00839918-19 - Email from David Robinson September 20, 2006 RE: TVTS Complaint up to 20 September 06.ppt |
| ETH.MESH.00840018 - Email from Axel Arnaud to David Robinson December 19, 2006 RE: TVT Secur |
| ETH.MESH.00840056 - TVT SECUR YTD Findings |
| ETH.MESH.00842256-257 - Email from David Robinson to Joel S. Lippman December 5, 2005 RE: TVT S design val |
| ETH.MESH.00844901-902 - Email from David Robinson to Kevin Mahar October 18, 2007 RE: Updated Presentation for NPD Meeting - TVT SECUR |
| ETH.MESH.00845535-536 - Email from David Robinson to Ted Foltyn November 24, 2007 RE: SECUR AU Discussion (Adkins Trial Exhibits P0523 (Redacted) |
| ETH.MESH.00845669-670 - Ethicon Memo December 4, 2007 RE: PQI-07-043 TVT Secur release mechanism |
| ETH.MESH.00846478-479 - Email from David Robinson to Dharini Amin March 13, 2007 RE: TVT- Secur v. BSX Prefyx PSS |
| ETH.MESH.00848473-474 - Email from David Robinson to Harel Gadot January 10, 2007 RE: Report from Austria |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00855158-159 - (12.17.2007) Email from Peter Meier to Clifford Volpe, et al. re: Explant database for Pelvic Floor Meshes. |
| ETH.MESH.00855459 - TVT-Secur (hammock) versus TVT-Obturator: A randomized trial of suburethral sling operative procedures |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858094-95 - Gynecare R&D Monthly Update - March |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale (Adkins trial exhibit P0542) |
| ETH.MESH.00858636-641 - Memo to Dan Smith, Ed Bobertz, Dharini Amin RE: TVT SECUR Lessions Learned Review |
| ETH.MESH.00858786-787 - Memo to File: Capa #xyz RE: Documentation of the steps taken to understand and resolve issues on TVT SECUR post launch concerns |
| ETH.MESH.00860142-144 - Email string re-Sample Media TVTO |
| ETH.MESH.00862176-185 - Prolene Revision History for MS-729-001 |
| ETH.MESH.00862754-757 -6.9.03 Dan Smith Email Re: Double Edged Sword |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00872132-136 - Email from Dan Smith to Mark Yale September 15, 2006 RE: Potential quality issue on TVT-S |

