EUROPEAN UROLOGY 65 (2014) 402–427

available at www.sciencedirect.com
journal homepage: www.europeanurology.com




European Association of Urology

**Platinum Priority – Review – Female Urology – Incontinence**
*Editorial by Maurizio Serati on pp. 428–429 of this issue*

# Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: An Updated Systematic Review and Meta-analysis of Effectiveness and Complications

**Alyaa Mostafa** [a], **Chou Phay Lim** [b], **Laura Hopper** [a], **Priya Madhuvrata** [c], **Mohamed Abdel-Fattah** [a,*]

[a] *University of Aberdeen, Aberdeen, UK;* [b] *Aberdeen Royal Infirmary, Aberdeen, UK;* [c] *Sheffield Teaching Hospital NHS Foundation Trust, Sheffield, UK*

## Article info

*Article history:*
Accepted August 13, 2013
Published online ahead of
print on August 29, 2013

*Keywords:*
Mini-slings
Midurethral sling
Stress urinary incontinence
Single-incision tapes
Tension-free vaginal tape
Urinary incontinence


www.eu-acme.org/
europeanurology

Please visit
www.eu-acme.org/
europeanurology to read and
answer questions on-line.
The EU-ACME credits will
then be attributed
automatically.

## Abstract

*Context:* An updated systematic review and meta-analysis of randomised controlled trials (RCTs) comparing single-incision mini-slings (SIMS) versus standard midurethral slings (SMUS) in the surgical management of female stress urinary incontinence (SUI).
*Objective:* To evaluate the clinical efficacy, safety, and cost effectiveness of SIMS compared with SMUS in the treatment of female SUI.
*Evidence acquisition:* A literature search was performed for all RCTs and quasi-RCTs comparing SIMS with either transobturator tension-free vaginal tape (TO-TVT) or retropubic tension-free vaginal tape (RP-TVT). The literature search had no language restrictions and was last updated on May 2, 2013. The primary outcomes were patient-reported and objective cure rates at 12 to 36 mo follow-up. Secondary outcomes included operative data; peri- and postoperative complications, and repeat continence surgery. Data were analysed using RevMan software. Meta-analyses of TVT-Secur versus SMUS are presented separately as the former was recently withdrawn from clinical practice.
*Evidence synthesis:* A total of 26 RCTs ($n = 3308$ women) were included. After excluding RCTs evaluating TVT-Secur, there was no evidence of significant differences between SIMS and SMUS in patient-reported cure rates (risk ratio [RR]: 0.94; 95% confidence interval [CI], 0.88–1.00) and objective cure rates (RR: 0.98; 95% CI, 0.94–1.01) at a mean follow-up of 18.6 mo. These results pertained on comparing SIMS versus TO-TVT and RP-TVT separately. SIMS had significantly lower postoperative pain scores (weighted means difference [WMD]: −2.94; 95% CI, −4.16 to −1.73) and earlier return to normal activities and to work (WMD: −5.08; 95% CI, −9.59 to −0.56 and WMD: −7.20; 95% CI, −12.43 to −1.98, respectively). SIMS had a nonsignificant trend towards higher rates of repeat continence surgery (RR: 2.00; 95% CI, 0.93–4.31).
*Conclusions:* This meta-analysis shows that, excluding TVT-Secur, there was no evidence of significant differences in patient-reported and objective cure between currently used SIMS and SMUS at midterm follow-up while associated with more favourable recovery time. Results should be interpreted with caution due to the heterogeneity of the trials included.

© 2013 European Association of Urology. Published by Elsevier B.V. All rights reserved.

* Corresponding author. Division of Applied Health Sciences, University of Aberdeen, Second Floor, Aberdeen Maternity Hospital, Foresterhill, Aberdeen, AB25 2ZD, UK. Tel. +44 01224 438424;
Fax: +44 01224 438425.
E-mail address: m.abdelfattah@abdn.ac.uk (M. Abdel-Fattah).


CrossMark

## 1. Introduction

Since our last systematic review and meta-analysis in 2011 [1], Professor Peter Petros updated us that he first introduced the first single-incision mini-sling (SIMS: Tissue Fixation System [TFS]) in September 2003 (pers. comm., P. Petros, Perth, Australia). Since then different types of devices have been designed and used in clinical practice. SIMS have a number of potential advantages that attracted the attention of many surgeons worldwide: (1) shorter length polypropylene tape and therefore less mesh to be inserted into the human body; (2) insertion through a single vaginal incision to create a similar suburethral hammock to standard midurethral slings (SMUS) while avoiding both retropubic and groin trajectories (in retropubic tension-free vaginal tape [RP-TVT] and transobturator tension-free vaginal tapes (TO-TVT), respectively); and (3) the ability to perform the procedure under pure local anaesthesia (LA) and therefore a shorter recovery and earlier return to work/normal activities [2]. These potential advantages, if proven, may be reflected in improving women's quality of life (QoL) and potential cost savings to health providers and society. However, the advantages just cited would be only relevant if SIMS are proven to have a similar or at least noninferior clinical efficacy compared with SMUS.

In an earlier systematic review and meta-analysis in 2011 [1], we showed that SIMS did not, at least at that stage, live up to their potential, and we recommended they only be used within the context of research. Over the last 2 yr, >20 randomised controlled trials (RCTs) comparing SIMS with SMUS were further reported, and additionally a number of RCTs published their longer-term follow-up. A significant event occurred when an extensively researched SIMS (TVT-Secur) was withdrawn from clinical practice by the manufacturer [3], having been shown to have poor clinical outcomes at the midterm follow-up [4–7]. This situation emphasises the importance of mid- to long-term follow-up of new technologies before they are adopted into clinical practice.

Following the Cochrane recommendation, we present this updated systematic review >2 yr since our last review. In this update we look at RCTs comparing SIMS with SMUS with a 12 to 36 mo follow-up. We aim to present clinically relevant results with the meta-analyses of TVT-Secur versus SMUS presented separately. In-addition, we present a subgroup analysis of the relatively new, adjustable and robustly anchored SIMS versus SMUS.

## 2. Evidence acquisition

An updated meta-analysis was performed per the Preferred Reporting Items for Systematic Reviews and Meta-analysis (PRISMA) statement guidance [8]. All RCTs and quasi-RCTS comparing one type of SIMS versus a SMUS in the surgical treatment of women with stress urinary incontinence (SUI), with a minimum follow-up of 12 mo, were eligible for inclusion. These included women with urodynamic or clinical diagnosis of SUI with or without symptoms of overactive bladder and with or without concomitant prolapse surgery. SMUS in this review included RP-TVT and TO-TVT (inside-out and outside-in); SIMS were defined as a midurethral sling performed through a single vaginal incision with no entry or exit skin incisions.

The literature search was last updated on May 2, 2013, using the Medline and Embase databases. Trials registered in the ClinicalTrials.gov, Australian or Netherlands clinical trials registry, World Health Organisation database, and Cochrane database of systematic reviews were searched. A manual search of the abstract databases of international conferences was performed including the International Continence Society, European Association of Urology, and the International Urogynaecology Association conferences. In addition, a hand search of bibliographies of the primary articles and relevant reviews was performed. No language restriction or publication types were applied, and search criteria were limited to humans, adult females, and entry date from 1996. The search was performed independently by two authors (A.M. and C.P.L.) and included Medical Subject Heading subheadings, word variations, and free text: *TVT Secur*$^{TM}$, *Mini tape*, *Ophira*®, *Contasure*, *Needleless*, *Solyx*$^{TM}$, *Mini arc*$^{TM}$, *Ajust*®, *Mini Sling*, *Zippere*, *Epilog*, *Altis*®, and *Tissue fixation system*. Figure 1 outlines the steps for the Ovid Medline and Embase database search. All identified studies were screened for eligibility, in accordance with the *Cochrane Handbook for Systematic Reviews of Interventions* [9] and independently assessed by two authors (A.M. and C.P.L.). Table 1 shows a list of the included RCTs.

Similarly, data extraction was independently performed by three authors (A.M., C.P.L., and L.H.) followed by cross-checking and clarification of any differences by the senior author (M.A.F.). Non-English articles were translated. All authors of included studies were contacted for missing data and data on longer follow-up durations if applicable. The quality of the retrieved RCTs was assessed using the Jadad score [10]. Risk of bias across studies was assessed according to the *Cochrane Handbook for Systematic Reviews* [9] and generated through RevMan software. Table 2 shows the list of excluded studies (*n* = 32) and the reasons for exclusion.

The primary outcomes assessed were the subjective (patient-reported) and objective cure/improvement rates. Secondary outcomes included operative data (duration of operation, length of inpatient stay, time to return to normal activity); perioperative complications (eg, organ injuries); postoperative complications (voiding dysfunction/intermittent self-catheterisation, postoperative pain scores, de novo detrusor overactivity, de novo urgency, tape erosion); repeat surgery for SUI; impact on women's QoL, sexual function, and costs to health services. Analysis was performed for comparing the primary outcomes in individual types of SIMS versus different types of SMUS, with a subgroup meta-analysis of the relatively new, robustly anchored and adjustable SIMS (Ajust and TFS) versus SMUS. Meta-analyses of TVT-Secur versus SMUS is presented separately being the least clinically relevant.

Data were analysed using RevMan v.5.2.20 (Cochrane Collaboration, Oxford, UK). Quantitative synthesis was done when more than one eligible study was identified. Where appropriate, a combined estimate of treatment effect across



Fig. 1 – Preferred Reporting Items for Systematic Reviews and Meta-analysis.

similar studies was calculated for each prespecified outcome. The results were expressed as weighted means difference (WMD), standard deviations (SDs) for continuous outcomes, and risk ratio (RRs) with 95% confidence intervals (CIs) for dichotomous variables using the Mantel-Haenszel method [9]. Methodological heterogeneity was assessed during selection, and statistical heterogeneity was measured using the chi-square test and $I^2$ scores. A random-effects model [11] was used throughout to reduce the effect of statistical heterogeneity. Then 24-mo data were extracted from studies where possible to improve methodological heterogeneity; otherwise, 12- or 36-mo data were used. Sensitivity analysis was performed for primary outcomes by excluding RCTs with unclear quality.

## 3.    Evidence synthesis

Figure 1 describes the literature search outcome according to the PRISMA flowchart. A total of 26 RCTs including 3308 women (SMUS: $n = 1573$ vs SIMS: $n = 1735$) were included in this updated meta-analysis. These RCTs assessed different SIMS: Mini-arc (7 RCTs; $n = 759$) [12–18], SIMS-Ajust (3 RCTs; $n = 350$) [19–21], Ophira (1 RCT; $n = 130$) [22], Contasure-Needleless (1 RCT; $n = 257$) [23],

SIMS-TFS (1 RCT; $n = 80$) [24], Solyx (1 RCT; $n = 30$) [25], and TVT-Secur (12 RCTs; $n = 1606$) [26–37]. SIMS were compared with RP-TVT in 4 RCTs [18,25,34,35] and TO-TVT in 22 RCTs [12–17,19–24,26–33,36,37]. All authors were contacted, and supplementary data were provided by 17 authors; a number of authors provided the 24-mo data for their published longer or shorter follow-up reports [20,21,23–25]. Otherwise, 12- or 36-mo data were used as available with preference given to longer-term follow-up if both data sets were available for the same RCT [13,18,37]. Two RCTs were translated, from Dutch [12] and from Russian [29]; 32 studies were excluded (Table 2). Overall, 259 women (7.8%) were lost to follow-up (SMUS: $n = 117$ vs SIMS: $n = 142$). The mean age (SMUS: 55.27 yr vs SIMS: 50.88 yr), mean body mass index (SMUS: 24.98 vs SIMS: 24.80 kg/m$^2$), and median parity (SMUS: 2 vs SIMS: 2) were comparable. Mean for the follow-up of the included studies was 18.62 mo (standard deviation: ±9.2; range:12–36 mo).