**John Wagner Materials List**

### Production Materials

| |
|---|
| ETH.MESH.00873965-966 - Email from Mark Yale to Gary Borkes December 18, 2009 RE: FW: TVT-S Complant Review |
| ETH.MESH.00874280 - Email from Mark Yale to Laurent Soulier September 21, 2006 RE: Potential quality issue on TVT-S |
| ETH.MESH.00874339-340 - Email from Dan Smith to Hanke Sierk March 6, 2007 RE: TVT-Secur CAPA |
| ETH.MESH.00874349-351 - Email from Dan Smith to Harel Gadot May 29, 2007 RE: TVT SECUR |
| ETH.MESH.00874445-476 - PowerPoint presentation entitled "TVT-SECUR PQ107-041, Quality Board, 16 Nov 2007" (Engleman Trial Exhibit P0581) (Adkins Trial Exhibit P0581 (T-3132) |
| ETH.MESH.00874516 - Email from Mark Yale to Catherine Beath November 26, 2007 RE: TVT-S Update |
| ETH.MESH.00874519-520 - Email from Dan Smith to Mark Yale November 26, 2007 RE: TVT-S Update (Adkins Trial Exhibits P0584 (Redacted) |
| ETH.MESH.00874627-629 - Email from David Robinson to Mark Yale January 7, 2008 RE: SECUR Markets: TVT SECUR - Critical Steps Guide |
| ETH.MESH.00875656-657 - Email from Quentin Manley to Mark Yale December 21, 2005 RE: Minutes of meeting: TVT SECUR design validation discussion 20th Dec 2005 |
| ETH.MESH.00911305 - Memo re: PDD Requirement 2.3.2 pertaining to clinical evidence (11.22.2004). |
| ETH.MESH.00918015 - Sunoco MSDS 04.13.05 |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00989774-775 - History of TVM, Development of the Technique. |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00994917-18 - McCabe email re - Sheath Sales Tool |
| ETH.MESH.01000254-257 - Email from David Robinson to Cheryl Bogardus March 7, 2007 RE: FW: DRAFT of the latest "cookbook" after my trip to Germany |
| ETH.MESH.01000635-636 - Email from Sergio Gadaleta to John Clay September 6, 2006 RE: FINAL REVISED TVT SECUR Flash Animation Home Page (2696) - For FINAL SIGN OFF |
| ETH.MESH.01000726-730 - Email from Axel Arnaud to Dan Smith December 19, 2006 RE: TVT-S Cookooks |
| ETH.MESH.01000731-735 - David Robinson email to Axel Arnaud and Dan Smith dated 12.19.2006 re TVT-S Cookooks (Engleman Trial Exhibit P0619) (Adkins Trial Exhibit P0619 (T-860) |
| ETH.MESH.01037447-455 - Charlotte D. Owens Clinical Report on TVT-S |
| ETH.MESH.01059148-152 - Gynecare TVT-Secur 2007 Product Complaints Involving Serious Injury |
| ETH.MESH.01128679-698 - Brochure - Procedural Steps Gynecare TVT SECUR™ System - The Support is Here |
| ETH.MESH.01130568 - Ethicon, Inc. Worldwide Complaint-Reporting Statement Gynecare TVT Secur™ System |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01186550-56 - Rosenblatt, P. Update on suburethral slings for stress urinary incontinence. |
| ETH.MESH.01189392-395 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR* System |
| ETH.MESH.01189423-439 - Martin Weisberg; Dave Robinson Clinical Report on TVT-S 2.28.06 |
| ETH.MESH.01193925-930; ETH.MESH.0100644-645 - TVT-Secur: "Hammock' position; Minutes regarding events with Dr. Folke Flarn and training |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01193957-971 - Executive Summary Preliminary Results of Peri-Operative and 3-Month Outcomes from a world-wide observational registry of tension-free Vaginal Tapes in women with stress urinary incontince |
| ETH.MESH.01193973 - A multicenter, Open-Label, Randomized, Non-Comparative Study Designed to Obtain Clinical Information on the GYNECARE TVT SECUR* System Tension-free Support for Incontinence 5 week results. David Robinson, MD Medical Director, ETHICON Women's Health & Urology |
| ETH.MESH.01202101-03 - Email string re - Revised writeup of the DeLeval and Waltregny visit |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203847-869 - Performance Evaluations of A New TVT Single Incision Mesh System for the Treatment of Stress Urinary Incontinence. Daniel J. Smith; Engineering Fellow Ethicon's Women's Health and Urology |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01215019-24 - Tseng LH, et al. Randomized comparison of the suprapubic arc sling procedure vs TVT for stress incontinent women. Int Urogynecol J (2015) 16:230-235. |
| ETH.MESH.01216820-822 - Email from Dan Smith to Aaron Kirkemo  March 23, 2010 RE: Information Regarding Scion |
| ETH.MESH.01218019 - Design FMEA TVT LCM Project |
| ETH.MESH.01218423-424 - Pelvic Organ Prolapse Repair: Lesson Learned from the Prolift Experience. |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01221055-58 - Pariente J-L. An Independent biomechanical evaluation of commercially available suburethral slings- 8.5% particle loss. |
| ETH.MESH.01222617-54 - Protocol PSE Accession NO. 02-0579-T-2176 |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01239657-680 - First Clinical Experience with a Single-incision (TVT Secur®) Tape Procedure for Treatment of Urinary Stress Incontinence |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01271289-301 - Gynecare TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - E-mail from Harel Gadot to others regarding Next step in SUI sling (Adkins Trial Exhibits P0686 (T-2040) |
| ETH.MESH.0128019 - Design FMEA TVT LCM Project |
| ETH.MESH.01314498-505 - Memo re: Prolift Design Review: Design Verification, Process Qualification and Design Transfer - Review Minutes and Action Items (02.28.2005). |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01317515-524 - TVT Preventia FMEA [T-2143] |
| ETH.MESH.01407852 - Ethicon Sarl, Neuchatel Potential Failure Mode and Effects Analysis Process FMEA |
| ETH.MESH.01409306-348 - Form for Design Requirements Matrix |
| ETH.MESH.01424029-35 - Cobb WS, et al. The Argument for Lightweight Polypropylene Mesh in Hernia Repair. Surgical Innovation, Vol 12, No 1 (2005) |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01592121-134 - Gynecare TVT Secur* System Design Validation Report (Product) Report #TVTSDVLPRD1 |
| ETH.MESH.01687850 (Adkins trial exhibit P4127) |
| ETH.MESH.01716847-848 - (03.20.2007) Email string, top one from Bart Pattyson to Dr. Hilary Cholhan re: response to ACOG bulletin. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01736775-791 - Martin Weisberg; Dave Robinson Clinical Report on TVT-S 2.20.06 |
| ETH.MESH.01739544-579 - Clinical Evaluation Report Gynecare (Tension-free Vaginal Tape) TVT Secur* System by David Robinson November 1, 2010 |
| ETH.MESH.01744577-582 - Memo from Dan Smith to Dr. David Robinson RE: Elongation Characteristics of Laser Cut PROLENE Mesh for TVT SECUR February 15, 2006 |
| ETH.MESH.01746858-861 - Email from Harel Gadot to Andrew Beveridge October 1, 2008 RE: TVT World Registry |
| ETH.MESH.01752532-535 - Jurgen Trzewik memo re mesh design argumentation issues (Engleman Trial Exhibit P0705)(Adkins Trial Exhibit P0705) |
| ETH.MESH.01758770-801 - TVT Secur Quality Board powerpoint (Engleman Trial Exhibit P0706)(Adkins Trial Exhibit P0706) |
| ETH.MESH.01760362-363 - Email from Michael Woods to David Robinson December 21, 2007 RE: Trial |
| ETH.MESH.01760853-861 - Clinical Expert report (not signed):  UltraPro Mesh for Pelvic Organ Prolapse through a Vaginal Approach. |
| ETH.MESH.01761352-359 - Email from David Robinson to Bob Roda December 20, 2006 RE: TVT-S Cookbooks |
| ETH.MESH.01761400-403 - Email from David Robinson to Bob Roda May 10, 2007 RE: RECENT AAVIS MESH USERS FORUM/ TVT REIMBURSEMENT UPDATE (Australia) |
| ETH.MESH.01763770-772 - Email from David Robinson to Dan Smith September 25, 2006 RE: email |
| ETH.MESH.01767788-789 - Summary of Preliminary Clinical Results for TVT Secur® System |
| ETH.MESH.01769881 - Letter to Team RE: Reviewing the Last iteration of the Clinical Strategy for TVT Secur |
| ETH.MESH.01770534 - E-mail from Axel Arnaud to David Robinson and Dan Smith regarding TVT-S Cookooks (Adkins Trial Exhibit P0709 (T-857) |
| ETH.MESH.01774812-813 - Meeting Report December 19, 2007 An invention concerning "A lifting thread and technique for percutaneous modeling of soft tissues" |
| ETH.MESH.01775486-493 - Email from Harel Gadot to Cheryl Bogardus January 8, 2007 RE: TVT-S Cookbooks |
| ETH.MESH.01777030-036 - Email from David Robinson to Judith Gauld June 20, 2007 RE: Drafted Standard for SUI Slings and POP/AFNOR/ France |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782850-852 - Email from David Robinson to Harel Gadot June 20, 2006 RE: Clinical strategy for SECUR (Adkins trial exhibit P0716) |
| ETH.MESH.01782854-866 - 2007 ACOG Practice Bulletin No. 79 re: Pelvic Organ Prolapse. |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01784428-435 - Email from David Robinson to Allison London Brown December 20, 2006 RE: TVT-S Cookbooks (Adkins Trial Exhibit P0719 (T-863) |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - (01.17.2010) Email string, top one from Piet Hinoul to David Robinson, et al. re: Prolift+M relaxation. |
| ETH.MESH.01802785-786 - TVT Secur, Confirmation lab - Protocol only LAB 5/24/2005 |
| ETH.MESH.01802790-791 - TVT Secur, Confirmation lab - Protocol Only LAB 5/31/2005 |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809080 - Email from Beck Leibowitz -- Eth.mesh.01809080 -- "three times stiff than machine-cut mesh" (Adkins Trial Exhibit P0732) |
| ETH.MESH.01809080-081 - Becky Leibowitz email to Paul Parisi and Dan Smith dated 12.14.2004 re comparison of laser-cut and machine-cut TVT mesh to meshes from competitive devices (Engleman Trial Exhibit P0732) |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01815027-029 - Key Human Cadaver Lab Reports used in the development of TVT SECUR |
| ETH.MESH.01815103-104 - TVT X Cadaver Lab 12/14/2004 (Results in in BOLD) |
| ETH.MESH.01815105-110 - TVT X, protocol and completion report 12/28/2004 |
| ETH.MESH.01815111-113 - TVT-U (Results) Cadaver Lab 1/28/2005 |
| ETH.MESH.01815114-117 - TVT Secur, Confirmation lab - Report LAB 5/24/2005 |
| ETH.MESH.01815118-120 - TVT Secur, Confirmation lab - Report LAB 5/31/2005 |
| ETH.MESH.01815135-143 - August 10, 2005 Gynecare TVT* Secur Cadaver Protocol |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur leading to less retention October 18, 2006 |
| ETH.MESH.01824316-317 - Email from Dan Smith to Eric Gauthier November 6, 2006 RE: FW: TVT-S Complaint review |
| ETH.MESH.01824402-407 - Email from Dan Smith to Axel Arnaud December 19, 2006 RE: TVT-S Cookbooks |
| ETH.MESH.01923497 - August 22, 2008 Memo RE: PQI07-041 Issue: Concerns with J&J Australia in regards to anecdotal reports of high post procedure incontinence - 6wks post op to TVT-SECUR procedure. |
| ETH.MESH.01946236-238 - Email from Dan Smith to David Robinson Marh 7, 2007 RE: DRAFT of the latest "cookbook" after my trip to Germany |
| ETH.MESH.01946719-721 - Email from Catherine Beath to Mark Yale November 5, 2007 RE: Additional complaints |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02089443-446 - Meeting of the Group TVM, Paris, September 29, 2013. |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02105223 - Incontinence Platform - WW Marketing Team Update PowerPoint (T-898) (Adkins Trial Exhibits DX24680R; P0784) |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02106139-140 - Email from Jason Hernandez to Lesley Fonio February 27, 2009 RE: Regional Input to Finalize TVT WORLD Recommendation for Board Meeting on Monday March 2nd. |
| ETH.MESH.02134271-73 - Draft-Mechanisms of Cytotoxicity of TVT |
| ETH.MESH.02136060-073 - Gynecare TVT Secur system design validation report (product) (Engleman Trial Exhibit P0789) |
| ETH.MESH.02148446-459 - Klosterhalfen, Junge, Klinge. The lightweight and large porous mesh concept for hernia repair (Engleman Trial Exhibit P0791) |
| ETH.MESH.02151813 - TVT-Secur PQI07-041 Quality Board - Follow Up |
| ETH.MESH.02168828-831 - Minutes of the second meeting on NICE IP review consultation - TVT SECUR 9 November 2007 |
| ETH.MESH.02180759-761 - University of Liege De Leval Confidential Meeting TVT-O Modifications 3.29.04 |
| ETH.MESH.02194843-847 - Email from David Robinson to Ramy Mahmoud November 3, 2007 RE: URGENT: Meeting with the Australian Regulator to discuss TVT Secur performance |
| ETH.MESH.02200994-995 - February 16, 2006 Memo to Patricia Hojnoski RE: Biocompatibility Risk Assessment for the 510(k) Submission and the CE Mark Design Dossier of GYNECARE TVT Secur |
| ETH.MESH.02211890 - Bates stamped non-color version - LNE Pore Size Testing of TVT |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs Exploratory Research - Presented January 22, 2010 |
| ETH.MESH.02229063 - Secur placement.wmv |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02234874-910 - Waltregny Presentation- A modified version of GYNECARE TVT™ Obturator System Tension-free Support for Incontinence with a shorter tape and reduced dissection |
| ETH.MESH.02237103-104 - Gynecare TVT™ Family of Products Tension-free Support for Incontinence. |
| ETH.MESH.02248778 - Mechanical vs. Machine Cut - January 19, 2005 Prepared by: Allison London Brown, Gene Kammerer |
| ETH.MESH.02248848 - Gynecare TVT Secur Powerpoint (Engleman Trial Exhibit P0842) (Adkins Trial Exhibit P0842) |
| ETH.MESH.02249054-077 - September 12, 2005 Memo to Dan Smith RE: Report Amendment 1, PSE Accession Number 05-0396, Project Number 67379 |
| ETH.MESH.02270363-365 - (04.14.2005) Email string, top one from Ophelie Berthier to Scott Ciarrocca, et al. re: TVM group meeting. |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02280771-772 - Email string, top one from S. O'Bryan to S. Ciarrocca, et al. re: D'Art clinical expert report (CE Mark requirement) |
| ETH.MESH.02282833-834 - Email from S. Bell to multiple recipients re: TVM - First training - key learnings |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02310653 - Selman email with attachment re - Information about FDA notification on use of mesh in pelvic surgery |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02319408-09  Email from David Robinson to Cyrus Guidry dated 4.17.07 enclosing powerpoint "Factors Related to Mesh Shrinkage - What do we know?  A review of literature and internal studies" (Engleman Trial Exhibit P0863)(Adkins Trial Exhibit P0863) |
| ETH.MESH.02320485-489 - Email from David Robinson to Kevin Mahar January 23, 2007 RE: Portugal and your input regarding the surgical visits. |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU (2/11/2005 to 4/7/2006) (Adkins Trial Exhibit P0868 (T-1644) |
| ETH.MESH.02340568-590 - TVT-Secur Instructions for Use (12/16/2005 to Discontinuance) (Engleman Trial Exhibit P0871) (Adkins Trial Exhibit P0871 (T-853) |
| ETH.MESH.02340568-591 - TVT Secur IFU |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02391355-56 - Miller, D., et al. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH.MESH.02589032-079 - Powerpoint - Investigating Mesh Erosion in Pelvic Floor Repair Report by Berman, et al. May 18, 2011 |
| ETH.MESH.02592389-390 - Email from David Robinson to David Robinson October 19, 2007 RE: TR: TVT SECUR in the Elderly |
| ETH.MESH.02594067 - Clinical Outcome of the First Cases of the TVT *secur* in the UK Dr. S Finnegan, SpR; Dr. P P Fogarty, Cons Ulster Hospital, Belfast |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02596677-678 - Lammerink, E. Short-term outcome of TVT-Secur |
| ETH.MESH.02596687 - Fischerlehner, G. TVT-Secur System: One year experience. |
| ETH.MESH.02596702 - TVT-Secur Workshop Dr. Sepulveda MC Eramus Rotterdam 27/5 |
| ETH.MESH.02596703-704 - TVT-Secur Workshop Dr. Sepulveda 27/5 Procedural Guidelines for Hammock placement |
| ETH.MESH.02599329-330 - Email from Piet Hinoul to David Robinson August 2, 2010 No Subject |