### 3.1.    Patient-reported and objective cure rate

A total of 21 RCTs reported patient-reported and objective cure rates. Meta-analyses showed that on excluding RCTs for TVT-Secur ($n = 10$), there was no evidence of significant

**Table 1 – Detailed summary of included studies**

| Study | Design | Participant | Intervention: SIMS | Comparison: SMUS | Outcomes and follow-up duration | Definition of patient-reported cure | Definition of objective cure | Hypothesis/objectives |
|---|---|---|---|---|---|---|---|---|
| Enzelsberger et al. [12] | Quasi-randomised single-centre RCT Austria | 95 women Inclusion criteria: positive stress test, or subjective experience of SUI Loss to FU: 5 women | Mini-Arc $n = 47$ | TO-TVT $n = 48$ | Objective cure rate at 24-mo FU Postoperative pain at 48 h Length of operation and complications | N/A | Negative CST with bladder volume 250 ml | To compare the efficacy of Mini-Arc vs TO-TVT |
| Oliveira et al. [13] | Randomised single-centre trial Portugal | 60 women Inclusion criteria: women with clinically and urodynamically proven SUI with urethral hypermobility Lost to FU: 11 women | Mini-Arc $n = 30$ | TO-TVT $n = 30$ | Objective and patient-reported cure at 24-mo FU QoL and sexual function symptom severity and postoperative pain | Reported no episodes of leakage and ceased to wear incontinence protection | NA | Exploratory study to assess the differences in efficacy between Mini-Arc and TO-TVT |
| Merali et al. [14] | Randomised single-centre RCT Canada | 37 women Inclusion criteria: all women with stress urinary incontinence No loss to FU | Mini-Arc $n = 18$ | TO-TVT $n = 19$ | Objective cure at 12-mo postoperative complications | N/A | Negative 1-h pad test | To compare the objective cure rates between the Mini-Arc and TO-TVT in women with SUI |
| Tieu et al. [15] | Randomised single-centre study USA | 98 women Inclusion criteria: urodynamically proven SUI Lost to FU: 15 women | Mini-Arc $n = 49$ | TO-TVT $n = 49$ | Objective and subjective cure at 12-mo FU intraoperative and postoperative complications QoL | Subjective reports of no SUI, self-assessment of cure, and response to validated questionnaires | Negative CST | To compare 1-yr surgical outcomes of transobturator with single-incision slings for the treatment of SUI |
| Schellart [16] | Randomised multicentre The Netherlands | 193 women Inclusion criteria: all women with urodynamic SUI | Mini-Arc $n = 97$ | TO-TVT $n = 96$ | Subjective and objective cure at 12-mo operation time, morbidity, and reinterventions | Responding with "no" or "slightly bothered" to the question: "Are you bothered by urinary incontinence during physical activity like coughing or sneezing?" | Negative CST with at least 300 ml bladder filling | To compare subjective and objective cure, morbidity, and discomfort following Mini-Arc and TO-TVT in women with SUI |
| Lee et al., [17] | Randomised multicentre RCT Australia | 224 women Inclusion criteria: women with SUI or USI age ≥18 yr Loss to FU: 19 women | Mini-Arc $n = 112$ | TO-TVT $n = 112$ | Objective cure rate and patient-reported success at 12-mo FU sexual function using symptom severity | Reported absence of patient-reported SUI | Negative urodynamic stress or CST | To compare objective, subjective, and functional outcomes after Mini-Arc or TO-TVT in women with SUI at 12 mo |
| Basu et al. [18] | Randomised single-centre UK | 71 women Inclusion: women with SUI symptoms and objective evidence of SUI, failed conservative treatment, suitable for a continence procedure Loss to FU: 10 women | Mini-Arc $n = 38$ | RP-TVT $n = 33$ | Subjective cure rate at 36-mo FU Secondary continence procedures QoL | Reported absence of SUI symptoms on direct questioning and on the relevant KHQ domain | NA | Evaluation of the efficacy of the mini-sling vs RP-TVT |
| Mostafa et al. [19] | Randomised multicentre UK | 137 women Inclusion criteria: women with SUI, had failed or declined PFMT, undergoing a primary continence procedure, and have the ability to understand the information leaflet Loss to FU: 6 women | SIMS-Ajust $n = 69$ | TO-TVT $n = 68$ | Objective and patient-reported cure at 12-mo FU Operative details and postoperative complications QoL and sexual function Economic evaluation | Responses of "Very much improved/much improved" on PGI-I | Negative CST with comfortably full bladder | To evaluate the SIMS-Ajust and compare it with TO-TVT |
| Schweitzer et al. [20] | Randomised single-centre RCT The Netherlands | 156 women Inclusion criteria: women with SUI, completed conservative therapy, Sandvik >3, good knowledge of Dutch Loss to FU: 13 women | SIMS-Ajust $n = 100$ | TO-TVT $n = 56$ | Patient-reported success and objective cure rate at 12-mo FU Postoperative pain at 1 wk and 6 wk Improvement of symptoms on UDI Length of operation Complications | Response: "No" to question regarding SUI on UDI | NA | To compare the efficacy of mini-slings with that of transobturator tapes |

**Table 1 (Continued)**

| Study | Design | Participant | Intervention: SIMS | Comparison: SMUS | Outcomes and follow-up duration | Definition of patient-reported cure | Definition of objective cure | Hypothesis/objectives |
|---|---|---|---|---|---|---|---|---|
| Dati et al. [21] | Randomised single-centre RCT Italy | 115 women Inclusion criteria: all women with urodynamic SUI Lost to FU: 1 woman | SIMS-Ajust $n = 57$ | TO-TVT $n = 58$ | Objective, subjective cure at 12-mo FU Postoperative complications and postoperative pain QoL | N/A | Negative CST | To compare the efficacy, safety, and complications of SIMS-Ajust vs TO-TVT in the management of female SUI |
| Djehdian et al. [22] | Randomised single-centre Brazil | 130 women Inclusion criteria: women with SUI and no prolapse higher than stage 1 Loss to FU: 10 women | Ophira $n = 69$ | TO-TVT $n = 61$ | Objective cure at 12-mo FU QoL, postoperative complications | Answer of "Yes" to patient satisfaction | 1-h pad test with a gain of <2 g and negative CST | To compare the efficacy and safety of the mini-sling Ophira and TO-TVT in women with SUI |
| Amat i Tardiu et al. [23] | Quasi-randomised single-centre Spain | 275 women Inclusion criteria: patients with SUI and positive stress test, with or without associated genital prolapse, candidates for surgical treatment Lost to FU: 31 women | Needleless-Contasure $n = 157$ | TO-TVT $n = 118$ | Patient-reported satisfaction, objective cure at 24 mo Symptom severity on ICIQ postoperative complications | Subjective impression of the treatment received through a direct question on satisfaction of the results of the intervention; very satisfied, satisfied or dissatisfied | Negative CST | Noninferiority study hypothesising that the single-incision sling is not inferior to the transobturator inside-out |
| Sivaslioglu et al. [24] | Randomised single-centre Turkey | 80 women Inclusion criteria: patients with SUI and first-time incontinence surgery, conservative treatment failed Lost to FU: 2 women | TFS $n = 40$ | TO-TVT $n = 40$ | Objective cure and patient-reported subjective cure at 24-mo FU Operation length, postoperative groin pain, mesh extrusion, and urinary retention | Patient reported restoration of continence | Negative CST | To assess the efficacy of TFS in women with SUI compared with that of the TO-TVT |
| Gopinath et al. [25] | Randomised single-centre RCT UK | 30 women Inclusion criteria: all women with urodynamic stress urinary incontinence Lost to FU: 1 woman | Solyx $n = 15$ | RP-TVT $n = 15$ | Subjective cure at 12 mo Postoperative pain Time to return to driving | Response of "very much better/much better" on PGI-I | 24-h pad test with <4-g gain | To compare the efficacy of Solyx vs TO-TVT |
| Friedman et al. [26] | Randomised single-centre Israel | 84 women Inclusion criteria: women with SUI, indications for operative treatment, positive stress test No loss to FU | TVT-Secur $n = 42$ | TO-TVT $n = 42$ | Patient-reported success and objective cure at 12-mo FU Postoperative complications | Patient's report of complete resolution of symptoms during physical activities or increased intraabdominal pressure or significant improvement in previous complaints | NA | To compare the TO-TVT and TO-TVT-S in terms of intraoperative complications, perioperative morbidity, and efficacy at 1 yr in women with SUI |
| Tommaselli et al. [27] | Randomised single-centre RCT Italy Equivalency design | 84 women Inclusion criteria: women with SUI for at least 2 yr, diagnosed clinically and by urodynamics, age >40 yr Lost to FU: 9 women | TVT-Secur $n = 42$ | TO-TVT $n = 42$ | Objective cure rate at 12-mo FU Length of operation, length of hospital stay Postoperative complications: blood loss, pain, patient satisfaction QoL, symptoms severity ICIQ-SF | N/A | Completely continent during CST and during exertion required for urodynamics | Comparison of TVT-S vs TO-TVT in terms of efficacy and safety |
| Hinoul et al. [28] | Randomised multicentre Belgium and the Netherlands | 195 women Inclusion criteria: women with clinical or urodynamic diagnosis of SUI Lost to FU: 30 women | TVT-Secur $n = 97$ | TO-TVT $n = 98$ | Objective cure rate and patient-reported cure at 12-mo FU Postoperative pain, QoL, urgency, and urgency incontinence | Subjective reporting of SUI (response to whether any episodes of SUI had occurred during the last month) | Negative CST with bladder volume of 300 ml | To compare the efficacy and morbidity of SIMS vs TO-TVT |
| Pushkar et al. [29] | Randomised single-centre Russia | 95 women Inclusion criteria: women with primary SUI or MUI with predominant stress, age >18 yr, positive CST Lost to FU: 3 women | TVT-Secur $n = 45$ | TO-TVT $n = 50$ | Objective and subjective cure rate at 12 mo Postoperative complication rates QoL | Reported of 8–10 points on patient-reported severity of incontinence scale | Negative CST with bladder volume 150 ml | To compare the efficacy of TVT-Secur vs TO-TVT |

| Wang et al. [30] | Randomised multicentre RCT China | 70 women Inclusion criteria: women with SUI No lost to FU | TVT-Secur n = 34 | TO-TVT n = 36 | Objective and subjective cure rates at 12 mo Length of operation, intraoperative and postoperative complications | Patient reported absence of urinary leakage | Negative CST | Evaluation and comparison of TVT, TVT-O, and TVT-S |
| Lee et al. [31] | Randomised South Korea | 122 women Inclusion criteria: women with urodynamic SUI | TVT-Secur n = 62 | TO-TVT n = 60 | Objective cure (CST) and subjective cure at 24-mo FU QoL, patient satisfaction | Reported absence of involuntary leakage during stressful activities and no pad use | Negative CST | Compare the efficacy and patient satisfaction between TO-TVT and TVT-S in women with SUI |
| Masata et al. [32] | Randomised single-centre Czech Republic | 197 women Inclusion criteria: women with urodynamic SUI, failed conservative therapy, >18 yr and agreed to postoperative follow-up No lost to FU | TVT-Secur n = 129 | TO-TVT n = 68 | Objective cure rate and subjective cure rate at 24-mo FU Pain on VAS, QoL, urgency rates | No leakage reported on ICIQ-SF on questions regarding leakage during physical exercise and leakage when coughing/sneezing | Negative CST | To compare the efficacy of TO-TVT vs TVT-S in women with SUI |
| Hota et al. [33] | Randomised single-centre USA | 87 women Inclusion criteria: women with SUI with an impact on QoL, positive CST during urodynamics Lost to FU: 1 woman | TVT-Secur n = 43 | TO-TVT n = 44 | Objective failure at 12 mo QoL and symptom severity Postoperative pain, mesh erosion, intraoperative blood loss, length of procedure | N/A | Negative CST | Comparison of TVT-S and TO-TVT for treatment of SUI |
| Barber et al. [34] | Randomised multicentre RCT USA | 264 women Inclusion criteria: women at least 21 yr of age with USI on multichannel urodynamics, desire for surgical treatment, concurrent surgical treatment of prolapse Lost to FU: 7 women | TVT-Secur n = 136 | RP-TVT n = 127 | Subjective cure at 12 mo Postoperative pain and complications Impact on sexual function and QoL | Reported absence of urinary incontinence as indicated by an Incontinence Severity Index score of 0 | NA | To compare the efficacy of SIMS vs RP-TVT in the treatment of SUI |
| Andrada Hamer et al. [35] | Randomised multicentre Sweden | 133 women Inclusion criteria: primary SUI or MUI with predominant stress, >18 yr of age and no wish for further pregnancy, ≥3 ml leakage on pad test, positive CST Lost to FU: 12 women | TVT-Secur n = 64 | RP-TVT n = 69 | Subjective and objective cure rate at 12-mo FU Postoperative complications | Reported cured or improved for stress incontinence symptoms | Negative CST | Comparison of RP-TVT vs TVT-S in terms of efficacy and safety |
| Tommaselli et al. [36] | Randomised multicentre Italy | 154 women Inclusion criteria: women with SUI, diagnosed clinically and by urodynamics, age >30 yr, failed PFMT Lost to FU: 8 women | TVT-Secur n = 77 | TO-TVT n = 77 | Objective cure rate at 36-mo FU QoL sexual function Patient-reported symptom postoperative complication rates | Patient reported no urinary leakage | Negative CST | To compare the efficacy of TO-TVT vs TVT-S at 36 mo |
| Bianchi-Ferraro et al. [37] | Randomised single-centre Brazil | 22 women Inclusion criteria: women with SUI without detrusor overactivity, no concomitant prolapse ≥2 POP-Q Lost to FU: 7 women | TVT-Secur n = 66 | TO-TVT n = 56 | Objective and subjective cure at 24-mo QoL, rates of postoperative complications | Reported absence of urinary leakage indicated by the KHQ symptom scale score of 0 | Negative pad test and CST | TVT-S is not inferior to TO-TVT for treatment of SUI, and to compare the efficacy and complications of TVT-O vs TVT-S as surgical treatment for SUI |

CST = cough stress test; FU = follow-up; ICIQ-SF: International Consultation of Incontinence Questionnaire-Short Form; MUI = mixed urinary incontinence; NA = not applicable; PFMT = pelvic floor muscle training; POP-Q = Pelvic Organ Prolapse Quantification; QoL = quality of life; RP-TVT = retropubic tension-free vaginal tape; SIMS = single-incision mini-sling; SMUS = standard midurethral sling; SUI = stress urinary incontinence; TO-TVT = transobturator tension-free vaginal tape; USI = urinary stress incontinence; VAS = visual analogue scale.