**John Wagner Materials List**

Production Materials

| |
|---|
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02620914-15 - TVT Issue Report |
| ETH.MESH.02622276-79 - Issue Report; TVT Retropubic 2001. |
| ETH.MESH.02654027-028 - TVT-O Issue Report 2006 |
| ETH.MESH.02766191-192 - (01.12.2006) Minutes of telephone conference. |
| ETH.MESH.02910418-421 - Axel Arnaud Email to Martin Weisberg et al dated 11.26.2002 re mini TVT mesh adjustment (Engleman Trial Exhibit P0933)(Adkins Trial Exhibit P0933) |
| ETH.MESH.0291609-611 - Clinical Study Report Evaluation of the TVT Secur System for Stress Urinary Incontinence Study Code 300-05-002 12.6 Safety Conclusions - 13 Discussion and Overall Conclusions |
| ETH.MESH.02916532-541 - Clinical Study Report Evaluation of the TVT Secur System for Stress Urinary Incontinence Study Code 300-05-002 1. Title Page - Page 9 Conclusions |
| ETH.MESH.02916532-615 - Clinical Study Report - Evaluation of the TVT Secur System for Stress Urinary Incontinence (Engleman Trial Exhibit P0934)(Adkins Trial Exhibit P0934) |
| ETH.MESH.02923305-306 - (08.15.2005) Email string, top one from Anne Doherty to Kimberly Hunsicker re: Prolift. |
| ETH.MESH.03086214-219 (Adkins trial exhibit P0946) |
| ETH.MESH.03172197-198 - Internal email from Harel Gadot to David Robinson dated 06.20.2006 re proposed RCT (Engleman Trial Exhibit P0953)(Adkins Trial Exhibit P0953) |
| ETH.MESH.03172217 - A Multi-Centre, Open-Label, Randomized, Non-Comparative Study Designed to Obtain Clinical Information on the TVT-Secur System M. Karram, MD |
| ETH.MESH.03185928-931 - Email from Neil David to Harel Gadot October 26, 2007 RE: NICE IP review on Single Incision Sub-urethral slings (TVT Secur) |
| ETH.MESH.03208548-549 - Email from Piet Hinoul to Judi Gauld January 28, 2009 RE: TVT WORLD AE Report |
| ETH.MESH.03208738 - Email from Jason Hernancez to Julie Bird February 25, 2009 RE: Quick Response Needed to Finalize TVT WORLD Recommendation for Board Meeting on Monday March 2nd |
| ETH.MESH.03208739 - Powerpoint TVT WORLD Registry Maximizing the investment SBT Feb 2009 |
| ETH.MESH.03235997-998 - Email from Judi Gauld to Jacqueline Russo-Jankewiez December 16, 2009 RE: TVT Secur - Media Standby |
| ETH.MESH.03258782-783 - Email from Aaron Kirkemo to David Robinson May 13, 2009 RE: |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03259876-877 - (09.21.2005) Email string, top one from Judith Gauld to Jessica Shen re: TVM 6 month data. |
| ETH.MESH.03354810-811 - Project D'Art, Clinical Strategy, March 20, 2004. |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03367228-232 - Email from Zeb Viana to Ulrika Kohler December 14, 2009 RE: Danish case |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03463398-407 - Email from Stacy Hoffman to Mary Byerly August 12, 2010 RE: FW: Urogynecological urinary incontinence product contract |
| ETH.MESH.03495151 - (09.01.2005) Letter (redacted) re: Product: Gynecare Gynemesh, Event Date: 05/2005, Reference #10034737. |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.03576207-208 - (08.09.2005) Email from Martin Weisberg to Carol Holloway re: File #10034737. |
| ETH.MESH.03590983-1080 - August 10, 2005 Memo to Dan Smith RE: Protocol, PSE Accession Number 05-0396, Project Number 67379 |
| ETH.MESH.03607148 - William Eshman, Charles Lee & George Petit certificates for GYNECARE TVT Professional Education Program (Adkins Trial Exhibits DX24635) |
| ETH.MESH.03643186 - Ethicon Women's Health and Urology Brand Equity Study Final Report Powerpoint (Engleman Trial Exhibit P1008) (Adkins Trial Exhibit P1008) |
| ETH.MESH.03647849-853 - E-mail string from Gary Brooks to Raimo Sump, Patricia Hojnoski, Dan Smith, et al. regarding Design Validation Review Meeting TVT-S (Adkins Trial Exhibits DX24393R) |
| ETH.MESH.03649244-249 - Risk Management Report TVT SECUR System |
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.03714002-018 - 12.2.05 Gynecare TVT-Secur Clinical Expert Report (Adkins Trial Exhibit DX24588 (T-3119) |
| ETH.MESH.03714172-180 - Gynecare TVT Secur Cadaver Protocol (Adkins Trial Exhibit P1030 |
| ETH.MESH.03714599-614 - Martin Weisberg Clinical Report on TVT-S |
| ETH.MESH.03715978-79 - Weisberg email re: TVT Question |
| ETH.MESH.03725540-553 - Memo dated 07.06.2010 re EWHU innovation counsel (Engleman Trial Exhibit P2572) |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - The Science of "What's Left Behind"…Evidence & Follow-Up of Mesh Use for SUI. |
| ETH.MESH.03845446-450 - Email from Darryl harkness to Aran Maree October 30, 2007 RE: SECUR update presented in a WW Mktg. Meeting (Engleman Trial Exhibit P1063) (Adkins Trial Exhibit P1064) |
| ETH.MESH.03845464-469 - Email from Aran Maree to Robert Scherini October 31, 2007 RE: SECUR Update presented in at WW Mktg Meeting |
| ETH.MESH.03903827-829 - Project TVM (Trans Vaginal Mesh) |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905619-621 - Email from Martin Weisberg to Patirica Hojnoski September 15, 2005 RE: Clinical Expert Report |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03906976 - Exhibit 2227 - TVOT-04.30.2003-Meeting Report |
| ETH.MESH.03907468-69 - Second Generation TVT - by Axel Arnaud |
| ETH.MESH.03910175-177 - E-mail from Axel Arnaud to Marty Weisberg regarding Soft Prolene (Adkins Trial Exhibit P1080 (Redacted) |
| ETH.MESH.03910183-193 - E-mail chain, top one from Axel Arnaud to Martin Weisberg regarding Soft Prolene (Adkins Trial Exhibit P1081 (T-353) |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03910637-638 - Email string, top one from A. Arnaud to W. Van Dijk re: critical Q&A. |

**John Wagner Materials List**

### Production Materials

| |
|---|
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913310 - An Audit of the Introduction of TVT Secur in Clinical Practice F Marsh, P Assassa |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03913367 - Debodinance, P. TVT Secur™: More and more minimal invasive. Preminiraly prospective study on 106 cases. |
| ETH.MESH.03913371 - Marsh, F. An Audit of the Introduction of TVT Secur in Clinical Practice. |
| ETH.MESH.03913651-655 - CDMA Europe Meeting Urinary Incontinence Platform (Adkins Trial Exhibit DX21500 (T-3270) |
| ETH.MESH.03913651-655 - CDMA Europe Meeting Urinary Incontinence Platform Meeting Minutes June 1, 2007 |
| ETH.MESH.03915380 - Axel Arnaud email re Dr. Lucente-TVT Procedure Improvements-Prevention of Overstretching |
| ETH.MESH.03915588-590 - (04.12.2005) Email string, top one from Gene Kammerer to Ronnie Toddywala, et al. re: Ultrapro. |
| ETH.MESH.03916905-13 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03921482-489 - Email from David Robinson to Cheryl Bogardus December 21, 2006 RE: TVT-S Cookbooks |
| ETH.MESH.03921499-1500 - Email from David Robinson to Usman Azam December 19, 2006 RE: TVT Secur |
| ETH.MESH.03921503-504 - Email from David Robinson to Axel Arnaud December 19, 2006 RE: TVT Secur |
| ETH.MESH.03921603-605 - Email from Dan Smith to David Robinson December 5, 2006 RE: TVT-SECUR Follow Up on Conference call last week |
| ETH.MESH.03921606-608 - Email from Dan Smith to David Robinson December 5, 2006 RE: TVT-SECUR follow up on conference call last week |
| ETH.MESH.03921612 - E-mail from Ralf Gotter to Arnaud and Gadot dated 11.30.2006 regarding, "The more procedures the more problems." (Engleman Trial Exhibit P1096) (Adkins Trial Exhibit P1096 (T-855) |
| ETH.MESH.03921798-799 - Email from Andrew Beveridge to Axel Arnaud October 25, 2006 RE: TVT secure report KOL The Netherlands |
| ETH.MESH.03921836-838 - Email from Laurent Metz to Sheri Dodd RE: TVT - Secur Registry - Local Activities |
| ETH.MESH.03922228-230 - Email from Quentin Manley to Dhinagar Subramanian October 25, 2007 RE: NICE IP review on Single Incision Sub-urethral slings (TVT Secur) |
| ETH.MESH.03922261 - Email from Andrew Beveridge to Ted Foltyn October 3, 2007 RE: AMS Mini Arc |
| ETH.MESH.03922286-288 - Email from David Robinson to Harel Gadot October 1, 2007 RE: FW: TVT Secur Research |
| ETH.MESH.03922405 - Email from Andrew Beveridge to Axel Arnaud June 6, 2007 RE: FW: TVT Secur & NICE |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03922434-437 - Email from Bob Roda to Dharini Amin May 18, 2007 RE: TVT SECUR EU Experts meeting - feedback & future actions |
| ETH.MESH.03922483-484 - Email from Andrew Beveridge to DL-JNJFRIS EWHU Umbrellas April 26, 2007 RE: GYNECARE TVT SECUR* System Wins Medical Design Excellence Award |
| ETH.MESH.03922618-619 - Email from David Robinson to Axel Arnaud March 14, 2007 RE: Conf call tomorrow |
| ETH.MESH.03922619 - A Multicenter, Open-Label, Randomized, Non-Comparative Study Designed to Obtain Clinical Information on the GYNECARE TVT SECUR* System Tension-free Support for Incontinence 5 weeks results. David Robinson, MD Medical Director ETHICON Women's Health & Urology |
| ETH.MESH.03922953 - Email from Xacier Buchon to Fabrice Degeneve January 16, 2007 RE: French data on TVT Secur (Adkins Trial Exhibit P1100 (T-876) |
| ETH.MESH.03923121-122 - Andrew Beveridge email to Julie Hocknell and Axel Arnaud dated 02.20.2008 re trip to Israel (TVT-S complication summary) (Engleman Trial Exhibit P1102)(Adkins Trial Exhibit P1102) |
| ETH.MESH.03923931-934 - Press Interview, Frankfort, June 9, 2005. |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Axel Arnaud "History of TVT-O" document (Adkins Trial Exhibit DX23293) (Adkins Trial Exhibit DX21500 (T-3270) |
| ETH.MESH.03932912 - The History of TVT |
| ETH.MESH.03941623 - de Leval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03962244 - July 18, 2011 Letter to Surgeon from Piet Hinoul and Aaron Kirkemo |
| ETH.MESH.04044797-800 - TVT Update Jacquetin, B -  Klute, C -  Stanton, S -  Ulmsten, U -  Success and Complications |
| ETH.MESH.04048515-420 - KOL Interview with Carl Nilsson re intent for next generation mini sling, intent for 2 distinct devices O and R and breakdown of current TVT-S usage in US (Engleman Trial Exhibit P1128)(Adkins Trial Exhibit P1128) |
| ETH.MESH.04050265-267 - Hinoul Letter regarding De Leval Meeting - Pain in Adductor in young Active Patients |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189-190 - Meeting Agenda (T-3322)  (Adkins Trial Exhibit DX24672 (T-3322) (Adkins Trial Exhibit P1132 (Redacted) |
| ETH.MESH.04081301-302 - Memo re: Work in Progress Weekly - Items need attention (Adkins Trial Exhibit P1133 (Redacted) |
| ETH.MESH.04082973-974 - Possible Complications for Surgeries to Correct Pelvic Organ Prolapse and Stress Urinary Incontinence (T-3321) (Adkins Trial Exhibit DX24671)  (Adkins Trial Exhibit P1134) |
| ETH.MESH.04090133-136 - Email from Meng Chen to Mark Yale November 2, 2007 RE: Meeting with the Australian Regulator to discuss TVT Secur performance |
| ETH.MESH.04092868-869 - E-mail from Meng Chen to others regarding #10100080654 and TVT IFUs (T-3324) (Adkins Trial Exhibit DX24673) (Adkins Trial Exhibit P1137 (Redacted) |
| ETH.MESH.04093125 - Meng Chen email to Bryan Lisa dated 11.30.2006 re TVT IFUs on tape extrusion, exposure and erosion (Engleman Trial Exhibit P1139)(Adkins Trial Exhibit P1139) |