EUROPEAN UROLOGY 65 (2014) 402–427

**Table 2 – Summary of excluded studies**

| Study | Reason for exclusion | Study | Reason for exclusion |
|---|---|---|---|
| Abdelwahab et al. [54] | RCT/Outcome <12-mo FU | Ross and Schulz [55] | Ongoing RCT |
| Masata et al. [56] | RCT/Outcome <12-mo FU | Foote [57] | Ongoing RCT |
| Kim et al. [58] | RCT/Outcome <12-mo FU | Maslow [59] | Ongoing RCT |
| Yoon et al. [60] | RCT/Outcome <12-mo FU | Poza [61] | Ongoing RCT |
| De Ridder et al. [62] | Retrospective study | Dias et al. [63] | RCT comparing two approaches for SIMS insertion |
| Fatima et al. [64] | Retrospective study | Palomba et al. [65] | RCT comparing three types of SIMS |
| Abdul-Jabbar et al. [66] | Retrospective study | Kim et al. [67] | RCT comparing two approaches for SIMS insertion |
| Charalambous et al. [68] | Retrospective study | Tommaselli et al. [69] | RCT comparing two approaches for SMUS insertion |
| Stavros et al. [70] | Retrospective study | Pardo et al. [71] | RCT comparing two types of SIMS |
| Chakrabarty et al. [72] | Retrospective study | Seo et al. [73] | RCT comparing two approaches for SIMS insertion |
| Sun et al. [74] | Retrospective study | Meschia et al. [75] | RCT comparing two types of SIMS |
| Brown et al. [76] | Retrospective study | Smith et al. [77] | Comparative study |
| Kim et al. [78] | Retrospective study | O'Donovan et al. [79] | Comparative study |
| Arianna et al. [80] | Comparative study | Bianchi et al. [81] | Comparative study |
| Naumann et al. [82] | Comparative study | Jeong et al. [83] | Comparative study |
| Neuman et al. [84] | Comparative study | Hwang et al. [85] | Comparative study |

FU = follow-up; RCT = randomised controlled study; SIMS = single-incision mini-sling; SMUS = standard midurethral sling.

differences in patient-reported cure (RR: 0.94; 95% CI, 0.88–1.00) and objective cure (RR: 0.98; 95% CI, 0.94–1.01) for SIMS versus SMUS at a mean follow-up of 18.6 mo (Fig. 2a and 2b); trends towards more favourable outcomes in the SMUS group were noted. These results pertained to comparing SIMS versus TO-TVT (patient-reported cure: RR: 0.96; 95% CI, 0.92–1.00, and objective cure: RR: 0.98; 95% CI, 0.94–1.01) and versus RP-TVT (patient-reported cure: RR: 0.71; 95% CI, 0.42–1.20, and objective cure: RR: 0.81; 95% CI, 0.48–1.40). These results also pertained to sensitivity analysis including high-quality RCTs only (Supplemental Fig. 1 and 2). An exploratory subgroup meta-analysis of RCTs ($n = 4$) evaluating the relatively new robustly anchored adjustable SIMS (Ajust and TFS) versus SMUS showed promising results in patient-reported cure rate (RR: 1.09; 95% CI, 0.91–1.31) and objective cure rate (RR: 1.01; 95% CI, 0.92–1.10) (Supplemental Fig. 3 and 4). Looking at individual types of SIMS; it was evident that Ophira had a significantly lower objective cure rate when compared with SMUS (Fig. 2b), whereas Mini-arc showed a nonsignificant trend towards poor patient-reported cure rates (Fig. 2a). Meta-analysis of RCTs evaluating TVT-Secur versus SMUS showed that TVT-Secur had inferior patient-reported and objective cure rates at a mean follow-up of 17.4 mo (RR: 0.86; 95% CI, 0.81–0.91, and RR: 0.81; 95% CI, 0.75–0.88, respectively) (Fig. 2e and 2f). A nonsignificant trend towards higher rates of repeat continence surgery was noted in the SIMS group (RR: 2.00; 95% CI, 0.93–4.31).

### 3.2. Quality of life and sexual function

A total of 13 RCTs reported QoL changes. Meta-analysis was possible for three RCTs [15,19,24] that used validated questionnaires with same interpretability scores (Incontinence Impact Questionnaire–Short Form IIQ-7 [38] and King's Health Questionnaire-7 [39]) and showed no evidence of significant differences in QoL scores between both groups (WMD: 1.23; 95% CI, −2.76 to 5.21) (Fig. 3a). Other RCTs used validated questionnaires but were either

reported as median (interquartile range) [17,18,33] or presented their results scores in graphs or total scores [13,21,36], and therefore meta-analyses was not possible. Nevertheless, all RCTs reported improvement in QoL scores at the follow-up compared with baseline with no significant differences between SIMS versus SMUS. Five RCTs reported the impact on sexual function; meta-analysis was possible for two studies [19,20] that used the same questionnaire, Pelvic Organ Prolapse/Urinary Incontinence Sexual Questionnaire (PISQ-12) [40]. There was no evidence of significant differences in total PISQ-12 scores between both groups (WMD 0.39; 95% CI, −0.89 to 1.67) (Fig. 3b).

### 3.3. Operative data and complications

On exclusion of RCTs that evaluated TVT-Secur, SIMS were associated with significantly shorter operative time (WMD: −2.95 min; 95% CI, −5.02 to −0.88, Fig. 4a), lower postoperative pain scores (WMD: −3.13; 95% CI, −4.89 to −1.36; Fig. 4b), earlier return to normal activities (WMD: −5.08; 95% CI, −9.59 to −0.56; Fig. 4c), and earlier return to work (WMD: −7.20; 95% CI, −12.43 to −1.98; Fig. 4d). Figure 5 demonstrates the meta-analysis of perioperative complications and various adverse events. After excluding trials with TVT-Secur, there was no statistically significant difference in the rate of lower urinary tract injury, postoperative voiding difficulties, vaginal tape erosions, de novo urgency, and/or worsening of preexisting urgency. Also the groin pain rate was significantly lower in the SIMS group (RR: 0.30; 95% CI, 0.18–0.49). Figure S5 compares complications between SIMS (excluding TVT-Secur) versus RP-TVT and TO-TVT separately.

### 3.4. Health economic evaluation

In one RCT, SIMS-Ajust performed under LA, as an opt-out policy, delivered cost savings to the health service provider when compared with the SMUS TVT-O and was likely to be more cost effective with up to 1-yr follow-up [41].



(a)

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **23.1.1 Ajust vs SMUS** | | | | | | |
| Mostafa 2012 | 58 | 69 | 53 | 62 | 10.1% | 0.98 (0.85–1.14) |
| Schweitzer 2012 | 65 | 81 | 38 | 46 | 8.5% | 0.97 (0.82–1.15) |
| **Subtotal (95% CI)** | | **150** | | **108** | **18.6%** | **0.98 (0.88–1.09)** |
| Total events | 123 | | 91 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 0.01, df = 1 (*p* = 0.91); I² = 0% | | | | | | |
| Test for overall effect: Z = 0.39 (*p* = 0.70) | | | | | | |
| **23.1.2 Mini-arc vs SMUS** | | | | | | |
| Basu 2012 | 19 | 38 | 30 | 33 | 3.2% | 0.55 (0.39–0.77) |
| Lee. J. 2013 | 73 | 88 | 78 | 85 | 12.6% | 0.90 (0.81–1.01) |
| Oliveira 2011 | 26 | 30 | 24 | 30 | 5.9% | 1.08 (0.86–1.36) |
| Schellart 2013 | 71 | 78 | 73 | 77 | 15.0% | 0.96 (0.88–1.05) |
| Tieu 2013 | 20 | 41 | 31 | 42 | 2.8% | 0.66 (0.46–0.95) |
| **Subtotal (95% CI)** | | **275** | | **267** | **39.4%** | **0.85 (0.71–1.02)** |
| Total events | 209 | | 236 | | | |
| Heterogeneity: Tau² = 0.03; chi-square = 19.58, df = 4 (*p* = 0.0006); I² = 80% | | | | | | |
| Test for overall effect: Z = 1.79 (*p* = 0.07) | | | | | | |
| **23.1.3 Ophira vs SMUS** | | | | | | |
| Djehdian 2012 | 56 | 64 | 54 | 56 | 13.3% | 0.91 (0.82–1.01) |
| **Subtotal (95% CI)** | | **64** | | **56** | **13.3%** | **0.91 (0.82–1.01)** |
| Total events | 56 | | 54 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 1.81 (*p* = 0.07) | | | | | | |
| **23.1.4 TFS vs SMUS** | | | | | | |
| Sivaslioglu 2012 | 35 | 39 | 32 | 39 | 7.9% | 1.09 (0.91–1.31) |
| **Subtotal (95% CI)** | | **39** | | **39** | **7.9%** | **1.09 (0.91–1.31)** |
| Total events | 35 | | 32 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.97 (*p* = 0.33) | | | | | | |
| **23.1.5 Needleless-Contasure vs SMUS** | | | | | | |
| Amat i Tardiu 2011 | 129 | 136 | 106 | 108 | 18.5% | 0.97 (0.92–1.01) |
| **Subtotal (95% CI)** | | **136** | | **108** | **18.5%** | **0.97 (0.92–1.01)** |
| Total events | 129 | | 106 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 1.43 (*p* = 0.15) | | | | | | |
| **23.1.6 Solyx vs SMUS** | | | | | | |
| Gopinath 2012 | 11 | 15 | 11 | 14 | 2.2% | 0.93 (0.62–1.41) |
| **Subtotal (95% CI)** | | **15** | | **14** | **2.2%** | **0.93 (0.62–1.41)** |
| Total events | 11 | | 11 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.33 (*p* = 0.74) | | | | | | |
| **Total (95% CI)** | | **679** | | **592** | **100.0%** | **0.94 (0.88–1.00)** |
| Total events | 563 | | 530 | | | |
| Heterogeneity: Tau² = 0.01; chi-square = 23.22, df = 10 (*p* = 0.010); I² = 57% | | | | | | |
| Test for overall effect: Z = 1.88 (*p* = 0.06) | | | | | | |
| Test for subgroup differences: chi-square = 5.07, df = 5 (*p* = 0.41), I² = 1.3% | | | | | | |

**Fig. 2 – Cure rates: (a) Patient-reported cure rate; (b) objective cure rate; (c) patient-reported cure rate (vs retropubic-tension-free vaginal tape/ transobturator tension-free vaginal tape (RP-TVT/TO-TVT); (d) objective cure rate (vs RP-TVT/TO-TVT); (e) Patient-reported cure rate (TVT-Secur only); (f) objective cure rate (TVT-Secur only). CI = confidence interval; M-H = Mantel-Haenszel; SIMS = single-incision mini-sling; SMUS = standard midurethral sling; TFS = Tissue Fixation System.**



**(b)**

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **24.1.1 Ajust vs SMUS** | | | | | | |
| Dati 2012 | 50 | 57 | 51 | 57 | 7.2% | 0.98 (0.86–1.12) |
| Mostafa 2012 | 56 | 69 | 51 | 62 | 4.9% | 0.99 (0.84–1.16) |
| **Subtotal (95% CI)** | | **126** | | **119** | **12.1%** | **0.98 (0.89–1.09)** |
| Total events | 106 | | 102 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 0.00, df = 1 (*p* = 0.95); I² = 0% | | | | | | |
| Test for overall effect: Z = 0.33 (*p* = 0.74) | | | | | | |
| **24.1.2 Mini-arc vs SMUS** | | | | | | |
| Enzelsberger 2010 | 37 | 45 | 39 | 45 | 4.1% | 0.95 (0.79–1.13) |
| Lee. J. 2013 | 75 | 77 | 75 | 76 | 43.4% | 0.99 (0.94–1.03) |
| Merali 2012 | 18 | 18 | 17 | 19 | 3.9% | 1.11 (0.93–1.33) |
| Schellart 2013 | 69 | 78 | 70 | 77 | 10.7% | 0.97 (0.87–1.08) |
| Tieu 2013 | 29 | 41 | 33 | 42 | 2.1% | 0.90 (0.70–1.16) |
| **Subtotal (95% CI)** | | **259** | | **259** | **64.1%** | **0.99 (0.95–1.03)** |
| Total events | 228 | | 234 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 2.90, df = 4 (*p* = 0.57); I² = 0% | | | | | | |
| Test for overall effect: Z = 0.68 (*p* = 0.49) | | | | | | |
| **24.1.3 Ophira vs SMUS** | | | | | | |
| Djehdian 2012 | 50 | 64 | 53 | 56 | 6.1% | 0.83 (0.71–0.95) |
| **Subtotal (95% CI)** | | **64** | | **56** | **6.1%** | **0.83 (0.71–0.95)** |
| Total events | 50 | | 53 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 2.61 (*p* = 0.009) | | | | | | |
| **24.1.4 TFS vs SMUS** | | | | | | |
| Sivaslioglu 2012 | 35 | 39 | 32 | 39 | 3.9% | 1.09 (0.91–1.31) |
| **Subtotal (95% CI)** | | **39** | | **39** | **3.9%** | **1.09 (0.91–1.31)** |
| Total events | 35 | | 32 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.97 (*p* = 0.33) | | | | | | |
| **24.1.5 Needleless-Contasure vs SMUS** | | | | | | |
| Amat i Tardiu 2011 | 117 | 136 | 96 | 108 | 13.2% | 0.97 (0.88–1.06) |
| **Subtotal (95% CI)** | | **136** | | **108** | **13.2%** | **0.97 (0.88–1.06)** |
| Total events | 117 | | 96 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.67 (*p* = 0.50) | | | | | | |
| **24.1.6 Solyx vs SMUS** | | | | | | |
| Gopinath 2012 | 6 | 9 | 9 | 11 | 0.5% | 0.81 (0.48–1.40) |
| **Subtotal (95% CI)** | | **9** | | **11** | **0.5%** | **0.81 (0.48–1.40)** |
| Total events | 6 | | 9 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.74 (*p* = 0.46) | | | | | | |
| **Total (95% CI)** | | **633** | | **592** | **100.0%** | **0.98 (0.94–1.01)** |
| Total events | 542 | | 526 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 10.71, df = 10 (*p* = 0.38); I² = 7% | | | | | | |
| Test for overall effect: Z = 1.30 (*p* = 0.19) | | | | | | |
| Test for subgroup differences: chi-square = 7.49, df = 5 (*p* = 0.19), I² = 33.3% | | | | | | |