John Wagner Materials List

## Production Materials

| |
|---|
| ETH.MESH.04094863-864 - 01.29.2009 email from Bryan Lisa to Meng Chen regarding TVT IFUs on tape extrusion, exposure and erosion (Adkins Trial Exhibit P1142 (Redacted) |
| ETH.MESH.04097535-36 - Meng Chen - Medical Assessment for mesh fraying-Tracking 10100054041 |
| ETH.MESH.04099233-234 - Email from Melissa Day to Luis Blanco September 24. 2008 RE: #1010078150 |
| ETH.MESH.04126728-730 - GYNECARE TVT SECUR system - Postmarket Surveillance Review Meeting (T-903) (Adkins Trial Exhibits DX24417R)  (Adkins Trial Exhibit P1156 (Redacted) |
| ETH.MESH.04126732-734 - Gynecare TVT SECUR* Sytem - Postmarket Surveillance Review Meeting November 1st, 2007 |
| ETH.MESH.04126903-906 - Depo Ex. 2 to the Deposition of Aran Maree taken on 07.23.13 - Email string, top one from Jan Law to Aran Maree, et al. (Adkins Trial Exhibits DX24543) |
| ETH.MESH.04127054-055 - Email from Teng Chuan Khoo to Aran Maree December 5, 2007 RE: Confidential: Australia TCT Secur Issue - Update |
| ETH.MESH.04127138-139 - Email from David Robinson to Christiana Bielinski January 9, 2008 RE: TGA Meeting |
| ETH.MESH.04127238 - Communication to Surgeons Regarding the Gynecare TVT Secur™ System March 25th 2008 |
| ETH.MESH.04127331 - Email from Rosalyn Harcourt to Aran Maree September 24, 2008 RE: TVT Secur - re-training |
| ETH.MESH.04381806-19 - 1997 Literature Review on Biocompatibility of Prolene Sutures and Implants |
| ETH.MESH.04384112 - Biocompatibility Risk Assessment for the TVT-L Device - June 6, 2001 |
| ETH.MESH.04385209 - October 17, 2005 Memo to Patricia Hojnoski RE: Biocompatibilityand Clinical Risk Statement for the inadverten implantation of the protective cap of GYNECARE TVT Secur in patients |
| ETH.MESH.04385229-245 - Gynecare Clinical Expert Report - Gynecare TVT Secur System (Adkins Trial Exhibit P1177(T-345) |
| ETH.MESH.04474756-760 - Hota, et al. (2012) TVT Secur (Hammock) versus TVT Obturator: a randomized trial of suburethral sling operative procedures, Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 (Engleman Trial Exhibit P1185)(Adkins Trial Exhibit P1185) |
| ETH.MESH.04499678 - Confidential Interim Statistical Report dated 9/17/2006  (Adkins Trial Exhibit P0036) |
| ETH.MESH.04532721-724 - Email from Meng Chen to Carolyn Brennan March 6, 2007 RE: PC# 10100044235 - Dr. [Redacted] (USA - SECUR*) RE: Physician Follow up Request |
| ETH.MESH.04551757-795 - Email from P. Hinoul to J. Hammond, et al. re: benefit risk profile for TVM |
| ETH.MESH.04552528-529 - Email from P. Hermansson to multiple recipients re: FDA Health Notification relating pelvic floor repair mesh kits |
| ETH.MESH.04554734-737 - Letter to Catherine Beath from Thomas Gross RE: Post market Surveillance (PS) Study: PS120095 Trade Name: GYNECARE TVT SECUR SYSTEM 510(K) Number: K052401. Stamped January 3, 2012 |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567675 - Ethicon Gynecare US Commercialization Decision Customer Letter 5/15/2012 from Piet Hinoul and Matt Henderson |