**Fig. 2. (*Continued*)**



Case 2:12-md-02327 Document 5027-2 Filed 11/13/17 Page 10 of 26 PageID #: 158492

**(c)**

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **1.1.1 SIMS vs RP-TVT** | | | | | | |
| Basu 2012 | 19 | 38 | 30 | 33 | 3.2% | 0.55 (0.39–0.77) |
| Gopinath 2012 | 11 | 15 | 11 | 14 | 2.2% | 0.93 (0.62–1.41) |
| **Subtotal (95% CI)** | | **53** | | **47** | **5.4%** | **0.71 (0.42–1.20)** |
| Total events | 30 | | 41 | | | |
| Heterogeneity: Tau² = 0.11; chi-square = 3.94, df = 1 (*p* = 0.05); I² = 75% | | | | | | |
| Test for overall effect: Z = 1.29 (*p* = 0.20) | | | | | | |
| **1.1.2 SIMS vs TO-TVT** | | | | | | |
| Djehdian 2012 | 56 | 64 | 54 | 56 | 13.3% | 0.91 (0.82–1.01) |
| Lee. J. 2013 | 73 | 88 | 78 | 85 | 12.6% | 0.90 (0.81–1.01) |
| Mostafa 2012 | 58 | 69 | 53 | 62 | 10.1% | 0.98 (0.85–1.14) |
| Oliveira 2011 | 26 | 30 | 24 | 30 | 5.9% | 1.08 (0.86–1.36) |
| Schellart 2013 | 71 | 78 | 73 | 77 | 15.0% | 0.96 (0.88–1.05) |
| Schweitzer 2012 | 65 | 81 | 38 | 46 | 8.5% | 0.97 (0.82–1.15) |
| Sivaslioglu 2012 | 35 | 39 | 32 | 39 | 7.9% | 1.09 (0.91–1.31) |
| Amat i Tardiu 2011 | 129 | 136 | 106 | 108 | 18.5% | 0.97 (0.92–1.01) |
| Tieu 2013 | 20 | 41 | 31 | 42 | 2.8% | 0.66 (0.46–0.95) |
| **Subtotal (95% CI)** | | **626** | | **545** | **94.6%** | **0.96 (0.92–1.00)** |
| Total events | 533 | | 489 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 10.00, df = 8 (*p* = 0.26); I² = 20% | | | | | | |
| Test for overall effect: Z = 2.02 (*p* = 0.04) | | | | | | |
| **Total (95% CI)** | | **679** | | **592** | **100.0%** | **0.94 (0.88–1.00)** |
| Total events | 563 | | 530 | | | |
| Heterogeneity: Tau² = 0.01; chi-square = 23.22, df = 10 (*p* = 0.010); I² = 57% | | | | | | |
| Test for overall effect: Z = 1.88 (*p* = 0.06) | | | | | | |
| Test for subgroup differences: chi-square = 1.26, df = 1 (*p* = 0.26), I² = 20.7% | | | | | | |

**(d)**

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **3.1.1 SIMS vs RP-TVT** | | | | | | |
| Gopinath 2012 | 6 | 9 | 9 | 11 | 0.5% | 0.81 (0.48–1.40) |
| **Subtotal (95% CI)** | | **9** | | **11** | **0.5%** | **0.81 (0.48–1.40)** |
| Total events | 6 | | 9 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 0.74 (*p* = 0.46) | | | | | | |
| **3.1.2 SIMS vs TO-TVT** | | | | | | |
| Dati 2012 | 50 | 57 | 51 | 57 | 7.2% | 0.98 (0.86–1.12) |
| Djehdian 2012 | 50 | 64 | 53 | 56 | 6.1% | 0.83 (0.71–0.95) |
| Enzelsberger 2010 | 37 | 45 | 39 | 45 | 4.1% | 0.95 (0.79–1.13) |
| Lee. J. 2013 | 75 | 77 | 75 | 76 | 43.4% | 0.99 (0.94–1.03) |
| Merali 2012 | 18 | 18 | 17 | 19 | 3.9% | 1.11 (0.93–1.33) |
| Mostafa 2012 | 56 | 69 | 51 | 62 | 4.9% | 0.99 (0.84–1.16) |
| Schellart 2013 | 69 | 78 | 70 | 77 | 10.7% | 0.97 (0.87–1.08) |
| Sivaslioglu 2012 | 35 | 39 | 32 | 39 | 3.9% | 1.09 (0.91–1.31) |
| Amat i Tardiu 2011 | 117 | 136 | 96 | 108 | 13.2% | 0.97 (0.88–1.06) |
| Tieu 2013 | 29 | 41 | 33 | 42 | 2.1% | 0.90 (0.70–1.16) |
| **Subtotal (95% CI)** | | **624** | | **581** | **99.5%** | **0.98 (0.94–1.01)** |
| Total events | 536 | | 517 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 10.10, df = 9 (*p* = 0.34); I² = 11% | | | | | | |
| Test for overall effect: Z = 1.23 (*p* = 0.22) | | | | | | |
| **Total (95% CI)** | | **633** | | **592** | **100.0%** | **0.98 (0.94–1.01)** |
| Total events | 542 | | 526 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 10.71, df = 10 (*p* = 0.38); I² = 7% | | | | | | |
| Test for overall effect: Z = 1.30 (*p* = 0.19) | | | | | | |
| Test for subgroup differences: chi-square = 0.43, df = 1 (*p* = 0.51), I² = 0% | | | | | | |

**Fig. 2. (*Continued*)**



**(e)**

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **25.1.1 SIMS vs RP-TVT** | | | | | | |
| Barber 2012 | 72 | 129 | 77 | 127 | 7.5% | 0.92 (0.75–1.13) |
| Hamer 2013 | 48 | 60 | 60 | 61 | 15.4% | 0.81 (0.71–0.93) |
| **Subtotal (95% CI)** | | **189** | | **188** | **22.8%** | **0.85 (0.74–0.97)** |
| Total events | 120 | | 137 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 1.41, df = 1 (*p* = 0.24); I² = 29% | | | | | | |
| Test for overall effect: Z = 2.32 (*p* = 0.02) | | | | | | |
| **25.1.2 SIMS vs TO-TVT** | | | | | | |
| Bianchi 2013 | 49 | 66 | 44 | 56 | 8.2% | 0.94 (0.78–1.15) |
| Friedman 2010 | 26 | 42 | 39 | 42 | 5.3% | 0.67 (0.52–0.86) |
| Hinoul 2011 | 57 | 75 | 78 | 85 | 13.6% | 0.83 (0.72–0.95) |
| Lee W.K. 2012 | 54 | 62 | 55 | 60 | 16.8% | 0.95 (0.84–1.07) |
| Masata 2012 | 97 | 129 | 61 | 68 | 15.9% | 0.84 (0.74–0.95) |
| Pushkar 2011 | 14 | 32 | 21 | 40 | 1.5% | 0.83 (0.51–1.36) |
| Tommaselli 2013 | 50 | 64 | 55 | 66 | 10.5% | 0.94 (0.79–1.11) |
| wang 2011 | 23 | 34 | 33 | 36 | 5.3% | 0.74 (0.57–0.95) |
| **Subtotal (95% CI)** | | **504** | | **453** | **77.2%** | **0.86 (0.79–0.93)** |
| Total events | 370 | | 386 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 10.41, df = 7 (*p* = 0.17); I² = 33% | | | | | | |
| Test for overall effect: Z = 3.81 (*p* = 0.0001) | | | | | | |
| **Total (95% CI)** | | **693** | | **641** | **100.0%** | **0.86 (0.81–0.91)** |
| Total events | 490 | | 523 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 11.33, df = 9 (*p* = 0.25); I² = 21% | | | | | | |
| Test for overall effect: Z = 4.85 (*p* < 0.00001) | | | | | | |
| Test for subgroup differences: chi-square = 0.02, df = 1 (*p* = 0.88), I² = 0% | | | | | | |

**(f)**

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **26.1.1 SIMS vs RP-TVT** | | | | | | |
| Hamer 2013 | 42 | 60 | 57 | 61 | 11.2% | 0.75 (0.63–0.90) |
| **Subtotal (95% CI)** | | **60** | | **61** | **11.2%** | **0.75 (0.63–0.90)** |
| Total events | 42 | | 57 | | | |
| Heterogeneity: Not applicable | | | | | | |
| Test for overall effect: Z = 3.17 (*p* = 0.002) | | | | | | |
| **26.1.2 SIMS vs TO-TVT** | | | | | | |
| Bianchi 2013 | 44 | 66 | 42 | 56 | 8.2% | 0.89 (0.71–1.12) |
| Hinoul 2011 | 63 | 75 | 83 | 85 | 18.2% | 0.86 (0.78–0.95) |
| Hota 2012 | 11 | 20 | 20 | 23 | 3.0% | 0.63 (0.41–0.97) |
| Lee W.K. 2012 | 42 | 62 | 51 | 60 | 9.6% | 0.80 (0.65–0.98) |
| Masata 2012 | 89 | 129 | 63 | 68 | 15.0% | 0.74 (0.65–0.85) |
| Pushkar 2011 | 20 | 32 | 38 | 40 | 6.1% | 0.66 (0.50–0.87) |
| Tommaselli 2010 | 31 | 37 | 31 | 38 | 9.3% | 1.03 (0.83–1.26) |
| Tommaselli 2013 | 50 | 64 | 57 | 66 | 12.5% | 0.90 (0.77–1.06) |
| wang 2011 | 23 | 34 | 33 | 36 | 7.0% | 0.74 (0.57–0.95) |
| **Subtotal (95% CI)** | | **519** | | **472** | **88.8%** | **0.82 (0.76–0.89)** |
| Total events | 373 | | 418 | | | |
| Heterogeneity: Tau² = 0.01; chi-square = 13.97, df = 8 (*p* = 0.08); I² = 43% | | | | | | |
| Test for overall effect: Z = 4.53 (*p* < 0.00001) | | | | | | |
| **Total (95% CI)** | | **579** | | **533** | **100.0%** | **0.81 (0.75–0.88)** |
| Total events | 415 | | 475 | | | |
| Heterogeneity: Tau² = 0.01; chi-square = 15.09, df = 9 (*p* = 0.09); I² = 40% | | | | | | |
| Test for overall effect: Z = 5.17 (*p* < 0.00001) | | | | | | |
| Test for subgroup differences: chi-square = 0.85, df = 1 (*p* = 0.36), I² = 0% | | | | | | |

**Fig. 2. (*Continued*).**



Case 2:12-md-02327 Document 5027-2 Filed 11/13/17 Page 12 of 26 PageID #: 158494

**(a)**

| Study or Subgroup | SIMS Mean | SIMS SD | SIMS Total | SMUS Mean | SMUS SD | SMUS Total | Weight | Mean Difference IV, Random (95% CI) |
|---|---|---|---|---|---|---|---|---|
| **5.1.1 SIMS vs SMUS** | | | | | | | | |
| Mostafa 2012 | 14.91 | 20.4 | 69 | 11.5 | 12.59 | 62 | 26.1% | 3.41 (–2.33 to 9.15) |
| Sivaslioglu 2012 | 3 | 1 | 39 | 4 | 1 | 39 | 56.6% | -1.00 (–1.44 to –0.56) |
| Tieu 2013 | 20.3 | 20.4 | 41 | 15.1 | 16.4 | 42 | 17.4% | 5.20 (–2.77 to 13.17) |
| **Subtotal (95% CI)** | | | **149** | | | **143** | **100.0%** | **1.23 (–2.76 to 5.21)** |
| Heterogeneity: Tau² = 7.25; chi-square = 4.55, df = 2 (*p* = 0.10); I² = 56% | | | | | | | | |
| Test for overall effect: Z = 0.60 (*p* = 0.55) | | | | | | | | |
| **5.1.2 TVT-Secur vs SMUS** | | | | | | | | |
| **Subtotal (95% CI)** | | | **0** | | | **0** | | **Not estimable** |
| Heterogeneity: Not applicable | | | | | | | | |
| Test for overall effect: Not applicable | | | | | | | | |
| **Total (95% CI)** | | | **149** | | | **143** | **100.0%** | **1.23 (–2.76 to 5.21)** |
| Heterogeneity: Tau² = 7.25; chi-square = 4.55, df = 2 (*p* = 0.10); I² = 56% | | | | | | | | |
| Test for overall effect: Z = 0.60 (*p* = 0.55) | | | | | | | | |
| Test for subgroup differences: Not applicable | | | | | | | | |