**John Wagner Materials List**

### Production Materials

| |
|---|
| ETH.MESH.04567676 - Ethicon Gynecare US Commercialization Decision Distributor Letter 5/15/2012 from Matt Henderson |
| ETH.MESH.04567677-679 - Ethicon Gynecare US Commercialization Decision Frequently Asked Questions 5/15/2012 |
| ETH.MESH.04567680-681 - Ethicon Gynecare US Commercialization Decision Message from Laura Angelini to Internal WW Associated 5/15/2012 |
| ETH.MESH.04568045 - Letter to Surgeons 6/5/2012 from Piet Hinoul and Matt Henderson |
| ETH.MESH.04925687-689 - Email from Catherine Beath to Brian Kanerviko January 10, 2012 RE: 522 Order for Surgical Mesh |
| ETH.MESH.04925709 - Email from Laura Vellucci to Brian Kanerviko January 3, 2012 RE: 522 Guidance Document |
| ETH.MESH.04929923 - September 22, 2011 Letter to Surgeon from Piet Hinoul and Aaron Kirkemo |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - (04.14.2005) Email string, top one from Dr. Joerg Holste to Thomas Barbolt, et al. re: UltraPro vs Prolene Soft Mesh. |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05133297 - Email from Sheri Dodd to Laurent Mets December 1, 2008 RE: TVT Value Dossier for Emerging Markets |
| ETH.MESH.05208563-565 - Email from Teng Chuan Khoo to Sateesh Yalisetti October 25, 2007 RE: TVT-O Versus TVT Secur efficacy and safety rates |
| ETH.MESH.05208566-569 - Email from Teng Chuan Khoo to Aran Maree October 25, 2007 RE: TVT-O Versus TVT Secur efficacy and safety rates |
| ETH.MESH.05217098-100 - Modified Prolene Mesh Clearance Letter |
| ETH.MESH.05217103-144 - Modified Prolene Mesh 510(k) |
| ETH.MESH.05217145-149 - Flow chart re: Gynecare Prolift |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05234758-762 - Dr. Kerstein Spychaj memo dated 12.12.2006 re State of the knowledge in "mesh shrinkage" - what do we know? (Engleman Trial Exhibit P1235)(Adkins Trial Exhibit P1235) |
| ETH.MESH.05243256-259 - (11.09.2005) Email string, top one from Gene Kammerer to Dr. Dieter Engel, et al. re: Gynemesh PS w/Monocryl. |
| ETH.MESH.05246116-122 - Email from Dan Smith to Allison London Brown January 3, 2006 RE: Results of TVTx preclinical trial |
| ETH.MESH.05315240-65 - 28 Day Rat Study |
| ETH.MESH.05316775-812 - Report, PSE Accession NO. 02-0579-T-2133 |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05404976 - Commerical-in-confidence Update to the TGA on TVT Secur™ 1 May 2008 |
| ETH.MESH.05406494-497 - Email from Jonathan Meek to Mark Yale Decemeber 17, 2007 RE: TVT Secur* update - POST SCRIPT |
| ETH.MESH.05446127-139 - Joerg Holste email to Dr. Dieter Engel et al dated 03.13.2006re mesh and tissue contraction in animal (Engleman Trial Exhibit P1846)(Adkins Trial Exhibit P1846) |
| ETH.MESH.05473737-739 - October 18th 2005 Amendment 2 to Design Validation Study Gynecare TVT* Secur System |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.05475773-822 - Borist Batke powerpoint - The (clinical) argument of lightweight mesh in abdominal surgery (Engleman Trial Exhibit P1274)(Adkins Trial Exhibit P1274) |
| ETH.MESH.05475775 - Boris Batke Powerpoint -- showed Eth.mesh.05475775 - court sustained William's objection re foundation (Adkins Trial Exhibit P1274) |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery; Ultrapro* Mesh PowerPoint Slide (Adkins Trial Exhibits P1276 (Redacted) |
| ETH.MESH.05479535 - Chart of Tpes of Mesh and whether they are microporous, medium or macroporous (Adkins Trial Exhibits P1278) |
| ETH.MESH.05479535 - Mesh porosity chart (Engleman Trial Exhibit P1278) |
| ETH.MESH.05479535 - Type of meshes by category: microporous, medium, macroporous. |
| ETH.MESH.05495419 - Shrinking Meshes? (Adkins Trial Exhibits DX22809) |
| ETH.MESH.05498026-028 - Email from Raimo Sump to Dharini Amin October 17, 2005 RE: TVT SECUR Minutes - Team Meeting October 11th 2005_ Agenda October 18th 2005 |
| ETH.MESH.05529274-75 - Gynecare TVT Tension Free Support for Incontinence |
| ETH.MESH.05529653 - Email string re - Problem statements for TVT brainstorming meeting |
| ETH.MESH.05530449-478 - December 10th 2005 Product Design Validation Report Gynecare TVT* Secur System |
| ETH.MESH.05534022 - Revision History for TVT Secur application FMEA |
| ETH.MESH.05559108-109 - Email from Gary Borkes to Dan Smith October 25, 2005 RE: TVT-S Des Val Comments (Adkins trial exhibit P1318) |
| ETH.MESH.05559898-901 - Email from Dan Smith to Gary Borkes November 18, 2005 RE: Design Validation Review Meeting TVT-S |
| ETH.MESH.05560563-564 - Email from Patricia Hojnoski to Martin Weisberg September 13, 2005 RE: Clinical Expert Report |
| ETH.MESH.05560579-80 - Email from Patricia Hojnoski to Martin Weisberg September 15, 2005 RE: Clinical Expert Report |
| ETH.MESH.05572912-913 - Ethicon Professional Education Description |
| ETH.MESH.05585033-049 - Presentation regarding Ultrapro by Boris Batke (Adkins Trial Exhibits P1324 (Redacted) |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05598522 - Ethicon Gynecare US Commercialization Decision US Discussion Guide for Use with Customers 5/15/2012 |
| ETH.MESH.05600916-923 - Ethicon Inc. Background Information Gynecare Pelvic Floor Repair Prodcuts and Gynecare TVT Secure May 29, 2012 (Engleman Trial Exhibit P1327) |
| ETH.MESH.05641666-670 - Report: Animal Study/TVTx - 12 weeks Explantation, July 30, 2004 by S. Landgrebe November 4, 2004 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05675500 - Ethicon Gynecare WW Commercialization Decision Chuck Austin message to WW associates 5/29/2012 |
| ETH.MESH.05795097-104 (Adkins trial exhibit P1352) |
| ETH.MESH.05795537-99 - TVT Professional Education Program: Speaker's Guide. |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05916450 - Chronic Pain-Prevention, Future - Bioengineers point of view-D21929 (Powerpoint) |
| ETH.MESH.05916450 - Macroporous PowerPoint Slide (Adkins Trial Exhibits P1369 (Redacted) |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05918776 - E-mail from Jill Schiaparelli to others regarding Marlex Experience (Adkins Trial Exhibits P1371 (Redacted) |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05920616-617 - E-mail from Martin Chomiak to Boris Batke and otherrs regarding Defining light weight mesh (Adkins Trial Exhibits P1373 (Redacted) |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05998805-806 - Piet Hinoul Email RE: ALERTE TVT ABBREVO - Plaintiff's Exhibit 3837 |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06050437-438 - Email from Aran Maree to Teng Chuan Khoo December 6, 2007 RE: TVT-Secur Investigation update |
| ETH.MESH.06050487-488 - Email from Aran Maree to Jan Law November 15, 2007 RE: TVT Secur Follow-up |
| ETH.MESH.06050497-498 - Email from Aran Maree to Jan Law November 13, 2007 RE: TVT Secur Customers 2007 by Month |
| ETH.MESH.06050509 - Email from Aran Maree to Darryl Harkness November 20, 2007 RE: TVT Secur discussions Somerville Tues 20 Nov |
| ETH.MESH.06050509- Depo Ex. 3 to the Deposition of Aran Maree taken on 07.23.13 - Email from Aran Maree to Darryl Harkness, et al. re: TVT Secur discussions Somerville Tues 20 Nov. (Adkins Trial Exhibits DX24544) |
| ETH.MESH.06050795-796 - Memo to TVT Secure DHF #0000120 from Gary Borkes RE: TVT Secur 12 month post launch review August 17, 2007 |
| ETH.MESH.06050830-832 - Email from Jan Law to Aran Maree October 30, 2007 RE: Gynecare TVT SECUR Technical Guide & Updates |
| ETH.MESH.06050906 - Email from Danielle Hunt to Aran Maree October 31, 2007 RE: TVT-SECUR |
| ETH.MESH.06050913-919 - Email from Aran Maree to Robert Scherini November 1, 2007 RE: TVT Secur update |
| ETH.MESH.06051011-1014 - Email from Sateesh Yelisetti to Aran Maree November 2, 2007 RE: URGENT: Meeting with the Australian Regulator to discuss TVT Secur performance. |
| ETH.MESH.06051023-026 - E-mail from Robert Scherini to others regarding Urgent: Meeting to discuss TVT Secur performance (Adkins Trial Exhibits P1390 (Redacted) |
| ETH.MESH.06051155-157 - Email from Aran Maree to David Robinson November 13, 2007 RE: Australia update |
| ETH.MESH.06051320-321 - Depo Ex. 4 to the Deposition of Aran Maree taken on 07.23.13 - Summary of Gynecare TVT Secur System Critical Steps: standardized teaching approach based on August preceptor meeting. (Adkins Trial Exhibits DX24545) |
| ETH.MESH.06055060 - Letter to Robyn Chu RE: April 2007 Prostheses List - Application to list Gynecare TVT Secur from Robyn Bilston |
| ETH.MESH.06070148-153 - Email from aran Maree to Ramy Mahmoud June 2, 2009 RE: TVT-S follow up |
| ETH.MESH.06150472 - Email from David Robinson to Charman Barham November 9, 2007 No Subject |
| ETH.MESH.06151215-217 - Email from David Robinson to Cheryl Bogardus March 29, 2007 RE: 6 Month Secur Data |
| ETH.MESH.06151983-84 - David Robinson email to Allison London Brown dated 08.26.2006 re TVT-S results to week 5 (31 patients) (Engleman Trial Exhibit P1403)(Adkins Trial Exhibit P1403) |
| ETH.MESH.06212717-719 - Email from Jonathan Meek to Mark Yale December 17, 2007 RE: TVT Secur* Update |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06403724-740 - 17-page copy of document entitled "3-Month Sheep Study (So04/2-2-1)" (Adkins Trial Exhibit P1411 (T-3126) |
| ETH.MESH.06479808-885 - Clinical Study Report  Study Code 300-05-002 Draft June 2012 |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06593827-829 - Letter to Gorsky re: Prolift decommercialization decision |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06706997-7010 - August 23, 2005 Memo to Dan Smith RE: Final report, PSE Accession Number 05-0395, PROJECT Number 67379 |
| ETH.MESH.06707079-083 - Protocol to Evaluate Effect of reinsertion of TVT SECUR device on its Functionality and Device Integrity in a Human Cadaver Model |
| ETH.MESH.06717961-992 - September 12, 2005 Memo to Dan Smith RE: Report Amendment 1, PSE Accession Number 05-0396, Project Number 67379 |
| ETH.MESH.06828907-909 - (03.24.2005) Email string, top one from Kimberly Hunsicker to Laura Angelini, et al. re: ICS submission. |
| ETH.MESH.06860553-558 - Memo RE: Dan's inventive nature and creativity |
| ETH.MESH.06861281 - Scott Ciarrocca email to David Robinson and Dan Smith dated 01.21.2008 re TVT Secur Data (Engleman Trial Exhibit P1437) |
| ETH.MESH.06881576-80 - Email string re-TVTO |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval re IFU |
| ETH.MESH.06887241-244 - David Waltregny email 7.16.04 re TVT-O |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06887245-246 - Dan Smith Email 7.15.04 |
| ETH.MESH.06893564-565 - Email from Folke Flam to Aviram Suchard dated 09.25.2006 re feedback after using TVT Secur after the launch (Engleman Trial Exhibit P1452)(Adkins Trial Exhibit P1452) |
| ETH.MESH.06893952 - Evaluation of UltraPro Meshes |
| ETH.MESH.06894461 - Klinge U, et al. Impact of Polymer Pore Size on the Interface Scar Formation in a Rat Model. Journal of Surgical Research 103, 208-214 (2002). (Engleman Trial Exhibit P1454) |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927231-235 - Email string re-Scion PA commercail recommendation |
| ETH.MESH.06927248-249 - Dan Smith email to Paul DeCosta et al dated 03.19.2010 re Scion Evaluation Comparison file (Engleman Trial Exhibit P1460)(Adkins Trial Exhibit P1460) |
| ETH.MESH.07039973-975 - Email from David Robinson to Dan Smith March 22, 2007 RE: TVT World Registry Nilsson |
| ETH.MESH.07088826-827 - Email from Dhinagar Subramanian to Sheri Dodd January 30, 2008 RE: NICE IP Review - single incision slings. |
| ETH.MESH.07088877-878 - Email from Judith Gauld to David Robinson May 28, 2008 RE: FW: NICE IP - Single Incision Sub Urethral Slings |
| ETH.MESH.07090179-181 (Adkins trial exhibit P1463) |
| ETH.MESH.07104840-841 - Email from Julie Bird to Judi Gauld October 23, 2008 RE: FW: IMPORTANT - Information regarding FDA Publication on the use of Mesh |
| ETH.MESH.07181042-043 (Adkins trial exhibit P1464) |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07186593-624 (Adkins trial exhibit P1467) |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07201869-884 - Final Report: Ethicon Study No. SO04/2-2-1 A 3-month pre-clinical trial to assess the fixation force of a new TVT (TVTx) in the sheep model |
| ETH.MESH.07201885-903 - LPT Report No. 19285/05 |
| ETH.MESH.07201904-917 - LPT Report No. 19281/05 |
| ETH.MESH.07201918-939 - LPT Report No. 19283/05 |
| ETH.MESH.07226481 - Ethicon (Burkley) response to Clave paper re degradation |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07318311-313 - de Leval Email Re: TVT ABBREVO ALERT - French and English Email and English Translation Certification - Plaintiff's Exhibit 3613 |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07387254-257 - Email RE: August Status Report - Gynecare marketing [11.6.13 Exhibit T-3365] |
| ETH.MESH.07396541-546 - Procedural Pearls & Frequently Asked Questions |
| ETH.MESH.07455220 - 3.6.2012 Response to email from C. Huntington RE: inertness of polypropylene mesh |
| ETH.MESH.07876572-819 - Traditional 510(K) Notification Gynecare TVT Secur* System K052401 |
| ETH.MESH.07876722-723 - Memo to Herbert P. Lerner from Hector H. Herrerra September 22, 2005 RE: K052401 Gynecare TVT Secur System |
| ETH.MESH.07876820-925 - K052401: Response to FDA's Request for Additional Information. Gynecare TVT Secur* System |
| ETH.MESH.07898852-871 - Linda Nichols email to Linda Answell et al dated 12.01.2004 re TVTx Charter document for 12/06 GAT meeting (Engleman Trial Exhibit P1527) (Adkins Trial Exhibits P1527 (Redacted) (T-2019) |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003215-230 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure.  Submitted by Robin Osman dated 07.12.2006 (Engleman Trial Exhibit  P1536) |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003263-278 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure  (Including TVT Secur) dated 05.29.2009 (Engleman Trial Exhibit P1539) |
| ETH.MESH.08003263-278 - TVT Secur IFU |
| ETH.MESH.08003279-294 - TVT Patient Brochure |
| ETH.MESH.08003279-294 - TVT Secur IFU |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08041930-931 - Michelle Irvin email RE 12.08.2010 post call notes (Engleman Trial Exhibit P2563) |
| ETH.MESH.08117473 - Gynecare TVT Exact Profession Education (Updated). |
| ETH.MESH.08156958 - Gynecare TVT Tension-Free Support for Incontinence: Advanced Users Forum for the Experienced Clinician. |
| ETH.MESH.08165497-99 - Meeting Minutes-TVT Development Team Meeting |
| ETH.MESH.08167452-453 - E-mail chain, top one from Laura Angelini to Zenobia Walji regarding R: Prof. Klutke - Confidential (Adkins Trial Exhibits DX20768; P1553) |
| ETH.MESH.08219141 - Update to the TGA on TVT Secur™ 1 May 2008 |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-45 - April 5, 2013 Hinoul email and attached study spreadsheets |
| ETH.MESH.08311158 - Results - 175 Patients Enrolled and Randomized |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08319128-129 - Ethicon DM Sales Rep Do's and Don'ts [7.11.13 Exhibit T 791] |
| ETH.MESH.08334244-45 - Email string re: Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08476210 - Fax from FDA requesting changes to labeling |
| ETH.MESH.08476217-24 - Fax from FDA requesting changes to labelling |
| ETH.MESH.08568006-012 - Abstracts Feola 2011 - Abs Stress-shielding: the impact of mesh stiffness on vaginal function (Engleman Trial Exhibit P2564) |
| ETH.MESH.08568006-12 - Feola A, et al. Stress Shielding-The Impact of Mesh Stiffness on Vaginal Function. Female Pelvic Medicine & Reconstructive Surgery, Vol 17, No 5, Suppl 2, Sept/Oct 2011. |
| ETH.MESH.09029183-184 - 3 Run Repeatability Study of FSMK0238 |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09238537-541 - Memo to TVT Secure DHF #0000120 from Gary Borkes RE: TVT Secur 12 month post launch review August 17, 2007 |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09306898-910 - Incontinence - Plaintiffs Exhibit 4164-R |
| ETH.MESH.09625731-737  -NDA 16-374 4.16.69 |
| ETH.MESH.09629447-448 - Letter to Dr. Grigsby RE: Prolene Polypropylene Suture, U.S.P., NDA #16-374 |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09634081 - Section 6 - Info concerning the quantity of drug distributed |
| ETH.MESH.09634318 - Prolene Package Insert |
| ETH.MESH.09634664-77 - 1990 FDA reclassification letter |
| ETH.MESH.09634664-88 - July 5, 1990 FDA Order |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09744866-67 - TVT Abbrevo |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09911296-299 - Dan Smith email dated 11.13.2008 re things to consider as we assess next steps for a next generation sling (Engleman Trial Exhibit P1676) (Adkins Trial Exhibit P1676) |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.09951746-747 - Scott Ciarrocca email to Katrin Elbert dated 02.27.2009 re minime discussion at the board meeting (Engleman Trial Exhibit P1677)(Adkins Trial Exhibit P1677) |
| ETH.MESH.10150872 - Supplier Chart |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10216874-875 - Email string RE: AUGS lecture-content of discussions |
| ETH.MESH.10226089-091 - Email from Robert Zipfel to Greg Prine August 28, 2007 RE: FW: |
| ETH.MESH.10281860 - Clinical Expertise TVT  Midurethral sling: market Update Prof Ed Slide Deck |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.10575607-13 - Prolene Mesh - Biological Evaluation in Rabbits |
| ETH.MESH.10982896-909 - LPT Report No. 19282/05 |
| ETH.MESH.11335589-605 - Risk Assessment Summary for the Gynecare TVT SECUR™ System Revision History for 100146510 |
| ETH.MESH.11335728 |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.12009027-35 - Gynemesh II-New Mesh Design |
| ETH.MESH.12831391-393 - September 30, 1987 Letter to Dr. Melveger |
| ETH.MESH.12831391-404 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12831405 - June 15, 1982 Memo to Dr. Melveger RE: Crack Depth in Explanted Porlene, Polypropylene Sutures |
| ETH.MESH.14020602 - Dr. Gregory Bolton email to Kathy Hampton dated 09.05.2007 re TVT Secur (Engleman Trial Exhibit P1769) |
| ETH.MESH.14369950  - ISO 14971 - Medical Devices - Application of risk management to medical devices |
| ETH.MESH.15057318 - Dr. David Robinson memo analysis dated 02.23.2006 re elongation characteristics of laser-cut Prolene mesh for TVT Secur |
| ETH.MESH.16357664-68 - Therapeutic Products Directorate |
| ETH.MESH.16416002-004 - Helen Kahlson Email Re: Conversion to Laser Cut TVT |
| ETH.MESH.17636681-84 - Identification of Issue - Problem Statement-Description |
| ETH.MESH.17666960-969 - Email from Andrew Meek to nathangoodyear@mac.com July 26, 2007 RE: TVT SECUR Preceptor Meeting 8/24: Somerville, NJ |
| ETH.MESH.17776990-7011 - Biocompatibility Risk Assessment Report for TVT |
| ETH.MESH.22138619-628 - Performance Evaluation Report: Corporate Product Characterization |
| ETH.MESH.22617620-770 - Letter to FDA re K974098 TVT |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request |
| ETH.MESH.22634691-92 - Email re - Physician and Patient Labeling Updates to Ethicon Urogynecologic Surgical Mesh - D-8 |
| ETH.MESH.22865906-21 & ETH.MESH.24255174-89 - Email re - Ethicon 510(k) amendments for labeling changes - D-7 |
| ETH.MESH.PM 000067 - TVT- Secur DVD CR 7.12.06 |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000179 - TVT SECUR Key Tech Points 5.24.2007 Color Original from Prof Ed DVD |
| ETH.MESH.PM.000179 - TVT Secur_IFU_V5e_2005 to disc_Original from Prof Ed DVD |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH01816988-990 |
| ETH.MESH02017152 - Ethicon Expert Meeting-Meshes for the Pelvic Floor Repair |
| ETH.MESH-08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J., et al. From the TVM to the Prolift (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift). (2007) |
| ETH-02653 - Fatton, B., et al. Preliminary results of the "Prolift" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA (2006) [Abstract 275]. |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03084 - Murphy, M., et al. Early U.S. experience with vaginal extraperitonial Colpopexy using a polypropylene graft (Prolift TM) for the treatment of pelvic organ prolapse. Int Urogynecol J (2006) 17(S2):S273 [Abstract 392]. |
| ETH-03220-221 - Cosson, M., et al. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post surgical complications and failures. [Abstract 89]. |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |

John Wagner Materials List

**Production Materials**

| |
|---|
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-18393-408 - Presentation: Gynemesh PS by Paul Parisi 10.04.2002. |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-49659-660 - Email from A. Kirkemo to H. Gadot, et al. re: RAB- TPro redefinition |
| ETH-59475-508 - (5.16.2008) Ethicon Prolift Physician IDI's. |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-80303 - (02.02.2006) Email string, top one from Michel Cosson to Scott Ciarrocca re: Prolift package insert. |
| Ethicon Sponsored Device Use Training History |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| February 20, 2008 email from Andrew Beveridge -- "increased tape stiffness -- my feeling it is due to the laser cutting" (Adkins Trial Exhibit P1102) |
| February 27, 2009 email from Jason Hernandez attaching PPT titled "TVT World Registry" (Adkins Trial Exhibit P0086) |
| February 27, 2009 email from Scott Ciarocca -- includes the "Watch Out" slide (Adkins Trial Exhibit P1677) |
| French TVM Study - Mesh Exposure Rates. |
| French TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |
| Guidoin R and Chakfe N. Aneurysmal Deterioration of Arterial Substitutes. |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare TVT Secur No Bigger than your Palm. No Less than a revolution brochure. |
| GYNECARE TVT SECUR* Preceptors Meeting Paris - 13/11/2006 Menahem Neuman, MS Israel |
| Gynecare TVT SECUR* System Procedural Steps Guideline |
| Gynecare TVT™ Family of Products Chart |
| Gynecology Solutions |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Study - Mesh exposure/Prolapse recurrence |
| Gynemesh PS: Rectocele repair literature/study review |
| Harel Gadot Powerpoint re "Incontinence Platform" - showed "TVT Secur YTD Findings" (Adkins Trial Exhibit P0784) |
| Heniford DVD Transcription |
| Hinoul study (Adkins Trial Exhibit DX30603) |
| History of Secur PowerPoint - Alison London-Brown P-1384 (Adkins Trial Exhibits DX24643R) |
| HMESH_ETH_11642462 - Franchise Regulatory Labeling Guidance - Summary of Changes |
| Incontinence Platform WW Marketing Team Update August 19th Harel Gadot |
| J&J Credo (Engleman Trial Exhibit P1962) |
| January 29, 2009 email from Meng Chen - "Pardon me……" (Adkins Trial Exhibit P1139) |
| JEB Engineering Design Limited - FMEA Potential Failure, Mode and effects analysis (Process FMEA) |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |

John Wagner Materials List

**Production Materials**

| |
|---|
| Johnson & Johnson Credo (Adkins Trial Exhibit P2131 (Redacted) (T-3134) |
| June 20, 2006 email from Harel Gadot -- "Worries about us launching Secur without any clincial data" (Adkins Trial Exhibit P0953) |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Kaufman MR. Contemporary role of autologous fascial bladder neck slings: a urology perspective. Controversies in Female Pelvic Reconstruction, 2012, 39(3): 317-323. |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| KOL Interview of Carl Nilsson -- "will not use laser cut" (Adkins Trial Exhibit P1128) |
| Letter to Editor re: Ostergard & Sternschuss 2012 Post-implantation alterations of polypropylene in the human. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| March 19, 2010 email from Dan Smith -- "TVT Secur considered a failure and did not warrant line extension" (Adkins Trial Exhibit P1460) |
| Marketing Powerpoint from 2006 titled TVT-Secur; William objected; court sustained objection -- unclear what will happen now (Adkins Trial Exhibit P0842 (Possibly P0482) |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Miller JM, et al. Clinical Evaluation of Monofilament Polypropylene Suture. Am. Surgeon 33 - 666-70. (1967) |
| MSDS-Marlex Polypropylenes |
| November 12, 2007 email from David Robinson - "IFU is fundamentally misleading" (Adkins Trial Exhibit P0290) |
| November 26, 2002 email from Axel Arnaud (Adkins Trial Exhibit P0933) |
| November 5, 2007 email from Catherine Beath -- Frazier fails in 13 cases (Adkins Trial Exhibit P0286) |
| Our Credo[8.9.13 A.M. Mitchell Exhibit T-3134 |
| P4117 - Figure 7: Sample 13159, Lot #3405405 (Photograph) |
| P4118 - Figure 26: J8041-13675 (Photograph) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Patient Injury Due to Mesh Inflammation and Contraction |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Floor Repair Platform (05.15.2006). |
| Powerpoint -- "Brand Equity Statement" dated January 2010 -- "cardinal sin" (Adkins Trial Exhibit P1008) |
| Powerpoint -- "Gynemesh PS is ligherweight larger pore" (Adkins Trial Exhibit P0292) |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - LCM Project: Photographs Comparing Laser Cut Mesh vs. Mechanical Cut Mesh |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Slide: Studies Show Prolift is Safe and Effective. |
| Powerpoint: Factors related to mesh shrinkage: What do we know? A review of literature and internal studies (02.23.2007). |
| Powerpoint: Mesh Shrinkage: How to assess, how to prevent, how to manage? |
| Powerpoint: Pores Collapse Under Tension |
| Powerpoint: Prolift Unsafe/Defective Mesh Design |
| Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |

**John Wagner Materials List**

**Production Materials**

| |
|---|
| Powerpoint: Stand & Deliver Pelvic Floor Repair |
| Presentation: Graft or No Graft by A. Arnaud. |
| Presentation: Review of Surgical Techniques Using Mesh by David Robinson |
| Prolene Resin Manufacturing Specifications 1.23.03 [DX23600-R.1-3] |
| Prolift +M IFU |
| Prolift Surgical Technique Guide |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Schumpelick - Hernia Repair Sequelae  (Engleman Trial Exhibit P1918) |
| September 25, 2006 email from Harol Gadot -- "defectes that have to be attended to" and "FYI - do not distribute" (Adkins Trial Exhibit P1452) |
| Seven Year Dog Study - T-2263 |
| Summary of Payments to Experts Lucente to Williams |
| T-2262 - Deposition Subject Matter Thomas Barbolt Deposition 1.8.14 |
| T-919 - Communication to Surgeons Regarding the Gynecare TVT Secur System (Adkins Trial Exhibits DX24558) |
| Te Linde's Operative Gynecology - Plaintiff's Exhibit 3958 |
| Thunder: Technical Review, Somerville (02.28.2008) |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) |
| T-Pro (Thunder) Pipeline Leadership Team (PLT) Stage Gate: Discovery Initiation (08.25.2008). |
| Treatment of SUI with TVT-S (Production 36_000162_2435031_d) |
| TVM 6 Month Data Review |
| TVT Abbrevo IFU - 01.2015 |
| TVT Adverse Reactions (Adkins Trial Exhibit P2377 (T-1640) |
| TVT Adverse Reactions (risks allegedly known by Ethicon medical directors prior to TVT Secur launch) dated 12/12/2015 (Engleman Trial Exhibit P2377) |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT Secur Powerpoint to Quality Board  (Adkins Trial Exhibit P0706) |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator - 01.2015 |
| TVT-Obturator IFU - 01.2015 |
| TVT-SECUR Australian Experience Discussion with TGA Canberra, 9 January 2008 |
| TVT-Secur Photograph (Adkins Trial Exhibit P2130 (T-3127) |
| TVT-Urinary Adverse Reactions (Adkins Trial Exhibit P2378 (P-1641) |
| US TVM Study - Mesh Exposure Rates. |
| US TVM Study - Primary Endpoint: 20% or greater prolapse recurrence rate = failure of Primary Endpoint. |

**John Wagner Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura - 09.16.2013 Deposition Testimony |
| Angelini, Laura - 09.17.2013 Deposition Testimony |
| Angelini, Laura - 11.06.2013 Deposition Testimony |
| Angelini, Laura - 11.14.2013 Deposition Testimony |
| Arnaud, Axel - 07.19.13 Deposition Testimony |
| Arnaud, Axel - 09.25.13 Deposition Testimony |
| Arnaud, Axel - 11.15.2012 Deposition Testimony |
| Arnaud, Axel - 11.16.2012 Deposition Testimony |
| Barbolt, Thomas - 01.08.2014 Deposition Testimony |
| Barbolt, Thomas - 10.09.2012 Deposition Testimony |
| Beath, Catherine - 07.11.13 Deposition Testimony |
| Chen, Meng - 10.29.2013 Deposition Testimony |
| Chen, Meng - 10.30.2013 Deposition Testimony |
| Ciarrocca, Scott - 03.29.2012 Deposition Testimony |
| Ciarrocca, Scott - 03.30.2012 Deposition Testimony |
| Hart, James - 09.17.2013 Deposition Testimony |
| Hart, James - 09.18.2013 Deposition Testimony |
| Hart, James - 12.20.2013 Deposition Testimony |
| Hart, James - 12.30.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.11.2013 Deposition Testimony |
| Hellhammer, Brigitte - 09.12.2013 Deposition Testimony |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 02.01.16 Carlino Testimony Played in Court |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 04.06.2012 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Hinoul, Piet - 09.19.2012 Deposition Testimony |
| Holste, Joerg - 07.29.2013 Deposition Testimony |
| Holste, Joerg - 07.30.2013 Deposition Testimony |
| Holste, Joerg - 12.14.2012 Deposition Testimony |
| Holste, Joerg - 12.15.2012 Deposition Testimony |
| Huniscker, Kimberly - 01.01.2014 Deposition Testimony |
| Huniscker, Kimberly - 04.01.2014 Deposition Testimony |
| Isenberg, Richard - 11.05.13 Deposition Testimony |
| Isenberg, Richard - 11.06.13 Deposition Testimony |
| Jones, Scott - 01.25.2012 Deposition Testimony |
| Jones, Scott - 11.15.2011 Deposition Testimony |
| Jones, Scott - 11.16.2011 Deposition Testimony |
| Kammerer, Gene - 10.17.2012 Deposition Testimony |
| Kammerer, Gene - 12.03.2013 Deposition Testimony |
| Kammerer, Gene - 12.05.2013 Deposition Testimony |
| Kirkemo, Aaron - 01.06.14 Deposition Testimony |

John Wagner Materials List

**Company Witness Depositions**

| |
|---|
| Kirkemo, Aaron - 01.07.14 Deposition Testimony |
| Klinge, Uwe - 11.04.2015 Deposition Testimony |
| Klinge, Uwe - 11.10.2014 Deposition Testimony |
| Klosterhalfen, Bernd - 02.02.2014 Deposition Testimony |
| Lamont, Daniel - 09.11.2013 Deposition Testimony |
| Lisa, Bryan - 12.19.2011 Deposition Testimony |
| Lisa, Bryan - 12.20.2011 Deposition Testimony |
| Lucente, Vincent - 06.10.2014 Deposition Testimony |
| Lucente, Vincent - 11.02.2012 Deposition Testimony |
| McCoy, Sheri - 04.22.2010 Deposition Testimony |
| McCoy, Sheri - 10.12.2012 Deposition Testimony |
| Nager, Charles - 01.14.2016 Deposition Testimony |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| O'Bryan, Sean - 05.18.2012 Deposition Testimony |
| Owens, Charlotte - 06.19.13 Deposition Testimony |
| Owens, Charlotte - 06.20.13 Deposition Testimony |
| Owens, Charlotte - 09.12.2012 Deposition Testimony |
| Owens, Charlotte - 09.13.2012 Deposition Testimony |
| Parisi, Paul - 01.24.2012 Deposition Testimony |
| Parisi, Paul - 02.06.2013 Deposition Testimony |
| Parisi, Paul - 06.05.2013 Deposition Testimony |
| Parisi, Paul - 06.06.2013 Deposition Testimony |
| Parisi, Paul - 12.13.2011 Deposition Testimony |
| Parisi, Paul - 12.14.2011 Deposition Testimony |
| Robinson, David - 03.13.2012 Deposition Testimony |
| Robinson, David - 03.14.2012 Deposition Testimony |
| Robinson, David - 07.24.2013 Deposition Testimony |
| Robinson, David - 07.25.2013 Deposition Testimony |
| Robinson, David - 08.23.2012 Deposition Testimony |
| Robinson, David - 09.11.2013 Deposition Testimony |
| Rosenzweig, Bruce - 01.14.2016 Deposition Testimony |
| Rosenzweig, Bruce - 12.22.2015 Deposition Testimony |
| Rovner, Eric - 01.14.2016 Deposition Testimony |
| Rovner, Eric - 08.26.2014 Deposition Testimony |
| Selman, Renee - 06.21.2013 Deposition Testimony |
| Smith, Dan - 08.20.2013 Deposition Testimony |
| Smith, Dan - 08.21.2013 Deposition Testimony |
| St. Hilaire, Price - 07.11.2013 Deposition Testimony |
| St. Hilaire, Price - 07.12.2013 Deposition Testimony |
| Volpe, Clifford - 02.28.2012 Deposition Testimony |
| Volpe, Clifford - 02.29.2012 Deposition Testimony |
| Weisberg, Martin - 02.03.16 Carlino Testimony Played in Court |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |

**John Wagner Materials List**

**Other Materials**

| Publically Available |
|---|
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 2007 NIHCE Interventional procedure overview of single-incision sub-urethral short tape insertion for stress urinary incontinence in women. |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 Update - AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 AUA. A Monograph from the Urology Care Foundation. SUI. Update 2015 |
| 2015 IUGA Pelvic Organ Prolapse & Treatment Poster. |
| 2015 IUGA Pelvic Organ Prolapse Poster. |
| 2015 Mar EAU Guidelines on Urinary Incontinence |
| 2015 SCENIHR Report, EU Commission FULL - The safety of surgical meshes used in Urogynecological surgery. |
| 21 CFR 801.109 |
| 21 CFR 801.109(c) - Device Labeling |
| 21 CFR 860.7 |
| 21 CFR Part 884: Obstetrical and Gynecological Devices; Reclassification of Surgical Mesh for Transvaginal Pelvic Organ Prolapse Repair. Federal Register (2016) 81:354-360. |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 40th Annual Meeting – Nice, France June 9-13, 2015. Int Urogynecol J (2015) 26(1):S23-S24. |
| 7/13/11 FDA: Surgical Placement of Mesh to Repair Pelvic Organ Prolapse Poses Risks. |
| A Comparative Transobturator Sling Matrix - Boston Scientific www.pelvic-floor-institute.com 2012 |
| A Monograph from the Urology Care Foundation: Stress Urinary Incontinence. |
| A Summary of the evidence on the benefits and risks of vaginal mesh implants. October 28, 2014 |
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in FPMRS |
| ACGME Program Requirements. |