**(b)**

| Study or Subgroup | SIMS Mean | SIMS SD | SIMS Total | SMUS Mean | SMUS SD | SMUS Total | Weight | Mean Difference IV, Random (95% CI) |
|---|---|---|---|---|---|---|---|---|
| **8.3.1 SIMS vs SMUS** | | | | | | | | |
| Mostafa 2012 | 37.69 | 5.69 | 69 | 38.14 | 5.63 | 62 | 37.8% | -0.45 (–2.39 to 1.49) |
| Schweitzer 2012 | 40.2 | 3.8 | 92 | 39.3 | 4.4 | 51 | 62.2% | 0.90 (–0.54 to 2.34) |
| **Subtotal (95% CI)** | | | **161** | | | **113** | **100.0%** | **0.39 (–0.89 to 1.67)** |
| Heterogeneity: Tau² = 0.15; chi-square = 1.20, df = 1 (*p* = 0.27); I² = 17% | | | | | | | | |
| Test for overall effect: Z = 0.59 (*p* = 0.55) | | | | | | | | |
| **8.3.2 TVT-Secur vs SMUS** | | | | | | | | |
| **Subtotal (95% CI)** | | | **0** | | | **0** | | **Not estimable** |
| Heterogeneity: Not applicable | | | | | | | | |
| Test for overall effect: Not applicable | | | | | | | | |
| **Total (95% CI)** | | | **161** | | | **113** | **100.0%** | **0.39 (–0.89 to 1.67)** |
| Heterogeneity: Tau² = 0.15; chi-square = 1.20, df = 1 (*p* = 0.27); I² = 17% | | | | | | | | |
| Test for overall effect: Z = 0.59 (*p* = 0.55) | | | | | | | | |
| Test for subgroup differences: Not applicable | | | | | | | | |

**Fig. 3 – Quality of life (QoL): (a) QoL; (b) sexual function. CI = confidence interval; IV = inverse variance; SD = standard deviation; SIMS = single-incision mini-sling; SMUS = standard midurethral sling.**



**(a)**

| Study or Subgroup | SIMS Mean | SIMS SD | SIMS Total | SMUS Mean | SMUS SD | SMUS Total | Weight | Mean Difference IV, Random (95% CI) |
|---|---|---|---|---|---|---|---|---|
| **9.1.1 SIMS vs SMUS** | | | | | | | | |
| Djehdian 2012 | 28.1 | 12.8 | 69 | 27.3 | 9.4 | 61 | 5.1% | 0.80 (–3.03 to 4.63) |
| Gopinath 2012 | 24.6 | 7.29 | 15 | 33.43 | 10.03 | 15 | 3.2% | -8.83 (–15.10 to –2.56) |
| Lee. J. 2013 | 8.82 | 5.16 | 100 | 10.95 | 5.37 | 105 | 7.2% | -2.13 (–3.57 to –0.69) |
| Mostafa 2012 | 32.22 | 9.02 | 69 | 33.82 | 9.06 | 68 | 5.8% | -1.60 (–4.63 to 1.43) |
| Schweitzer 2012 | 9.15 | 3.7 | 81 | 11.02 | 2.3 | 46 | 7.5% | -1.87 (–2.91 to –0.83) |
| Sivaslioglu 2012 | 6 | 1 | 39 | 12 | 2 | 39 | 7.6% | -6.00 (–6.70 to –5.30) |
| Tieu 2013 | 7.6 | 4.6 | 41 | 10.4 | 4 | 42 | 6.9% | -2.80 (–4.66 to –0.94) |
| **Subtotal (95% CI)** | | | **414** | | | **376** | **43.3%** | **-2.95 (–5.02 to –0.88)** |
| Heterogeneity: Tau² = 6.06; chi-square = 65.81, df = 6 (*p* < 0.00001); I² = 91% | | | | | | | | |
| Test for overall effect: Z = 2.79 (*p* = 0.005) | | | | | | | | |
| **9.1.2 TVT-Secur vs SMUS** | | | | | | | | |
| Barber 2012 | 26 | 12 | 136 | 28 | 10 | 127 | 6.2% | -2.00 (–4.66 to 0.66) |
| Bianchi 2013 | 20 | 5 | 66 | 22 | 6 | 56 | 6.8% | -2.00 (–3.98 to 0.02) |
| Hinoul 2011 | 18 | 7 | 97 | 16 | 6 | 98 | 6.9% | 2.00 (0.17 to 3.83) |
| Masata 2012 | 10.8 | 4.4 | 129 | 8.3 | 3.5 | 68 | 7.4% | 2.50 (1.37 to 3.63) |
| Pushkar 2011 | 15 | 7 | 45 | 17 | 2 | 50 | 6.7% | -2.00 (–4.12 to 0.12) |
| Tommaselli 2010 | 7.1 | 2.1 | 42 | 11.3 | 2.9 | 42 | 7.5% | -4.20 (–5.28 to –3.12) |
| Tommaselli 2013 | 7.8 | 2.5 | 77 | 12 | 3.1 | 77 | 7.6% | -4.20 (–5.09 to –3.31) |
| wang 2011 | 15.4 | 1.4 | 34 | 16.2 | 1.5 | 36 | 7.6% | -0.80 (–1.48 to –0.12) |
| **Subtotal (95% CI)** | | | **626** | | | **554** | **56.7%** | **-1.34 (–3.22 to 0.53)** |
| Heterogeneity: Tau² = 6.65; chi-square = 126.38, df = 7 (*p* < 0.00001); I² = 94% | | | | | | | | |
| Test for overall effect: Z = 1.40 (*p* = 0.16) | | | | | | | | |
| **Total (95% CI)** | | | **1040** | | | **930** | **100.0%** | **-2.04 (–3.51 to –0.58)** |
| Heterogeneity: Tau² = 7.20; chi-square = 251.32, df = 14 (*p* < 0.00001); I² = 94% | | | | | | | | |
| Test for overall effect: Z = 2.73 (*p* = 0.006) | | | | | | | | |
| Test for subgroup differences: chi-square = 1.27, df = 1 (*p* = 0.26), I² = 21.1% | | | | | | | | |

**(b)**

| Study or Subgroup | SIMS Mean | SIMS SD | SIMS Total | SMUS Mean | SMUS SD | SMUS Total | Weight | Mean Difference IV, Random (95% CI) |
|---|---|---|---|---|---|---|---|---|
| **11.1.1 SIMS vs SMUS** | | | | | | | | |
| Djehdian 2012 | 2 | 0.8 | 69 | 3 | 1.2 | 61 | 20.2% | -1.00 (–1.36 to –0.64) |
| Mostafa 2012 | 0.9 | 1.7 | 69 | 3.3 | 2.7 | 68 | 19.1% | -2.40 (–3.16 to –1.64) |
| Oliveira 2011 | 1 | 1 | 30 | 4.5 | 2.6 | 30 | 18.1% | -3.50 (–4.50 to –2.50) |
| Schellart 2013 | 13 | 15 | 78 | 26 | 19 | 77 | 4.1% | -13.00 (–18.39 to –7.61) |
| **Subtotal (95% CI)** | | | **246** | | | **236** | **61.5%** | **-3.13 (–4.89 to 1.36)** |
| Heterogeneity: Tau² = 2.50; chi-square = 45.96, df = 3 (*p* < 0.00001); I² = 93% | | | | | | | | |
| Test for overall effect: Z = 3.47 (*p* = 0.0005) | | | | | | | | |
| **11.1.2 TVT-Secur vs SMUS** | | | | | | | | |
| Hinoul 2011 | 2.4 | 2.2 | 97 | 4.3 | 2.3 | 0 | | Not estimable |
| Tommaselli 2010 | 2.1 | 1.1 | 42 | 4.5 | 2.3 | 42 | 19.0% | -2.40 (–3.17 to –1.63) |
| Tommaselli 2013 | 1.1 | 0.5 | 77 | 4.5 | 2.8 | 77 | 19.5% | -3.40 (–4.04 to 2.76) |
| **Subtotal (95% CI)** | | | **216** | | | **119** | **38.5%** | **-2.92 (–3.90 to –1.95)** |
| Heterogeneity: Tau² = 0.37; chi-square = 3.85, df = 1 (*p* = 0.05); I² = 74% | | | | | | | | |
| Test for overall effect: Z = 5.86 (*p* < 0.00001) | | | | | | | | |
| **Total (95% CI)** | | | **462** | | | **355** | **100.0%** | **-2.94 (–4.16 to –1.73)** |
| Heterogeneity: Tau² = 1.88; chi-square = 75.49, df = 5 (*p* < 0.00001); I² = 93% | | | | | | | | |
| Test for overall effect: Z = 4.74 (*p* < 0.00001) | | | | | | | | |
| Test for subgroup differences: chi-square = 0.04, df = 1 (*p* = 0.84), I² = 0% | | | | | | | | |

**Fig. 4 – Operative data: (a) Operative time; (b) postoperative pain; (c) time to return to normal activities; (d) time to return to work. CI = confidence interval; SD = standard deviation; SIMS = single-incision mini-sling; SMUS = standard midurethral sling.**



**Fig. 4.** (*Continued*).

### 3.5. Heterogeneity

No studies were excluded on the basis of methodological heterogeneity. There was a low estimate of statistical heterogeneity ($<25\%$, as measured by the $I^2$ calculation) in objective cure rate, postoperative complications, and impact on sexual function. There was a moderate estimate of statistical heterogeneity ($I^2$ between 25% and 75%) in patient-reported cure rates, time to return to normal activity/work, and QoL. There was a high degree ($>75\%$) of statistical heterogeneity in operation time and postoperative pain scores.

### 3.6. Risk of bias

The risk of bias was assessed using a risk-of-bias graph (Fig. 6). Most RCTs had good sequence generation and allocation concealment; however, reporting of blinding methods and rates of incomplete outcome data in most RCTs were generally poor. Two studies used a quasi-randomised method [12,23].

### 3.7. Discussion

The European guidelines [42] on the management of urinary incontinence describes two concepts of MUS for the surgical treatment of SUI in women: (1) Tension-free MUS that include all MUS that depend on their postinsertion fixation mechanism on friction to nearby tissues within their relatively long trajectory of insertion such as SMUS (both RP-TVT and TO-TVT); one type of nonanchored SIMS (Contasure-Needleless) also fits into this group. (2) Anchored MUS that include all other SIMS and other anchored slings such as Remeex TRT; the latter is mainly used in women with recurrent SUI [43,44]. SIMS fundamentally differs from SMUS because they have a shorter trajectory of insertion and therefore need a robust anchoring mechanism to the obturator complex with a strong postinsertion pullout force. All currently available SIMS share the same tape material (type 1 polypropylene) and the insertion technique through a single vaginal incision; however, they differ in the type/robustness of the anchorage mechanism used (45,46). A number of recently

EUROPEAN UROLOGY 65 (2014) 402–427

developed SIMS have an added advantage that allow postanchorage adjustment of the sling tension.

We urged caution in interpretation of our meta-analysis in 2011 [1] because there was a limited number of single-centre underpowered RCTs, most of which had a significant risk of bias. Additionally, none of those RCTs assessed the recently developed adjustable and robustly anchored SIMS, such as Ajust, Altis, and TFS. These latter types of SIMS used different designs of polypropylene anchors that have been shown in independent animal studies, assessing their immediate and delayed extraction forces, to be associated with the strongest and most robust anchoring mechanism to the obturator complex [45,46]. We performed an exploratory subgroup analysis of four

RCTs evaluating SIMS-Ajust and SIMS-TFS versus TO-TVT and found no evidence of significant differences in patient-reported or objective cure rates (Fig S3, S4). However, it is important to note that we found no RCTs evaluating Altis. Evidence of longer term outcomes for adjustable anchored SIMS is now emerging: Sivaslioglu et al. [24] recently reported the 5-yr follow-up for their RCT ($n = 80$) comparing adjustable anchored SIMS-TFS versus TO-TVT. The results showed significantly better objective success rates in the SIMS-TFS group (83% vs 75%; $p = 0.029$). Naumann et al. [47] recently reported their 29-mo follow-up for a prospective observational study of 51 women who underwent SIMS-Ajust and reported a patient-reported success rate of 86%.



Fig. 5 – Perioperative complications: (a) Lower urinary tract injuries; (b) groin pain; (c) postoperative voiding difficulties; (d) de novo urgency and/or worsening of preexisting surgery; (e) vaginal tape erosion; (f) repeat continence surgery. CI = confidence interval; M-H = Mantel-Haenszel; SIMS = single-incision mini-sling; SMUS = standard midurethral sling.