**John Wagner Materials List**

**Other Materials**

| |
|---|
| ACOG Chronic Pelvic Pain |
| ACOG Committee Opinion 498 Adult Manifestations of Childhood Sexual Abuse August 2011 (Reaffirmed 2015) |
| ACOG Committee Opinion No. 513, December 2011: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| ACOG Frequently asked questions: Chronic Pelvic Pain |
| ACOG Frequently asked questions: Surgery for Pelvic Organ Prolapse |
| ACOG Frequently asked questions: When Sex is Painful |
| ACOG Practice Bulletin No. 51, Chronic Pelvic Pain, March 2004 |
| ACOG Practice Bulletin No. 79, February 2007: Pelvic Organ Prolapse. |
| ACOG Practice Bulletin NO. 85, September 2007: Pelvic Organ Prolapse. |
| ACOG Surgery for Stress Urinary Incontinence FAQ |
| ACOG, AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery.Female Pelvic Med Reconstr Surg 2017. |
| ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| ACOG/AUGS Practice Bulletin 155, "Urinary Incontinence in Women," Number 155, November 2015. (Full Version) (Adkins Trial Exhibit DX32320R) |
| ACOG/AUGS Practice Bulletin No. 176 (April 2017) |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Expert Witness Affirmation Statement |
| AUA Expert Witness Testimony In Medical Liability Cases. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA National Medical Student Curriculum, updated August 2012 |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (November 2011). |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011, October 2013 revised]. |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [November 2011]. |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS  SUFU Frequently Asked Questions by Patients Mid-urethral Slings for Stress Urinary Incontinence |
| AUGS 2016 (eposter) Serious adverse events with transvaginal mesh are rare. |
| AUGS Blogs Organizations Lend their Support to Mid-urethral Slings |
| AUGS Blogs: Midurethral Slings: A Treatment Worth Protecting. |
| AUGS FAQs-Mid-urethral Slings for SUI-DX23540 |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Practice Bulletin Summary, Number 155: Urinary Incontinence in Women [November 2015]. |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |

**John Wagner Materials List**

**Other Materials**

| |
|---|
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Frequently Asked Questions by Providers: Midurethral Slings for Stress Urinary Incontinence. |
| AUGS/SUFU Position Statement of Mesh Midurethral Slings for Stress Urinary Incontinence. |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| Brief Summary pf the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee – Meeting February 25, 2016. |
| CFR - Code of Federal Regulations Title 21. Current as of 4/1/15 |
| Chart re: Randomized controlled trials comparing Polypropylene mesh to traditional native vaginal tissue repairs. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):773-774. |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| EAU Guidelines on Urinary Incontinence. Urinary Incontinence - partial update March 2015 |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| EU Commission Fact Sheet 2015 |
| European Commission: The safety of surgical meshes used in urogynecological surgery [December 2015]. |
| Evidence Pyramid |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. Gastroenterology-Urology Medical Devices Advisory Panel [02.26.2016]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Implants and Prosthetics |
| FDA News Release: FDA strengthens requirements for surgical mesh for transvaginal repair of pelvic organ prolapse to address safety risks (January 2016). |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. [10/20/08] |
| FDA Questions (Reclassification of Urogynecologic Surgical Mesh Instrumentation), February 26, 2016. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |

**John Wagner Materials List**

**Other Materials**

| |
|---|
| FDA Reclassification of Urogynecologic Surgical Mesh Instrumentation, February 26, 2016. |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA Statement re Considerations about Surgical Mesh for SUI; 2013 Mar 27 |
| FDA Stress Urinary Incontinence |
| Female SUI Procedures |
| Final Appraisal Determination Tension Free Vaginal Tape Gynecare TVT for Stress Incontinence. National Institute for Clinical Excellence (2003) |
| Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee: Medical Devices Classification/Reclassification. February 26, 2016 |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update. |
| ICS Fact Sheet 2015 |
| Incorrect Outcomes Data re: Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. The OPTIMAL randomized trial JAMA (2015) 313:2287. |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| International Urogynecological Association: the Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005. Int Urogynecol J (2006) 17:S1-S3. |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Anterior Vaginal repair (Bladder Repair): A Guide for Women. |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Interstitial Cystitis and Painful Bladder Syndrome (2011) |
| IUGA Low-Dose Vaginal Estrogen Therapy (2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Pelvic Organ Prolapse: A Guide for Women. |
| IUGA Position Statement on Midurethral Slings for Stress Urinary Incontinence. |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Posterior Vaginal Wall & Perineal Body Repair: A Guide for Women. |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA Sacrocolpopexy: A Guide for Women. |
| June 2016 UPDATED AUGS Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence (Adkins Trial Exhibit DX24218RR) |
| Librojo updatd TVT Declaration (10-23-15) |
| NAFC Position Statement of the use of vaginal mesh in pelvic surgery (August 2011). |
| NICE Clinical Guideline 171: Urinary Incontinence: The management of urinary incontinence in women [September 2013]. |
| Obstetrics & Gynecology Devices Panel September 8-9, 2011, Summary Day 1 Surgical Mesh for Repair of Pelvic Organ Prolapse (POP) |
| Oxford Levels of Evidence Pyramid for Practitioners_from Oxford website |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| Piet Hinoul September 18, 2013 Clinical Evaluation Report GYNECARE (Tension-free Vaginal Tape) TVT™ SECUR System |
| Plaintiff slides used in Bellew with Dr. Elliot re: medically unsafe characteristics of Prolift. |

**John Wagner Materials List**

**Other Materials**

| |
|---|
| RANZCOG College Statement: C-Gyn 20. Polypropylene vaginal mesh implants for vaginal prolapse. |
| RANZCOG Position statement on midurethral slings (May 2017) |
| RANZOG and UGSA 2014 Position Statement |
| RCT Pyramid |
| SCENIHR Opinion on the safety of surgical meshes used in urogynecological surgery. [12.03.2015]. |
| Slide re Dr. Hinoul - Ethicon Medical Director - Rosenzweig 64 |
| Slides: Retracted statement re: nature of POP surgery; THE ACGOG process of review. |
| Society of Gynecologic Surgeons (SGS) Executive Committee Statement regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks (July 2011). |
| Subjective parameters and objective outcome measures used in the studies included in the systematic review |
| Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence FDA Executive Summary Obstetrics & Gynecology Devices Advisory Committee Meeting September 8-9, 2011 |
| The Kings Health Questionnaire |
| Tincello Poster - Twelve-month objective and subjective outcomes from a world-wide registry of Tension-free Vaginal Tapes in Women With Stress Urinary Incontinence |
| USDHHS Hysterectomy Fact Sheet |
| |
| **OTHER MATERIALS** |
| Batiste Trial - Plaintiff's Opening Presentation. |
| Bruce Rosenzweig Expert Report from Kathryn McGee Case - January 15, 2016 |
| Demonstrative - Ethicon Powerpoint - Almost uniformly, physicians did not express a preference for company name (Engleman trial exhibit) |
| Demonstrative - Ethicon powerpoint - Next generation slings - evaluating opportunities, considering risks (Engleman trial exhibit) |
| Demonstrative - Powerpoint - Warning regarding FBR inflammatory response (pgs 18, 22-27)(Engleman trial exhibit) |
| Deposition of Aran Maree July 23, 2013 Volume II pages 344-485 |
| Deposition of Ramy Mahmoud July 16, 2013 Volume II pages 339-733 |
| Excerpts from the Deposition of Kimberly Kenton, M.D. taken on March 25, 2016. |
| Martin Weisberg CV (Adkins Trial Exhibit P2129 (Redacted) (T-311) |
| Pence Direct Slides |
| Perry v. Ethicon Closing Statement [02.23.2015]. |
| Yale Depo 8.8.13 Pages 558-569 |

John Wagner Materials List

**MDL Wave Cases**

| Depositions |
|---|
| Elliott, Daniel (Bellew) - 09.13.2014 |
| Elliott, Daniel (Gross) - 11.15.2012 |
| Elliott, Daniel (Gross) - 11.16.2012 |
| Elliott, Daniel (Hammons de Bene Esse) - 11.21.2015 |
| Elliott, Daniel (TVT General) 9.26.2015 |
| Elliott, Daniel (TVT-S General) 3.6.16 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) 4.29.17 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Miklos, John (Garcia TVT-S) 2.6.15 |
| Miklos, John (TVT-S General) 4.8.16 |
| Parisian, Suzanne (TVT-S General) 3.8.16 |
| Rosenzweig, Bruce (Adkins TVT Secur) 2.22.17 |
| Rosenzweig, Bruce (Carlino) 1.13.2016 |
| Rosenzweig, Bruce (Carlino) 1.14.2016 |
| Rosenzweig, Bruce (Carlino) 12.22.2015 |
| Rosenzweig, Bruce (Cederberg-Ebaugh TVT-S) - 07.14.2017 |
| Rosenzweig, Bruce (Cederberg-Ebaugh TVT-S) - 07.15.2017 |
| Rosenzweig, Bruce (Cederberg-Ebaugh TVT-S) - 07.16.2017 |
| Rosenzweig, Bruce (Cederberg-Ebaugh TVT-S) - 07.17.2017 |
| Rosenzweig, Bruce (Engleman) 1.17.2017 |
| Rosenzweig, Bruce (Huskey/Edwards) 3.24.2014 |
| Rosenzweig, Bruce (Lewis) 11.04.2013 |
| Rosenzweig, Bruce (Magee) 2.04.2016 |
| Rosenzweig, Bruce (Perry TVT Abbrevo) 12.15.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) 10.11.14 |
| Rosenzweig, Bruce (Ramirez) 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith) 8.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Bellew v. Ethicon Trial Transcript - 03.02.2015 |
| Bellew v. Ethicon Trial Transcript - 03.03.2015 |
| Bellew v. Ethicon Trial Transcript - 03.04.2015 |
| |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) - 01.17.2017 |
| Elliott, Daniel (Prolift General) - 02.01.2016 |
| Elliott, Daniel (Supplemental TVT General) 1.2017 |
| Elliott, Daniel (TVT General) - 2.1.2016 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |
| Elliott, Daniel (TVT-S General) 05.22.2017 |
| Guelcher, Scott (General) - Received 05.22.2017 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Margolis, Michael (TVT General) - 05.21.2017 |

**John Wagner Materials List**

**MDL Wave Cases**

| |
|---|
| Miklos, John (TVT-S General) |
| Ostergard, Donald (Prolift, Gynemesh PS, Prolene General) - 05.19.2017 |
| Parisian, Suzanne (TVT-S General) - 01.30.2016 |
| Pence, Peggy (General TVT) - 10.14.2013 |
| Pence, Peggy (General TVT-O) - 7.17.2014 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 2.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Supplemental General TVT & TVT-O) - 3.2.2016 |
| Plaintiff expert reports and materials cited in Wave general reports of Elliott, Rosenzweig, Margolis, and Miklos |
| Plaintiffs' Wave general expert reports and materials cited |
| Pramudji, Christina (POP General) - 02.25.16 |
| Priddy, Duane (General) |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.17 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-Abbrevo General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT-S General) - 01.22.2016 |
| Rosenzweig, Bruce (TVT-S General) - 05.22.2017 |
| Toglia, Marc (POP General) - 02.26.2016 |
| Veronikis, Dionysios (Prolift General) |
| Weber, Anne - (General) - 02.01.2016 |
| Wilson, Anne (TVT-O General) - 01.30.2016 |
| Wilson, Anne (TVT-S General) - 02.01.2016 |