(b)

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **18.2.1 SIMS vs SMUS** | | | | | | |
| Djehdian 2012 | 0 | 69 | 4 | 61 | 1.4% | 0.10 (0.01–1.79) |
| Enzelsberger 2010 | 0 | 47 | 11 | 48 | 1.5% | 0.04 (0.00–0.73) |
| Gopinath 2012 | 1 | 15 | 0 | 15 | 1.2% | 3.00 (0.13–68.26) |
| Lee. J. 2013 | 10 | 112 | 34 | 113 | 26.9% | 0.30 (0.15–0.57) |
| Mostafa 2012 | 13 | 69 | 30 | 68 | 37.1% | 0.43 (0.24–0.75) |
| Oliveira 2011 | 1 | 30 | 2 | 30 | 2.1% | 0.50 (0.05–5.22) |
| Schweitzer 2012 | 3 | 100 | 6 | 56 | 6.4% | 0.28 (0.07–1.08) |
| Sivaslioglu 2012 | 0 | 40 | 12 | 40 | 1.5% | 0.04 (0.00–0.65) |
| Amat i Tardiu 2011 | 1 | 157 | 7 | 118 | 2.7% | 0.11 (0.01–0.86) |
| Tieu 2013 | 0 | 49 | 0 | 49 | | Not estimable |
| **Subtotal (95% CI)** | | **688** | | **598** | **80.6%** | **0.30 (0.18–0.49)** |
| Total events | 29 | | 106 | | | |
| Heterogeneity: Tau² = 0.10; chi-square = 9.83, df = 8 (*p* = 0.28); I² = 19% | | | | | | |
| Test for overall effect: Z = 4.73 (*p* < 0.00001) | | | | | | |
| **18.2.6 TVT-Secur vs SMUS** | | | | | | |
| Friedman 2010 | 6 | 42 | 13 | 42 | 15.3% | 0.46 (0.19–1.10) |
| Tommaselli 2010 | 0 | 42 | 3 | 42 | 1.3% | 0.14 (0.01–2.68) |
| Tommaselli 2013 | 0 | 77 | 3 | 77 | 1.3% | 0.14 (0.01–2.72) |
| wang 2011 | 0 | 34 | 5 | 36 | 1.4% | 0.10 (0.01–1.67) |
| **Subtotal (95% CI)** | | **195** | | **197** | **19.4%** | **0.35 (0.16–0.76)** |
| Total events | 6 | | 24 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 2.07, df = 3 (*p* = 0.56); I² = 0% | | | | | | |
| Test for overall effect: Z = 2.67 (*p* = 0.008) | | | | | | |
| **Total (95% CI)** | | **883** | | **795** | **100.0%** | **0.33 (0.23–0.46)** |
| Total events | 35 | | 130 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 11.94, df = 12 (*p* = 0.45); I² = 0% | | | | | | |
| Test for overall effect: Z = 6.42 (*p* < 0.00001) | | | | | | |
| Test for subgroup differences: chi-square = 0.13, df = 1 (*p* = 0.72), I² = 0% | | | | | | |

**Fig. 5. (*Continued*)**

E U R O P E A N   U R O L O G Y   6 5   ( 2 0 1 4 )   4 0 2 – 4 2 7

**(c)**



Fig. 5. (*Continued*)

**(d)**



| Study or Subgroup | SIMS Events | Total | SMUS Events | Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **20.2.1 SIMS vs SMUS** | | | | | | |
| Basu 2012 | 2 | 38 | 2 | 33 | 1.7% | 0.87 (0.13–5.83) |
| Dati 2012 | 4 | 57 | 5 | 57 | 3.7% | 0.80 (0.23–2.83) |
| Djehdian 2012 | 4 | 69 | 4 | 61 | 3.3% | 0.88 (0.23–3.38) |
| Enzelsberger 2010 | 2 | 47 | 2 | 48 | 1.7% | 1.02 (0.15–6.95) |
| Gopinath 2012 | 2 | 15 | 1 | 15 | 1.2% | 2.00 (0.20–19.78) |
| Merali 2012 | 0 | 18 | 2 | 19 | 0.7% | 0.21 (0.01–4.11) |
| Mostafa 2012 | 12 | 69 | 8 | 68 | 8.2% | 1.48 (0.64–3.39) |
| Oliveira 2011 | 3 | 30 | 5 | 30 | 3.3% | 0.60 (0.16–2.29) |
| Schweitzer 2012 | 10 | 100 | 5 | 56 | 5.6% | 1.12 (0.40–3.11) |
| Sivaslioglu 2012 | 0 | 40 | 0 | 40 | | Not estimable |
| Amat i Tardiu 2011 | 12 | 34 | 6 | 36 | 7.6% | 2.12 (0.90–5.01) |
| Tieu 2013 | 12 | 49 | 14 | 49 | 12.2% | 0.86 (0.44–1.66) |
| **Subtotal (95% CI)** | | **566** | | **512** | **49.1%** | **1.09 (0.78–1.54)** |
| Total events | 63 | | 54 | | | |

Heterogeneity: Tau² = 0.00; chi-square = 5.91, df = 10 (*p* = 0.82); I² = 0%
Test for overall effect: Z = 0.51 (*p* = 0.61)

| **20.2.12 TVT-Secur vs SMUS** | | | | | | |
|---|---|---|---|---|---|---|
| Barber 2012 | 2 | 136 | 3 | 127 | 1.9% | 0.62 (0.11–3.67) |
| Bianchi 2013 | 1 | 66 | 2 | 56 | 1.1% | 0.42 (0.04–4.56) |
| Friedman 2010 | 11 | 42 | 3 | 42 | 4.1% | 3.67 (1.10–12.21) |
| Hamer 2013 | 11 | 64 | 4 | 69 | 4.9% | 2.96 (0.99–8.84) |
| Hinoul 2011 | 22 | 97 | 16 | 98 | 15.2% | 1.39 (0.78–2.48) |
| Masata 2012 | 13 | 129 | 13 | 68 | 10.8% | 0.53 (0.26–1.07) |
| Pushkar 2011 | 3 | 45 | 2 | 50 | 2.0% | 1.67 (0.29–9.53) |
| Tommaselli 2010 | 2 | 42 | 1 | 42 | 1.1% | 2.00 (0.19–21.23) |
| Tommaselli 2013 | 4 | 77 | 2 | 77 | 2.2% | 2.00 (0.38–10.60) |
| wang 2011 | 12 | 34 | 6 | 36 | 7.6% | 2.12 (0.90–5.01) |
| **Subtotal (95% CI)** | | **732** | | **665** | **50.9%** | **1.44 (0.90–2.30)** |
| Total events | 81 | | 52 | | | |

Heterogeneity: Tau² = 0.19; chi-square = 14.49, df = 9 (*p* = 0.11); I² = 38%
Test for overall effect: Z = 1.51 (*p* = 0.13)

| **Total (95% CI)** | | **1298** | | **1177** | **100.0%** | **1.22 (0.95–1.57)** |
|---|---|---|---|---|---|---|
| Total events | 144 | | 106 | | | |

Heterogeneity: Tau² = 0.02; chi-square = 21.15, df = 20 (*p* = 0.39); I² = 5%
Test for overall effect: Z = 1.59 (*p* = 0.11)
Test for subgroup differences: chi-square = 0.86, df = 1 (*p* = 0.35); I² = 0%

0.05   0.2   1   5   20
Favours SIMS   Favours SMUS

**Fig. 5.** (*Continued*)



(e)

| Study or Subgroup | SIMS Events | SIMS Total | SMUS Events | SMUS Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **21.2.1 SIMS vs SMUS** | | | | | | |
| Basu 2012 | 2 | 38 | 0 | 33 | 3.2% | 4.36 (0.22–87.67) |
| Dati 2012 | 1 | 57 | 1 | 57 | 3.8% | 1.00 (0.06–15.60) |
| Djehdian 2012 | 4 | 69 | 1 | 61 | 6.2% | 3.54 (0.41–30.79) |
| Enzelsberger 2010 | 1 | 47 | 1 | 48 | 3.8% | 1.02 (0.07–15.86) |
| Gopinath 2012 | 1 | 15 | 0 | 15 | 3.0% | 3.00 (0.13–68.26) |
| Merali 2012 | 0 | 18 | 0 | 19 | | Not estimable |
| Mostafa 2012 | 1 | 69 | 2 | 68 | 5.1% | 0.49 (0.05–5.31) |
| Schweitzer 2012 | 2 | 100 | 0 | 56 | 3.2% | 2.82 (0.14–57.76) |
| Sivaslioglu 2012 | 0 | 40 | 1 | 40 | 2.9% | 0.33 (0.01–7.95) |
| Amat i Tardiu 2011 | 2 | 157 | 1 | 118 | 5.1% | 1.50 (0.14–16.38) |
| Tieu 2013 | 1 | 49 | 1 | 49 | 3.8% | 1.00 (0.06–15.54) |
| **Subtotal (95% CI)** | | **659** | | **564** | **40.1%** | **1.43 (0.61–3.35)** |
| Total events | 15 | | 8 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 3.40, df = 9 (*p* = 0.95); I² = 0% | | | | | | |
| Test for overall effect: Z = 0.83 (*p* = 0.41) | | | | | | |
| **21.2.13 TVT-Secur vs SMUS** | | | | | | |
| Barber 2012 | 2 | 136 | 3 | 127 | 9.2% | 0.62 (0.11–3.67) |
| Bianchi 2013 | 5 | 66 | 3 | 56 | 15.0% | 1.41 (0.35–5.66) |
| Hamer 2013 | 1 | 64 | 0 | 69 | 2.9% | 3.23 (0.13–77.90) |
| Hinoul 2011 | 7 | 97 | 1 | 98 | 6.7% | 7.07 (0.89–56.41) |
| Hota 2012 | 8 | 43 | 0 | 44 | 3.6% | 17.39 (1.03–292.19) |
| Masata 2012 | 9 | 129 | 1 | 68 | 6.9% | 4.74 (0.61–36.67) |
| Pushkar 2011 | 3 | 45 | 0 | 50 | 3.4% | 7.76 (0.41–146.26) |
| Tommaselli 2010 | 1 | 42 | 0 | 42 | 2.9% | 3.00 (0.13–71.61) |
| Tommaselli 2013 | 3 | 77 | 2 | 77 | 9.3% | 1.50 (0.26–8.73) |
| **Subtotal (95% CI)** | | **699** | | **631** | **59.9%** | **2.39 (1.19–4.79)** |
| Total events | 39 | | 10 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 7.52, df = 8 (*p* = 0.48); I² = 0% | | | | | | |
| Test for overall effect: Z = 2.46 (*p* = 0.01) | | | | | | |
| **Total (95% CI)** | | **1358** | | **1195** | **100.0%** | **1.95 (1.14–3.34)** |
| Total events | 54 | | 18 | | | |
| Heterogeneity: Tau² = 0.00; chi-square = 11.75, df = 18 (*p* = 0.86); I² = 0% | | | | | | |
| Test for overall effect: Z = 2.43 (*p* = 0.02) | | | | | | |
| Test for subgroup differences: chi-square = 0.84, df = 1 (*p* = 0.36), I² = 0% | | | | | | |

**Fig. 5. (*Continued*)**

**(f)**



| Study or Subgroup | SIMS Events | Total | SMUS Events | Total | Weight | Risk Ratio M-H, Random (95% CI) |
|---|---|---|---|---|---|---|
| **22.2.1 SIMS vs SMUS** | | | | | | |
| Basu 2012 | 8 | 38 | 0 | 33 | 5.4% | 14.82 (0.89–247.36) |
| Djehdian 2012 | 5 | 69 | 1 | 61 | 8.3% | 4.42 (0.53–36.80) |
| Gopinath 2012 | 1 | 15 | 0 | 15 | 4.6% | 3.00 (0.13–68.26) |
| Lee. J. 2013 | 3 | 112 | 2 | 113 | 10.4% | 1.51 (0.26–8.88) |
| Merali 2012 | 0 | 18 | 0 | 19 | | Not estimable |
| Mostafa 2012 | 5 | 69 | 3 | 68 | 13.5% | 1.64 (0.41–6.61) |
| Schellart 2013 | 1 | 78 | 1 | 77 | 5.6% | 0.99 (0.06–15.50) |
| Schweitzer 2012 | 0 | 100 | 0 | 56 | | Not estimable |
| Sivaslioglu 2012 | 0 | 40 | 0 | 40 | | Not estimable |
| Tieu 2013 | 2 | 49 | 2 | 49 | 9.4% | 1.00 (0.15–6.82) |
| **Subtotal (95% CI)** | | **588** | | **531** | **57.2%** | **2.00 (0.93–4.31)** |
| Total events | 25 | | 9 | | | |

Heterogeneity: Tau² = 0.00; chi-square = 3.77, df = 6 (p = 0.71); I² = 0%
Test for overall effect: Z = 1.76 (p = 0.08)

| **22.2.16 TVT-Secur vs SMUS** | | | | | | |
|---|---|---|---|---|---|---|
| Barber 2012 | 2 | 136 | 4 | 127 | 11.1% | 0.47 (0.09–2.51) |
| Bianchi 2013 | 1 | 66 | 1 | 56 | 5.6% | 0.85 (0.05–13.26) |
| Hamer 2013 | 1 | 64 | 0 | 69 | 4.5% | 3.23 (0.13–77.90) |
| Hinoul 2011 | 14 | 97 | 0 | 98 | 5.5% | 29.30 (1.77–484.33) |
| Hota 2012 | 8 | 43 | 0 | 44 | 5.4% | 17.39 (1.03–292.19) |
| Masata 2012 | 15 | 129 | 0 | 68 | 5.5% | 16.45 (1.00–270.85) |
| Pushkar 2011 | 5 | 45 | 0 | 52 | 5.3% | 12.20 (0.69–214.56) |
| Tommaselli 2010 | 0 | 42 | 0 | 42 | | Not estimable |
| **Subtotal (95% CI)** | | **622** | | **554** | **42.8%** | **4.61 (1.06–20.15)** |
| Total events | 46 | | 5 | | | |

Heterogeneity: Tau² = 2.10; chi-square = 13.17, df = 6 (p = 0.04); I² = 54%
Test for overall effect: Z = 2.03 (p = 0.04)

| **Total (95% CI)** | | **1210** | | **1085** | **100.0%** | **2.75 (1.32–5.76)** |
|---|---|---|---|---|---|---|
| Total events | 71 | | 14 | | | |

Heterogeneity: Tau² = 0.55; chi-square = 18.28, df = 13 (p = 0.15); I² = 29%
Test for overall effect: Z = 2.69 (p = 0.007)
Test for subgroup differences: chi-square = 0.97, df = 1 (p = 0.32); I² = 0%

Fig. 5. (*Continued*).



Fig. 6 – Risk of bias.

Mini-arc is another SIMS using polypropylene anchors that was designed to withstand a strong pullout force (four times the normal pelvic floor strain (5.75 lbs) [48]; however, animal studies showed their anchoring mechanism to be relatively weak compared with other SIMS [46]. The evidence with regard to its clinical effectiveness is conflicting with two RCTs showing clear inferior patient-reported cure rates in the Mini-arc group (Fig. 2); however, meta-analyses of all five RCTs showed a nonsignificant trend towards lower patient-reported cure rates. MiniArc Precise is the newer version with exactly the same criteria, but it is designed to be more stable during insertion and

provide more room for postinsertion adjustability. There is clear lack of evidence regarding the MiniArc Precise, which has been promoted as having a simpler insertion technique and allowing a relatively higher degree of postinsertion adjustability compared to the original MiniArc. Solyx SIMS has a similar design to MiniArc; we found only one RCT comparing Solyx with RP-TVT; however, the numbers in each group are very small ($n = 15$), consistent with a pilot RCT, and therefore no conclusion can be drawn regarding its clinical efficacy.

Other types of SIMS do not use polypropylene anchors. Contasure-Needleless uses "fascial pockets" on both ends, and conventional surgical forceps are used as introducers. Ophira has integral multiple fixation points projecting from the tape (except at the suburethral portion) and a loosening suture; it was thought to provide more stabilisation and stronger fixation; however, this failed to be demonstrated in independent animal models [46]. Ophira showed significantly inferior objective cure rates when compared with SMUS; however, no significant difference was seen in the patient-reported outcomes. One single-centre RCT compared each of Contasure-Needleless and Ophira versus SMUS, and therefore the results have to be interpreted with caution having not been reproduced in other RCTs or a multicentre setting.

Unlike other SIMS, TVT-Secur has a "Velcro-style secure tip" formed of a combination of absorbable and nonabsorbable fixation tips with no real anchorage mechanism. Our meta-analysis of RCTs ($n = 10$) evaluating TVT-Secur confirmed clear and significantly poor outcomes compared with SMUS. These findings agree with a number of observational studies with 2–3 yr of follow-up [4–7]. In response to the accumulating evidence, the manufacturer (Ethicon) recently announced the withdrawal of TVT-Secur from current practice, in effect from March 2013 [3]. It was therefore expected that on excluding RCTs evaluating TVT-Secur, the comparison of the rest of SIMS to SMUS would became more favourable. It was reassuring to see that these promising outcomes pertained to the analysis of SIMS versus RP-TVT and TO-TVT separately. Interestingly, despite the exclusion of TVT-Secur, SIMS still had a trend, albeit insignificant, towards higher rates of repeat continence surgery. The failure to show statistical significance may well be a type 2 error secondary to the small numbers of women requiring repeat surgery. It will be imperative to monitor this particular outcome on the longer-term follow-up.

In this updated meta-analyses, the previous favourable operative and recovery outcomes associated with the SIMS were confirmed. Despite being statistically significant, the shorter operative time (WMD: 2.95 min) is unlikely to be clinically significant. In addition, a high degree of heterogeneity between the included studies was noted. Similarly, the lower postoperative pain scores are only reported by most RCTs on day 1, which again casts doubt on its clinical significance. Interestingly, one RCT [49] was adequately powered to show significant differences in postoperative pain and showed an improved postoperative pain profile up to 4 wk postoperative. SIMS were associated with a

significantly earlier return to normal activities (WMD: −5.08 d) and to work (WMD −7.20), both of which are likely to have a positive impact on the wider community and economy. It is important to note that these outcomes were only reported in two RCTs. These results were not reflected in a better improvement in women's QoL in the SIMS group. This could be due to the late assessment of QoL changes at a few months postoperative or the relative insensitivity of current QoL assessment tools to predict this particular difference. Alternatively, earlier return to work may not be relevant to women's QoL in the UK, and future qualitative research may improve our understanding of women's expectations and priorities.

It was reassuring to see that no evidence of significant differences in most perioperative complications between both groups after excluding TVT-Secur. Nonsignificant trends towards less postoperative voiding dysfunction, more de novo urgency, and/or worsening of preexisting urgency were seen within the SIMS group. It was previously hypothesised that positioning the SIMS in close contact with the urethra may lead to increased postoperative irritation symptoms.

The cost effectiveness of any new technology is a prerequisite for its adoption in clinical practice; one RCT examined the health economic analysis of SIMS-Ajust versus SMUS-TVT-O [41]; the outcome measures were incremental costs to the health services, patient quality-adjusted life-years (QALYs), and incremental cost per QALY. The results showed that SIMS performed under LA delivered cost savings to a health service provider when compared with SMUS TVT-O and was likely to be cost effective up to 1-yr follow-up. The cost savings were derived by the lower resources required with pure LA procedures and the earlier return to work within the SIMS group. These results have not been reported by any other RCT and therefore require more confirmatory health economic analysis alongside a definitive noninferiority RCT with longer term follow-up.

The quality of any systematic review depends on the quality of the RCTs and the completion of the data sets. Most of the included RCTs (17 of 26) in this review had good sequence generation and allocation concealment, a more positive finding than the reported literature by Hall et al., who showed that only 25% of surgical RCTs report the randomisation process [50]. A clear strength in this updated meta-analysis is the inclusion of all RCTs in this field, whether published as an article or an abstract, with emphasis on the clinically relevant results. Some may argue that inclusion of RCTs that did not exclude women with concomitant prolapse surgery can be a limitation due to possible difference in cure rates for MUS when done as a sole procedure versus with concomitant prolapse repair. This is not a concern in the meta-analysis of RCTs because the difference in cure rates, if they exist, would have been taken care of within the randomisation of individual RCTs unless sizeable groups of these women have consistently fallen into one specific arm. There is no evidence that this was the case in this meta-analysis. In fact, inclusion of women with concomitant prolapse repair adds to the generalisability of the results for patients and clinicians.

EUROPEAN UROLOGY 65 (2014) 402–427

We acknowledge a number of limitations: Lack of blinding in the RCTs can be a source of bias [51]. The participants blinding methods were poorly documented with only two RCTs reported performing sham incisions. Blinding of assessors was also poor (9 of 26 RCTs); these findings were lower than those reported in the current literature. Hall et al. showed that 50% of the surgical RCTs report blinding procedures [50]. Incomplete outcome data can also be a source of bias (attrition bias): 10 of 26 RCTs had complete outcomes data and/or reported the reasons for the loss of follow-up. Attrition bias is known to be common in surgical trials, especially with mid- to long-term follow-up [52,53]. We have adopted a clear strategy to overcome these potential limitations. We contacted all authors requesting the missing data, and we are in debt to them for their excellent response. Sensitivity analyses were performed for primary outcomes, including only high-quality RCTs. Another potential limitation was the level of heterogeneity secondary to different types of SIMS in this review. In response, we used the random-effects model throughout the meta-analysis and asked authors to provide their 24-mo results, if available, to reduce statistical heterogeneity. We also applied subgroup meta-analyses to evaluate every type of SIMS individually versus SMUS, which is more clinically relevant. The midterm follow-up duration of a mean of 18.6 mo is a potential limitation, and there is a risk of repeating the TVT-Secur outcomes. Therefore we are planning to further update this review in 2–3 yr to capture the long-term outcomes.

## 4. Conclusions

Our meta-analysis shows that, on excluding TVT-Secur, there was no evidence of significant difference in patient-reported cure, objective cure, impact on women's QoL, and sexual function between the currently used SIMS and SMUS with a mean of 18 mo of follow-up. SIMS were associated with a quicker postoperative recovery. The results have to be interpreted with caution due to the heterogeneity of the trials included. An adequately powered and carefully planned noninferiority RCT comparing the robustly anchored adjustable SIMS to SMUS, with 3-yr follow-up, is underway by the senior author to inform surgeons, patients, and decision makers with the most clinically effective, cost-effective surgical treatment for primary SUI.

*Author contributions:* Mohamed Abdel-Fattah had full access to all the data in the study and takes responsibility for the integrity of the data and the accuracy of the data analysis.

*Study concept and design:* Mostafa, Abdel-Fattah.
*Acquisition of data:* Mostafa, Lim, Hopper.
*Analysis and interpretation of data:* Abdel-Fattah, Mostafa, Madhuvrata.
*Drafting of the manuscript:* Mostafa, Abdel-Fattah.
*Critical revision of the manuscript for important intellectual content:* Abdel-Fattah, Madhuvrata, Lim, Hopper.
*Statistical analysis:* Mostafa.
*Obtaining funding:* None.
*Administrative, technical, or material support:* Mostafa.
*Supervision:* Abdel-Fattah.
*Other* (specify): None.

*Financial disclosures:* Mohamed Abdel-Fattah certifies that all conflicts of interest, including specific financial interests and relationships and affiliations relevant to the subject matter or materials discussed in the manuscript (eg, employment/affiliation, grants or funding, consultancies, honoraria, stock ownership or options, expert testimony, royalties, or patents filed, received, or pending), are the following: Mohamed Abdel Fattah has received travel honorariums for attending medical conferences and paid consultancy for Bard, AMS, Pfizer, and Astellas

*Funding/Support and role of the sponsor:* None.

*Acknowledgement statement:* The authors would like to thank all authors who kindly provided their data and made this review possible: Drs. Basu, Tommaselli, Wang, Djehdian, Bianchi, Sivasiloglu, Amat i Tardiu, Schweitzer, Dati, Gopinath, Tieu, Merali, Masata, and Pushkar. We also thank our colleagues worldwide who kindly helped us, with commendable goodwill, in identifying the correct e-mails and institutions for a number of primary authors: Drs. W. Davilla, J.-P. Roovers, G. Tommaselli, and G. Novara.

## Appendix A.  Supplementary data

Supplementary data associated with this article can be found, in the online version, at http://dx.doi.org/10.1016/j.eururo.2013.08.032.

## References

[1] Abdel-Fattah M, Ford JA, Lim CP, Madhuvrata P. Single-incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence: a meta-analysis of effectiveness and complications. Eur Urol 2011;60:468–80.

[2] Abdel-Fattah M, Agur W, Abdel-All M, et al. Prospective multi-centre study of adjustable single-incision mini-sling (Ajust®) in the management of stress urinary incontinence in women: 1-year follow-up study. BJU Int 2012;109:880–6.

[3] Ethicon, a subsidiary of Johnson & Johnson. Gynecare TVT Secur Vaginal Mesh manufactured by Ethicon. Recall by Johnson & Johnson, 2012. http://www.yourlawyer.com/topics/overview/johnson-johnson-ethicon-gynecare-transvaginal-mesh-complications-side-effects-lawsuits. Accessed January 12, 2013.

[4] Meschia M, Barbacini P, Ambrogi V, Pifarotti P, Ricci L, Spreafico L. TVT-Secur: a minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi centre prospective trial. Int Urogynecol J Pelvic Floor Dysfunct 2009;20:313–7.

[5] Lim JL, de Cuyper EM, Cornish A, Frazer M. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust N Z J Obstet Gynaecol 2010;50:168–72.

[6] Cornu J-N, Sèbe P, Peyrat L, Ciofu C, Cussenot O, Haab F. Midterm prospective evaluation of TVT-Secur reveals high failure rate. Eur Urol 2010;58:157–61.

[7] Lee SW, Cho WJ, Lee HN, Lee K. Three-year follow-up results of TVT-Secur operation for management of female stress urinary incontinence. J Urol 2011;187(Suppl 1):e213.

[8] Moher D, Liberati A, Tetzlaff J, Altman DG, PRISMA Group. Reprint—Preferred Reporting Items for Systematic Reviews and Meta-analyses: the PRISMA statement. Phys Ther 2009;89:873–80.

[9] Higgins JPT, Green S, editors. Cochrane Handbook for Systematic Reviews of Interventions, v.5.1.0. http://www.cochrane.org/training/cochrane-handbook. Accessed October 14, 2012.

[10] Jadad AR, Rennie D. The randomized controlled trial gets a middle-aged checkup. JAMA 1998;279:319–20.

E U R O P E A N   U R O L O G Y   6 5   ( 2 0 1 4 )   4 0 2 – 4 2 7

[11] Biggerstaff BJ, Tweedie RL. Incorporating variability in estimates of heterogeneity in the random effects model in meta-analysis. Stat Med 1997;16:753–68.

[12] Enzelsberger H, Cemer I, Enzelsberger S, Schalupny J. MiniArc® versus Monarc®—a prospective randomized study of the treatment of female stress urinary incontinence with a follow-up of 2 years [in German]. Geburtsh Frauenheilk 2010;70:499–502.

[13] Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-term follow-up of a randomized trial comparing TVT-O, TVT-Secur and Mini-Arc. Eur Urol Suppl 2011;10:244–5.

[14] Merali S, Dolhaniuk C, Unger T. Stress incontinence in women; a pilot study comparing the MiniArc single incision sling system to the Monarc transobturator sling system. J Minim Invasive Gynecol 2012;19(Suppl 1):S33–4.

[15] Tieu A, Hegde A, Castillo P, Davila G, Aguilar V. Transobturator versus single incision slings in women with stress urinary incontinence: 1 year results of a randomized controlled trial. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[16] Schellart R, De Ridder D, Kimpe B, et al. A randomized comparison of single incision mid-urethral sling (MiniArc) and transobturator mid-urethral sling (Monarc) in women with stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[17] Lee J, Rosamilia R, Lim Y, et al. MiniArc Monarc suburethral sling in women with stress urinary incontinence—an RCT 12m follow up. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[18] Basu M, Duckett J. Three-year results from a randomised trial of a retropubic mid-urethral sling versus the Miniarc single incision sling for stress urinary incontinence. Int Urogynecol J 2013;24:2059–64.

[19] Mostafa A, Agur W, Abdel-All M, et al. Multicentre prospective randomised study of single-incision midurethral sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-OTM) in management of female stress urinary incontinence (SUI): a minimum of one year follow-up. Urology. In press.

[20] Schweitzer K, Cromheecke G, Milani A, et al. A randomized controlled trial comparing the TVT-O® with the Ajust® as primary surgical treatment of female stress urinary incontinence. Int Urogynecol J 2012;23(Suppl 2):S77–8.

[21] Dati S, Rombolà P, Cappello S, Piccione E. Single-incision minisling (AJUST) vs obturator tension-free vaginal shortened tape (TVT-ABBREVO) in surgical management of female stress urinary incontinence. Int J Gynecol Obstet 2012;119:S670.

[22] Djehdian L, Araujo M, Takano C. Randomised trial of Ophira mini-sling system and Unitape for the treatment of stress incontinence in women. Int Urogynecol J 2010;21(Suppl 1):1–428.

[23] Amat i Tardiu L, Franco EM, Vicens JML. Contasure-Needleless® compared with transobturator-TVT® for the treatment of stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2011; 22:827–33.

[24] Sivaslioglu AA, Unlubilgin E, Aydogmus S, Keskin L, Dolen I. A prospective randomized controlled trial of the transobturator tape and tissue fixation mini-sling in patients with stress urinary incontinence: 5-year results. J Urol 2012;188:194–9.

[25] Gopinath D, Smith ARB, Holland C, Reid FM. Why don't women participate? A qualitative study on non-participation in a surgical randomised controlled trial. Int Urogynecol J 2013;24:969–75.

[26] Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of intraoperative complications perioperative morbidity and one year postoperative results. J Pelvic Med Surg 2009; 15:48.

[27] Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct 2010;21:1211–7.

[28] Hinoul P, Vervest HAM, Den Boon J, et al. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Urol 2011;185:1356–62.

[29] Pushkar DI, Kasian GR, Gvozdev MI, Lynova I, Kupriianov I. Mini-invasive operations for correction of urinary incontinence in females. Urologia 2011;4:16–20.

[30] Wang YJ, Li FP, Wang Q, Yang S, Cai XG, Chen YH. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011;22:1369–74.

[31] Lee WK, Kwon JB, Seo JH, et al. A prospective randomized comparative study between tension free vaginal tape inside out and suburethral single incision sling for the treatment of female stress urinary incontinence; 24 month follow up. Eur Urol Suppl 2012;11:e173.

[32] Masata J, Svabik K, Zvara K, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinence women—2-year follow-up. Int Urogynecol J 2012;23:1403–12.

[33] Hota LS, Hanaway K, Hacker MR, et al. TVT-Secur (Hammock) versus TVT-Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2012;18: 41–5.

[34] Barber MD, Weidner AC, Sokol AI, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328–37.

[35] Andrada Hamer M, Larsson PG, Teleman P, Bergqvist CE, Persson J. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J 2013;24:223–9.

[36] Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol 2013;20:198–204.

[37] Bianchi-Ferraro A, Jarmy-Di Bella J, Bortolini M, Castro R, Sartori M, Girao M. Randomised trial of transobturator and mini sling for treatment of stress urinary incontinence 30 months follow-up. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[38] Cam C, Sakalli M, Ay P, Cam M, Karateke A. Validation of the short forms of the incontinence impact questionnaire (IIQ-7) and the urogenital distress inventory (UDI-6) in a Turkish population. Neurourol Urodyn 2007;26:129–33.

[39] Kelleher CJ, Cardozo LD, Khullar V, Salvatore S. A new questionnaire to assess the quality of life of urinary incontinent women. Br J Obstet Gynaecol 1997;104:1374–9.

[40] Rogers RG, Coates KW, Kammerer-Doak D, Khalsa S, Qualls C. A short form of the Pelvic Organ Prolapse/Urinary Incontinence Sexual Questionnaire (PISQ-12). Int Urogynecol J Pelvic Floor Dysfunct 2003;14:164–8, discussion 168.

[41] Boyers D, Kilonzo M, Mostafa A, Abdel-Fattah M. Single incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence: A cost-effectiveness analysis alongside a randomised controlled trial. BJU Int. In press.

[42] Lucas MG, Bosch RJL, Burkhard FC, et al. EAU guidelines on surgical treatment of urinary incontinence. Eur Urol 2012;62:1118–29.

[43] Giberti C, Gallo F, Cortese P, Schenone M. The suburethral tension adjustable sling (REMEEX system) in the treatment of female urinary incontinence due to 'true' intrinsic sphincter deficiency: results after 5 years of mean follow-up. BJU Int 2011;108:1140–4.

[44] Barrington J, Archer R, Kulkarni M, Forrest A. The TRT Female Remeex System® for recurrent female stress urinary incontinence: a 5-year follow-up study. J Obstet Gynaecol 2013;33:391–3.

E U R O P E A N   U R O L O G Y   6 5   ( 2 0 1 4 )   4 0 2 – 4 2 7

[45] Gadjiev N, Tabaza R, Kirschner-Hermanns R. Mini-sling: what is known about anchorage systems? Neurourol Urodyn 2012;31: 709–1102.

[46] Kocjancic E, Sedlar A. A strength comparison of immediate and delayed extraction forces of 5 different single incision slings anchor types: an animal model. Int Urogynaecol J (Suppl 2):2012:S115.

[47] Naumann G, Hagemeier T, Zachmann S, et al. Long-term outcomes of the Ajust Adjustable Single-Incision Sling for the treatment of stress urinary incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2013;24:231–9.

[48] Moore RD, Serels SR, Davila GW, Settle P. Minimally invasive treatment for female stress urinary incontinence (SUI): a review including TVT, TOT, and mini-sling. Surg Technol Int 2009;18: 157–73.

[49] Mostafa A, Agur W, Abdel-All M, et al. A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. Eur J Obstet Gynecol Reprod Biol 2012;165:115–21.

[50] Hall JC, Mills B, Nguyen H, Hall JL. Methodologic standards in surgical trials. Surgery 1996;119:466–72.

[51] Nikolova D, Klingenberg S, Gluud C, et al. The Cochrane hepato-biliary group as a resource example of evidence-based medicine for all. Acta Med Port 2013;26:81–2.

[52] Gurusamy K, Aggarwal R, Palanivelu L, Davidson BR. Systematic review of randomized controlled trials on the effectiveness of virtual reality training for laparoscopic surgery. Br J Surg 2008;95: 1088–97.

[53] Gurusamy KS, Junnarkar S, Farouk M, Davidson BR. Day-case versus overnight stay for laparoscopic cholecystectomy. Cochrane Database Syst Rev 2008:CD006798.

[54] Abdelwahab O, Shedid I, Al-Adl AM. Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010;4:93–8.

[55] Ross S, Schulz J. Transvaginal tape (TVT) Secur versus TVT randomised controlled trial (RCT). http://www.clinicaltrials.gov/ct2/show/NCT00685217. Accessed February 2012.

[56] Masata J, Svabik K, Hubka P, Elhaddad R, Martan A. Comparison of the safety and peri-operative complications of transobturator introduced tension-free vaginal tape (TVT-O) and single-incisiontape with adjustable length and anchoring mechanism (Ajust) in a randomized trial: short term results. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[57] Foote A. Randomised trial comparing two vaginal prolene sling surgeries for female urinary incontinence, Monarc or Miniarc suburethral sling surgery [ACTRN12612000314820]. Australian New Zealand Clinical Trials Registry Web site. http://www.anz.ctr.org. Accessed March 2012.

[58] Kim J, Kim JH, Lee D, et al. Comparison of TVT-SECUR and transobturator tape for outcome and patient satisfaction in female stress urinary incontinence. Urology 2010;76(Suppl 1):S30.

[59] Maslow KD. Trial comparing TVT SECUR system and transvaginal obturator tape for surgical management of stress urinary incontinence. ClinicalTrials.gov Web site. http://www.clinicaltrials.gov/ct2/show/NCT00527696. Accessed January 2012.

[60] Yoon H, Lee DH, Kim YJ. Early results of comparison of Contasure-Needleless (trademark) and TOT outside-in midurethral slings. Neurourol Urodyn 2011;30:852.

[61] Posa JL. Multicentric comparative randomized study of the single-incision sling Ajust® versus suburethral transobturator slings. ClinicalTrials.gov Web site. http://www.clinicaltrials.gov/ct2/show/NCT01699425. Accessed September 2012.

[62] De Ridder D, Berkers J, Deprest J, et al. Single incision mini-sling versus a transobturator sling: a comparative study on MiniArc and

Monarc slings. Int Urogynecol J Pelvic Floor Dysfunct 2010;21: 773–8.

[63] Dias J, Freitas R, Amorim R, Xambre L, Ferraz L. Comparison Between TVT-Secur® and Altis® single-incision sling procedures for stress urinary incontinence in an ambulatory setting. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[64] Fatima C, Conde C, Martinez Sagarra J, et al. Monarc versus miniarc: retrospective study. Int Urogynecol J Pelvic Floor Dysfunct 2011; 22:S169.

[65] Palomba S, Oppediasno R, Torella M, et al. A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol 2012;163:108–12.

[66] Abduljabbar H, Al-Shamrani H, Al-Basri S. Comparison of the classic TVT and TVT Secur. PRE 2012;2:344–7.

[67] Kim JJ, Lee YS, Lee KS. Randomized comparative study of the U- and H-type approaches of the TVT-Secur procedure for the treatment of female stress urinary incontinence: one-year follow-up. Korean J Urol 2010;51:250–6.

[68] Charalambous S, Karelis A, Triantafilidis A, Fotas A, Vouros I, Rombis V. Treatment of female stress urinary incontinence with newer Mini Arc TM sling in comparison to the transobturator midurethral tape (TOT). Neurourol Urodynamics 2010;29:1193.

[69] Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol 2013;167:225–9.

[70] Stavros C, Ioannis V, Vasileios SI, et al. Comparison of TVT, TVT-O/TOT and mini slings for the treatment of female stress urinary incontinence: 30 months follow up in 531 patients. Arch Ital Urol Androl 2012;84:129–36.

[71] Pardo J, Sola V, Ricci P. Effectiveness of TVT-Secur compared with MiniArc for stress urinary incontinence: a randomised controlled trial with mini-sling. Int Urogynaecol J 2010;21(Suppl 1):1–428.

[72] Chakrabarty A. Are the newer single incision slings are as effective as the retropubic midurethral slings for female stress urinary incontinence? Neurourol Urodyn 2011;30:263.

[73] Seo JH, Kim GN, Kim JY, et al. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective randomized study. Neurourol Urodyn 2011;30:832.

[74] Sun MJ, Sun R, Li YI. A comparative study of a single-incision sling and a transobturator sling: clinical efficacy and urodynamic changes. Int Urogynecol J 2013;24:823–9.

[75] Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multicenter randomized trial. Obstet Gynecol 2006;195: 1338–42.

[76] Brown A, Khafagy R, Kabir S, Kimuli M, Urwin G. A comparative analysis of MiniArc and Monarc sub-urethral slings for female stress urinary incontinence. Urology 2010;76(Suppl 1):S83.

[77] Smith P, Arunkalaivanan A, Baptiste M. Single-incision midurethral tape (Ophira) vs transobturator tape (Obtryx): prospective comparative study at a median followup of 6 months. Int Urogynecol J Pelvic Floor Dysfunct 2011;22:S176–7.

[78] Kim GN, Seo JH, Cho DH, et al. Transobturator suburethral tape vs single incision sling system: comparison of efficacy for mixed urinary incontinence. Int J Urol 2010;17:A184.

[79] O'Donovan O, Archer R, Barrington J. Comparison between retropubic and single incision slings: a 12-month follow up study. Int Urogynecol J Pelvic Floor Dysfunct. In press.

[80] Arianna C, Lorenzo L, Cristina M, Marco S, Mauro F, Mauro B. TVT-S versus TVT-O: a comparable but less invasive procedure? Neurourol Urodyn 2010;29:805–1255.

E U R O P E A N   U R O L O G Y   6 5   ( 2 0 1 4 )   4 0 2 – 4 2 7

[81] Bianchi AH, Oliveira LM, Castro RA, Girao MJ, Sartori MG, Jarmy-Di Bella ZI. Severe urinary incontinence: TVT, TVT-O or TVT-S? Int Urogynecol J Pelvic Floor Dysfunct 2011;22:S111–2.

[82] Naumann G, Hagemeier H, Albrich SB, Skala CE, Koelbl H, Laterza RM. Patient goals after incontinence procedures: does the single-incision sling satisfy them? Eur J Obstet Gynecol Reprod Biol 2012;163: 234–7.

[83] Jeong MY, Kim SJ, Kim HS, Koh JS, Kim JC. Comparison of efficacy and satisfaction between the TVT-SECUR and MONARC procedures for the treatment of female stress urinary incontinence. Korean J Urol 2010;51:767–70.

[84] Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol 2011;18: 769–73.

[85] Hwang E, Shin JH, Lim JS, Song KH, Sul CK, Na YG. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J 2012; 23:907–12.