**Exhibit A**

| SDWV Case Number | Plaintiff |
|---|---|
| 2:15cv11607 | Yulah Sisler |
| 2:12cv00258 | Carrie Smith |
| 2:12cv00298 | Helga White |
| 2:12cv00304 | Maggie McEwan |
| 2:12cv00396 | Polly Middlebrook |
| 2:12cv00570 | Karen Hanchosky |
| 2:12cv00654 | Stacy Shultis and Kevin Shultis |
| 2:12cv00747 | Karyn E. Drake and Douglas E. Drake |
| 2:12cv00748 | Myra Byrd and Richard Byrd |
| 2:12cv00756 | Dee Woolsey and Michael Woolsey |
| 2:12cv00759 | Diane Matott and Robert Matott |
| 2:12cv00769 | Kimberly Burnham |
| 2:12cv00783 | Wendy Hagans |
| 2:12cv00867 | Victoria Rock |
| 2:12cv00947 | Sharon Harris |
| 2:12cv00989 | Ivabel Toups |
| 2:12cv01052 | Marty Babcock |
| 2:12cv01053 | Dorothy Baugher |
| 2:12cv01088 | Rebecca Wheeler and David Wheeler |
| 2:12cv01090 | Thelma Wright |
| 2:12cv01206 | Jeanie Holmes |
| 2:12cv01268 | Sharon Honeycutt and Jerry Honeycutt |
| 2:12cv01273 | Rebekah Barlett, also known as Rebecca Pratt, Rebecca Pratt |
| 2:12cv01283 | Sandra Cyrus, Gregory Cyrus |
| 2:12cv01329 | Angela M. Almendarez, Robert Conrad Cotton, Jr. |
| 2:12cv01375 | Jeanne Buglewicz |
| 2:12cv01488 | Sang Ornelas and Mario Ornelas |
| 2:12cv01489 | Valerie Brown |
| 2:12cv01657 | Nona Hatfield and Billy Ray Hatfield |

| | |
|---|---|
| 2:12cv01681 | Jean E. Fleck |
| 2:12cv01737 | Loretta Sidwell |
| 2:12cv01829 | Veda Hemingway and Gary Hemingway |
| 2:12cv01865 | Phyllis Bowles, Charles David Bowles, and Charles Bowles |
| 2:12cv01983 | Barbara M. Covington-Branker and Brian B. Branker |
| 2:12cv02074 | Kristen Dawson |
| 2:12cv02257 | Patricia Kuks and Martin Kuks, Jr. |
| 2:12cv02266 | Frankie Miller and Jimmy Miller |
| 2:12cv02368 | Melissa D. Trammell |
| 2:12cv02385 | Kimberly Dierickx |
| 2:12cv02657 | Lori Morse |
| 2:12cv02672 | Deborah Young and Steven Ray Young, Jr. |
| 2:12cv02687 | Kathleen Toennies |
| 2:12cv02690 | Barbara Lawyer-Johnson |
| 2:12cv02742 | Jennifer Aguilar and Hilario Aguilar |
| 2:12cv02779 | Norma Potter and R. L. Potter |
| 2:12cv02802 | Kathy Robertson |
| 2:12cv02812 | Judy Williams, Ronald Williams |
| 2:12cv02879 | Lisa A. Russell |
| 2:12cv02921 | Susan D. Bartley |
| 2:12cv02956 | Audrey Smallridge and Theron Smallridge |
| 2:12cv02973 | Lydia Correa and Jose Correa |
| 2:12cv02991 | Susan Grizzle, Simon Thomas Grizzle |
| 2:12cv02994 | Vicki Trammell and Randall W. Trammell |
| 2:12cv03078 | Araceli Baez |
| 2:12cv03108 | Melissa Moore |
| 2:12cv03198 | Rose Young and William E. Young, Jr. |
| 2:12cv03306 | Bertha Towns and Frank Towns, husband and wife |
| 2:12cv03309 | Pamela Hubbard, an individual |
| 2:12cv03365 | Alice Christine Kane |
| 2:12cv03367 | Carolyn Reggio and Sidney Reggio |
| 2:12cv03368 | Deshawn Augustus and Charles Augustus |

| | |
|---|---|
| 2:12cv03369 | Vivian Chandler |
| 2:12cv03394 | Norma Patterson and Randall Patterson |
| 2:12cv03491 | Mary Sither |
| 2:12cv03493 | Mildred Holloway and Gregory Allen Holloway |
| 2:12cv03520 | Joyce Moss and Eric Moss |
| 2:12cv03524 | Pamela McDonald |
| 2:12cv03532 | Wanda B. May and Philip A. May |
| 2:12cv03547 | Joyce A. Cupp and Carmen Cupp |
| 2:12cv03555 | Cindy Bain |
| 2:12cv03569 | Stephanie Clingan and Donald Clingan, Jr. |
| 2:12cv03573 | Marilyn S. Ackerman |
| 2:12cv03614 | Glendora Neal, Raul Mendelovici, Interested Party |
| 2:12cv03616 | Patty Cox, Raymond Cox, and James Johnson |
| 2:12cv03641 | Barbara Horton and Michael Horton |
| 2:12cv03652 | Deborah M. Davis and Wayne Davis |
| 2:12cv03736 | Jessica White |
| 2:12cv03788 | Roseale Williams |
| 2:12cv03795 | Margaret Godrich and David W.K. Godrich |
| 2:12cv03800 | Glenda Sparks and Charles M. Sparks |
| 2:12cv03801 | Debra Stokely and Joseph Stokely |
| 2:12cv03805 | Susan G. Smith and Alvin D. Smith |
| 2:12cv03849 | Cicily Beckstead, Jeffery Beckstead |
| 2:12cv03850 | Melanie W. Hollingsworth |
| 2:12cv03854 | Lorna G. Thornwall |
| 2:12cv03855 | Susan D. West |
| 2:12cv03866 | Melissa D. Collins, Charles Collins |
| 2:12cv03867 | Tina Blankenship and Shelby Blankenship |
| 2:12cv03871 | Cynthia Jackson and William Jackson |
| 2:12cv03939 | Dana Bates |
| 2:12cv03965 | Annette Stapleton |
| 2:12cv03992 | Myrna Stark and James B. Stark |
| 2:12cv03993 | Jo-Ann Wulf |

| | |
|---|---|
| 2:12cv03994 | Marjorie Dumortier |
| 2:12cv03995 | Brenda Metz and Perry Metz |
| 2:12cv04010 | Joy E. Stokes and Jerry Stokes |
| 2:12cv04040 | Tammy Jo Heady |
| 2:12cv04052 | Donna Mack |
| 2:12cv04065 | Wanda C. Sally and Robert Sally |
| 2:12cv04081 | Patricia Stephens |
| 2:12cv04082 | Tina Jenkins and Randy Jenkins |
| 2:12cv04083 | Elizabeth Taylor and Robert Taylor |
| 2:12cv04090 | Kim D. McCurdy |
| 2:12cv04092 | Margie Lowery |
| 2:12cv04100 | Autumn Dano and Larry Dano, |
| 2:12cv04150 | Virgie Conrardy and Donald Conrardy |
| 2:12cv04196 | Jeanette Alvarado |
| 2:12cv04245 | Edna M. Spoon and William S. Spoon |
| 2:12cv04270 | Sharon Bartley and Larry D. Bartley, |
| 2:12cv04282 | Beverly Patterson and Donald Patterson |
| 2:12cv04287 | Debra Riegert |
| 2:12cv04328 | Carol Perkins |
| 2:12cv04349 | Nancy Blades |
| 2:12cv04358 | Reba L. Thacker |
| 2:12cv04395 | Rochelle Mackey |
| 2:12cv04508 | Christine A. Sheldon and Michael Sheldon |
| 2:12cv04512 | Mary F. Wade and Forrest Wade |
| 2:12cv04515 | Stephanie Q. Browley and Marcus Johnson |
| 2:12cv04551 | Sherrie Noles and Michael Noles |
| 2:12cv04610 | Susan T. Morgan |
| 2:12cv04635 | Dorthoy Iona Ott |
| 2:12cv04696 | Kathy Jeltema, Allan Jeltema |
| 2:12cv04710 | Valerie Barclay, an individual, |
| 2:12cv04905 | Joyce Nix and Thurman Nix |
| 2:12cv04962 | Flodean Laney |

| 2:12cv04987 | Sarah R. Jenkins, Billy Ray Jenkins |
| 2:12cv05013 | Cindy Wollitz, John Wollitz |
| 2:12cv05053 | Sheila Birchfield and Dennis Birchfield, |
| 2:12cv05067 | Paula J. Donley |
| 2:12cv05246 | Regina Baillio |
| 2:12cv05252 | Nancy Gibson |
| 2:12cv05255 | Jeanette Roman |
| 2:12cv05337 | Sharon Elizabeth Hancock, James Claude Hancock |
| 2:12cv05472 | Teresa Furrow |
| 2:12cv05485 | Lynn M. Bowman, Bradley Bowman |
| 2:12cv05562 | Kelly A. Phung, Huy Phung |
| 2:12cv05594 | Amy L. Draper |
| 2:12cv05622 | Maxine Marie Looper |
| 2:12cv05701 | Tauna R. Woolley |
| 2:12cv05702 | Karla Yetter |
| 2:12cv05712 | Veronica B. Thomas, Kenneth Thomas |
| 2:12cv05723 | Wanda R. Tann, William Tann |
| 2:12cv05724 | Beatrice Parks, Curtis Parks |
| 2:12cv05838 | Theresa G. Blevins |
| 2:12cv05863 | Lavonda M. Walker, James Walker |
| 2:12cv05868 | Dortha Thaxton, Curtis Thaxton |
| 2:12cv05883 | Jeri K. Sanders, Larry A. Sanders |
| 2:12cv05892 | Norma J. Turner, Lindel Turner |
| 2:12cv05916 | Judy M. Endicott, Gary Endicott |
| 2:12cv05935 | Becky Lindsey, Jason Lindsey |
| 2:12cv05959 | Nova Darlene Robertson, Dennis Robertson |
| 2:12cv05978 | Mary Ruth Bone, Herman C. Bone |
| 2:12cv05987 | Betty F. Pierce |
| 2:12cv05994 | Beverly C. Wilkinson, Carlton A. Wilkinson |
| 2:12cv06012 | Donna Sanders, James Sanders |
| 2:12cv06020 | Hope M. Greening, |
| 2:12cv06031 | Rita Karen Kolb |

| 2:12cv06079 | Doris Alvey |
| 2:12cv06216 | Mary Lenderman, James Lenderman, Sr. |
| 2:12cv06334 | Tami Smith, Harold Smith |
| 2:12cv06357 | Suylane Bitowt, John Bitowt |
| 2:12cv06385 | Ola Delorious Guillory |
| 2:12cv06387 | Sonja Callahan, Layn Callahan |
| 2:12cv06390 | Cherrie Garrison |
| 2:12cv06409 | Lynn A. Scuderi |
| 2:12cv06523 | Deborah McKeever |
| 2:12cv06529 | Mary Ann Hickerson, Thomas Hickerson |
| 2:12cv06531 | Judi Larson, William Larson |
| 2:12cv06534 | Renee Woodie, Keith Cummings |
| 2:12cv06632 | Kristy Durkin, Brian Durkin |
| 2:12cv06738 | Brenda L. Pegg |
| 2:12cv06748 | Ethel L. Bland, Fred Bland |
| 2:12cv06757 | Barbara E. Mills |
| 2:12cv06840 | Angelina Christian, Peter Christian |
| 2:12cv06868 | Charlotte Higginbotham, Tilton Ray Higginbotham |
| 2:12cv06871 | Rosemary Wagoner, Charlie Wagoner |
| 2:12cv07140 | Ruth Johnson |
| 2:12cv07209 | Alison L. Haynes, Steve Haynes |
| 2:12cv07325 | Sarah Claypool, Timothy Claypool |
| 2:12cv07414 | Danielle Forpomes |
| 2:12cv07478 | Amy Lee |
| 2:12cv07481 | Rachel Thorson, James Thorson |
| 2:12cv07482 | Betty Suggs, William Suggs, Jr. |
| 2:12cv07490 | Catherine Dupont, Richard Dupont |
| 2:12cv07499 | Judy M. Roberts |
| 2:12cv07515 | Betty Woods-Fraley, Steven Fraley |
| 2:12cv07537 | Carolyn A. Gillson, Robert Gillson |
| 2:12cv07538 | Marcia A. Grindle, Charles S. Grindle |
| 2:12cv07573 | Dianne Jaufre |

| | |
|---|---|
| 2:12cv07582 | Sabrina Harris |
| 2:12cv07646 | Clarisa McCoy |
| 2:12cv07649 | Maria Lockwood |
| 2:12cv07700 | Donna K. Smith, William A. Smith |
| 2:12cv07718 | Toni Jo Conrad |
| 2:12cv07726 | Connie Rhoden, John Rhoden |
| 2:12cv07730 | Cherie Irvin |
| 2:12cv07740 | Sandra M. Woody |
| 2:12cv07768 | Anita Harvey |
| 2:12cv07777 | Loral Tichbourn |
| 2:12cv07821 | Linda S. Tacon |
| 2:12cv07833 | Viki Anzalone |
| 2:12cv07836 | Irene Peralez |
| 2:12cv07852 | Susan Bethune, Ronnie Jerome Buthune |
| 2:12cv07853 | Linda A. Martin, Henry Martin |
| 2:12cv07902 | Teresa Palmer |
| 2:12cv07920 | Sandra A. Salva, Ronnie L. Salva, Jr. |
| 2:12cv07932 | Mary Morin-Alvarez |
| 2:12cv07935 | Ella Morrison |
| 2:12cv07947 | Rebecca Kitchen |
| 2:12cv08004 | Jamie McLain |
| 2:12cv08011 | Patricia Sloane |
| 2:12cv08123 | Kay McMillan |
| 2:12cv08144 | Christy A. Ashley, William Ashley |
| 2:12cv08145 | Elaine E. Beebe, Harold Beebe |
| 2:12cv08146 | Sharon K. Benavides, Jeffery Benavides |
| 2:12cv08147 | Ida Boyd, Jerry Boyd |
| 2:12cv08148 | Casaundra L. Dorton |
| 2:12cv08152 | Kathy P. Hymas, Kim Hymas |
| 2:12cv08154 | Elizabeth Jensen |
| 2:12cv08156 | Betty King |
| 2:12cv08165 | Teddy J. Parker, Larry G. Parker |

| | |
|---|---|
| 2:12cv08169 | Karen L. Reid, Dale Reid |
| 2:12cv08170 | Betty L. Roth, Larry A. Roth |
| 2:12cv08172 | Kristy E. Vaughn, Terry Lynn Vaughn |
| 2:12cv08173 | Vickie L. Watters |
| 2:12cv08176 | Venus S. Witt |
| 2:12cv08179 | Debbie K. LaRue |
| 2:12cv08220 | Martha E. Moore |
| 2:12cv08248 | Cora Mae Brush |
| 2:12cv08277 | Yulonda Williams |
| 2:12cv08294 | Rebecca Law, Jerry G. Law |
| 2:12cv08309 | LaVerna Pugh |
| 2:12cv08356 | Tammy Taylor, Dan Taylor |
| 2:12cv08360 | Holly J. Foster |
| 2:12cv08430 | Ginger Bolcar, Christopher Bolcar |
| 2:12cv08472 | Emma Pyfrom-Ward, John Ward |
| 2:12cv08479 | Melissa Marshall |
| 2:12cv08480 | Natalie Romo |
| 2:12cv08490 | Glenda L. Flier, Richard D. Flier |
| 2:12cv08519 | Marlys A. Martin |
| 2:12cv08564 | Terri L. Stotts |
| 2:12cv08567 | Ezperanza Rivas, Ramon Rivas |
| 2:12cv08585 | Ruby Robertson |
| 2:12cv08589 | Dianna Shaffer |
| 2:12cv08650 | Thelma Snelling, David Snelling |
| 2:12cv08653 | Rebecca Morris, Randy Morris |
| 2:12cv08671 | Kumusk Hampton, James Hampton |
| 2:12cv08672 | Lisa A. Fraley |
| 2:12cv08684 | Katrina Lineske, Harold Luneske |
| 2:12cv08713 | Rosamond North |
| 2:12cv08716 | Nelli Davidson, Grant Davidson |
| 2:12cv08719 | Nadine Pritzkau |
| 2:12cv08759 | Mary Bartee, Royce Bartee |

| | |
|---|---|
| 2:12cv08763 | Patricia D. Burns, John L. Burns |
| 2:12cv08764 | Tonya Powell, Michael Powell |
| 2:12cv08767 | Rhoda Zelitt-Balentine, James Balentine |
| 2:12cv08773 | Judy Hope O'Brien |
| 2:12cv08777 | Lynn L. McDonaldson |
| 2:12cv08790 | Elaine Citrano |
| 2:12cv08794 | Candy Farmer |
| 2:12cv08798 | Beth Durham |
| 2:12cv08801 | Wanda Adkins |
| 2:12cv08803 | Iva Spight |
| 2:12cv08806 | Linda Esco, David Esco, Sr. |
| 2:12cv08816 | Terry Arnold, Clint Arnold |
| 2:12cv08817 | Lisa Beeler, Jerry Beeler |
| 2:12cv08818 | Conchita Caldwell, Robert Caldwell |
| 2:12cv08819 | Emma Edwards |
| 2:12cv08820 | Donna Smith |
| 2:12cv08822 | Shirley Smith |
| 2:12cv08823 | Pamela Cooper, Martin Cooper |
| 2:12cv08831 | Cathy Wooten, James Wooten |
| 2:12cv08843 | Suzann J. Phillips |
| 2:12cv08845 | Suzette Bourque, Raymond Bourque |
| 2:12cv08848 | Angela Mitchell |
| 2:12cv08858 | Jackie Stinson, David Stinson |
| 2:12cv08875 | Dianne L. Thomas-Secord, Thomas Secord |
| 2:12cv08882 | Elba L. Rodriguez, Enrique B. Rodriguez |
| 2:12cv08943 | Ernestina Alaniz |
| 2:12cv09032 | Melissa Chadwell |
| 2:12cv09148 | Teresa Pena |
| 2:12cv09177 | Johnnie Potts, Joseph Potts |
| 2:12cv09205 | Shirley Barnett |
| 2:12cv09206 | Michelle Bauman |
| 2:12cv09208 | Angela Broglin |

| 2:12cv09214 | Martha Sandlin |
| 2:12cv09215 | Laura Teems, Michael Teems |
| 2:12cv09220 | Rebecca Lynne Endsley, Eddie Dwayne Endsley |
| 2:12cv09253 | Paula Richardson |
| 2:12cv09265 | Cynthia Lee Harrington |
| 2:12cv09266 | Helen D. Longo |
| 2:12cv09309 | Tammy Pegorch, Frank Pegorch |
| 2:12cv09384 | Carolyn H. Brown, Wylie Brown |
| 2:12cv09392 | Crystal Phelps, Joshua Phelps |
| 2:12cv09412 | Wanda Presley |
| 2:12cv09414 | Sasha Rosenbalm, Joseph Rosenbalm |
| 2:12cv09453 | Ramona Rogers |
| 2:12cv09460 | Pattie Ann Norton |
| 2:12cv09461 | Michelle Rindler, Gary Rindler |
| 2:12cv09479 | Sharon Jean Barnett |
| 2:12cv09520 | Vickie L. Cheston |
| 2:12cv09611 | Tina M. Anselmo, John Anselmo |
| 2:12cv09723 | Carolyn Drake, Daniel Drake |
| 2:12cv09760 | Bonnie J. Lentz, Thomas Lentz |
| 2:12cv09784 | Michelle Harwig, David Harwig |
| 2:12cv09817 | Kathy Kadletz, Terry Kadletz |
| 2:12cv09915 | Kimberly Symonds, Charles Symonds |
| 2:12cv09965 | Towon Harris |
| 2:12cv09966 | Phyllis Perry, Donald Perry |
| 2:13cv00009 | Janie Gray, Willie Gray |
| 2:13cv00010 | Maureen Schatzman |
| 2:13cv00053 | Sandra Oseguera, Louis M. Oseguera |
| 2:13cv00119 | Debrah Poullion |
| 2:13cv00148 | Lucille Alma Ray, John Harley Ray |
| 2:13cv00252 | Laurie Eisenberg |
| 2:13cv00264 | Helen Garcia |
| 2:13cv00268 | Mildred Nettles, William Nettles |

| 2:13cv00363 | Pamela Campbell, Daniel Campbell |
| 2:13cv00414 | Betty A. Doherty, Robert E. Doherty, Sr. |
| 2:13cv00426 | Vicky Lynn Hedlin |
| 2:13cv00427 | Lorrie Wharton, Ronald Wharton |
| 2:13cv00491 | Dorothy M. Snyder, Bryan Snyder |
| 2:13cv00516 | Donna Gardner, Jeffrey Gardner |
| 2:13cv00548 | Stacey Maria Paul |
| 2:13cv00565 | Emeline Lee |
| 2:13cv00568 | Judy Chapman |
| 2:13cv00569 | Jacqueline Drone, Joe T. Drone |
| 2:13cv00583 | Sharon Lacey |
| 2:13cv00585 | Lori Neill, Joseph Neill |
| 2:13cv00594 | Judy Wilcox, Richard Wilcox |
| 2:13cv00601 | Teresa Stanfield, Houston W. Stanfield |
| 2:13cv00613 | Carolyn Freeman, Daniel Freeman |
| 2:13cv00642 | Pamela Nickols |
| 2:13cv00644 | Victoria Jacobs |
| 2:13cv00651 | Darlene Brungardt |
| 2:13cv00665 | Shelly Hammack |
| 2:13cv00667 | Teresa McKinney |
| 2:13cv00692 | Zenora Thompson, Keith Thompson |
| 2:13cv00709 | Lakeisha Booker, Lafayette Booker |
| 2:13cv00715 | Barbara Lynn Sanner |
| 2:13cv00716 | Deborah Repp, Jerry Repp |
| 2:13cv00725 | Laura Paul, John M. Paul |
| 2:13cv00730 | Teresa A. Breland, Richard T. Breland |
| 2:13cv00740 | Stefanie L. Tate, Bryan Tate |
| 2:13cv00747 | Kerensa Lane |
| 2:13cv00822 | Rebecca Harmon, Ives Harmon |
| 2:13cv00824 | Sharon Peek, Brad Peek |
| 2:13cv00825 | Trudy Sargent, Stephen Sargent |
| 2:13cv00855 | Linda Shepherd |

| 2:13cv00866 | Karyn Whitlatch, Dale Whitlatch |
|---|---|
| 2:13cv00868 | Sharon Smith, John Smith |
| 2:13cv00925 | Brenda Bowling |
| 2:13cv00933 | Linda Burns, Larry Burns |
| 2:13cv00934 | Pamela Finklea |
| 2:13cv00940 | Shyrell Copas |
| 2:13cv00941 | Doris Evans |
| 2:13cv00959 | Mardell Mullins |
| 2:13cv00960 | Brenda Rogers, Deceased, James Rogers, as Representative |
| 2:13cv00962 | Cheryl Rougeou-Carter, Carol Edward Carter |
| 2:13cv00963 | Martha Russell, David Russell |
| 2:13cv00966 | Angela Stanton |
| 2:13cv00973 | Corinza Cross, Leslie Cross |
| 2:13cv00986 | Samantha K. Sanchez, Jacobo L. Sanchez |
| 2:13cv00996 | Cathy L. Orosz, Thomas Orosz |
| 2:13cv01007 | Laura Forbus |
| 2:13cv01058 | Anna Grimes, Steven Grimes |
| 2:13cv01078 | Rose Castaneda, Terry Castaneda |
| 2:13cv01132 | Dolores Hazard, Arthur Hazard |
| 2:13cv01167 | Joanne Wyatt, Thomas Wyatt |
| 2:13cv01174 | Jo-Antoinette Frey, Steven Pereira |
| 2:13cv01260 | Rhonda May and Jeffery May, wife and husband |
| 2:13cv01309 | Rebecca Jeffers |
| 2:13cv01376 | Dana G. Embry |
| 2:13cv01379 | Djunia D. Hankins |
| 2:13cv01483 | Miriam Casey |
| 2:13cv01486 | Laura Ratcliff, Melvin Ratcliff |
| 2:13cv01489 | Susan Lustri |
| 2:13cv01505 | Brenda F. Young |
| 2:13cv01531 | Tammy Alexander |
| 2:13cv01544 | Penny Baldus |
| 2:13cv01572 | Dana Rae Harper, Walter Harper |

| | |
|---|---|
| 2:13cv01612 | Margaret C. Bellamy |
| 2:13cv01628 | Wanda Loretta Frisby, Tilden Frisby |
| 2:13cv01640 | Misty Seabolt |
| 2:13cv01641 | Carol Wilhoit, Kenneth Wilhoit |
| 2:13cv01647 | Pamela Breeding, Ed Breeding |
| 2:13cv01682 | Stacy Berry, Brain Keith Berry |
| 2:13cv01690 | Lynn Hoot |
| 2:13cv01696 | Marjorie Bubner, Edward Bubner |
| 2:13cv01729 | Gerri Smith |
| 2:13cv01738 | Laura L. Pomeroy, William Pomeroy |
| 2:13cv01766 | Sandra K. Beito, Harold D. Beito |
| 2:13cv01768 | Robalynn Krantz |
| 2:13cv01807 | Kathy Smith |
| 2:13cv01810 | Misty Stanfield |
| 2:13cv01811 | Teresa Tabor |
| 2:13cv01861 | Cindy Ackerman |
| 2:13cv01870 | Jennifer DeTurk |
| 2:13cv01876 | Cindy Laub |
| 2:13cv01887 | Connie K. Denney, Troy Denney |
| 2:13cv01922 | Betty Dearen, Cecil Dearen |
| 2:13cv01926 | Colleen Purper-Leafty |
| 2:13cv01935 | Elizabeth Mary Rozell |
| 2:13cv01962 | Jennifer Holcombe-Wheeler, Kevin Wheeler |
| 2:13cv01987 | Annette Calvisky, Douglas Calvisky |
| 2:13cv02019 | Elouise Nichee |
| 2:13cv02023 | Regina Vahldick, Quintin Vahldick |
| 2:13cv02043 | Maria Quintanilla, Rodolfo Carlos Quintanilla |
| 2:13cv02049 | Christina Clinton |
| 2:13cv02074 | Stephanie Dorney, Scott Dorney |
| 2:13cv02075 | Jeanelle D. Harrell |
| 2:13cv02092 | Janice Rice, Robert Rice |
| 2:13cv02140 | Becky Rencowski, Alan Rencowski |

| 2:13cv02147 | Martha Martinez, Gustavo Martinez |
|---|---|
| 2:13cv02155 | Edibell Stone |
| 2:13cv02178 | Jerry D. Scott, Don Scott |
| 2:13cv02189 | Paulette C. Harris, James C. Harris |
| 2:13cv02205 | Dixie Keepers, Michael Keepers |
| 2:13cv02221 | Remelda Pearson, Chet Pearson |
| 2:13cv02251 | Dayna Reso, Robert Reso |
| 2:13cv02317 | Julie A. Belisle |
| 2:13cv02321 | Lois E. Burge |
| 2:13cv02322 | Janet L. Campbell, Michael Campbell |
| 2:13cv02328 | LaShonda J. Richardson |
| 2:13cv02390 | Linda D. Frye |
| 2:13cv02391 | Linda Saldana, Arthur Saldana |
| 2:13cv02441 | Melonee A. Dix |
| 2:13cv02448 | Bonnie Walker |
| 2:13cv02464 | Kathy Cabrales |
| 2:13cv02474 | Melissa Triche, Ernest Scott |
| 2:13cv02534 | Barbara Abernathy |
| 2:13cv02535 | Barbara Pollard |
| 2:13cv02536 | Mary Altieri |
| 2:13cv02537 | Wonell Dietz |
| 2:13cv02539 | Karen Owens |
| 2:13cv02544 | Robin Kershaw |
| 2:13cv02556 | Rosalie K. Johnson, Ron Johnson |
| 2:13cv02558 | Dianne Gould, Steven J. Gould |
| 2:13cv02560 | Billie Hernandez |
| 2:13cv02561 | Madalene Masevicius, David Roy Masevicius |
| 2:13cv02562 | Diane Wagner |
| 2:13cv02585 | Teresa Rivas, Luciano Rivas |
| 2:13cv02587 | Ita P. Ortiz, Mario Ortiz |
| 2:13cv02594 | Christie Ratcliffe, Paul G. Ratcliffe |
| 2:13cv02598 | Theresa DeWitt |

| 2:13cv02603 | Dawn Morrill |
|---|---|
| 2:13cv02614 | Jimmie Edwards |
| 2:13cv02621 | Billie Gage |
| 2:13cv02625 | Arlene Cathey |
| 2:13cv02687 | Marjorie Bradshaw |
| 2:13cv02695 | Bobbi Mullins, Otto Mullins |
| 2:13cv02699 | Katherine D. Berry |
| 2:13cv02710 | Laura Harrold |
| 2:13cv02740 | Melisha Graham, Michael Graham |
| 2:13cv02751 | Donna C. Waggoner |
| 2:13cv02819 | Tina Stephens, Billy Stephens |
| 2:13cv02843 | Pamela Horne |
| 2:13cv02850 | Christy Marie Hannon, Ronny Jay Hannon |
| 2:13cv02911 | Debbie Palmer |
| 2:13cv02918 | Virginia Englestead |
| 2:13cv02919 | Reta J. Dillon, Perry E. Dillon |
| 2:13cv02933 | Deborah Epps |
| 2:13cv02935 | Amelia Lindquist |
| 2:13cv02937 | Vicki L. Basa |
| 2:13cv02953 | Brenda Moore |
| 2:13cv02981 | Donna Rogers, Gary Rogers |
| 2:13cv02985 | Cynthia D. Djuric |
| 2:13cv02996 | Ana M. Feagans |
| 2:13cv02999 | Pamela L. Suhr, William L. Suhr, Jr. |
| 2:13cv03002 | Luz Torres-Trimble |
| 2:13cv03015 | Rhonda Roberts |
| 2:13cv03018 | Sharon Lincoln, Jeff Lincoln |
| 2:13cv03023 | Connie Brosious |
| 2:13cv03037 | Ginger Collins, James Collins |
| 2:13cv03081 | Cynthia Wilde, Kevin Wilde |
| 2:13cv03130 | Tammy Trotter |
| 2:13cv03131 | Susan L. Fedric, Randall Fedric |

| | |
|---|---|
| 2:13cv03132 | Connie St. Duran |
| 2:13cv03146 | Delores J. Herrel |
| 2:13cv03149 | Misty Davis |
| 2:13cv03155 | Kimberly Mowery |
| 2:13cv03156 | Rebecca Jumper |
| 2:13cv03160 | Judith Bounds |
| 2:13cv03214 | Sharon Bailey, Jerry N. Bailey |
| 2:13cv03244 | Juilie Climenson |
| 2:13cv03247 | Teri Hudak |
| 2:13cv03248 | Laurice Jordan-Jones |
| 2:13cv03249 | Helen Jordan |
| 2:13cv03251 | Ana Guerrero |
| 2:13cv03254 | Lois K. Lokhorst |
| 2:13cv03315 | ValDonna K. Montgomery |
| 2:13cv03329 | Tina Lafrance, Richard Lafrance |
| 2:13cv03348 | Wendy Sanders, Joe Sanders |
| 2:13cv03393 | Tammy Dalton, Alan Dalton |
| 2:13cv03395 | Kimberly Dunnaville |
| 2:13cv03407 | Rita Stephan |
| 2:13cv03411 | Doris Helgeson, Edwin Helgeson |
| 2:13cv03442 | Glenda Bates |
| 2:13cv03454 | Alice McKee, Roger McKee |
| 2:13cv03458 | Grace Taylor |
| 2:13cv03488 | Julie Davidson |
| 2:13cv03489 | Linda Gardner |
| 2:13cv03491 | Barbara J. Banning, Barry Banning |
| 2:13cv03494 | Rhonda L. Eldfrick |
| 2:13cv03496 | Dianna Meyer, Thomas Meyer |
| 2:13cv03500 | Jill Harrison |
| 2:13cv03501 | Yolanda Almanzar |
| 2:13cv03507 | Tammie L. Sims |
| 2:13cv03521 | Deanna McCreight |

| | |
|---|---|
| 2:13cv03522 | Judy Mallory, Max Mallory |
| 2:13cv03525 | Evelyn Storms, Robert Storms |
| 2:13cv03527 | Sherry K. Luna |
| 2:13cv03537 | Debbie Johnson |
| 2:13cv03538 | Mary S. George |
| 2:13cv03545 | Jasmine Crowl, Glenn Crowl |
| 2:13cv03556 | Paula Stepp, Malta Stepp |
| 2:13cv03559 | Teresa Barnes |
| 2:13cv03572 | Danielle Bowers |
| 2:13cv03588 | Teresa Spinner, David R. Spinner |
| 2:13cv03589 | Louise A. Piercey, Harold J. Piercey |
| 2:13cv03590 | Tressa Valtri |
| 2:13cv03595 | Margaret Banks |
| 2:13cv03596 | Beverly M. Roberts, Charles Davis |
| 2:13cv03597 | Christina Brooks, David Brooks |
| 2:13cv03606 | Tracie R. Chick |
| 2:13cv03617 | Angelita Bermudez, Macario Bermudez |
| 2:13cv03619 | Norma Black, Robert Black |
| 2:13cv03620 | Jennifer Chase |
| 2:13cv03623 | Nicole Ford |
| 2:13cv03638 | Jane Moran, Ralph Moran |
| 2:13cv03640 | Gloria Szwajkowski, William Szwajkowski |
| 2:13cv03657 | Robin Goodiron |
| 2:13cv03664 | Nargiss Abdelmuti |
| 2:13cv03666 | Margaret Olson |
| 2:13cv03704 | Babara Salkheld |
| 2:13cv03705 | Kelly Shott, Vernon Shott |
| 2:13cv03737 | Anna M. Bryant |
| 2:13cv03740 | Maria Haluapo-Birchard |
| 2:13cv03741 | Hettie Bowman |
| 2:13cv03742 | Nancy Dube |
| 2:13cv03747 | Marilyn Mansour, Hichem Mansour |

| | |
|---|---|
| 2:13cv03756 | Donna Cole, Adam Cole |
| 2:13cv03791 | Lisa Lynn Gatlin, Jackie Wayne Gatlin |
| 2:13cv03813 | Annie R. Brown, Johnny Brown |
| 2:13cv03824 | Patsy A. Allen |
| 2:13cv03826 | Norma Cruz |
| 2:13cv03828 | Diane J. Ervin, Lawrence E. Ervin |
| 2:13cv03832 | Roxanne Joy, James Joy |
| 2:13cv03840 | Linda M. Newmann |
| 2:13cv03849 | Stacy E. Tumminia |
| 2:13cv03856 | Angela McNabb |
| 2:13cv03899 | Heather Roman, Kevin Alvarez, Sr. |
| 2:13cv03906 | Angela Henderson |
| 2:13cv03917 | Barbara Gayle Luck |
| 2:13cv03921 | Laura Amacher |
| 2:13cv03933 | Earnestine Gant, Willie Gant |
| 2:13cv03968 | Virginia McBride |
| 2:13cv03983 | Madonna Broussard, Olies Broussard |
| 2:13cv03987 | Jennifer Gipson, William Gipson |
| 2:13cv03990 | Patsy Garrett |
| 2:13cv03993 | Brenda Harris, Donald Harris |
| 2:13cv04002 | Sandra Wolff, Kenneth Wolff |
| 2:13cv04005 | Donna Thompson |
| 2:13cv04013 | Lesli T. Abbott |
| 2:13cv04015 | Lisa D. Beane, Robert Beane |
| 2:13cv04034 | Marianne Jefford, Garry Jefford |
| 2:13cv04058 | Marion Saulnier |
| 2:13cv04112 | Dawna Jones, John Jones |
| 2:13cv04141 | Maria A. Renfrow |
| 2:13cv04145 | Linda Pace |
| 2:13cv04146 | Christina Malvaso, Frank Malvaso, Jr. |
| 2:13cv04147 | Karen Tompkins, William Tompkins |
| 2:13cv04159 | Lynn Fidlar, Jim Fidlar |

| 2:13cv04174 | Juliana Rose |
| 2:13cv04177 | Libby Mosley |
| 2:13cv04180 | Jacqueline Allred, Martin Allred |
| 2:13cv04184 | Carmany Thorp, Erik Thorp |
| 2:13cv04186 | Joyce Peacock |
| 2:13cv04197 | Linda Knight, David Knight |
| 2:13cv04231 | Mary J. Gruber |
| 2:13cv04240 | Iralena L. Mulkey, William L. Mulkey |
| 2:13cv04265 | Renee Shields |
| 2:13cv04266 | Jacqueline Sachs |
| 2:13cv04267 | Rhonda Huffaker, Thomas Huffaker |
| 2:13cv04268 | Rose Jackson, Marc Jackson |
| 2:13cv04275 | Regina Khakh |
| 2:13cv04276 | Loretta Kitchens, Robert Kitchens |
| 2:13cv04279 | Anita Hernandez, Jose S. Hernandez |
| 2:13cv04286 | Esther Armstrong, Artie Armstrong |
| 2:13cv04293 | Brenda Hobbs |
| 2:13cv04294 | Lois Grady, William Grady |
| 2:13cv04296 | Eva Barker |
| 2:13cv04298 | Rebecca Cain |
| 2:13cv04299 | Teresa Dawson |
| 2:13cv04321 | Marilyn Ann Clements, Miguel Miranda |
| 2:13cv04327 | La Verne Graves |
| 2:13cv04334 | Patricia Pilgreen |
| 2:13cv04343 | Dolores Heil, John Heil |
| 2:13cv04344 | Tammy Highsmith, Charles Highsmith |
| 2:13cv04345 | Blanca E. Dominguez |
| 2:13cv04350 | Tracy Kephart |
| 2:13cv04354 | Ann Kuula |
| 2:13cv04382 | Heidi A. Bechtel, Stacy Bechtel |
| 2:13cv04383 | Helen Mims |
| 2:13cv04384 | Carrie Brandenburg-Clemens |

| 2:13cv04387 | Lois Clark |
|---|---|
| 2:13cv04393 | Deborah K. Conners, John Conners |
| 2:13cv04394 | Alice Ozell Edgerton |
| 2:13cv04399 | Frances A. Dooley, Kenneth Dooley |
| 2:13cv04405 | Paula S. Gentry, Terry Gentry |
| 2:13cv04410 | Hazel Townsend, Ralph James Townsend, Jr. |
| 2:13cv04428 | Marsha Lewis |
| 2:13cv04429 | Gail Lisek |
| 2:13cv04430 | Carolyn Garrison |
| 2:13cv04456 | Marlisha Brown |
| 2:13cv04467 | Jacqueline Poe, Shannan Poe |
| 2:13cv04472 | Bessie Louise Jenkins, Kenneth W. Jenkins |
| 2:13cv04499 | Jimmie Stroud, Tommy Stroud |
| 2:13cv04501 | Susan Swanger |
| 2:13cv04502 | Lois Tate, Leroy Tate Sr. |
| 2:13cv04509 | Annie Smith |
| 2:13cv04510 | Juanita Smith, Dempsey Smith |
| 2:13cv04512 | Carlie Vetrano, Joseph Vetrano |
| 2:13cv04513 | Dorothy Walker, Kenneth Walker |
| 2:13cv04518 | Kimberly Willers, Matthew Willers |
| 2:13cv04522 | Mary Ann Gomez |
| 2:13cv04529 | Barbara Kay Harn |
| 2:13cv04535 | Marlene Carpenter, Robert L. Carpenter |
| 2:13cv04546 | Tina Webster, James Kenneth Webster |
| 2:13cv04547 | Helena Lawson |
| 2:13cv04561 | Carol Gomez |
| 2:13cv04575 | Sara Heet |
| 2:13cv04577 | Tammy Stanley, Billie Stanley |
| 2:13cv04580 | Linda C. Patterson |
| 2:13cv04597 | Shona S. Henderson |
| 2:13cv04598 | Teresa M. Bailey, Gary David Bailey |
| 2:13cv04610 | Christina Lattimer, Robert Todd Lattimer |

| | |
|---|---|
| 2:13cv04611 | Arnulfa Flores, Lorenzo Flores |
| 2:13cv04663 | Amy Bedinger, Charles Bedinger |
| 2:13cv04710 | Nancy Kelly |
| 2:13cv04730 | Patricia Bernice Martinez |
| 2:13cv04731 | Tonya Carroll-Davis, Dioh Davis |
| 2:13cv04738 | Linda Pierson, Brian Pierson |
| 2:13cv04746 | Brendalyn Beach |
| 2:13cv04754 | Alison Eaves, Joshua Eaves |
| 2:13cv04767 | Victoria Bradley |
| 2:13cv04770 | Pamela J. Sciara, Samuel Sciara, Jr. |
| 2:13cv04793 | Maxine Breitenstine |
| 2:13cv04843 | Loretta J. Hicks |
| 2:13cv04845 | Sylvia Banks, Paul Banks |
| 2:13cv04848 | Olivia Brannan, Charles Brannan |
| 2:13cv04853 | Betty Talley, Kelley R. Talley |
| 2:13cv04854 | Patricia Lee |
| 2:13cv04855 | Joyce E. Reid |
| 2:13cv04856 | Lois Dunagan, Lee Grant Dunagan |
| 2:13cv04860 | Lorraine M. Engus |
| 2:13cv04861 | Linda Butts |
| 2:13cv04881 | Delores Alaniz |
| 2:13cv04883 | Angela Anderson |
| 2:13cv04969 | Debra Bradshaw |
| 2:13cv04976 | Rita Reyes |
| 2:13cv04990 | Lori Kaster, Kevin Kaster |
| 2:13cv04995 | Sharon Lytsell |
| 2:13cv04998 | Tonia Manis |
| 2:13cv05000 | Judy Mann, Jim Mann |
| 2:13cv05003 | Mary Marino, Anthony Marino |
| 2:13cv05007 | Martha Canfield, Ronald E. Canfield |
| 2:13cv05054 | Shirley Woods Carney |
| 2:13cv05059 | Mechelle Basile |

| | |
|---|---|
| 2:13cv05061 | Annette Bermudez |
| 2:13cv05067 | Deborah Capone |
| 2:13cv05070 | Melinda Francis, Daniel Francis |
| 2:13cv05087 | Kelley D. Guthrie |
| 2:13cv05093 | Jeri L. Buchanan, Mert Buchanan |
| 2:13cv05126 | Jolene M. Daughtery |
| 2:13cv05178 | Tracy Ellis |
| 2:13cv05190 | Joanne Ganly |
| 2:13cv05191 | Ruth Ellen Walenta |
| 2:13cv05192 | Marianne Meyer |
| 2:13cv05207 | Laura Adams |
| 2:13cv05208 | Sharon Huskins |
| 2:13cv05235 | Sheila Heartfield, Bobby Heartfield |
| 2:13cv05242 | Christy Lively, Floyd Lively |
| 2:13cv05246 | Shirley A. Mueller, Gary R. Mueller |
| 2:13cv05337 | Cheryl Brayton |
| 2:13cv05354 | Sunni Douglas, Kenneth Douglas |
| 2:13cv05357 | Gail Coldwell |
| 2:13cv05364 | Bessie Lameman |
| 2:13cv05388 | Donna Thompson, Coy Lee Thompson, Jr. |
| 2:13cv05410 | Donna G. Fisher |
| 2:13cv05412 | Brenda J. Wilson |
| 2:13cv05414 | Colette Butler |
| 2:13cv05418 | Angela Harrison |
| 2:13cv05431 | Linda Cartwright |
| 2:13cv05476 | Judith L. Grant |
| 2:13cv05487 | Kathy Woods |
| 2:13cv05493 | Charlotte Forwalt |
| 2:13cv05496 | Norma Jeansonne, Rodney Jeansonne |
| 2:13cv05511 | Deborah Patterson |
| 2:13cv05542 | Anita Estrada |
| 2:13cv05559 | Teresa Muncy |

| | |
|---|---|
| 2:13cv05573 | Sherry Moore |
| 2:13cv05610 | Rebekah Garner, Bobby Lee Garner, Jr. |
| 2:13cv05629 | Nancy Martinez |
| 2:13cv05631 | Laurie Davis |
| 2:13cv05633 | Ryanne McAfee |
| 2:13cv05636 | Lelanda Dee Maier |
| 2:13cv05659 | Jacqueline Ott |
| 2:13cv05668 | Linda Aiton, Gordon Aiton |
| 2:13cv05685 | Lori M. Young |
| 2:13cv05700 | Kimberly Bridges |
| 2:13cv05703 | Trinette Dowdy-Coleman, David Coleman |
| 2:13cv05705 | Kimberly Erchul |
| 2:13cv05709 | Marily Hearn |
| 2:13cv05714 | Debra A. Fields |
| 2:13cv05724 | Rebecca B. Pinter, Charles Pinter |
| 2:13cv05763 | Ana Gonazalez, Conard Gonzalez |
| 2:13cv05766 | Paula g. Gorham |
| 2:13cv05768 | Velia Guajardo |
| 2:13cv05770 | Allison R. Hartwell |
| 2:13cv05771 | Barbara J. Johnson, Larry Johnson |
| 2:13cv05836 | Julita Jeffries, Rodney Jeffries |
| 2:13cv05852 | Wilma J. Dorrell, Chester W. Dorrell |
| 2:13cv05912 | Christina Kellogg |
| 2:13cv05923 | Gaylia Brock |
| 2:13cv05928 | Amma Hanner |
| 2:13cv05995 | Brenda Guernsey, Berton Guernsey |
| 2:13cv06033 | Jamie Lynn Honea |
| 2:13cv06042 | Jacqueline Johnstone, Anthony Johnstone |
| 2:13cv06049 | Donna M. Sawyer, Robert Sawyer |
| 2:13cv06051 | Terry Sumrall |
| 2:13cv06052 | Jennifer Seale |
| 2:13cv06057 | Monkra Moore |

| | |
|---|---|
| 2:13cv06093 | Tina Marie Albrecht,, Larry Albrecht |
| 2:13cv06102 | Anette Davis |
| 2:13cv06113 | Pamela Byrd |
| 2:13cv06114 | Paulette Carter, Louis Carter, Jr. |
| 2:13cv06117 | Julie Brodie |
| 2:13cv06120 | Estella Martinez |
| 2:13cv06130 | Carroll Hays |
| 2:13cv06135 | Shellie Bezzant |
| 2:13cv06186 | Henrietta Benningfield |
| 2:13cv06190 | Mary Katherine Sadler, John Ramsey |
| 2:13cv06223 | Jacqueline Craig |
| 2:13cv06227 | Janet Davis |
| 2:13cv06232 | LaDoris McAllister |
| 2:13cv06240 | Myra Paredes |
| 2:13cv06263 | Debra McCarty |
| 2:13cv06272 | Mary Daw, Colin Daw |
| 2:13cv06288 | Terry Sue McClaren |
| 2:13cv06297 | Ernestine Davis, Allen Lewis Davis, Sr. |
| 2:13cv06300 | Dawn Mendez-Chiles, Dennis Chiles Jr. |
| 2:13cv06316 | Susan Carr, John Carr |
| 2:13cv06323 | Gwendolyn Davis |
| 2:13cv06337 | Kelly Hathcock |
| 2:13cv06348 | Ann Allen |
| 2:13cv06353 | Corina Barrera, Albert Barrera |
| 2:13cv06359 | Mary Caputo |
| 2:13cv06365 | Catherine Kip McGrath |
| 2:13cv06366 | Tina Maria Robinson |
| 2:13cv06379 | Michelle Davis, Michael Davis |
| 2:13cv06386 | Kathleen Foley |
| 2:13cv06393 | Michelle Cook, James Cook |
| 2:13cv06403 | Amanda Kiesling |
| 2:13cv06432 | Sarah Fisher |

| | |
|---|---|
| 2:13cv06445 | Velma Reed |
| 2:13cv06463 | Mary Joan Carnes, Richard Carnes |
| 2:13cv06474 | Shannon N. Hicks |
| 2:13cv06475 | Heather Marie Hutton Giles, Grant C. Giles, Jr. |
| 2:13cv06477 | Vicki C. Woods, Tim Woods, Sr. |
| 2:13cv06479 | Kafi Cunningham |
| 2:13cv06480 | Patricia L. Black, Randy J. Black |
| 2:13cv06481 | Carolyn Abrams, Robert Abrams |
| 2:13cv06492 | Sandra Clark |
| 2:13cv06517 | Candy Lynn Fisher |
| 2:13cv06545 | Angela Flatt, Andrew Flatt |
| 2:13cv06549 | Paula Pylate |
| 2:13cv06552 | Lupe Wamsher |
| 2:13cv06553 | Donna Lynn Dart |
| 2:13cv06558 | Deborah Seymour |
| 2:13cv06559 | Sandy C. Porter |
| 2:13cv06595 | Sandra Morgan, Ronald Morgan |
| 2:13cv06598 | Gail Talucci, Mario Talucci |
| 2:13cv06606 | Barbara A. McFall |
| 2:13cv06635 | Patricia Darling, Jack Darling |
| 2:13cv06650 | Jennifer Grossich |
| 2:13cv06667 | Barbara E. Fish, Craig Fish |
| 2:13cv06704 | Glenna Hale |
| 2:13cv06732 | Donna Williams |
| 2:13cv06763 | Debra Perry, Tony Perry |
| 2:13cv06770 | Sandra M. Quintana, Armando Quintana |
| 2:13cv06771 | Rebecca Secrest |
| 2:13cv06772 | Lucinda Renee Edge |
| 2:13cv06798 | Elizabeth A. Lindow, Arthur Lindow |
| 2:13cv06805 | Barbara A. Breen, Patrick Garelli |
| 2:13cv06807 | Farah Dormanesh, Mehrdad Dormanesh |
| 2:13cv06808 | Shanna S. Franke |

| | |
|---|---|
| 2:13cv06809 | Janice A. Hale, Robert Hale |
| 2:13cv06811 | Patricia A. Hart, Mark Hart |
| 2:13cv06812 | Debra Hodson |
| 2:13cv06813 | Brenda L. Kirby, Jeffrey Kirby |
| 2:13cv06876 | Karla F. Alexander, Michael L. Alexander |
| 2:13cv06877 | Tammy Remagen, Aubrey Dale Remagen |
| 2:13cv06878 | Pamela Crittenden |
| 2:13cv06882 | Sandra H. Dickson |
| 2:13cv06926 | Jane Parsons, Arthur Parsons |
| 2:13cv06997 | Patricia Susan Dell |
| 2:13cv07006 | Toni Annette Warren |
| 2:13cv07013 | Michelle Chaney, Brian S. Chaney |
| 2:13cv07045 | Beverly A. Blongiewicz |
| 2:13cv07046 | Cynthia Anspach |
| 2:13cv07051 | Katherine Cornell |
| 2:13cv07054 | Dale Gillum |
| 2:13cv07058 | Rosemary Harrison |
| 2:13cv07060 | Mendy Wright |
| 2:13cv07070 | Michelle Leary, William Leary |
| 2:13cv07101 | Danni Olsen |
| 2:13cv07102 | Rose Oropallo, Timothy Oropallo |
| 2:13cv07113 | LaWanda F. Evett |
| 2:13cv07152 | Christine Daugherty, Gerald Daugherty |
| 2:13cv07153 | Brenda Prather, Richard Prather |
| 2:13cv07160 | Sandra Harrigan, Dennis Michael Harrigan |
| 2:13cv07162 | Terri Hernandez, Thomas Hernandez |
| 2:13cv07171 | Catherine Kelly |
| 2:13cv07184 | Nancy J. Butler |
| 2:13cv07189 | Frances Remund |
| 2:13cv07264 | Eula Brock |
| 2:13cv07275 | Kelly Rinker, Ricky Rinker |
| 2:13cv07288 | Bonnie L. Stoner, Donald A. Stoner |

| | |
|---|---|
| 2:13cv07301 | Laurie Burruezo, Roberto Burruezo |
| 2:13cv07330 | Dorsha Bartlett |
| 2:13cv07358 | Sylvia Watchman, Kenneth Watchman |
| 2:13cv07379 | Melissa Oschner, Michael Oschner |
| 2:13cv07399 | Teresa Buchs |
| 2:13cv07422 | Nancy K. Richards, Douglas A. Richards |
| 2:13cv07458 | Sherrie Duerr |
| 2:13cv07460 | Katherine Furgeson, Darin Furgeson |
| 2:13cv07470 | Carolyn A. Asbery |
| 2:13cv07473 | Carolyn V. Campbell |
| 2:13cv07507 | Marilyn S. Huston, Allen Huston |
| 2:13cv07508 | Barbara L. Krolikowski, Edward Krolikowski |
| 2:13cv07509 | Genoveva C. Lowy |
| 2:13cv07510 | Melody B. Matherly, Joseph Matherly |
| 2:13cv07511 | Brenda McCubbins |
| 2:13cv07526 | Brenda S. Gilman, Lee D. Gilman |
| 2:13cv07527 | Patricia Mason |
| 2:13cv07531 | Barbara Middleton |
| 2:13cv07544 | Lowanda Kilby, Rodney Kilby Sr. |
| 2:13cv07545 | Bonnie Collis, Harry Collis |
| 2:13cv07554 | Tonya Tuttle |
| 2:13cv07557 | Taunie Wiggins, Frank Wiggins |
| 2:13cv07635 | Donna Quattrini, Dennis Quattrini |
| 2:13cv07663 | Mabel D. Allen |
| 2:13cv07665 | Moncia Dailey |
| 2:13cv07671 | Kimberly Sutton, Jason Scott Sutton |
| 2:13cv07678 | Cindy Brown, |
| 2:13cv07680 | Letitia Dawn Bronte |
| 2:13cv07704 | Brenda Oliver |
| 2:13cv07706 | Elizabeth Ann Piersall |
| 2:13cv07713 | Nuti Antebi |
| 2:13cv07719 | Susan Styles, Michael Styles |

| 2:13cv07729 | Maryanne Hawkins |
|---|---|
| 2:13cv07732 | Christina Lambert, Bruce Watkins |
| 2:13cv07735 | Cora Phillips, Lyle Phillips |
| 2:13cv07744 | Angel Suggs |
| 2:13cv07745 | Danita Pierce |
| 2:13cv07801 | Deborah Bell |
| 2:13cv07813 | Peggy Gilbert |
| 2:13cv07816 | Irma Koch, Dale Koch |
| 2:13cv07826 | Janet Sue Golden, Clyde Golden |
| 2:13cv07834 | Lisa Spurling |
| 2:13cv07883 | Emma Edenfield, Henry Edenfield |
| 2:13cv07922 | Tammy Smith |
| 2:13cv07932 | LuAnn Elaine Wells |
| 2:13cv07939 | Edith Dailey |
| 2:13cv07955 | Diane Yeargin, Robert Yeargin |
| 2:13cv07961 | Shirley J. Skidgell |
| 2:13cv08004 | Shannon Canada |
| 2:13cv08064 | Kathrine Connelly, John Connelly |
| 2:13cv08069 | Betty Beliew, Bobby Beliew |
| 2:13cv08080 | Tamara Martin, Antonio Martin |
| 2:13cv08112 | Theresa Glass |
| 2:13cv08114 | Diana Lewandowski |
| 2:13cv08130 | Virgina Allen |
| 2:13cv08181 | Betty Reed Pitts |
| 2:13cv08186 | Sharon Kay Rhodes |
| 2:13cv08189 | Patricia Butscha |
| 2:13cv08214 | Melinda Ray, James Ray |
| 2:13cv08221 | Connie Barnes, Dawin Curt Barnes |
| 2:13cv08223 | Jane Godshall, David Godshall |
| 2:13cv08225 | Kathy Sturgeon |
| 2:13cv08226 | Marquisha Campbell |
| 2:13cv08227 | Julianna Bock |

| | |
|---|---|
| 2:13cv08272 | Bobbie Brown, Cleon Brown Jr. |
| 2:13cv08281 | Kimberly McPhetridge, James Jackson |
| 2:13cv08285 | Pearlene Abbott, John Abbott |
| 2:13cv08290 | Melissa Stephanson |
| 2:13cv08321 | Maria Pulido, Ramon Mendoza |
| 2:13cv08327 | Darlene Hammock |
| 2:13cv08340 | Melissa Leathers, Gary Leathers |
| 2:13cv08341 | Shelia Goodson |
| 2:13cv08347 | Cathy Osborne, Emmitt Osborne |
| 2:13cv08379 | Yvonne Faith Snyder |
| 2:13cv08394 | Amelia Becker |
| 2:13cv08407 | Theresa Buoniello |
| 2:13cv08413 | Crystal Henson, Terry Henson |
| 2:13cv08422 | Veronica S. Dilley, Hector E. Dilley |
| 2:13cv08435 | Joanne Reedy |
| 2:13cv08450 | Martha A. Widrig, Rodney Widrig |
| 2:13cv08475 | Gloria A. Fritz |
| 2:13cv08500 | Rosalee A. Davila |
| 2:13cv08501 | Dorothy Gullo, Anthony Gullo |
| 2:13cv08505 | Melodie A. Merica |
| 2:13cv08507 | Joy J. Miller |
| 2:13cv08508 | Holly Monfries, Ken Monfries |
| 2:13cv08509 | Marcella L. Richardson |
| 2:13cv08510 | Eleanor J. Robinson |
| 2:13cv08515 | Billie Peters |
| 2:13cv08519 | Elena Rodriguez |
| 2:13cv08529 | Patricia A. Herrick, James Herrick |
| 2:13cv08569 | Christy Free, Claude Free |
| 2:13cv08609 | Tammy Bean, Kristopher Bean |
| 2:13cv08623 | Jean Boone, Michael Boone |
| 2:13cv08668 | Jana Reid, Richard Reid, Jr. |
| 2:13cv08681 | Anna Baron |

| 2:13cv08683 | Gloria Rangel |
| 2:13cv08690 | Pamela Roman, Stephen Roman |
| 2:13cv08699 | Cathy L. Brown |
| 2:13cv08732 | Katherine Dennis |
| 2:13cv08770 | Karen DeHerrera, Jake DeHerrera |
| 2:13cv08783 | Julianne Cooley |
| 2:13cv08793 | Sally Finney |
| 2:13cv08799 | Michele Mikulic, John Mikulic |
| 2:13cv08800 | Linda M. Fraser |
| 2:13cv08801 | Rebecca Millage, Roger Millage |
| 2:13cv08804 | Joyce L. Maness |
| 2:13cv08835 | Karen Robinson |
| 2:13cv08851 | Courtney Peridore, Linsy Peridore |
| 2:13cv08870 | Joyce Denzer, Clifford Denzer |
| 2:13cv08913 | Patricia Quiroz |
| 2:13cv08915 | Jeanine Kirckof, Scott Kirckof |
| 2:13cv08925 | Sylvia Trevino Gonzalez |
| 2:13cv08926 | Elizabeth Dube |
| 2:13cv08950 | Linda Cammallere |
| 2:13cv08955 | Vickie Berwick |
| 2:13cv08957 | Laverne Williams |
| 2:13cv09019 | Myrna A. Homer |
| 2:13cv09022 | Joan B. Wright, Raymond Wright |
| 2:13cv09024 | Lavanda F. Hill |
| 2:13cv09052 | Barbara Flynn |
| 2:13cv09071 | Cynthia Fry, Allen Fry |
| 2:13cv09136 | Lisa Peterson |
| 2:13cv09187 | Judy C. Arnold |
| 2:13cv09220 | Mary Jo Monroe |
| 2:13cv09267 | Margaret Gray |
| 2:13cv09273 | Patricia I. Ortiz |
| 2:13cv09277 | Margaret A. Mach |

| | |
|---|---|
| 2:13cv09279 | Sherryl Jones, David Jones |
| 2:13cv09287 | Michelle H. Looney |
| 2:13cv09327 | Janine M. Learmonth |
| 2:13cv09413 | Carmen J. Ruiz |
| 2:13cv09419 | Loretta France |
| 2:13cv09444 | Maria Sanchez |
| 2:13cv09459 | Rose Pannullo |
| 2:13cv09479 | Letha Brantley, Charles Brantley |
| 2:13cv09504 | Michelle Weis, Jody Weis |
| 2:13cv09507 | Delynn James |
| 2:13cv09550 | Susan A. Simone |
| 2:13cv09558 | Peggy S. Bates |
| 2:13cv09587 | Patricia Salvatore, Michael Salvatore |
| 2:13cv09611 | Dorethea Mosley |
| 2:13cv09617 | Heather Guzman, Victor Guzman |
| 2:13cv09626 | Joyce Diane Whaley |
| 2:13cv09656 | Tanisha Rowley |
| 2:13cv09669 | Rosa Cantrell |
| 2:13cv09683 | Joni A. Murphy, Leroy W. Murphy |
| 2:13cv09697 | Jennifer L. Cook |
| 2:13cv09699 | Grace Gates |
| 2:13cv09738 | Linda Almquist, Doyle Almquist |
| 2:13cv09775 | Barbara Metcalf, Jerry Metcalf |
| 2:13cv09780 | Lori Rogers, James Rogers |
| 2:13cv09798 | Wanda G. Wagner, Michael Wagner |
| 2:13cv09810 | Jennifer Sturgill, Steve Sturgill |
| 2:13cv09818 | Abigail Clendaniel |
| 2:13cv09874 | Sherry Winsted, Harry E. Winsted |
| 2:13cv09881 | Estelle Duck, Robert Duck |
| 2:13cv09940 | Athena R. Rippy |
| 2:13cv10018 | Eva Asher, Wayne Asher |
| 2:13cv10067 | Cathy Wood |

| 2:13cv10075 | Anne Hittle, Ted W. Hittle |
|---|---|
| 2:13cv10082 | Diane Amann, Daniel Amann |
| 2:13cv10095 | Lisa Dillon |
| 2:13cv10096 | Cindy Esancy, Frank Esancy |
| 2:13cv10100 | Wendy Cable, Brandon Cable |
| 2:13cv10126 | Jennifer Nicole Knight, Trent Knight |
| 2:13cv10161 | Carolyn Thorn |
| 2:13cv10168 | Angela Kinney, Kyle Kinney |
| 2:13cv10242 | Lisa Amberson, David Amberson |
| 2:13cv10248 | Patricia Davis, Charles Davis |
| 2:13cv10253 | Susan Rosemary Fisher, Michael Fisher |
| 2:13cv10257 | Maxene Holland |
| 2:13cv10271 | Cathy DeGuido |
| 2:13cv10277 | Maria E. Chavez, Juan Chavez |
| 2:13cv10278 | Stacy K. Cobb |
| 2:13cv10279 | Charla R. DiDio |
| 2:13cv10282 | Randa E. Gass, George Gass |
| 2:13cv10283 | Jamie K. Goodwin, Chris Goodwin |
| 2:13cv10288 | Kelly D. Schuster, Troy Schuster |
| 2:13cv10289 | Sandra C. Serfass |
| 2:13cv10347 | Arlene Blatter, Kent Blatter |
| 2:13cv10426 | Lindsey Sturdevant |
| 2:13cv10435 | Sonia Rodriguez |
| 2:13cv10436 | Jody A. Read |
| 2:13cv10440 | Karen Stephanishen, Joe Stephanishen |
| 2:13cv10442 | Cassandra Beck |
| 2:13cv10445 | Molly E. Ford, Donald G. Ford |
| 2:13cv10446 | Dana M. Lane, Jack Lane |
| 2:13cv10447 | Kimberly Maguire, Gene Maguire |
| 2:13cv10448 | Donna Eckart, William E. Eckart |
| 2:13cv10454 | Victoria E. Franco |
| 2:13cv10456 | Connie R. Snow, Paul R. Snow |

| | |
|---|---|
| 2:13cv10461 | Shirley S. Gomez, Joseph M. Gomez |
| 2:13cv10480 | Sandra Hackmeier, Daniel Hackmeier |
| 2:13cv10493 | Charlotte Weber Certain |
| 2:13cv10499 | Eleisha Strunk |
| 2:13cv10502 | Helen R. Fox, Robert Fox |
| 2:13cv10504 | Darlene Harrison, Clifford Harrison |
| 2:13cv10518 | Sabrina L. Holder |
| 2:13cv10522 | Barbara Main |
| 2:13cv10526 | Peggy Kelley, Romualdas Kelley |
| 2:13cv10532 | Nancy Borrus |
| 2:13cv10535 | Diana Burkhart, Douglas Burkhart |
| 2:13cv10552 | Bonita Meredith |
| 2:13cv10553 | Cleo Morris, Alan Morris |
| 2:13cv10555 | Brenda Phillips |
| 2:13cv10556 | Judy Ross, John Ross |
| 2:13cv10596 | Misty Simpkins |
| 2:13cv10604 | Allison Dunning, Brian Dunning |
| 2:13cv10626 | Deborah Rose, Floyd Rose, Jr. |
| 2:13cv10641 | Susan Jean Fink, Jerry Joseph Fink |
| 2:13cv10645 | Alecia Forgey |
| 2:13cv10652 | Edith Johnson-Gerken |
| 2:13cv10694 | Ruth Baker |
| 2:13cv10704 | Antonia Harrison |
| 2:13cv10721 | Ramona Phelps |
| 2:13cv10741 | Ivory Harris |
| 2:13cv10785 | Patricia Ann Anderson, Danny L. Anderson |
| 2:13cv10789 | Hazel Faye Martin |
| 2:13cv10817 | Paula L. Manning |
| 2:13cv10819 | Deborah Baker |
| 2:13cv10820 | Jeanne Nicholas |
| 2:13cv10821 | Regina L. Morphew, Thad R. Morphew |
| 2:13cv10878 | Cynthia J. Pratt |

| 2:13cv10891 | Thelma J. Sheppard |
| 2:13cv10915 | Carolyn Y. Bryant, Cecil R. Bryant |
| 2:13cv10918 | Mary Hyde, Bobby Hyde |
| 2:13cv10920 | Jane Anne Kopek, Laurence Kopek |
| 2:13cv10924 | Susan Litterly, Jeffrey Litterly |
| 2:13cv10926 | Eleanor Minter |
| 2:13cv10931 | Linda Byrd, Eric Byrd |
| 2:13cv10933 | Teresa O'Neal, John O'Neal |
| 2:13cv10935 | Tammy Phillips |
| 2:13cv10936 | Delores Walker, Durant Conley |
| 2:13cv10938 | Antionette Davidson-Padilla, Harley Davidson |
| 2:13cv10939 | Mary Earlene Hudgins, Rodney D. Hudgins |
| 2:13cv10941 | Melvie J. Evans, Robbie Evans |
| 2:13cv10947 | Terra Fast |
| 2:13cv10957 | Patti Lane, Lawrence Lane, Lawrence Lane, Attorney-in-Fact |
| 2:13cv10960 | Geri DeVeiga, Stanley DaVeiga |
| 2:13cv10961 | Patricia A. Ford |
| 2:13cv10963 | Patti J. Galligan, Timothy Galligan |
| 2:13cv10965 | Renicia S. Garcia |
| 2:13cv10967 | Brenda K. Gregory, Randell Gregory |
| 2:13cv10987 | Wanda A. Humphries |
| 2:13cv10989 | Teresa K. Johnson, Howard Johnson |
| 2:13cv11008 | Mary Ellen Milner, David R. Milner |
| 2:13cv11014 | V. Carolyn Sanford |
| 2:13cv11042 | Lilian Gudiel, Jose Garcia |
| 2:13cv11052 | Patricia Lynn Stallsworth |
| 2:13cv11054 | Tami Nan Shepherd, Ronald Shepherd |
| 2:13cv11056 | Karen Fae Mulder |
| 2:13cv11061 | LoriJean Ann Ranson |
| 2:13cv11133 | Pamela L. Harrington, John D. Harrington |
| 2:13cv11142 | Cathleen Pachlhofer, James Pachlhofer |
| 2:13cv11208 | Janice A. Rosane |

| | |
|---|---|
| 2:13cv11214 | Charlotte A. Parman, Bobby Cline Parman |
| 2:13cv11237 | Sue Marshall New |
| 2:13cv11281 | Lisa Moore |
| 2:13cv11291 | Alice Broach-Tyler |
| 2:13cv11294 | Deanna Fry, Tim Fry |
| 2:13cv11296 | Mary White |
| 2:13cv11299 | Susan Collier |
| 2:13cv11323 | Julie Clampet, Douglas Clampet |
| 2:13cv11335 | Maryanne Jones |
| 2:13cv11351 | Tanya L. Thompson |
| 2:13cv11352 | Nancy L. Zingg, Mark D. Zingg |
| 2:13cv11371 | Jacqueline Calvert |
| 2:13cv11384 | Anne A. Garcia |
| 2:13cv11429 | Valerie Smith, Bruce Lamar Smith |
| 2:13cv11432 | Kimberly Weddle Nelson, Lonnie Nelson |
| 2:13cv11434 | Virginia Giles |
| 2:13cv11435 | Rachelle Erickson, Scott Erickson |
| 2:13cv11443 | Maryann Keating |
| 2:13cv11444 | Kathy E. Montague |
| 2:13cv11447 | Dora White |
| 2:13cv11467 | Rhonda Isreal, Timothy Israel |
| 2:13cv11477 | Michelle Solver, Scott Solver |
| 2:13cv11483 | Cecilia Blankenship |
| 2:13cv11485 | Carolyn Bowman |
| 2:13cv11488 | Debra Vinning |
| 2:13cv11593 | Maxine Jo Domorod, Lawrence A. Domorod |
| 2:13cv11612 | Helen Cox, Calvin Cox |
| 2:13cv11635 | Gena Brewer |
| 2:13cv11637 | Gina Angrick |
| 2:13cv11642 | Carolyn Spivey |
| 2:13cv11652 | Deborah Lynn Angel |
| 2:13cv11654 | Susen L. Burns |

| | |
|---|---|
| 2:13cv11661 | Delores Gray |
| 2:13cv11665 | Orelia Green, John T. Green |
| 2:13cv11672 | Janet O. Trotter |
| 2:13cv11713 | Virginia Rodriguez |
| 2:13cv11721 | Victoria Nicely, Billy Nicely |
| 2:13cv11743 | Robyn Smith, Curtis Smith |
| 2:13cv11745 | Janet Hollingshead |
| 2:13cv11746 | Robin Alexander Bailie, Sean Bailie |
| 2:13cv11750 | Michelle Snyder, Kent Snyder |
| 2:13cv11752 | Melissa Dassing |
| 2:13cv11754 | Linda Slayton |
| 2:13cv11755 | Michelle Calumpong |
| 2:13cv11760 | Debra Akers |
| 2:13cv11783 | Karen Hoey |
| 2:13cv11833 | Mary Lou Satterwhite, Henry Richard Satterwhite |
| 2:13cv11834 | Elizabeth Malone |
| 2:13cv11883 | Gail Louella Eickenhorst |
| 2:13cv11911 | Dawna A. Shook, James Shook |
| 2:13cv11935 | Tammy Traxler |
| 2:13cv11943 | Donna Bunch |
| 2:13cv11944 | Tammy Michelle Kilgore, Marcus Shane Kilgore |
| 2:13cv11967 | Leah Landon, James Landon |
| 2:13cv11974 | Kimberly Eva Smith |
| 2:13cv11987 | Jane F. Cupples |
| 2:13cv11997 | Laura Wheeler |
| 2:13cv11999 | Norma Jean Ross |
| 2:13cv12008 | Margaret G. Arthur, John Gaffney, Jr. |
| 2:13cv12027 | Vicky Marlow |
| 2:13cv12084 | Maria Briganti |
| 2:13cv12091 | Dianna Carrico |
| 2:13cv12093 | Debra K. Barrett, Scott Barrett |
| 2:13cv12108 | Tonya Maddox |

| 2:13cv12134 | Veronica Chavez, Ramon Chavez |
| 2:13cv12137 | Joan Ferguson, Joe B. Ferguson |
| 2:13cv12140 | Judy K. Hooker, Ronald P. Hooker |
| 2:13cv12143 | Von Treba Polley |
| 2:13cv12146 | Shirley L. Skwarczynski |
| 2:13cv12153 | Sherrie Turner |
| 2:13cv12239 | Melody T. Johnson, Duane K. Johnson |
| 2:13cv12258 | Virginia Cantu |
| 2:13cv12264 | Sandra Smith, Kenneth Smith |
| 2:13cv12303 | Alexandrea C. Cutrer |
| 2:13cv12312 | Peggy Loney, Roger Loney |
| 2:13cv12328 | Tara N. McDowell |
| 2:13cv12342 | Sharla Pate-Thompson, Jackie Thompson |
| 2:13cv12351 | Judith Bushnell |
| 2:13cv12357 | Kathleen Ratliff, Robert Ratliff |
| 2:13cv12359 | Sheri Williams, Rodger Williams |
| 2:13cv12406 | Deloris Harris, James Harris |
| 2:13cv12407 | Barbara Hess, Dale N. Hess |
| 2:13cv12412 | Tonya Hyte |
| 2:13cv12425 | Gayla Rivera |
| 2:13cv12427 | Tammy Maske |
| 2:13cv12428 | Dwanna Brandon |
| 2:13cv12440 | Ollie Warner |
| 2:13cv12442 | Diana Yoho |
| 2:13cv12458 | Beth Hollis |
| 2:13cv12495 | Krystal L. Brooks, Albert Brooks, Jr. |
| 2:13cv12521 | Tommie Watson, Steve Watson |
| 2:13cv12522 | Elisabeth A. O'Dell, Jamie L. O'Dell |
| 2:13cv12527 | Josette Reynolds |
| 2:13cv12529 | Tina M. Owens |
| 2:13cv12531 | Pamela Bentley |
| 2:13cv12533 | Catalina Martinez |

| | |
|---|---|
| 2:13cv12547 | Gloria L. Holloway |
| 2:13cv12570 | Carolyn Hunt |
| 2:13cv12591 | Mary Ann Satterfield, Alton E. Satterfield |
| 2:13cv12597 | Gloria Lopez, Miguel Lopez |
| 2:13cv12607 | Marlaina L. Forgash, Michael Forgash |
| 2:13cv12642 | Joyce Wishart, George Wishart |
| 2:13cv12651 | Maria Rosario |
| 2:13cv12655 | Elizabeth Jane Davis |
| 2:13cv12672 | Kristen Frances Kuyper, Arjen Philip Kuyper |
| 2:13cv12698 | Areatha Smith, Steve Smith |
| 2:13cv12707 | Kellie Mott |
| 2:13cv12709 | Heather Watson, Eric Watson |
| 2:13cv12715 | Shelly A. Case |
| 2:13cv12778 | Wanda B. Childs, Timothy P. Childs |
| 2:13cv12791 | Santa Tejeda |
| 2:13cv12802 | Cecilia Cosme-Diaz, Alfredo Cosme |
| 2:13cv12803 | Rafaela Gutierrez |
| 2:13cv12813 | Brenda Contreras, Freddy Contreras |
| 2:13cv12845 | Alisha A. Cawood |
| 2:13cv12850 | Diane Tungate, Milburn Tungate |
| 2:13cv12852 | Esther Markes, Rob Markes |
| 2:13cv12853 | Dawn Lynn Jachim, Roman Jachim |
| 2:13cv12859 | Phumzile Ndhlebe |
| 2:13cv12868 | Simonetta Wilson, Gary Wilson |
| 2:13cv12870 | Linda Linton, Charles Linton |
| 2:13cv12875 | Lisa Spear |
| 2:13cv12880 | Jamie Ryles, Randy Rules |
| 2:13cv12883 | Judy Mullins, David Mullins |
| 2:13cv12884 | Barbara Kincaid |
| 2:13cv12885 | Judith Maldonado, Walter Carney |
| 2:13cv12892 | Claudia P. Garcia, Nelson Reyes |
| 2:13cv12895 | Mary J. Webb |

| 2:13cv12904 | Robin L. Trimmer |
| 2:13cv12928 | Bridget France |
| 2:13cv12934 | Rosemary Paladino |
| 2:13cv12940 | Melody Vasquez |
| 2:13cv12943 | Marsha Brock, Robert Brock |
| 2:13cv12983 | Linda Hall, Horace Hall |
| 2:13cv12984 | Barbara Hill |
| 2:13cv13015 | Amanda Hall, Freddie Hall |
| 2:13cv13016 | Christina Kauffman, Jerry Kauffman |
| 2:13cv13017 | Sara A. House |
| 2:13cv13032 | Linda Burton, Donald Burton |
| 2:13cv13099 | Donna Fortier |
| 2:13cv13102 | Lavetta Morgan |
| 2:13cv13103 | Tracy Ann Miller, Gerald Miller |
| 2:13cv13111 | Carolyn Wesson |
| 2:13cv13113 | Christine Flanagan, Benson Flanagan |
| 2:13cv13116 | Susan Edenton |
| 2:13cv13121 | Delores Marshall, William Marshall |
| 2:13cv13123 | Eva Terry |
| 2:13cv13127 | Kelly Huggins |
| 2:13cv13129 | Linda L. Smith, George W. Smith |
| 2:13cv13132 | Allyson E. Stiles, William F. Stiles, Jr. |
| 2:13cv13136 | Sonia Bussiere |
| 2:13cv13137 | Sheryda Lynn Tucker |
| 2:13cv13149 | Nancy Martin, Dennis Martin |
| 2:13cv13151 | Linda Breedlove |
| 2:13cv13162 | Lisa Gomez |
| 2:13cv13173 | Mary Pirovolos |
| 2:13cv13201 | Peggy S. Sanders |
| 2:13cv13209 | Mary Ann Wright |
| 2:13cv13210 | Karre Jean Brown |
| 2:13cv13226 | Sandra Gillilan, Gary Gillilan |

| | |
|---|---|
| 2:13cv13278 | Maria Mercedes Navarro, Patricio Aguirre |
| 2:13cv13282 | Irene Flores |
| 2:13cv13285 | Terri Crow, Gary Crow |
| 2:13cv13299 | Graciela Castaneda |
| 2:13cv13304 | Theresa Bugajny |
| 2:13cv13306 | Yolanda Beltran, Juan C. Beltran |
| 2:13cv13322 | Davette Shelton, Robert Shelton |
| 2:13cv13350 | Sylvia Cano, Sam Cano |
| 2:13cv13357 | Carolyn Erstine, James Erstine |
| 2:13cv13412 | Constance Stone, Chad Stone |
| 2:13cv13414 | Pamela Stugart |
| 2:13cv13426 | Becky Hamilton, David Hamilton |
| 2:13cv13433 | Eleanor Woytek, Arthur Woytek |
| 2:13cv13463 | Janet L. Williams |
| 2:13cv13491 | Ofelia Munoz, Jose Munoz |
| 2:13cv13506 | Rebecca E. Ferrill, Lawrence Ferrill |
| 2:13cv13564 | Maria Rodriguez-Ortiz, David Ortiz |
| 2:13cv13641 | Carolyn Romeo |
| 2:13cv13708 | Johnnie J. Bowles, |
| 2:13cv13720 | Deanna McKnight, Larry McKnight |
| 2:13cv13731 | Christine A. Pulleyn |
| 2:13cv13741 | Laura Flynn |
| 2:13cv13745 | Anita Kimbrell |
| 2:13cv13751 | Janet Marie Larson |
| 2:13cv13752 | Barbara Stegmann |
| 2:13cv13760 | Karen Morgan |
| 2:13cv13768 | Sharon Gallert, James Gallert |
| 2:13cv13779 | Carmen Trinidad, Jose Trinidad |
| 2:13cv13794 | Loretta Cooper |
| 2:13cv13796 | Lavinia Gilbert |
| 2:13cv13799 | Vickie Nealy |
| 2:13cv13800 | Kelly Sabourin |

| | |
|---|---|
| 2:13cv13806 | Genevieve Conner |
| 2:13cv13815 | Marta Garcia, also known as Martha Garcia, Erasmo Garcia |
| 2:13cv13816 | Dora Morales |
| 2:13cv13817 | Maria Martinez, Jesus Martinez |
| 2:13cv13818 | Brandie Clanton |
| 2:13cv13829 | Olga Rocha, Pedro Rocha |
| 2:13cv13863 | Launa H. Combs |
| 2:13cv13866 | Tracy Miller |
| 2:13cv13874 | Norma Gardezi |
| 2:13cv13882 | Tracy Marks |
| 2:13cv13886 | Helene E. Nalley, Michael T. Nalley |
| 2:13cv13890 | Cynthia M. Simpson |
| 2:13cv13897 | Edith M. Fulghum |
| 2:13cv13984 | Rita Crigler, Tim Crigler |
| 2:13cv13996 | Rebecca Schumacher, Gerald Schumacher |
| 2:13cv14054 | Donna Faughn |
| 2:13cv14059 | Monica Rico |
| 2:13cv14076 | Barbara Resendiz |
| 2:13cv14077 | Linda Webb, Brian Webb |
| 2:13cv14084 | Joyce Terpstra |
| 2:13cv14086 | Karen Disque |
| 2:13cv14088 | Shirley Graham, Larry Graham, Sr. |
| 2:13cv14092 | Adalynn Head |
| 2:13cv14137 | Lucia G. Hernandez, Luis R. Noriega |
| 2:13cv14139 | Maria De Leon, Jose De Leon |
| 2:13cv14141 | Maria Garcia |
| 2:13cv14142 | Diane Reczek |
| 2:13cv14147 | Racheal D. Neece |
| 2:13cv14174 | Wendy R. Forester |
| 2:13cv14179 | Tina R. Hamm |
| 2:13cv14184 | Andrea Iadevaia, Lee Blaire |
| 2:13cv14212 | Michele Phelps |

| 2:13cv14235 | Mary Britt |
| 2:13cv14236 | Tina Goga |
| 2:13cv14239 | Karen L. Lempergel |
| 2:13cv14249 | Clara R. Sanford |
| 2:13cv14254 | Cynthia L. Hayes |
| 2:13cv14289 | Betty Lane |
| 2:13cv14292 | Phyllis Collins |
| 2:13cv14294 | Cathy Cushman, James Cushman |
| 2:13cv14320 | Sheila Ogletree, Tommy Ogletree |
| 2:13cv14326 | Latonya Cross, Johnny Cross |
| 2:13cv14351 | Tamera Jones |
| 2:13cv14358 | Brenda Marks |
| 2:13cv14420 | Tricia Rodman, Michael Rodman |
| 2:13cv14427 | Dorothy Straube |
| 2:13cv14447 | Vicki Fisher, Gary Fisher |
| 2:13cv14521 | Sue Peterson, William Peterson |
| 2:13cv14524 | Evangelina Garza, Javier J. Garza |
| 2:13cv14580 | Edith Magana, Raul Magana |
| 2:13cv14594 | Debbie West, David West |
| 2:13cv14612 | Margaret Hahn |
| 2:13cv14622 | Tracy M. Doolittle |
| 2:13cv14625 | Terry Bryson |
| 2:13cv14645 | Kathy Lynn Baumgartner |
| 2:13cv14660 | Betty S. Boykin, Bobby Boykin |
| 2:13cv14690 | Danielle Hewitt, John Hewitt |
| 2:13cv14691 | Eyvette Dawson |
| 2:13cv14750 | Denise Goin, Michael J. Goin |
| 2:13cv14751 | Nettie Lynn Miller |
| 2:13cv14752 | Laura Canals, Israel Gonzales |
| 2:13cv14757 | Jill Bonar |
| 2:13cv14767 | Shirley Power, Roger Power |
| 2:13cv14803 | Christina Johnson, Sanford Johnson |

| | |
|---|---|
| 2:13cv14814 | Gloria Alvarez-Zermeno, Normando Zermeno |
| 2:13cv14819 | Luz Baz, Mauricio M. Baz |
| 2:13cv14820 | Yolanda Regalado, Manuel Regalado |
| 2:13cv14834 | Sandra Barron |
| 2:13cv14842 | Andrea Ann Tirey, Jack Lee Tirey |
| 2:13cv14862 | Lana Charlene Price, Anthony Price |
| 2:13cv14867 | Esther Yates, Jared Yates |
| 2:13cv14938 | Vicki E. Neitz |
| 2:13cv14939 | Christina Wert |
| 2:13cv14942 | June Singh-Morgan |
| 2:13cv14962 | Sandra Kasminoff |
| 2:13cv14965 | Margarita Ortiz, Robert Ortiz |
| 2:13cv14967 | Debra Fife |
| 2:13cv14990 | Elida Munoz |
| 2:13cv15016 | Barbara Kemp, Charles Kemp |
| 2:13cv15017 | Martha Smith |
| 2:13cv15114 | Cindy James |
| 2:13cv15115 | Joye Combest, Charles F. Combest, Sr. |
| 2:13cv15119 | Vilma Bellido |
| 2:13cv15148 | Bethel Harphant, Glen Harphant |
| 2:13cv15170 | Diana L. Hughes, Daniel Hughes |
| 2:13cv15232 | Elaine Gibson |
| 2:13cv15272 | Lauren Lee Borger, Philip Lee Borger |
| 2:13cv15291 | Sharon Malone, John Malone |
| 2:13cv15367 | Xochilt Chairez, Gabriel Chairez, Jr. |
| 2:13cv15368 | Maria Hortencia Tarin, Vidal Morales |
| 2:13cv15383 | Sherry Hill, Stanley Hill |
| 2:13cv15452 | Jo Ann Baber |
| 2:13cv15457 | Lola Sanders, Edward Yarberry |
| 2:13cv15490 | Karen L. Huber |
| 2:13cv15503 | Celinda Herrera Vasquez, Max Vasquez |
| 2:13cv15506 | Ora Balentine |

| 2:13cv15511 | Robin Burke |
| 2:13cv15513 | Linda Butterfield, Daniel Butterfield |
| 2:13cv15514 | Virginia Corder, Jeff Corder |
| 2:13cv15542 | Jane E. Nichols, Bradley R. Nichols |
| 2:13cv15546 | Renee T. Kovach, Dale Paul Kovach, Sr. |
| 2:13cv15548 | Katherine Guilliams |
| 2:13cv15551 | Carolyn Harris |
| 2:13cv15555 | Sara Hawkins |
| 2:13cv15560 | Karen Howell |
| 2:13cv15566 | Beatriz Irby |
| 2:13cv15567 | Angela Richards Ellis, Benjamin Edgar Ellis |
| 2:13cv15570 | Patricia Jerslid |
| 2:13cv15571 | Kimberly Kicklighter, Michael Kicklighter |
| 2:13cv15572 | Betty Kohutek |
| 2:13cv15574 | Linda Lambrecht, Gregory Lambrecht |
| 2:13cv15584 | Kimberly McCrary, Joseph McCrary |
| 2:13cv15586 | Helen McVicker, William McVicker |
| 2:13cv15609 | Terry Showen, Lewis Showen |
| 2:13cv15614 | Stacey Tollison |
| 2:13cv15620 | Rita Hood, Greggory D. Hood |
| 2:13cv15640 | Sherry Ferrante, Michael Ferrante |
| 2:13cv15648 | Barbara Cervantes |
| 2:13cv15658 | Consuela Esnaola |
| 2:13cv15661 | Gloria T. Ramos |
| 2:13cv15665 | Cindy Ballas, Chris Ballas |
| 2:13cv15748 | Anita Hodgeman, Kevin Hodgeman |
| 2:13cv15755 | Dorothy Harris |
| 2:13cv15759 | Patti Sea, Manuel Sea |
| 2:13cv15761 | Patricia James |
| 2:13cv15763 | Mariecia Kirts |
| 2:13cv15770 | Cynthia VanDura |
| 2:13cv15778 | Leslie Lee Gomez, Ignacio Gomez Vasquez |

| 2:13cv15833 | Rhonda Lee Elswick, Steven Elswick |
|---|---|
| 2:13cv15839 | Mary Helen Nunez |
| 2:13cv15872 | Dora Elena DeLaOla |
| 2:13cv15926 | Cathy Luttier |
| 2:13cv15940 | Diana Cardenas |
| 2:13cv15950 | Amanda Marie Harshbarger |
| 2:13cv15968 | Leticia Zamora, Valentin Zamora |
| 2:13cv16020 | Yasemin Pirkle, Michael Scott Pirkle |
| 2:13cv16093 | Bonnie DeSonia |
| 2:13cv16119 | Roma Hunt, John Hunt |
| 2:13cv16132 | Brenda Talley |
| 2:13cv16141 | Dinah Decker |
| 2:13cv16206 | Donna Chatterton, David Chatterton |
| 2:13cv16207 | Debra Adams |
| 2:13cv16218 | Kim Mitchell |
| 2:13cv16259 | Martha Martinez, Frank S. Martinez |
| 2:13cv16261 | Peggy Weller, Ronald Weller |
| 2:13cv16270 | Susan M. Ouimette |
| 2:13cv16288 | Terence Elizabeth Paddack, Roscoe Sterling Paddack, Jr. |
| 2:13cv16309 | Karoleigh Bernhauser |
| 2:13cv16347 | Wanda Bailey |
| 2:13cv16350 | Tracey Torre |
| 2:13cv16361 | Deborah Thomas, John Thomas |
| 2:13cv16362 | Nancy Stevens, Wayne Stevens |
| 2:13cv16402 | Sharon Ford |
| 2:13cv16417 | Juliana Mata, Jose Mata |
| 2:13cv16419 | Mary K. Johnson |
| 2:13cv16451 | Teresa Van Frankfoort, Hans Van Frankfoort |
| 2:13cv16456 | Veronica Chavez |
| 2:13cv16460 | Suzan Semore |
| 2:13cv16465 | Sylvia Ornelas |
| 2:13cv16467 | Mary Diane LaCommare |

| | |
|---|---|
| 2:13cv16542 | Rosa Maria Castillo, Alfredo Castillo |
| 2:13cv16547 | Maria Cerda, Juan Cerda, Jr. |
| 2:13cv16671 | Maria Najera |
| 2:13cv16676 | Rosa Garcia Tena, Jose Tena |
| 2:13cv16731 | Kimberly Cullen, James Cullen |
| 2:13cv16760 | Cecilia Rivera |
| 2:13cv16761 | Hazel Martin |
| 2:13cv16767 | Kim Crosser, John Crosser |
| 2:13cv16772 | Mary Cortez, Geronimo Cortez |
| 2:13cv16872 | Denise MacAllister |
| 2:13cv16888 | Helene A. Sampson |
| 2:13cv16890 | Lisa Patterson, Gary Patterson |
| 2:13cv16917 | Maryelva Luna |
| 2:13cv16925 | Rosia C. Burson, Lonnie Burson |
| 2:13cv16928 | Cristina Rodriguez Romero, Antonio Romero |
| 2:13cv16956 | Debra A. Paulen |
| 2:13cv16979 | Judith Jewett, Jerry Jewett |
| 2:13cv17015 | Christine L. Gold, Herman L. Gold |
| 2:13cv17016 | Janey Moebius |
| 2:13cv17017 | Lori R. Gillham, Jeffrey Gillham |
| 2:13cv17020 | Gayla Faith |
| 2:13cv17021 | Janet S. Hoge, Danny N. Hoge |
| 2:13cv17060 | Jeanne Hubler, Michael Hubler |
| 2:13cv17083 | Olive M. Richardson, Jeff Richardson |
| 2:13cv17085 | Theresa Callahan, William Callahan |
| 2:13cv17091 | Theresa Zadroga, Richard Zadroga |
| 2:13cv17096 | Elizabeth Diane Mace, Timothy Duane Mace |
| 2:13cv17120 | Terri McCart, Randall McCart |
| 2:13cv17125 | Phyllis Simmons |
| 2:13cv17141 | Diane Passarello |
| 2:13cv17143 | Dawn Williams |
| 2:13cv17144 | Kristina McCrea |

| | |
|---|---|
| 2:13cv17146 | Bonnie Colon, Jose Colon |
| 2:13cv17159 | AnnMarie Brokl |
| 2:13cv17174 | Wanda Reyes |
| 2:13cv17177 | Cynthia White, Bruce White |
| 2:13cv17345 | Lynn Rohrer, Michael Moore |
| 2:13cv17353 | Vicki Phillips, John Phillips |
| 2:13cv17361 | Angela Renae LeMay, Ted Barry LeMay |
| 2:13cv17377 | Deborah A. Hood, Bernard Hood, Jr. |
| 2:13cv17382 | Audrey Joanne Rhodes, Robert Allen Rhodes |
| 2:13cv17410 | Aurelia Robertson |
| 2:13cv17417 | Lourdes Ponce |
| 2:13cv17492 | Linda J. Pagan |
| 2:13cv17530 | Twila Whitfield, Michael Whitfield |
| 2:13cv17551 | Sherry Asaro |
| 2:13cv17552 | Faye Briggs |
| 2:13cv17553 | Gloria Bryant-Jasper |
| 2:13cv17556 | Melissa Gentry |
| 2:13cv17560 | Jodie Rawson, Robert Rawson |
| 2:13cv17562 | Mary Salyer |
| 2:13cv17564 | Caroline Spivey, John Spivey |
| 2:13cv17567 | Patricia Williams |
| 2:13cv17580 | Deborah S. Bowling, James L. Bowling |
| 2:13cv17596 | Nancy J. Caldwell |
| 2:13cv17599 | Sharon Roczynski |
| 2:13cv17601 | Louise White |
| 2:13cv17603 | Angela Yobbe |
| 2:13cv17628 | Patricia Murphy |
| 2:13cv17670 | Delinda G. Gay |
| 2:13cv17699 | Elaine Hines |
| 2:13cv17712 | Ernestine Reyes, Saturnino Reyes |
| 2:13cv17714 | Cynthia Jones, Richard Jones |
| 2:13cv17721 | Anita Fuentes |

| | |
|---|---|
| 2:13cv17734 | Barbara Daly |
| 2:13cv17750 | Stephanie Whitt, Tracy Goodman |
| 2:13cv17751 | Sonia Ferry |
| 2:13cv17766 | Josefina Moreno, Ruben Moreno |
| 2:13cv17769 | Opal Miller |
| 2:13cv17771 | Lynda Zuniga |
| 2:13cv17775 | Kimberly Rose |
| 2:13cv17777 | Mary Shockley |
| 2:13cv17779 | Phyllis Lucas |
| 2:13cv17781 | Patsy Cole |
| 2:13cv17785 | Marlene Fram |
| 2:13cv17792 | Charlotte Viterbo |
| 2:13cv17809 | Sharon Shores |
| 2:13cv17810 | Cynthia Russell |
| 2:13cv17813 | Dianne Kanavaloff, John Kanavaloff |
| 2:13cv17837 | Martha Luz Artiles, Rafael Artiles |
| 2:13cv17856 | Guadalupe Farias, Jose Venegas |
| 2:13cv17869 | Patsy Gilliam, Dan Gilliam |
| 2:13cv17871 | Eve Escamilla, deceased, Joe Escamilla |
| 2:13cv17874 | Elizabeth Young, Richard McFalls |
| 2:13cv17926 | Lourdes Hernandez, Juan Querin |
| 2:13cv17933 | Alice Dhen |
| 2:13cv17973 | Teresa Otero-Nieves, Edwin Rodriguez |
| 2:13cv17996 | June Rene Beitler, Daniel Mark Beitler |
| 2:13cv17997 | Susan Jones, also known as Susan Castro, Xavier Garza |
| 2:13cv18002 | Kristina K. Hensley, Phillip Hensley |
| 2:13cv18025 | Nicole Prockno |
| 2:13cv18036 | Terri Shovan, James Shovan |
| 2:13cv18081 | Rhonda Freytag |
| 2:13cv18082 | Madoline Flanagan, Robert Flanagan |
| 2:13cv18083 | Dawn Burchfield, Bobby Burchfield |
| 2:13cv18085 | Belinda Milligan, Patrick Beard |

| 2:13cv18090 | Allison Wolfert |
| 2:13cv18092 | Shelly Walston, Dennis Walston |
| 2:13cv18093 | Virginia Scott, Jack Scott |
| 2:13cv18097 | Guadalupe Hoye |
| 2:13cv18104 | Marcella Hunt |
| 2:13cv18107 | Carmen Almanza, Gadalupe Almanza |
| 2:13cv18115 | Sallie Davis, Archie Davis |
| 2:13cv18116 | Cindy Jaroch, Peter Jaroch |
| 2:13cv18128 | Jil Rose |
| 2:13cv18158 | Virginia Gonzalez, Alballero Bartolome Mendez |
| 2:13cv18182 | Peggy Warren |
| 2:13cv18183 | Cordelia W. Lemons, William T. Lemons |
| 2:13cv18194 | Linette Spinks, Hosea Spinks, Jr. |
| 2:13cv18198 | Mary A. Fountain, Marc Fountain |
| 2:13cv18200 | Samantha Travis, Rick Travis |
| 2:13cv18217 | Karen Binkley |
| 2:13cv18236 | Pauline Blanton |
| 2:13cv18238 | Jamie Kidd |
| 2:13cv18245 | Patricia Joiner |
| 2:13cv18255 | Marilyn Matson |
| 2:13cv18258 | Mary Rekieta |
| 2:13cv18262 | Judi Whilden |
| 2:13cv18266 | Edna Jager |
| 2:13cv18269 | Diane Mulhern |
| 2:13cv18305 | Ethel Elton |
| 2:13cv18307 | Gwendolyn D. Jenkins |
| 2:13cv18380 | Elizabeth Pullen |
| 2:13cv18381 | Gurly M. Allen , Edward Zane Allen |
| 2:13cv18383 | Helen R. Neese , Patrick N. Neese |
| 2:13cv18443 | Joanette S. Heitman |
| 2:13cv18456 | Silvia Garcia |
| 2:13cv18524 | Stephenie Moore |

| 2:13cv18536 | Nancy A. Bradley Hays |
|---|---|
| 2:13cv18567 | Cathleen Lightfoot, also known as Cathleen Espinosa |
| 2:13cv18568 | Ana Maria Mendoza, a/k/a Ana Maria Gonzalez, Jose C. Mendoza |
| 2:13cv18616 | Clarita Alvarado, Jose Guadalupe Alvarado |
| 2:13cv18687 | Kathleen Leal-Yniguez |
| 2:13cv18702 | Josephine McNair, Charlie McNair |
| 2:13cv18711 | Vonda Guthrie |
| 2:13cv18733 | Maria Ayala |
| 2:13cv18739 | Jeanne Seehafer, Ronald E. Seehafer |
| 2:13cv18742 | Teresa Lopez, Eliseo Ibarra Rodriguez |
| 2:13cv18761 | Maria Del Rosario Garcia, David Rangel |
| 2:13cv18774 | Dora Lara, also known as Dora Avalos-Lara |
| 2:13cv18837 | Martha Garza, Juan Antonio Garza |
| 2:13cv18840 | Susie Galvez |
| 2:13cv18880 | Gloria Hampton, Richard Furr |
| 2:13cv18910 | Cheryl Sykes |
| 2:13cv18920 | Janet McClung |
| 2:13cv18925 | Lori L. Stephens, Craig A. Stephens |
| 2:13cv18931 | Rebecca Ann Japp |
| 2:13cv18944 | Carol Caine, Lester Caine |
| 2:13cv18946 | Diana Crawford, Ronald J. Crawford |
| 2:13cv18952 | Mary Jo Sanger, Roger C. Sanger |
| 2:13cv18980 | Lisa Tovar, Juan Carlos Divora Saldana |
| 2:13cv19012 | Claudia J. Bjerke, Rodney Bjerke |
| 2:13cv19014 | Patricia Sobek |
| 2:13cv19125 | Tanya Franklin, Charles Franklin |
| 2:13cv19134 | Karen Buchler, James Buchler |
| 2:13cv19250 | Sandra Kapuler, Stanley Kapuler |
| 2:13cv19281 | Elizabeth Hallemeyer, Mark Hallemeyer |
| 2:13cv19315 | Deana Becken |
| 2:13cv19320 | Sandra Carpenter |
| 2:13cv19452 | Jennifer B. Chambers, Patrick Chambers |

| | |
|---|---|
| 2:13cv19464 | Jacqueline Ann Magrell, Robert Wayne Magrell |
| 2:13cv19476 | Helen C. Spacek |
| 2:13cv19477 | Diana L. Strausbaugh, Eugene Strausbaugh |
| 2:13cv19484 | Anna M. Williams, Scott Williams |
| 2:13cv19485 | Kristina L. Wriston, David Wriston |
| 2:13cv19495 | Sheila J. Smith, Micah Smith |
| 2:13cv19514 | Lisa Thornton-Parsadanian, Vittor Parsadanian |
| 2:13cv19524 | Juanita Bezio, Richard Bezio |
| 2:13cv19530 | Lisa M. Phipps |
| 2:13cv19532 | Lois Obert |
| 2:13cv19542 | Etta J. Durham |
| 2:13cv19543 | Ruby Cooper |
| 2:13cv19545 | Jennifer Cook |
| 2:13cv19549 | Reba J. Byrd |
| 2:13cv19556 | Kimberly Langley |
| 2:13cv19590 | Irene M. Trujillo |
| 2:13cv19591 | Bessie Lou Sumler |
| 2:13cv19612 | Margaret Trivett, Carroll Durwood Trivett Sr. |
| 2:13cv19626 | Stacy Delgado, James Cheek |
| 2:13cv19627 | Carla Sanders |
| 2:13cv19637 | Joan Dudkowski, Leonard Dudkowski |
| 2:13cv19643 | Wilma Ingram |
| 2:13cv19669 | Trilby Anderson |
| 2:13cv19673 | Cathey Jean Jordan, John B. Jordan |
| 2:13cv19680 | Lisa Cannon |
| 2:13cv19687 | Janice Heard |
| 2:13cv19691 | Evelyn Shambow |
| 2:13cv19694 | Jacqueline Polite |
| 2:13cv19877 | Esther Dominguez |
| 2:13cv19938 | Kandi E. Sipe, River Sipe |
| 2:13cv19959 | Felicia Biggs |
| 2:13cv19968 | Rachel Dempson, Jeffrey Dempson |

| 2:13cv19991 | Marion Leonard |
| 2:13cv20053 | Glenda Somers |
| 2:13cv20055 | Danita Zylks |
| 2:13cv20068 | Tami A. Broyles, Russ Broyles |
| 2:13cv20160 | Sue L. Lovekin |
| 2:13cv20167 | Barbara J. Sherman |
| 2:13cv20169 | Connie Lynn Shockley, Bruce D. Shockley |
| 2:13cv20172 | Eilene E. Thomas, Ronald Eugene Thomas |
| 2:13cv20178 | Carolyn Wesson |
| 2:13cv20182 | Debbie Ann West, Mark West |
| 2:13cv20280 | Donna Jean Anderson |
| 2:13cv20281 | Leonor Oliva, Roberto Oliva |
| 2:13cv20324 | Elda Eloise Robinson |
| 2:13cv20426 | Dolores Marie Rosado, Nazaniel Rosado |
| 2:13cv20434 | Sharron Johnson Schoenfelder |
| 2:13cv20464 | Kelley Forrester |
| 2:13cv20492 | Stacie Vickers |
| 2:13cv20614 | Jennifer Gebert, Jeremy Gebert |
| 2:13cv20622 | Juanita Bowman |
| 2:13cv20627 | Karen Lewis |
| 2:13cv20637 | Tina Bryan |
| 2:13cv20645 | Lisa H. Allen |
| 2:13cv20649 | Vickie L. Bigford |
| 2:13cv20651 | Joy A. Barndt |
| 2:13cv20658 | Susan K. Cain |
| 2:13cv20667 | Lena Allen |
| 2:13cv20671 | Katherine H. Gardner |
| 2:13cv20674 | Tjwina Bodkin |
| 2:13cv20745 | Joyce R. Petersen |
| 2:13cv20773 | Melissa Bailey, Ricky Bailey |
| 2:13cv20847 | Alice G. Fortner |
| 2:13cv20853 | Lucy Miller-Wilder |

| | |
|---|---|
| 2:13cv20864 | Arlene Martinez |
| 2:13cv20865 | Tamecka Barley |
| 2:13cv20868 | Joyce Garrett |
| 2:13cv20874 | Teressa A. Byrd |
| 2:13cv20878 | Barbara King, Everett W. King |
| 2:13cv20894 | Lori Turey |
| 2:13cv20919 | Liesha D'Angelo |
| 2:13cv20920 | Teresa Dickinson, Bryan Dickinson |
| 2:13cv20922 | Cheryl Edwards, Stephen B. Edwards |
| 2:13cv20923 | Camille Ehrhard |
| 2:13cv20927 | Golden Evett, Kevin Evett |
| 2:13cv20933 | Mary Hicks, Carl Hicks |
| 2:13cv20936 | Anna Dobson |
| 2:13cv20962 | Christina Cisco-Contreras, Gilbert Contreras Jr. |
| 2:13cv20968 | Georgiana Kolpin |
| 2:13cv20999 | Jacqueline E. Larson, Anver Larson |
| 2:13cv21014 | Lynda Diane Truluck, Peter Truluck |
| 2:13cv21022 | Beverly Fowler, Daniel Fowler |
| 2:13cv21025 | Faith Cunningham, Jim Cunningham |
| 2:13cv21062 | Susan Powser |
| 2:13cv21064 | Weenona S. Brannon |
| 2:13cv21065 | Frances M. Bassett |
| 2:13cv21067 | Constance Chapman |
| 2:13cv21068 | Donna L. Capello |
| 2:13cv21070 | Marla Curfman |
| 2:13cv21082 | Barbara J. Hardwick, Zane G. Hardwick |
| 2:13cv21084 | Jennifer Lopez, Reynaldo Lopez |
| 2:13cv21090 | Teresa Jo Keeton, Terry Keeton |
| 2:13cv21097 | Mary Gilroy |
| 2:13cv21098 | Cherie Jenson, Timothy J. Jenson |
| 2:13cv21099 | Rebecca S. Hope, Julius W. Hope |
| 2:13cv21100 | Patricia Goodrich, Rod Goodrich |

| | |
|---|---|
| 2:13cv21108 | Kelly J. Euler, Edmund Euler |
| 2:13cv21141 | Teresa Haag, Eric Robin Haag |
| 2:13cv21143 | Melissa Hanley, James Michael Hanley |
| 2:13cv21145 | Janice Horner |
| 2:13cv21146 | Anna Huerta |
| 2:13cv21147 | Janet Humphrey, |
| 2:13cv21149 | Renee Hunter |
| 2:13cv21174 | Mary Wright, Edward Wright |
| 2:13cv21212 | Angelique Zupan |
| 2:13cv21216 | Karen Brown |
| 2:13cv21305 | Marguerite S. Moser |
| 2:13cv21349 | Eileen Gaede |
| 2:13cv21354 | Marian Lee Lewis |
| 2:13cv21355 | Dorothy Davis |
| 2:13cv21362 | Kimberly Crawford, Scott Crawford |
| 2:13cv21364 | Carole A. Miller |
| 2:13cv21367 | Linda Anna Lee Bowman |
| 2:13cv21368 | Carolyn Sue Collins |
| 2:13cv21370 | Diane Papadogiannis |
| 2:13cv21373 | Phyllis C. Gross |
| 2:13cv21375 | Nereida De Leon |
| 2:13cv21407 | Kimberly Said |
| 2:13cv21432 | Felicia Gricunas, Michael Gricunas |
| 2:13cv21433 | Mary Cooper |
| 2:13cv21441 | Darlena Barton, James Barton |
| 2:13cv21493 | Brenda E. Metcalf |
| 2:13cv21498 | Wanda Sue Pate |
| 2:13cv21511 | Dorothy B. Downs, John Downs |
| 2:13cv21559 | Khalilah A. Audain |
| 2:13cv21561 | Jeanne Storheim |
| 2:13cv21568 | Betti Strom |
| 2:13cv21572 | Karen Casoria |

| | |
|---|---|
| 2:13cv21584 | Lydia Martinez-De Jesus |
| 2:13cv21596 | Charlotte Kathan |
| 2:13cv21603 | Melissa Nally |
| 2:13cv21604 | Jean M. Simpson |
| 2:13cv21608 | Gloria Beard Darden, Kirk Darden |
| 2:13cv21612 | Janice Smith |
| 2:13cv21613 | Sonja R. Ethun |
| 2:13cv21615 | Karen Smith |
| 2:13cv21617 | Billie Stovers |
| 2:13cv21634 | Patricia D. Pekarek, Nicholas Pekarek |
| 2:13cv21638 | Rita Ducharme |
| 2:13cv21652 | Michelle P. Smith |
| 2:13cv21668 | Marion Edick, Robert Edick |
| 2:13cv21676 | Carmen A. Vaughan |
| 2:13cv21680 | Donna L. Skreko, Karl M. Skreko |
| 2:13cv21682 | Heather Smith |
| 2:13cv21683 | Kathleen Teagarden, James Teagarden |
| 2:13cv21684 | Bridgette Williams |
| 2:13cv21685 | Mary Weeks, William G. Weeks |
| 2:13cv21687 | Karol Westbrook |
| 2:13cv21688 | Amy L. Wilkinson, |
| 2:13cv21691 | Sharon Listul |
| 2:13cv21699 | Robynn Fridlund, David Fridlund |
| 2:13cv21700 | Cindy Jarriel, James Jarriel |
| 2:13cv21701 | Lorene Keener |
| 2:13cv21702 | Delores Kiker |
| 2:13cv21704 | Florence Knox, Larry Knox |
| 2:13cv21705 | Beverly Krob |
| 2:13cv21706 | Angie Leija |
| 2:13cv21740 | Laurie Burns, James Burns |
| 2:13cv21785 | Sofia Zamsky |
| 2:13cv21811 | Joyce M. LaVoie, Richard LaVoie |

| 2:13cv21817 | Sonia G. Stidham |
|---|---|
| 2:13cv21876 | Connie Baker, James Baker |
| 2:13cv21903 | Rita R. Fairley |
| 2:13cv21904 | Shannon M. Skaggs |
| 2:13cv21917 | Jamie Ellison |
| 2:13cv21924 | Debbie Lynn Peake,  Billy W. Peake |
| 2:13cv21962 | Tonya L. Russ |
| 2:13cv21977 | Lamell Henley |
| 2:13cv21996 | Vicki L. Propes |
| 2:13cv22008 | Tonia Maze, Andrae Maze |
| 2:13cv22010 | Jamie McClenan, Gary McClenan |
| 2:13cv22017 | Lori McInturff, Alfred McInturff Jr. |
| 2:13cv22018 | Gloria Medders, Tony Medders |
| 2:13cv22019 | Virginia Mendoza, Benny Mendoza |
| 2:13cv22035 | Barbara J. LaCrosse |
| 2:13cv22101 | Darlene B. Warner |
| 2:13cv22149 | Gwendolyn T. Draayer |
| 2:13cv22170 | Tracy Placido |
| 2:13cv22213 | Sylvia Botello, Ruben Botello |
| 2:13cv22219 | Carol J. Blake |
| 2:13cv22226 | Rhonda S. Pfaff-Eaves, Michael Eaves |
| 2:13cv22228 | Lynda Kates |
| 2:13cv22264 | Candice Motley, Steven Motley Sr. |
| 2:13cv22265 | Kimberly Neff |
| 2:13cv22269 | Joann Obermeyer |
| 2:13cv22279 | Jennifer Lyles |
| 2:13cv22293 | Adelaide A. Effertz |
| 2:13cv22303 | Angela Ricketts |
| 2:13cv22306 | Patricia Rasmussen, Allen Rasmussen |
| 2:13cv22317 | Christine Mays, William E. Mays |
| 2:13cv22325 | Maria Nave |
| 2:13cv22347 | Emily Whitson, David Whitson |

| 2:13cv22410 | Debra Lynn Clark |
|---|---|
| 2:13cv22431 | Connie Brothers, Roger Brothers |
| 2:13cv22515 | Lou Ann Schulz |
| 2:13cv22520 | Maria Sallinger |
| 2:13cv22544 | Barbara J. LaBelle |
| 2:13cv22546 | Judith E. Stein |
| 2:13cv22568 | Norma Quigley, William T. Quigley |
| 2:13cv22577 | Sandra Mullins, Lowell Mullins |
| 2:13cv22582 | Nora King |
| 2:13cv22589 | Rosalie Marino |
| 2:13cv22590 | Paulette F. Sanders, Ronald Sanders |
| 2:13cv22639 | Julia Holton |
| 2:13cv22663 | Tracy Ayala, Jose Ayala |
| 2:13cv22709 | Helen Espinosa, Fausto Espinosa |
| 2:13cv22712 | Sara Satterfield, Chris Satterfield |
| 2:13cv22721 | Carol Ann McGowan |
| 2:13cv22741 | Heather Piccione, Brian Piccione |
| 2:13cv22742 | Christina Warnock |
| 2:13cv22768 | Terri L. Ennis |
| 2:13cv22814 | Donna L. Frye |
| 2:13cv22818 | Sue A. Mixon |
| 2:13cv22823 | Eileen A. Carroll |
| 2:13cv22945 | Linda Anderson |
| 2:13cv22950 | Angela Dahl |
| 2:13cv22953 | Donna Donald |
| 2:13cv22954 | Patricia Geiger |
| 2:13cv22958 | Lyddia M. Howard |
| 2:13cv22961 | Katherine Milam |
| 2:13cv22962 | Chris Payan |
| 2:13cv22965 | Tina H. Whaley |
| 2:13cv22998 | Kathleen Forrester |
| 2:13cv23000 | Lavada Lively Hutchison |

| 2:13cv23006 | Kathlyn M. Sears |
|---|---|
| 2:13cv23010 | Margaret T. Reinhardt |
| 2:13cv23049 | Sharon Louise Broadwater, George Broadwater |
| 2:13cv23058 | Geraldine Borrayo, Guadalupe Borrayo, Guadalupe Borrayo |
| 2:13cv23078 | Ivette Saylor |
| 2:13cv23079 | Debra Shaney Feldt |
| 2:13cv23091 | Elizabeth Pena, Alberto Pena |
| 2:13cv23125 | Laura Rainey |
| 2:13cv23130 | Raetta Kimbel, Ronald Kimbel |
| 2:13cv23133 | Clara E. Hawks, Phillip A. Hawks |
| 2:13cv23186 | Cherie Kamps |
| 2:13cv23322 | Eunice Johnson, Cecil Johnson Jr. |
| 2:13cv23329 | Brigitte Alger |
| 2:13cv23337 | Catherine A. English |
| 2:13cv23338 | Teresa Branham, Randall Branham |
| 2:13cv23347 | Ruth N. Butler |
| 2:13cv23349 | Gayle Pauline Turner, Zadok Turner |
| 2:13cv23364 | Tiffany Keithley, Martin Keithley |
| 2:13cv23373 | Doris Ann Suttle, Gene Courtney Suttle |
| 2:13cv23375 | Etta Nyoka Keener, Charles R. Keener |
| 2:13cv23407 | Mindy Southerland |
| 2:13cv23468 | Martha Jean Holmes, |
| 2:13cv23475 | Jennifer Brooks |
| 2:13cv23487 | Danya Seward, Marvin Seward |
| 2:13cv23492 | Geraldine Ferguson |
| 2:13cv23512 | Rosanna Frick, David John Frick |
| 2:13cv23513 | Gloria Jean Mata, Antonio Mata |
| 2:13cv23515 | Jackie Rittenhouse, Matthew Rittenhouse |
| 2:13cv23520 | Sandra Moncrief, George Moncrief |
| 2:13cv23543 | Dolores L. Gobright, Michael W. Gobright |
| 2:13cv23544 | Rita Urbanek |
| 2:13cv23562 | Madeline Adamicka, Peter Adamicka |

| | |
|---|---|
| 2:13cv23573 | Elaine Lanthier |
| 2:13cv23606 | Evelyn Rivers |
| 2:13cv23611 | Doreen M. McGarrett |
| 2:13cv23612 | Linda Rodriguez |
| 2:13cv23622 | Patricia Bridgewater |
| 2:13cv23701 | Brenda Albrecht |
| 2:13cv23702 | Laura Stidham, Eugene Stidham |
| 2:13cv23742 | Catherine T. Crick, Morris Crick |
| 2:13cv23793 | Melinda Jean Stokes |
| 2:13cv23796 | Emily Viola Hogan |
| 2:13cv23803 | Yolanda Navarette |
| 2:13cv23809 | Debra McGill |
| 2:13cv23811 | Ruth Causer |
| 2:13cv23814 | Katrinia Owens |
| 2:13cv23842 | Jan Anderson |
| 2:13cv23868 | Christine Pipers |
| 2:13cv23874 | Nikki Rollins |
| 2:13cv23877 | Sandra K. Ekas |
| 2:13cv23878 | Carol Sue Binion, Robert Binion |
| 2:13cv23882 | Lana Bambao, Ray Bambao |
| 2:13cv23890 | Leslie Dill |
| 2:13cv23892 | Adrienne Ransom-Harper |
| 2:13cv23901 | Julie Betts, Franklin Betts |
| 2:13cv23925 | Ida Arvizu |
| 2:13cv23927 | Tina Behl |
| 2:13cv23930 | Christine Bergamasco |
| 2:13cv23931 | Arsula Bracewell, Tony Bracewell |
| 2:13cv23946 | Sara Bram, David Bram |
| 2:13cv23970 | Donna Lee Bell |
| 2:13cv23997 | Vikki Brazeau |
| 2:13cv23999 | Evelyn Williams |
| 2:13cv24069 | Diana J. Cyrus, Benny Cyrus |

| | |
|---|---|
| 2:13cv24119 | Janice Collier, Otis Collier |
| 2:13cv24135 | Diana Langford, Mike Langford |
| 2:13cv24143 | Brenda Bartlett, Robert Bartlett |
| 2:13cv24145 | Linda Moustapha, Mohamad Moustapha |
| 2:13cv24165 | Sandra White, Ray White |
| 2:13cv24178 | Shera Williams, Louis Williams |
| 2:13cv24197 | Melanie Watson, Wesley Watson |
| 2:13cv24218 | Claudia Fernandez, Jose Fernandez |
| 2:13cv24281 | Rebecca Alford, Calvin Alford |
| 2:13cv24358 | Janice Daycock, Kevin Daycock |
| 2:13cv24370 | Diane DaSilva, Darryl Tondreau |
| 2:13cv24371 | Billie King, Jimmy King |
| 2:13cv24385 | Robin Branham |
| 2:13cv24387 | Wendy Clark |
| 2:13cv24400 | Elaine D. Soley |
| 2:13cv24408 | Shirley Ann McRae |
| 2:13cv24418 | Sara Moss |
| 2:13cv24420 | Carolina Munoz |
| 2:13cv24429 | Sara Jane Murdock |
| 2:13cv24499 | Cassandra Akins |
| 2:13cv24532 | Alma Aitza Cerase |
| 2:13cv24533 | Nina Allen |
| 2:13cv24575 | Teresa K. White, Robert G. White |
| 2:13cv24579 | Rita Moore |
| 2:13cv24589 | Brenda Ellis, Paul Ellis |
| 2:13cv24592 | Tammy Godwin, Jeremy Godwin |
| 2:13cv24593 | Shirley Graham, Larry Graham Sr. |
| 2:13cv24598 | Christy Hoskins |
| 2:13cv24604 | Julia Gallardo |
| 2:13cv24617 | Diana Mathews, Randy Matthews |
| 2:13cv24704 | Linda Mueggenborg, Norbert Mueggenborg |
| 2:13cv24710 | Diana Scholl, Thomas Scholl |

| | |
|---|---|
| 2:13cv24716 | LeeAnn Oldenkamp |
| 2:13cv24718 | Barbara A. Paddack |
| 2:13cv24719 | Linda B. Pearson |
| 2:13cv24722 | Jacqueline Ray |
| 2:13cv24723 | Steffani L. Reed |
| 2:13cv24724 | Diana O. Renteria |
| 2:13cv24744 | Geraldine E. Nicolosi, Francis Nicolosi |
| 2:13cv24755 | Lynn Armstrong |
| 2:13cv24758 | Anna Connor, Paul Connor |
| 2:13cv24762 | Dorisell M. Brooks |
| 2:13cv24782 | Linda Leeper, Rick Leeper |
| 2:13cv24786 | Patrice J. Mangioe, Don Mangione |
| 2:13cv24787 | Meloney J. Myers |
| 2:13cv24788 | Stella Rojo, Victor Rojo |
| 2:13cv24791 | Cathy L. Zellem |
| 2:13cv24913 | Brenda Pitts |
| 2:13cv24919 | Timmie Blystone |
| 2:13cv24921 | Lorraine Bolli, formerly known as Lorraine Buhalo |
| 2:13cv24927 | Claudia Gonzalez |
| 2:13cv24939 | Mitzi Daniels, Rodney Bass |
| 2:13cv24943 | Sandra Hyder, Michael Hyder |
| 2:13cv24948 | Nancy Jordan, Raeford Jordan |
| 2:13cv24953 | Carmen Romero |
| 2:13cv24954 | Mary Miller, Guy Miller |
| 2:13cv24955 | Nancy Pagan |
| 2:13cv25105 | Jana L. McNeely |
| 2:13cv25144 | Olga Mae Janet Stanfield, James N. Stanfield |
| 2:13cv25166 | Melynda A. Wainwright, Benjamin Wainwright |
| 2:13cv25197 | Glenda L. Wantland-Busby |
| 2:13cv25222 | Melissa M. Ingle, Michael J. Joyner |
| 2:13cv25224 | Bernice Scott |
| 2:13cv25237 | Cathy E. Collier |

| | |
|---|---|
| 2:13cv25257 | Ann Alexander |
| 2:13cv25261 | Michelle Bailey |
| 2:13cv25328 | Georgette Makhlouf |
| 2:13cv25407 | Darlene Salyers |
| 2:13cv25408 | Judie Spangler, Robert Spangler |
| 2:13cv25410 | Gina Marcia Denys, Robert Denys |
| 2:13cv25411 | Linda C. Ferguson, Harry Ferguson |
| 2:13cv25433 | Karen Blann |
| 2:13cv25450 | Kristina Engel, David Engel |
| 2:13cv25472 | Kelly Metzger, Robert Metzger |
| 2:13cv25496 | Norma Wilson, Bryan Wilson |
| 2:13cv25501 | Judy Jump |
| 2:13cv25579 | Trisha VanArsdalen |
| 2:13cv25637 | Lesleigh Harris |
| 2:13cv25660 | Helen J. Blue |
| 2:13cv25662 | George Ann Byrd |
| 2:13cv25665 | Terri R. Hamilton-Guerrero, Rueben Guerrero |
| 2:13cv25717 | Kathryn Crim, Joshua Mitchell |
| 2:13cv25733 | Sherryl Doyon |
| 2:13cv25737 | Ernestine Blue |
| 2:13cv25750 | Kitty Eva Marie Custer, John Custer |
| 2:13cv25754 | Crystal E. Peele-Rice |
| 2:13cv25784 | Lori Deare |
| 2:13cv25786 | Terri Duvall |
| 2:13cv25829 | Nancy Haines |
| 2:13cv25844 | Donna Woods |
| 2:13cv25846 | Deanna Harvell |
| 2:13cv25847 | Tiffany Eakin, David Eakin |
| 2:13cv25894 | Rhonda Hickman |
| 2:13cv25920 | Carlene Beasley |
| 2:13cv25925 | Lee Anna Miller |
| 2:13cv25976 | Cynthia Walz |

| 2:13cv26054 | Mary Howell |
|---|---|
| 2:13cv26069 | Betty G. Holbrook, Billy G. Holbrook |
| 2:13cv26078 | Carolyn J. Barley, Ray Barley |
| 2:13cv26079 | Angela Hale, John Hale |
| 2:13cv26088 | Ella Marshall, Steven Marshall |
| 2:13cv26101 | Victoria Cortez, Rodolfo Medina |
| 2:13cv26112 | Laura Smigiel |
| 2:13cv26136 | Helena S. Gomez |
| 2:13cv26138 | Sylvia Lunsford |
| 2:13cv26139 | Sue Ozment |
| 2:13cv26153 | Jean Smith |
| 2:13cv26156 | Josephine Thompson |
| 2:13cv26184 | Lillie M. Tabor |
| 2:13cv26186 | Sherry Kay Witte, Lonny Witte |
| 2:13cv26193 | Sharon Hook, Charles Hook |
| 2:13cv26256 | Dorrena L. Galbraith |
| 2:13cv26284 | Norma Galbraith, Howard Galbraith |
| 2:13cv26286 | Sharon Goodyear, Donald Goodyear |
| 2:13cv26288 | Diana Perez |
| 2:13cv26297 | Crystal Helms, Ricky Helms |
| 2:13cv26298 | Linda Delgado Rodriguez |
| 2:13cv26300 | Dawn Adcock, Dale Adcock |
| 2:13cv26302 | Mary Ellen Rodriguez |
| 2:13cv26305 | Millie Corliss, John Corliss |
| 2:13cv26318 | Carol Brown, Donald Brown |
| 2:13cv26331 | Sadie M. Cade |
| 2:13cv26337 | Callie Taylor |
| 2:13cv26344 | Julie Holtschlag |
| 2:13cv26348 | Jacqueline Brannon |
| 2:13cv26369 | Joan Maddox, Larry Maddox |
| 2:13cv26374 | Anna Cisneros, Jose R. Cisneros |
| 2:13cv26378 | Daisy Vazheparambil, Raju Vazheparambil |

| | |
|---|---|
| 2:13cv26380 | Susan Schmidt |
| 2:13cv26386 | Janet M. Strong, Kyle W. Strong |
| 2:13cv26430 | Darlene Hamilton |
| 2:13cv26435 | Karen J. Chiesa |
| 2:13cv26486 | Mildred K. Zindler, Gerald A. Zindler |
| 2:13cv26540 | Delores Butts |
| 2:13cv26545 | Eleanor Flippo |
| 2:13cv26647 | Crystal Collins |
| 2:13cv26650 | Carol Conway |
| 2:13cv26654 | Donna Edwards |
| 2:13cv26656 | Jean Firetto |
| 2:13cv26695 | Tina D. Martin, Rusty Martin |
| 2:13cv26701 | Vera Hale |
| 2:13cv26702 | Cathy Hixenbaugh |
| 2:13cv26704 | Brenda Kay Hughes |
| 2:13cv26706 | Bernita V. Jones |
| 2:13cv26708 | Nila Lewis |
| 2:13cv26709 | Nelly Lorenzana |
| 2:13cv26720 | Margaret M. Sinnett |
| 2:13cv26721 | Kelly Benton, Gary Benton |
| 2:13cv26722 | Jennifer L. Sloan |
| 2:13cv26723 | Donna Gage, as personal representative of the Estate of Doris Smith, Deceased |
| 2:13cv26740 | Teresa Brunson, Richard Brunson |
| 2:13cv26744 | Kristine DeWandel |
| 2:13cv26758 | Sandra Elliott |
| 2:13cv26762 | Enid Finlay |
| 2:13cv26770 | Dawn Hollifield |
| 2:13cv26789 | Toni Conley |
| 2:13cv26792 | Deloures Guard |
| 2:13cv26814 | Wanda Pratt |
| 2:13cv26851 | Maude Smith, Dominique Smith |

| | |
|---|---|
| 2:13cv26869 | Grace Grover |
| 2:13cv26879 | Maria C. Garcia |
| 2:13cv26883 | Diane Nedwards |
| 2:13cv26892 | Dorothy A. Feeley |
| 2:13cv26906 | Judy Petty |
| 2:13cv26909 | Evelyn Carrillo |
| 2:13cv26953 | Maria Canlas |
| 2:13cv26965 | Cynthia Jean Fogal |
| 2:13cv26989 | Belinda K. Rager |
| 2:13cv27016 | Doris Hardy |
| 2:13cv27027 | Charlotte G. McKimie |
| 2:13cv27029 | Kathryn Jean McWalters |
| 2:13cv27038 | Teresa Marie Robb |
| 2:13cv27039 | Mishael Rose |
| 2:13cv27043 | Lorgia M. Bermudez, Delvis Tormes |
| 2:13cv27064 | Bonita Bligh |
| 2:13cv27072 | Maria Slater |
| 2:13cv27108 | Stephanie Hawk, John Vanderweel Jr. |
| 2:13cv27149 | Jade Griffin |
| 2:13cv27197 | Christine Marie Curtis |
| 2:13cv27228 | Gina Marrone, Michael Marrone |
| 2:13cv27233 | Melanie Joy Clark, Winfred T. Clark Jr. |
| 2:13cv27238 | Susan J. Fink, Jerry Fink |
| 2:13cv27268 | Idalmis Ocegueda |
| 2:13cv27300 | Pamela G. Fix |
| 2:13cv27315 | Karen L. Getchell |
| 2:13cv27339 | Antonia Hernandez |
| 2:13cv27342 | Carolyn Holland |
| 2:13cv27344 | Tammy Liskey |
| 2:13cv27346 | Tammy Mateos |
| 2:13cv27350 | Jana Morgan |
| 2:13cv27379 | Reba Beets, Bob Beets |

| | |
|---|---|
| 2:13cv27420 | Ruth Marie Salom |
| 2:13cv27439 | Wanda Hess, Glen Hess |
| 2:13cv27478 | Linda Hensley, Owen Hensley |
| 2:13cv27565 | Christine Coffey |
| 2:13cv27585 | Joann Sparkman |
| 2:13cv27588 | Jeanette Watson |
| 2:13cv27589 | Eva Frazier, George Frazier |
| 2:13cv27624 | Traci Ketcher, Richard L. Ketcher III |
| 2:13cv27631 | Janice Adkinson |
| 2:13cv27637 | Pearl Montano |
| 2:13cv27638 | Zayda Serrano, Carlos Serrano |
| 2:13cv27657 | Maria Fincher, Paul Fincher |
| 2:13cv27665 | Cruz Garcia Cuellar, Gabriel Cuellar |
| 2:13cv27669 | Sandra Guerrero, Jose Guerrero Jr. |
| 2:13cv27676 | Linda Dick, Robert Dick |
| 2:13cv27709 | Shirley Turnbull |
| 2:13cv27712 | Jeanie R. Garza |
| 2:13cv27725 | Kimberly Jansen, Kenneth Jansen |
| 2:13cv27748 | Cynthia L. Milligan |
| 2:13cv27761 | Christie Rickmon, Terry Rickmon |
| 2:13cv27762 | Angela Rios-Osorio, Alirio Osorio |
| 2:13cv27765 | Linda Stein, Gerald Stein |
| 2:13cv27811 | Karen M. Todd |
| 2:13cv27815 | Christine Wildenauer |
| 2:13cv27818 | Wanda Hudson |
| 2:13cv27858 | Megan M. Burns |
| 2:13cv27859 | Deborah Chadbourne, Joseph Chadbourne |
| 2:13cv27860 | Cynthia A. Davidson, Roland Davidson |
| 2:13cv27861 | Lyda Fish, Michael Fish |
| 2:13cv27888 | Karen Bailey |
| 2:13cv27891 | Joann Khalil, Albert Khalil |
| 2:13cv27892 | Joy Gold |

| | |
|---|---|
| 2:13cv27893 | Jennifer Elaine Willis |
| 2:13cv27903 | Patricia Jackson |
| 2:13cv27938 | Vicki Ardecki, John Ardecki |
| 2:13cv27962 | Gabriele Kerstin Armendariz, Robert Choate |
| 2:13cv27963 | Jessie Baldwin, Thomas Baldwin |
| 2:13cv27973 | Sandra Everett, Glen H. Everett |
| 2:13cv27978 | Susan Hale, Raul Hale |
| 2:13cv27985 | Michelle Wacker |
| 2:13cv27989 | Judith A. Tusing, Robert Tusing |
| 2:13cv28000 | Candace Richardson |
| 2:13cv28003 | Amy Beth Ward |
| 2:13cv28010 | Renita Joy Withrow |
| 2:13cv28046 | Ruby Darlene Davis, Larry Joe Davis |
| 2:13cv28069 | Tina McClure-Peterson, Darnell Peterson |
| 2:13cv28112 | Lorra Lee Smith, Derrick Smith |
| 2:13cv28113 | Vada Oliver, Cloyd Oliver |
| 2:13cv28126 | Melissa Boyd |
| 2:13cv28130 | Barbara Morgan |
| 2:13cv28142 | Shawn Houston |
| 2:13cv28203 | Michelle Schneider |
| 2:13cv28208 | Sheryl G. Provence |
| 2:13cv28209 | Venessa R. Remo |
| 2:13cv28214 | Marjorie G. Snowden |
| 2:13cv28215 | Meighen Stebbins |
| 2:13cv28217 | Mary Sutton |
| 2:13cv28235 | Judy K. Vessell |
| 2:13cv28237 | Leslie Abbott Pease |
| 2:13cv28239 | Diane Rountree |
| 2:13cv28251 | Sandi Turner |
| 2:13cv28252 | Margaret Twomoons-Town |
| 2:13cv28260 | Carrie Mae Morrisey |
| 2:13cv28366 | Shauna Vizina |

| | |
|---|---|
| 2:13cv28381 | Carla Moss, Ted Moss |
| 2:13cv28501 | Natosha Farrow, Brain Farrow |
| 2:13cv28507 | Dawn Marshock, Daniel Marshock |
| 2:13cv28534 | Minnie Lou Thomason, Bobbie Thomason |
| 2:13cv28564 | Sharon Halpin, James Halpin Sr. |
| 2:13cv28659 | Diana Dotts |
| 2:13cv28664 | Heather D. Stegner, Chad J. Stegner |
| 2:13cv28677 | Joy L. Walton |
| 2:13cv28701 | Patricia Inman |
| 2:13cv28705 | Jeanette C. Gagnon, Peter McCretton |
| 2:13cv28718 | Susan Giron, Avelina Giron |
| 2:13cv28719 | Kathleen Grandchamp |
| 2:13cv28721 | Maureen E. Grzebien |
| 2:13cv28744 | Erika Pauline Giosia |
| 2:13cv28748 | Regina S. Armes, Scott Armes |
| 2:13cv28750 | Sara Elizabeth Graham |
| 2:13cv28755 | Tressa L. Bickerstaff |
| 2:13cv28761 | Gloria Ann Guzman |
| 2:13cv28762 | Kathy Correll |
| 2:13cv28763 | Betty Sue Worline |
| 2:13cv28816 | Dulene Townley, Ricky W. Townley |
| 2:13cv28818 | Stella Wagner, Louis Wagner |
| 2:13cv28820 | Mary Ellen Wiley, John C. Wiley |
| 2:13cv28821 | Janet Williams, George Williams Sr. |
| 2:13cv28823 | Mary C. Wright |
| 2:13cv28938 | Lee Wright |
| 2:13cv28940 | Lourdes Cruz |
| 2:13cv28978 | Christina Ann Call |
| 2:13cv28983 | Judith Urban |
| 2:13cv29009 | Cynthia Dianne Beach Lane |
| 2:13cv29019 | Leeann Graves |
| 2:13cv29080 | Sheryl D. Galan |

| | |
|---|---|
| 2:13cv29097 | Mary D. Brown |
| 2:13cv29104 | Leah J. Russell |
| 2:13cv29125 | Luevelma Simmons |
| 2:13cv29130 | Virginia Bustos |
| 2:13cv29134 | Mildred King |
| 2:13cv29143 | Linda King |
| 2:13cv29144 | Sandra Tompkins |
| 2:13cv29209 | Laura Brockmeier, Dale R. Brockmeier |
| 2:13cv29224 | Jewellyn Nickson, Bryon Nickson |
| 2:13cv29232 | Shelia Corley, formerly known as Sheila Riggs |
| 2:13cv29235 | Jamie Lockwood |
| 2:13cv29249 | Kim Vazquez, Joe Vazquez |
| 2:13cv29315 | Joye Cumbia, Andrew Cumbia |
| 2:13cv29318 | Lisa R. Hodgkins, Gary Hodgkins |
| 2:13cv29345 | Barbara J. Belknap |
| 2:13cv29375 | Jill M. Healey |
| 2:13cv29376 | Geraldine M. Heisey-Dalton |
| 2:13cv29379 | Donna Marie Howard |
| 2:13cv29401 | Belinda Robinson |
| 2:13cv29457 | Connie L. Kinnaman, Ray Kinnaman |
| 2:13cv29463 | Virginia Marie Ward, David Timothy Ward |
| 2:13cv29466 | Nancy B. McMillan |
| 2:13cv29471 | Teressa Schierbaum, Gary E. Schierbaum |
| 2:13cv29481 | Allison Lough, Charles Lough |
| 2:13cv29492 | Delphia Posey |
| 2:13cv29495 | Betty Tidwell |
| 2:13cv29501 | Kathleen Fasano |
| 2:13cv29535 | April Havard |
| 2:13cv29619 | Karen Salas, Anthony Salas |
| 2:13cv29621 | Susan Thomas |
| 2:13cv29624 | Melodie DiPietro-Moody |
| 2:13cv29627 | Wendy M. Hack |

| 2:13cv29692 | Santos Esparza |
| 2:13cv29756 | Easter B. Bowers |
| 2:13cv29761 | Micaela Hernandez |
| 2:13cv29805 | Barbara Herrin |
| 2:13cv29819 | Elaine Pierce |
| 2:13cv29829 | Lisa Shoop |
| 2:13cv29830 | Laura Hargis |
| 2:13cv29860 | Heather Sherwood |
| 2:13cv29867 | Karen Wallace, Rodney Wallace |
| 2:13cv29966 | Jeanette Tolman, Thomas Tolman |
| 2:13cv29996 | Cheryl D. Peoples-Wright |
| 2:13cv29998 | Barbara Ann Raines |
| 2:13cv29999 | Charlenia Reed |
| 2:13cv30004 | Elizabeth Rae Ann Robins |
| 2:13cv30005 | Linda M. Robinson |
| 2:13cv30029 | Paula L. Breault, Mike E. Breault |
| 2:13cv30038 | Pamela S. Strickland |
| 2:13cv30082 | Michelle Fisher |
| 2:13cv30092 | Tracy Coats, Raymond Coats |
| 2:13cv30095 | Charlesetta Cooper |
| 2:13cv30101 | Gwenetta Phillips |
| 2:13cv30127 | Laura Denton |
| 2:13cv30129 | Linda S. Haugan, Michael Haugan |
| 2:13cv30130 | Ethel L. Hephner, Sidney Gray |
| 2:13cv30151 | Maura L. Cavanaugh, Paul S. Cavanaugh |
| 2:13cv30166 | Sheila Kay Bell, Eddie Stacy Bell |
| 2:13cv30318 | Tina R. Johnson |
| 2:13cv30347 | Barbara Milanovic, Srdjan Milanovic |
| 2:13cv30349 | Margaret Annette Reedy, Thomas Eugene Reedy |
| 2:13cv30384 | Teresa Jackson |
| 2:13cv30386 | Deborah Lacey |
| 2:13cv30535 | Katie Lee Jones |

| | |
|---|---|
| 2:13cv30539 | Lisa K. Montano |
| 2:13cv30550 | Melinda Strickland, Tim Strickland |
| 2:13cv30552 | June King |
| 2:13cv30554 | Pamela Rector |
| 2:13cv30599 | Crystal Samsel, Darryn Samsel |
| 2:13cv30605 | Danielle Sherman, Harold Sherman |
| 2:13cv30610 | Florita G. Farley, |
| 2:13cv30614 | Stella L. Martinez |
| 2:13cv30674 | Jeanette Resnick |
| 2:13cv30679 | Tracy Semrock, Chris Semrock |
| 2:13cv30695 | Amy Chambliss |
| 2:13cv30696 | Violet Champagne |
| 2:13cv30746 | Dianna L. Aidt |
| 2:13cv30749 | Shelly Lou Ball |
| 2:13cv30751 | Gina Louise Bjorvik |
| 2:13cv30752 | Melissa Joann Bray |
| 2:13cv30770 | Michelle Berry, Damion Berry Sr. |
| 2:13cv30778 | Margaret Bates, George Bates) |
| 2:13cv30786 | Robbyn Beard, Frank Beard |
| 2:13cv30792 | Deborah Riddell |
| 2:13cv30797 | Grace Veronica Braxton |
| 2:13cv30798 | Rebecca Carlile, Roger Wayne Carlile |
| 2:13cv30807 | Paula Marie Couch |
| 2:13cv30808 | Diane Crain, Jack E. Crain Jr. |
| 2:13cv30809 | Debra Doyle, Rich Doyle |
| 2:13cv30825 | Ana Marin |
| 2:13cv30828 | Karen Lynn Mathis |
| 2:13cv30835 | Argelia Meza |
| 2:13cv30839 | Nellie B. Montgomery |
| 2:13cv30853 | Renae M. Johnson |
| 2:13cv30857 | Joyce Roden |
| 2:13cv30886 | Brenda K. Weems, Elbert Franklin Weems |

| | |
|---|---|
| 2:13cv30890 | Bonnie Ilene Young, James Young |
| 2:13cv30894 | Joye Orcutt |
| 2:13cv30934 | Teresa Jayanty |
| 2:13cv30935 | Mindy DeMaris |
| 2:13cv30943 | Patti Graham |
| 2:13cv30945 | Archie Couch, Matthew Couch |
| 2:13cv30968 | Sherry Hansch, Thomas Hansch |
| 2:13cv30974 | Marcie Harrington |
| 2:13cv30981 | Deborah Blake |
| 2:13cv30985 | Terrie Ann Brown, Burton Brown |
| 2:13cv31046 | Taciana Holt, Justin Holt |
| 2:13cv31049 | Lana Watkins |
| 2:13cv31050 | Patricia Jean George, Daniel George |
| 2:13cv31071 | Judy Kay Herrington |
| 2:13cv31123 | Marilyn Miller, Phillip Leopard |
| 2:13cv31133 | Angela Wells |
| 2:13cv31137 | Katrina M. Brown, |
| 2:13cv31163 | Elizabeth Jackson |
| 2:13cv31165 | Betty James |
| 2:13cv31166 | Lynette James |
| 2:13cv31171 | Donna H. Mason, Paul D. Mason |
| 2:13cv31212 | Janice M. Childers, Bradley Childers |
| 2:13cv31215 | Stephanie Clarke |
| 2:13cv31218 | Elisheva R. Corning |
| 2:13cv31219 | Nancy L. Smith |
| 2:13cv31221 | Terry Lee Robinson |
| 2:13cv31292 | Launi Stevens-Smith |
| 2:13cv31313 | Lula Smith |
| 2:13cv31344 | Carolyn Bates |
| 2:13cv31439 | Julie Nottingham, Paul Nottingham |
| 2:13cv31447 | Tanya M. Galloway |
| 2:13cv31448 | Patricia Ann Borst |

| | |
|---|---|
| 2:13cv31449 | Laura M. Zarnowiec, Stephen Zarnowiec |
| 2:13cv31451 | Virginia H. Turnbough, Theodore A. Turnbough |
| 2:13cv31453 | Mary Kelline Webb |
| 2:13cv31455 | Patty K. Blumberg |
| 2:13cv31459 | Sonia Cutler |
| 2:13cv31463 | Nora Frances Hull |
| 2:13cv31509 | Pamela Pringle-Hatch, David N. Hatch |
| 2:13cv31518 | Pamela O. Warden |
| 2:13cv31524 | Guadalupe D. Maldonado, Antonio C. Maldonado, Jr. |
| 2:13cv31527 | Linda Griffith |
| 2:13cv31534 | Chrystal Stevens |
| 2:13cv31562 | Angela Watson |
| 2:13cv31563 | Christine Wendt |
| 2:13cv31571 | Sharon Sanderson |
| 2:13cv31572 | Shannon D. Rich |
| 2:13cv31582 | Jennifer Nicole Riddle |
| 2:13cv31588 | Kimberly A. Hart |
| 2:13cv31591 | Lillie Moran Gonzalez |
| 2:13cv31651 | Jennifer Benson-Kinchelow, Sabir Quentin Kinchelow |
| 2:13cv31664 | Tina Fields, Bobby Fields |
| 2:13cv31683 | Beatrice Scott |
| 2:13cv31734 | Sylvia L. Garvin |
| 2:13cv31739 | Vishaka D. Mendez |
| 2:13cv31750 | Cheryl Beck, Michael Beck |
| 2:13cv31752 | Emma Jewell, Donald Jewell |
| 2:13cv31755 | Carol Kuszewski |
| 2:13cv31757 | Cheryl Riggs, Mark Kireta |
| 2:13cv31831 | Eva Bush |
| 2:13cv31834 | Cynthia L. Mills |
| 2:13cv31850 | Lillie Adkins-Rudd, Thomas Jacob Rudd |
| 2:13cv31852 | Kathleen M. Albertini |
| 2:13cv31854 | Delores Martin (deceased), Joyce Barnes, Deborah Deeds-Kelley, |

| | |
|---|---|
| | Lewis Deeds Jr., co-representatives of the Estate of Delores Martin |
| 2:13cv31860 | Debra Anderson |
| 2:13cv31865 | Ruby T. Baker |
| 2:13cv31892 | Carol Blakeley |
| 2:13cv32016 | LeAnn Dickenson, Joel L. Dickenson |
| 2:13cv32076 | Diana Marie Thompson, Garry Thompson |
| 2:13cv32085 | Bonnie Everetts |
| 2:13cv32139 | Mary Rose |
| 2:13cv32160 | Linda Crayton, Daniel Crayton |
| 2:13cv32168 | Brenda Cayo, Thomas Cayo |
| 2:13cv32170 | Christine Parker |
| 2:13cv32174 | Bonnie Shaw, Richard Shaw |
| 2:13cv32182 | Kimberly Silveira |
| 2:13cv32191 | Aline Belden-Couch |
| 2:13cv32224 | Regina Kolacz |
| 2:13cv32237 | Joyce A. Knight, Donnie Ray Knight |
| 2:13cv32255 | Maria D. Figueroa, Francisco J. Ortiz Perez |
| 2:13cv32257 | Cyndi E. DeSario |
| 2:13cv32273 | Sharon Sillery, Brian Sillery |
| 2:13cv32278 | Sharla Malone |
| 2:13cv32288 | Robin L. Bowman, Gary Bowman |
| 2:13cv32290 | Laura Cantwell |
| 2:13cv32313 | Amy M. Beitler, Jeffrey Beitler |
| 2:13cv32339 | Francine Luna |
| 2:13cv32428 | Tammy Mowry |
| 2:13cv32440 | Angela Palenzuela |
| 2:13cv32467 | Barbara Allen, |
| 2:13cv32497 | Patricia Ann Brown |
| 2:13cv32506 | Karen L. Eakin |
| 2:13cv32541 | Victoria Lynn Ruiz |
| 2:13cv32570 | Carolyn Lynn Hutchinson |
| 2:13cv32578 | Christine M. Hardy |

| 2:13cv32627 | Alberta Miller |
| 2:13cv32678 | Tracy Jean Snyder, Michael Snyder |
| 2:13cv32680 | Linda J. Kelly, David Kelly |
| 2:13cv32704 | Barbara Jean Sylvester |
| 2:13cv32876 | Carol Bohannon |
| 2:13cv32881 | Karen Calbert, Ethrain Calbert |
| 2:13cv32929 | Lori Glencer |
| 2:13cv32966 | Elizabeth Byrd |
| 2:13cv32970 | Stephanie Colyer, Albert Colyer III |
| 2:13cv32979 | Susan G. Linder |
| 2:13cv32981 | Linda B. Hutchinson, Richard S. Hutchinson |
| 2:13cv33008 | Barbara Twilley |
| 2:13cv33036 | Debra El Shrafi |
| 2:13cv33055 | Brenda L. Sinclair, Richard W. Sinclair Sr. |
| 2:13cv33163 | Lizzette Bermudez, Carlos Zambrana |
| 2:13cv33164 | Verna Brown |
| 2:13cv33166 | Rosie Carswell |
| 2:13cv33168 | Diane Clements, Todd Knause |
| 2:13cv33188 | Renee M. Carr |
| 2:13cv33270 | Ingrid Blizzard |
| 2:13cv33271 | Kristin T. Boland |
| 2:13cv33276 | Rose A. Bretz |
| 2:13cv33286 | April L. Bryant, Sanantonio Branch |
| 2:13cv33288 | Susan Bryant, Celvin B. Bryant |
| 2:13cv33289 | Melba J. Burney, Jodie Burney |
| 2:13cv33290 | Janet L. Burns |
| 2:13cv33369 | Ione Borg, Michael Borg |
| 2:13cv33370 | Rosa Perry, Hans Perry |
| 2:13cv33380 | Patricia David, John David |
| 2:13cv33384 | Sonya Gallegos, Michael Gallegos |
| 2:13cv33400 | Candice Hendrickson, Donald Hendrickson |
| 2:13cv33449 | Stephanie Renee Dixon |

| | |
|---|---|
| 2:13cv33452 | Kathy Williamson, Timothy A. Williamson |
| 2:13cv33459 | Patricia Schneider |
| 2:13cv33472 | Linda Annunziata, Anthony Annunziata |
| 2:13cv33482 | Kimberly Rae Fortney, Daniel Fortney |
| 2:13cv33497 | Catherine Black |
| 2:13cv33503 | Mary Cooper |
| 2:13cv33506 | Leslie Blanchard |
| 2:13cv33515 | Mary Dornbusch |
| 2:13cv33520 | Brienne Schultz Fretz, Terry Fretz |
| 2:13cv33530 | Jackie Busey |
| 2:13cv33548 | Robin Corbette Coleman |
| 2:13cv33552 | Donna B. Corey |
| 2:13cv33554 | Kathryn F. Crain, Edgar Crain |
| 2:13cv33558 | Agnes Dayton |
| 2:13cv33560 | Sherry D. Dean |
| 2:13cv33562 | Tina Deaton, Curtis Deaton |
| 2:13cv33563 | Ramona I. DeLuna |
| 2:13cv33564 | Patricia Denson |
| 2:13cv33567 | Mary Doig |
| 2:13cv33568 | Charlotte Dople |
| 2:13cv33570 | Carole B. Ducote |
| 2:13cv33575 | Valerie C. Ellegood, Glenn Ellegood |
| 2:13cv33584 | Rowena R. Fields, Billy D. Fields |
| 2:13cv33586 | Anita Ford, Rudolph S. Ford |
| 2:13cv33596 | Wanda Gillis |
| 2:13cv33603 | Stacy Greathouse |
| 2:13cv33613 | Susan Harry, Gregory Harry |
| 2:13cv33627 | Jessie Eylaine Hudgins, Richard Lee Hudgins |
| 2:13cv33633 | Diane Marie Happel, Stephen Happel |
| 2:13cv33635 | Laverne Johnson |
| 2:13cv33638 | Barbara A. Jones |
| 2:13cv33678 | Sheila Kirklin, Charles Kirklin |

| | |
|---|---|
| 2:13cv33680 | Geraldine Lainhart |
| 2:13cv33683 | Gayla Gambs-Anton, Reginald Anton |
| 2:13cv33692 | Martha Linkous, Denzil Linkous |
| 2:13cv33703 | Janine Lynn Livingston |
| 2:13cv33717 | Madelynn Long |
| 2:13cv33742 | Rita J. Miller |
| 2:13cv33744 | Mary J. Niles, Michael A. Niles |
| 2:13cv33746 | Marie L. O'Driscoll |
| 2:13cv33800 | Colleen Harms |
| 2:13cv33815 | Susan Mudd |
| 2:13cv33817 | Judy Myers |
| 2:13cv33822 | Teresa A. Nichols |
| 2:13cv33835 | Debra St. Jean |
| 2:13cv33837 | Andranette Watts |
| 2:13cv33841 | Susan Pacheco |
| 2:13cv33851 | Crystal Pellot |
| 2:13cv33853 | Sandra Percey |
| 2:13cv33869 | Linda Theetge, Norman Theetge |
| 2:13cv33901 | Mary Robson |
| 2:13cv33907 | Arlene Rush |
| 2:13cv33920 | Hanna Sarme |
| 2:13cv33921 | Nancy L. Saunders |
| 2:13cv33932 | Elva Selden, Brian Selden |
| 2:13cv33939 | Irene Sheffield, John R. Sheffield |
| 2:13cv33942 | Colleen Sidak |
| 2:13cv33945 | Jennifer Lynn Silvers, John Blackwell Jr. |
| 2:13cv33948 | Lois Siple, Russell J. Siple |
| 2:13cv33950 | Cathy Smith |
| 2:13cv33956 | Christina S. Smith, John R. Smith |
| 2:13cv33992 | Karen Vaughan |
| 2:13cv33999 | Christine E. Walker |
| 2:13cv34002 | Patricia Miller, Harold Miller Jr. |

| 2:13cv34003 | Deborah Washington |
| 2:13cv34006 | Carolyn Patricia Weeks |
| 2:13cv34016 | Shelia J. Williams, Scotty E. Williams |
| 2:13cv34020 | Julia Hill |
| 2:13cv34023 | Tammy Witherington, Arthur Witherington |
| 2:13cv34025 | Virgina Renee Randall Thomas, Rob N. Thomas |
| 2:13cv34044 | Gloria J. Johnson, Phillip M. Johnson |
| 2:13cv34048 | Vickie L. Zigan |
| 2:13cv34055 | Julie W. Ryan, Donald K. Ryan |
| 2:13cv34056 | Gardenia Goodman |
| 2:13cv34059 | Diane DeMasso |
| 2:13cv34061 | Charlotte L. Campbell, Michael W. Campbell |
| 2:14cv00042 | Sharon R. Finnell, Richard Finnell |
| 2:14cv00081 | Bonnie Sue Corfee, Tex Leonard Corfee |
| 2:14cv00082 | Alice Couch |
| 2:14cv00084 | Barbara Hardie |
| 2:14cv00087 | Ruth B. Head, James Thomas Head |
| 2:14cv00089 | Jackie Holland |
| 2:14cv00094 | Diana K. Keena |
| 2:14cv00098 | Linda Sue Lowe |
| 2:14cv00106 | Amy C. Mendoza |
| 2:14cv00108 | Nellie Miles |
| 2:14cv00114 | Lisa Snyder |
| 2:14cv00116 | Naomi Wallis |
| 2:14cv00121 | Karen White, Gary D. White |
| 2:14cv00122 | Shirley A. Young |
| 2:14cv00123 | Evelyn Zambrana |
| 2:14cv00140 | Deborah Simpkins McClanahan |
| 2:14cv00164 | Shannon Marie Moon |
| 2:14cv00196 | Jolena Ann Best |
| 2:14cv00202 | Cynthia Taylor |
| 2:14cv00212 | Julia Lowry, Michael Lowry |

| | |
|---|---|
| 2:14cv00228 | Donna Marie Cansler, Joseph Matthew Cansler |
| 2:14cv00252 | Rosa I. Camberos, Miguel Guerrero |
| 2:14cv00256 | Alice Jean Catania, Salvatore Catania |
| 2:14cv00257 | Maria Isabe Celeste |
| 2:14cv00258 | Sharon C. Chaffee |
| 2:14cv00263 | Billie A. Dentmon |
| 2:14cv00269 | Shirley Haley, Otis Haley |
| 2:14cv00282 | Patricia Diaz, John Diaz |
| 2:14cv00302 | Deloras Bennight |
| 2:14cv00306 | Julie Bulrice |
| 2:14cv00308 | Candace J. Mason |
| 2:14cv00309 | Susan T. Mitchell |
| 2:14cv00344 | Kathleen Gumm |
| 2:14cv00345 | Lisa Chism |
| 2:14cv00376 | Judith Lauth |
| 2:14cv00402 | Pamela Garrett, John Garrett |
| 2:14cv00406 | Rebecca Goans |
| 2:14cv00407 | Cheryl Grenke, Ervin Grenke |
| 2:14cv00450 | Tina Murphy Parrott |
| 2:14cv00451 | Patricia Louise Patterson |
| 2:14cv00667 | Ana Aquino |
| 2:14cv00669 | Thespina Avellina, |
| 2:14cv00670 | Kathryn Ayotte |
| 2:14cv00675 | Mary A. Gaffey |
| 2:14cv00677 | Abby Green |
| 2:14cv00701 | Mary K. German |
| 2:14cv00707 | Debra Jacobson, Erik Jacobson |
| 2:14cv00712 | Elizabeth Fritsch |
| 2:14cv00714 | Mihaela Zisu |
| 2:14cv00718 | Joyce P. Clark, Wilmer Clark |
| 2:14cv00726 | Pamela C. Stamps, Norman K. Stamps |
| 2:14cv00763 | Stella Bridges |

| | |
|---|---|
| 2:14cv00766 | Mary Jean Brown, Thomas Brown |
| 2:14cv00787 | Tracy Hatmaker |
| 2:14cv00794 | Carolyn Donald |
| 2:14cv00875 | Billie Jo Winner, Ross W. Winner |
| 2:14cv00877 | Mary M. Reilly |
| 2:14cv00916 | Shelly Chrismon, Kenny Chrismon |
| 2:14cv00970 | Joyce I. Aguirre |
| 2:14cv00971 | Karla E. Buchanan-Howe |
| 2:14cv00973 | Rosalie D. Moon |
| 2:14cv00977 | Linda Kaye Wilson, Terry Wilson |
| 2:14cv00980 | Alia Pagan, Leonard Pagan |
| 2:14cv00982 | Sharon E. Ramakrishna-Kresman |
| 2:14cv00983 | Bertha May Barnhart |
| 2:14cv00984 | Barbara Jean Hynson |
| 2:14cv00985 | Georgina DiBella |
| 2:14cv01006 | Clara Aultman |
| 2:14cv01040 | Elizabeth Bearden |
| 2:14cv01048 | Sandra L. Isom |
| 2:14cv01050 | Kimberly Cash |
| 2:14cv01054 | Leslie Ephraim |
| 2:14cv01059 | Lisa Foster |
| 2:14cv01081 | Vivian Knoll |
| 2:14cv01082 | Sherry O'Neil |
| 2:14cv01090 | Mistie Dawn Gladden |
| 2:14cv01091 | Kristy Reinke, Dougles Reinke |
| 2:14cv01095 | Iris Rivera |
| 2:14cv01101 | Sarafina Rodemich |
| 2:14cv01107 | Christine Schneider,  Keith Schneider |
| 2:14cv01143 | Cheryl Annette Bacon |
| 2:14cv01157 | Linda Okonowski, Jeffrey Roman Okonowski |
| 2:14cv01162 | Patricia Marquez Anaya |
| 2:14cv01163 | Ann Davis |

| | |
|---|---|
| 2:14cv01164 | Esthela Diaz, Armando Diaz |
| 2:14cv01167 | Cherylann Wilson |
| 2:14cv01172 | Shannon Moore, Rancho Moore |
| 2:14cv01174 | Zella Diane Ayala, Jose L. Ayala |
| 2:14cv01194 | Patricia Ann Brodbeck, Deo Brodbeck |
| 2:14cv01195 | Maureen M. Soto, Rafael E. Soto |
| 2:14cv01202 | Myra E. Corbett |
| 2:14cv01206 | Louise G. Mauro |
| 2:14cv01207 | Evangelina Bassett, Glenn R. Bassett |
| 2:14cv01314 | Cathy Diane Collins |
| 2:14cv01363 | Shirley Oder, Kent Oder |
| 2:14cv01460 | Marie Hoag |
| 2:14cv01464 | Cheryl Knapp |
| 2:14cv01475 | Pamela Ritter, Keith Ritter |
| 2:14cv01477 | Karen L. Lamb |
| 2:14cv01484 | Fannie Sue Bell |
| 2:14cv01486 | Stella Trent |
| 2:14cv01487 | Teresa Vanbeek |
| 2:14cv01515 | Patricia Perullo |
| 2:14cv01614 | Linda M. Polland |
| 2:14cv01695 | Sandie Adams |
| 2:14cv01718 | Carol Kaye Campbell, Allen Campbell |
| 2:14cv01725 | Susan Delgadillo, Exiquio Delgadillo |
| 2:14cv01741 | Kimberly Graham |
| 2:14cv01747 | Debra Kight |
| 2:14cv01752 | Sheryl Lipari, Robert Lipari |
| 2:14cv01779 | Valencia Scott |
| 2:14cv01780 | JaNeal Shattuck, Duane Christopher Shattuck |
| 2:14cv01782 | Melissa Soete, John Soete |
| 2:14cv01789 | Brenda Workman |
| 2:14cv01822 | Debra Rusconi |
| 2:14cv01828 | Barbara J. Kuhn |

| 2:14cv01876 | Ashley Bowers, Jason Bowers |
|---|---|
| 2:14cv01878 | Patty Bramblett |
| 2:14cv01882 | Gail Ann Brawn, Lawrence Brawn |
| 2:14cv01883 | Janice Brown, Billy Gene Brown |
| 2:14cv01885 | Shelby Cole |
| 2:14cv01888 | Teresa Cruce |
| 2:14cv01892 | Carol Degray, Raymond Degray |
| 2:14cv01895 | Kathy Duvall, Dennie Duvall |
| 2:14cv01900 | Karen Fox |
| 2:14cv01901 | Monica Hammuck-Gates |
| 2:14cv01905 | Patricia Love, Donald Love |
| 2:14cv01940 | Elsa Morejon |
| 2:14cv01962 | Jerry Smith |
| 2:14cv02001 | Jane Caylor, Dale Caylor |
| 2:14cv02012 | Anna M. McCann |
| 2:14cv02042 | Madeline Abernathy, Malcolm E. Abernathy |
| 2:14cv02055 | DeLanea M. Hiskett, Steve R. Hiskett |
| 2:14cv02139 | Sally Calloway |
| 2:14cv02273 | Lisa K. Lawson |
| 2:14cv02274 | Ashley Paige Reyes |
| 2:14cv02280 | Connie M. Barfield |
| 2:14cv02296 | Sherry Robinson, Jerome Robinson |
| 2:14cv02350 | Lori Carpenter |
| 2:14cv02361 | Hilda Martinez De Le Hardy |
| 2:14cv02381 | Laura Page |
| 2:14cv02382 | Lee Perrine |
| 2:14cv02391 | Deborah Tolley, Thomas B. Tolley Sr. |
| 2:14cv02395 | Martisha Unruh |
| 2:14cv02400 | Ruth Yousey |
| 2:14cv02403 | Rebecca K. Atkinson, Brian Atkinson |
| 2:14cv02436 | Barbara Beasley |
| 2:14cv02604 | Jessica L. Wages, Robert Wages |

| | |
|---|---|
| 2:14cv02608 | Saundra S. Schwinnen |
| 2:14cv02648 | Amber Michele Phillips, Guy Phillips |
| 2:14cv02687 | Lorrie Polvado, Michael Polvado |
| 2:14cv02749 | Madelina Cuadrado, Antonio Perez |
| 2:14cv02752 | Rebecca Field, Mitchell Field |
| 2:14cv02794 | Julie Odom, Stedan Odom |
| 2:14cv02798 | Annette Pardo Ramos, Angel Zayas |
| 2:14cv02805 | Gloria Robinson |
| 2:14cv02887 | Susan Geyer |
| 2:14cv02889 | Barbara Merholtz |
| 2:14cv02902 | Debbie Binnie, Jim Binnie |
| 2:14cv02904 | Millie A. Blankenship |
| 2:14cv02905 | Sandra L. Bowling, Phillip Bowling |
| 2:14cv02910 | Brenda M. Casey, Kirby Casey |
| 2:14cv02911 | Lisa A. Cerkowski-Dahoda |
| 2:14cv02914 | Laurie K. Clark |
| 2:14cv02916 | Charlotte Davis |
| 2:14cv02917 | Deborah A. Davis, John Davis |
| 2:14cv02920 | Sharon A. Elliott |
| 2:14cv02921 | Dora A. Esparza, Adam Esparza |
| 2:14cv02923 | Stella Farinacci, Frankie Farinacci |
| 2:14cv02924 | Judith Friedel |
| 2:14cv02925 | Tina L. Gabel |
| 2:14cv02926 | Brenda J. Gagliardo, Samuel Gagliardo |
| 2:14cv02928 | Lori T. West |
| 2:14cv02930 | Victoria Amirault, Frank Amirault |
| 2:14cv02931 | Elizabeth Bickley, Michael Bickley |
| 2:14cv02932 | Sulema S. Campos, Alfredo Campos |
| 2:14cv02934 | Rebekah DonCarlos, Bill DonCarlos |
| 2:14cv02935 | Robin Dunsmore |
| 2:14cv02936 | Susan Fink |
| 2:14cv02937 | Maggielene Finney, William Finney |

| | |
|---|---|
| 2:14cv02938 | Lori A. Fuqua |
| 2:14cv02944 | Deborah Bulkoski |
| 2:14cv02949 | Emily Plemmons |
| 2:14cv02953 | Emily Choate, Robert Choate |
| 2:14cv02954 | Penny L. Choate |
| 2:14cv02955 | Lisa L. Crandall, Jason Crandall |
| 2:14cv02956 | Lenora DeHass |
| 2:14cv03367 | Alejandrina Gaucin, Jose Rafael Avila |
| 2:14cv03368 | James Robert Gavin, Helen Karlene Gavin |
| 2:14cv03381 | Nicole L. Bibbs |
| 2:14cv03387 | Tracy Chiquito |
| 2:14cv03775 | Retha Cain |
| 2:14cv03790 | Marilyn Caldwell |
| 2:14cv03795 | Dawn Camp, John L. Camp |
| 2:14cv03801 | Jennifer Rands |
| 2:14cv03802 | Amy Caraway, John Wesley Caraway |
| 2:14cv03803 | Judy Rutland |
| 2:14cv03804 | Caren Carlson, Brian L. Carlson |
| 2:14cv03810 | Charlotte Carter |
| 2:14cv03812 | Tonya Cartwright, Edward Cartwright |
| 2:14cv03815 | Martha Casas |
| 2:14cv03818 | Helen Cerra |
| 2:14cv03820 | Samantha Challingsworth, James Michael Challingsworth |
| 2:14cv03821 | Mary Chambers, John Chambers |
| 2:14cv03830 | Tricia Clark, Steven D. Clark |
| 2:14cv03831 | Phyllis Clark |
| 2:14cv03832 | Peggy Clark, Fred Clark |
| 2:14cv03834 | Barbara Clayton |
| 2:14cv03838 | Kimberly Cochran |
| 2:14cv04076 | Darcel Gibson |
| 2:14cv04079 | Shirley A. Glover, Greg Glover |
| 2:14cv04081 | Joanne Gomez, George Gomez |

| | |
|---|---|
| 2:14cv04084 | Brenda G. Grant |
| 2:14cv04085 | Heather Graves |
| 2:14cv04088 | Phyllis Graybeal |
| 2:14cv04093 | Mary Heflin |
| 2:14cv04095 | Clara Hughes-Hillman, Edward Hillman |
| 2:14cv04098 | Patricia D. Hutto, David Hutto |
| 2:14cv04102 | Dora Lee Ott |
| 2:14cv04104 | Raelene M. Jezior, Michael Jezior |
| 2:14cv04105 | Linda S. Johnson, Richard Johnson |
| 2:14cv04109 | Kathy Khatib |
| 2:14cv04110 | Janna Kimmons, Barry Kimmons |
| 2:14cv04112 | Teresa L. King, Mark King |
| 2:14cv04113 | Stacey Salerno |
| 2:14cv04116 | Tracei Kristof |
| 2:14cv04123 | Tracy A. Lemond, Jack Lemond |
| 2:14cv04128 | Priscilla Lermineaux |
| 2:14cv04130 | Brenda Loske, Eric Loske |
| 2:14cv04139 | Betty A. McDaniel, Leon McDaniel |
| 2:14cv04143 | Janice Mcinturff, Donald Mcinturff |
| 2:14cv04145 | Angie M. McJunkin |
| 2:14cv04147 | Billie Menefee |
| 2:14cv04148 | Lisa A. Minor, Thomas Minor |
| 2:14cv04167 | Frances M. Bascom |
| 2:14cv04170 | Rose E. Commarata, Joe Commarata |
| 2:14cv04277 | Dawn Minyoung |
| 2:14cv04283 | Tina Moreno |
| 2:14cv04288 | Karen Morrison, Patrick Morrison |
| 2:14cv04291 | Tracie Mosier, Thornton Mosier |
| 2:14cv04295 | Marlene D. Nelson, Lee Nelson |
| 2:14cv04298 | Pamela E. Newby, Larry Newby |
| 2:14cv04301 | Vivian Obrian, Donald Obrian |
| 2:14cv04311 | Debera F. Olsen |

| | |
|---|---|
| 2:14cv04315 | Jo Ann Olson, David Olson |
| 2:14cv04319 | Catherine Paige, Steven Paige |
| 2:14cv04323 | Gloria Parrella |
| 2:14cv04325 | Leah Peck |
| 2:14cv04334 | Carrie Pine |
| 2:14cv04336 | Royal G. Poyneer, Randy Poyneer |
| 2:14cv04343 | Delores Matecki, Robert Matecki |
| 2:14cv04480 | Barbara Flowers |
| 2:14cv04481 | Darlene Gobert |
| 2:14cv04493 | Cindy Thomas |
| 2:14cv04500 | Yvette Brown, Bryan Brown |
| 2:14cv04515 | Brenda Lee Mercer |
| 2:14cv04517 | Laila M. Richards, Robert R. Richards |
| 2:14cv04519 | Ronda Suzanne Alison |
| 2:14cv04522 | Tera Helton, Joseph Helton |
| 2:14cv04523 | Agnes Hornick, Donald Hornick |
| 2:14cv04524 | Stacie Hubbard, Byron Hubbard |
| 2:14cv04525 | Melissa Isbell |
| 2:14cv04527 | Rose King |
| 2:14cv04530 | Portia Metz |
| 2:14cv04531 | Carolyn Oakley, Robert Oakley |
| 2:14cv04532 | Joyce Patterson |
| 2:14cv04534 | Debra Russell, Charles Russell |
| 2:14cv04537 | Kari Scott Schader, Jared Schader |
| 2:14cv04538 | Linda Sexton, Travis Sexton |
| 2:14cv04541 | Glenda Smallwood |
| 2:14cv04552 | Charlene Bryan, Jessie Bryan Jr. |
| 2:14cv04593 | Bonnie Gay MacKenzie |
| 2:14cv04599 | Kris Lynne Belisle, Paul Belisle |
| 2:14cv04602 | Patricia J. McKissick, James A. McKissick Jr. |
| 2:14cv04607 | Lori Lynn Becker, Randy Becker |
| 2:14cv04609 | Joan Susan Countryman |

| 2:14cv04610 | Lori A. Wenrich, Todd Wenrich |
| 2:14cv04729 | Kathy Corbett Geiger, Marty Geiger |
| 2:14cv04731 | Ruetta Freitag, Bruce Freitag |
| 2:14cv04745 | Julie Rabik |
| 2:14cv04753 | Tammy Daniels, Dale R. Daniels |
| 2:14cv04785 | Janis K. Refior, Thomas Refior |
| 2:14cv04960 | April L. McCloud, John McCloud |
| 2:14cv05298 | Penny Reynolds, Jeff Reynolds |
| 2:14cv05300 | Angela Richards |
| 2:14cv05301 | Michelle R. Rich-Maynard, Johnny Maynard |
| 2:14cv05305 | Brenda Rose |
| 2:14cv05309 | Brenda Faye Watkins |
| 2:14cv05310 | Robyn D. Saldate, Alfedo Saldate |
| 2:14cv05314 | Bonnie Scofield |
| 2:14cv05324 | Jessine R. Shanks |
| 2:14cv05325 | Jennifer Hughes Tate, Charles Tate |
| 2:14cv05327 | Connie Shields, Daniel Shields |
| 2:14cv05329 | Monica L. Shuler |
| 2:14cv05330 | Constance L. Wilcox, Eric Wilcox |
| 2:14cv05332 | Lisa F. Sims, William Sims |
| 2:14cv05333 | Hannah Sisson |
| 2:14cv05336 | Janet Skold |
| 2:14cv05337 | Glenda J. Smith, Gary Smith |
| 2:14cv05339 | LaVoynne Smith, Terry Smith |
| 2:14cv05340 | Sylvia B. Smith |
| 2:14cv05342 | Jane Smithbower, |
| 2:14cv05343 | Barbara J. Snyder, Glenn Snyder |
| 2:14cv05345 | Christina Soliday, Brian Soliday |
| 2:14cv05346 | Argentina R. Sousa, John Sousa |
| 2:14cv05349 | Linda D. Spears |
| 2:14cv05352 | Madeline Springer |
| 2:14cv05353 | Julie Staltz |

| | |
|---|---|
| 2:14cv05354 | Lynn Stanton, Don Stanton |
| 2:14cv05356 | Debera E. Stapleton, Roger Stapleton |
| 2:14cv05359 | Theresa A. Stapleton |
| 2:14cv05361 | Susan Stompf, Ronald Stompf |
| 2:14cv05364 | Elizabeth Strickland |
| 2:14cv05367 | Alma R. Taylor |
| 2:14cv05369 | Sherry Taylor |
| 2:14cv05371 | Beverly R. Teel, Price Teel |
| 2:14cv05374 | Ann Tejack, Dennis Tejack |
| 2:14cv05375 | Barbara A. Thomas, Ronald Thomas |
| 2:14cv05376 | Eva L. Thomas |
| 2:14cv05377 | Stacey Thomas, Anthony Thomas |
| 2:14cv05380 | Laura Torres |
| 2:14cv05382 | Danielle Triolo |
| 2:14cv05385 | Sherri Tucker |
| 2:14cv05387 | Judy D. Ussery, Richard Ussery |
| 2:14cv05390 | Barbara Wadel, Jay Wadel |
| 2:14cv05392 | Mary G. Waldheim |
| 2:14cv05394 | Wendy L. Watts, George Watts |
| 2:14cv05398 | Linda L. Weierbach |
| 2:14cv05399 | Grace Wellner |
| 2:14cv05401 | Cathy M. Wiley |
| 2:14cv05462 | Joan C. Williams, Gregory Baughman |
| 2:14cv05464 | Melinda M. Willis, Michael McDaniel |
| 2:14cv05465 | Lois Wilson |
| 2:14cv05466 | Cynthia Wood, Craig Wood |
| 2:14cv05467 | Kristy Woods |
| 2:14cv05468 | Cathy Worley, Dennis Worley |
| 2:14cv05541 | Pauline Blais, Julien A. Blais |
| 2:14cv05546 | Denise Bowe |
| 2:14cv05644 | Martha Divens, Odis Divens |
| 2:14cv05672 | Tracie R. Liebig, Joshua Woelke |

| | |
|---|---|
| 2:14cv05675 | Glory Durham, Charles Durham Jr. |
| 2:14cv05755 | Bobbie Gaddis, Bobby G. Gaddis |
| 2:14cv05806 | Joey Smith, Craig Black |
| 2:14cv05861 | April P. Cetoute |
| 2:14cv05922 | Patricia Harden |
| 2:14cv05935 | Julie Loftus |
| 2:14cv05939 | Marion Martinelli, Wayne Martinelli |
| 2:14cv05955 | Elizabeth Ann Peterson, Kenneth Peterson |
| 2:14cv05991 | Julanne K. Troha, John M. Troha |
| 2:14cv06006 | Cynthia Williams |
| 2:14cv06026 | Lori Tozier |
| 2:14cv06072 | Amy Petersen |
| 2:14cv06156 | Sally Ann Sheppard, Randal Sheppard |
| 2:14cv06192 | Sally Ann Furney |
| 2:14cv06205 | Elaine I. Moreno, Juan Moreno |
| 2:14cv06238 | Bree Ottwell |
| 2:14cv06277 | Paula Peerboom |
| 2:14cv06307 | Lena B. Haggard |
| 2:14cv06313 | Gertrude Johnson, Mark K. Johnson |
| 2:14cv06370 | Gayle M. Whatley, Samuel T. Whatley Jr |
| 2:14cv06415 | Robin Hill, Robert Hill |
| 2:14cv06431 | Thao T. Le |
| 2:14cv06441 | Mary A. Lokey |
| 2:14cv06446 | Brenda Mahan, Roger Mahan |
| 2:14cv06454 | Stephanie Sparks, Shaun Sparks |
| 2:14cv06463 | Lena Tyson, William Tyson |
| 2:14cv06475 | Kathy Wilson, Terry Wilson |
| 2:14cv06476 | Lisa Ann Swick, Raymond E. Swick |
| 2:14cv06496 | Susie Hutson |
| 2:14cv06503 | Maria Teresa Roman, Sebastian Roman |
| 2:14cv06517 | Tammie J. Medley |
| 2:14cv06524 | Debra G. Weeks, Ricky Weeks |

| 2:14cv06526 | Rhonda Roxann Wilt, Donald Wilt |
| 2:14cv06530 | Brenda Hardesty |
| 2:14cv06589 | Maria E. Henrichs, Phil C. Henrichs |
| 2:14cv06595 | Karren A. Pontis |
| 2:14cv06604 | Janice L. Service |
| 2:14cv06627 | Sharon L. Taylor, Larry D. Taylor |
| 2:14cv06687 | Gaynell Cora Hillis, Lawin Hillis |
| 2:14cv06725 | Barbara Sylvia Pitro |
| 2:14cv06730 | Mayra Janet Ortiz-Colon, Victor M. Colon-Velez |
| 2:14cv06738 | Debra Higgins |
| 2:14cv06740 | Patti J. Martin, Philip Martin |
| 2:14cv06741 | Joyce Gibson |
| 2:14cv06742 | Dixie Lee Jesse |
| 2:14cv06745 | Martha Tipton Gier |
| 2:14cv06755 | Melissa G. Hines, Paul Hines |
| 2:14cv06759 | Beatrice Ann Grayson |
| 2:14cv06767 | Terri L. James |
| 2:14cv06769 | Lisa Jean Muir, John Muir |
| 2:14cv06773 | Cassie Lorraine Travis |
| 2:14cv06777 | Leyda Ivette Gonzalez |
| 2:14cv06780 | Roselyn Marie Garza, Manuel Segura |
| 2:14cv06995 | Sharon Huckabey |
| 2:14cv07021 | Denise Bertolozzi |
| 2:14cv07071 | Robynn Brown |
| 2:14cv07095 | Stacey J. Baker |
| 2:14cv07099 | Sheila Cohen |
| 2:14cv07101 | Nora E. Comstock, Robert Comstock |
| 2:14cv07104 | Cynthia J. Cooke |
| 2:14cv07108 | Barbara Cummings, Terry Cummings |
| 2:14cv07110 | Theresa Duffy |
| 2:14cv07111 | Judy Fink |
| 2:14cv07115 | Candee Geiser, William Frazier |

| | |
|---|---|
| 2:14cv07120 | Georgia Harbeck, Sam Kinsley |
| 2:14cv07122 | Mary E. Hardy |
| 2:14cv07125 | Cindy Heimbuck, Ivan Heimbuck |
| 2:14cv07128 | Tonya S. Hicks |
| 2:14cv07130 | Tania Huntley |
| 2:14cv07131 | Linda B. Jackson, Leon Jackson |
| 2:14cv07133 | Sandra L. Karsen |
| 2:14cv07134 | Donna Kay Atkinson |
| 2:14cv07138 | Tasha Marney-Tinsley, Kenneth Tinsley |
| 2:14cv07141 | Anna Mikan |
| 2:14cv07144 | Carol D. Mullins |
| 2:14cv07151 | Sandra Nadrich |
| 2:14cv07154 | Shay Nielsen |
| 2:14cv07172 | Ida Sparks |
| 2:14cv07173 | Patricia Z. Thompson |
| 2:14cv07174 | Ramona Tolman |
| 2:14cv07175 | Gloria M. Triplett |
| 2:14cv07177 | Kimberley F. White |
| 2:14cv07179 | Linda Wiggins |
| 2:14cv07181 | Cynthia J. Zack, Craig Zack |
| 2:14cv07182 | Sandy M. Bajt |
| 2:14cv07184 | Cynthia M. Zimmerman |
| 2:14cv07199 | Judith Ann Beeler |
| 2:14cv07234 | Jonni K. Carmean |
| 2:14cv07238 | Teresa A. Ellis |
| 2:14cv07261 | Dorothy Teepe, Donald Teepe |
| 2:14cv07266 | Nicole Dugan-Fultz |
| 2:14cv07271 | Ellen Marie Cunningham, Roger Cunningham |
| 2:14cv07275 | Penny Sue Smith |
| 2:14cv07276 | Debbie Lee Hughes |
| 2:14cv07279 | Mary L. Cataldo, Timothy Cataldo |
| 2:14cv07280 | Texie Evers |

| | |
|---|---|
| 2:14cv07283 | Shellie A. Hall |
| 2:14cv07291 | Mary Lou Davis-Hughes |
| 2:14cv07293 | Linda L. Geary |
| 2:14cv07294 | Lindsay L. Gilley |
| 2:14cv07296 | Teresa Marie Herman |
| 2:14cv07298 | Donna M. Peters-Holt |
| 2:14cv07299 | Eloise J. Ponder |
| 2:14cv07301 | Dollatine E. Rinderer |
| 2:14cv07302 | Sheila D. Schaefer |
| 2:14cv07303 | Sigrid O. Siegert, Robert A. Siegert |
| 2:14cv07304 | Margaret E. Skwiat-Gloy |
| 2:14cv07341 | Sandra Downey, Brian Downey |
| 2:14cv07366 | Tamra Kay Inglis |
| 2:14cv07403 | Norma Dean Johns |
| 2:14cv07441 | Cecilia Dickinson |
| 2:14cv07444 | Cynthia Marie Lyle |
| 2:14cv07446 | Terri L. Masters |
| 2:14cv07449 | Penny C. McNew |
| 2:14cv07450 | Barbara Blake Reyes, Felix Manuel Reyes |
| 2:14cv07461 | Erlene Marie Pfeifer-Gifford |
| 2:14cv07462 | Shannon Jayne Polston |
| 2:14cv07464 | Lisa Werner |
| 2:14cv07474 | Constance Susan Smith |
| 2:14cv07479 | Margaret Ann Smith |
| 2:14cv07483 | Christine D. Steere |
| 2:14cv07487 | Carol Sue Thomas |
| 2:14cv07488 | Misty Michelle Tregellas |
| 2:14cv07491 | Tara Dawn Willett |
| 2:14cv07548 | Sandy Alice Montgomery, Dwayne Montgomery |
| 2:14cv07572 | Deloris Ann Ayers |
| 2:14cv07578 | Penny L. Bradford |
| 2:14cv07583 | Bonnie Lynn Confer |

| | |
|---|---|
| 2:14cv07584 | Tonya M. Conley |
| 2:14cv07586 | Rachel G. Craig |
| 2:14cv07590 | Stacy Dyan Delahunty, Edward R. Delahunty |
| 2:14cv07630 | Tobi Lyn Adorno |
| 2:14cv07631 | Candy Lynn Allison |
| 2:14cv07632 | Tina Sue Ault |
| 2:14cv07635 | Lupe Dawn Bedolla |
| 2:14cv07640 | Linda L. Bergenstein |
| 2:14cv07641 | Gwendolyn Carter |
| 2:14cv07647 | Vanice Marie Coronado |
| 2:14cv07648 | Parthina Davenport |
| 2:14cv07653 | Rosemarie Duran |
| 2:14cv07661 | Brenda Lousie Harris |
| 2:14cv07662 | Sherry A. Harris-Barksdale |
| 2:14cv07669 | Maureen Frances Jones |
| 2:14cv07670 | Sandra J. Kerrigan |
| 2:14cv07672 | Carla Swanson Judah |
| 2:14cv07674 | Melondy McClure |
| 2:14cv07679 | Joyce A. Niekamp |
| 2:14cv07688 | Regina Dorothy Plantikow |
| 2:14cv07689 | Cathy Sue Ray |
| 2:14cv07691 | Judy Marie Russell |
| 2:14cv07695 | Veronica Laraine Storch |
| 2:14cv07696 | Julie K. Terry |
| 2:14cv07699 | Marguerite A. Von Burg |
| 2:14cv07701 | Eleanor C. Welch |
| 2:14cv07704 | Deborah Kay Doe |
| 2:14cv07715 | Deborah Sue Doyle |
| 2:14cv07719 | Melissa Dawn Eekhoff |
| 2:14cv07726 | Saundra Sue Emarthla |
| 2:14cv07738 | Victoria L. Friend |
| 2:14cv07746 | Gayle M. Fahler, David P. Fahler |

| 2:14cv07749 | Lynda Sue Fuqua |
| 2:14cv07750 | Sylvia A. Frew |
| 2:14cv07752 | Cynthia D. Harris |
| 2:14cv07758 | Mary Bernadette Baumgartner |
| 2:14cv07774 | Wanda J. Bowles |
| 2:14cv07781 | Jill S. Brand |
| 2:14cv07787 | Rhonda A. Buchanan |
| 2:14cv07805 | Norma O. Cole |
| 2:14cv07806 | Stacy L. Beck |
| 2:14cv07807 | Sandra Lee Crowe |
| 2:14cv07808 | Marlene Eva Beliveau |
| 2:14cv07812 | Joyce Dorminy Bowen |
| 2:14cv07819 | Catherine Alice Breshears |
| 2:14cv07822 | Margaret Arlene DiFranco |
| 2:14cv07825 | Gloria D. Brown, Larry S. Brown Sr. |
| 2:14cv07831 | Betty M. Durbin |
| 2:14cv07835 | Carol Y. Eaker |
| 2:14cv07841 | Marilyn Ann Ford |
| 2:14cv07846 | Virginia Guadalupe Cantu |
| 2:14cv07850 | Maria Gonzalez, Ramon Gonzalez |
| 2:14cv07858 | Teresa F. Ellis, Albert E. Elllis |
| 2:14cv07873 | Cathy Elaine Herald, Stephen Lee Herald |
| 2:14cv07874 | DeLoise Poole, Windell Poole |
| 2:14cv07877 | Wilma Wilson |
| 2:14cv07881 | Patricia Ann Spence, David Spence |
| 2:14cv07891 | Jodi Lynch, Personal Representative of the Estate of Pamela Trautz |
| 2:14cv07902 | Kathryn Lee Kinsey |
| 2:14cv07903 | Jamie Michelle Howard |
| 2:14cv07904 | Diane Koontz |
| 2:14cv07905 | Melanie Krambeer |
| 2:14cv07914 | Bobbi J. Malcou |
| 2:14cv07916 | Katie L. McKown |

| | |
|---|---|
| 2:14cv07923 | Sherry Lynn Walsh, George Walsh |
| 2:14cv07924 | Jolene Patricia Merkel |
| 2:14cv07926 | Debra Kay Sours, Billy D. Sours |
| 2:14cv07932 | Jamie Ann Ramirez |
| 2:14cv07937 | Cynthia L. Sander |
| 2:14cv07938 | Patricia Louise Schultz |
| 2:14cv07940 | Marcella M. Shinneman |
| 2:14cv07943 | Jessie Stewart Smart |
| 2:14cv07944 | Vikki Lynn Sparks |
| 2:14cv07962 | Candace Jo Wibbing |
| 2:14cv07963 | LaDonna R. Williams |
| 2:14cv07964 | Lisa G. Williams |
| 2:14cv07965 | Ann M. Gable, |
| 2:14cv07969 | Ruby J. Garraway |
| 2:14cv07984 | Robin K. Griffiths |
| 2:14cv07991 | Judith C. Howard |
| 2:14cv07995 | Mandy M. Hamilton |
| 2:14cv07996 | Janine R. Conahey |
| 2:14cv08008 | Helen K. Hartshorn |
| 2:14cv08012 | Cheryl Ann Hill |
| 2:14cv08018 | Janice E. Measel |
| 2:14cv08021 | Mary A. Powell, Brian E. Powell |
| 2:14cv08025 | Candy L. Smith, Tommy G. Smith |
| 2:14cv08036 | Nancy J. Heim |
| 2:14cv08047 | Elizabeth A. Lacqua |
| 2:14cv08050 | Stella Johnson |
| 2:14cv08070 | Marva A. Hood |
| 2:14cv08072 | Susan A. Hudson |
| 2:14cv08077 | Kerri L. Jones |
| 2:14cv08080 | Kimberly Evelyn Kinlaw |
| 2:14cv08083 | Kathy Louise Klutts |
| 2:14cv08084 | Kerri L. Kmetz |

| | |
|---|---|
| 2:14cv08094 | Aura I. Alvarez |
| 2:14cv08097 | Arzella Mae Marcum |
| 2:14cv08098 | Lucille S. Carroll |
| 2:14cv08101 | Beverly Jo Clingerman |
| 2:14cv08105 | Tina K. McCleary |
| 2:14cv08107 | Lisa Kelleher |
| 2:14cv08108 | Betty J. McCranie |
| 2:14cv08109 | Rita Mae Kent-Rea |
| 2:14cv08111 | Joan Marie Krusinski |
| 2:14cv08126 | Nancy Sigmon, James Sigmon |
| 2:14cv08129 | Brenda A. Sanger |
| 2:14cv08134 | Rosario Van Diest, Robert Van Diest |
| 2:14cv08142 | Etta R. Miley |
| 2:14cv08150 | Charity Lynn Moreland |
| 2:14cv08157 | Susan K. Lorenz |
| 2:14cv08159 | Pamela Denise Martin |
| 2:14cv08161 | Alice Pearline Mudd |
| 2:14cv08163 | Dorothy Jeanne Mullett |
| 2:14cv08164 | Carol D. Mullins |
| 2:14cv08168 | Marjorie Alene Munion |
| 2:14cv08179 | Mary L. Nash |
| 2:14cv08183 | Alma Luz Rodriguez |
| 2:14cv08188 | Elizabeth S. Nilbert |
| 2:14cv08191 | Angela Juanita Nichols |
| 2:14cv08192 | Bonnie Jean O'Connell |
| 2:14cv08194 | Kathleen Ann Pettinato, Robert Pettinato |
| 2:14cv08198 | Jacqueline L. Willard, Gregory Willard |
| 2:14cv08199 | Angela Harvill Sawyer |
| 2:14cv08201 | Shirley Ruth Charles, William Charles |
| 2:14cv08205 | Darlene M. Patriok |
| 2:14cv08211 | Urszula Sowa |
| 2:14cv08216 | Nancy C. Richardson |

| | |
|---|---|
| 2:14cv08224 | Vernena Jo Russell |
| 2:14cv08254 | Krista Parks, Michael Parks |
| 2:14cv08256 | Pamela Robbins, William Robbins |
| 2:14cv08263 | Diane E. Lillien |
| 2:14cv08270 | Vicki Mae McCreary, Jeff Deeren McCreary |
| 2:14cv08274 | Tracye Michelle Klassen |
| 2:14cv08277 | Judith Marie Maytum, John P. Maytum |
| 2:14cv08279 | Pamela Sue Phillips |
| 2:14cv08280 | Gloria Anderson, Thomas Anderson |
| 2:14cv08282 | Sherry Marcelle Evans, Gregory G. Evans |
| 2:14cv08284 | Tina Marie Strubert, John Walter Strubert |
| 2:14cv08285 | Deborah L. Somerville, Ronald Somerville |
| 2:14cv08296 | Lovie L. Miller |
| 2:14cv08298 | Rhonda S. Smith |
| 2:14cv08300 | Carolyn Campbell Stewart |
| 2:14cv08301 | Terri Harland Stringer |
| 2:14cv08309 | Peggy Sue Wilson |
| 2:14cv08312 | Donna McLeod, Christopher McLeod |
| 2:14cv08315 | Cheryl Lee Writer |
| 2:14cv08320 | Sheryl Marie Arnett |
| 2:14cv08342 | Suzette Ward |
| 2:14cv08345 | Janice Williams |
| 2:14cv08347 | Debra L. Clair |
| 2:14cv08351 | Virginia Yurkovic |
| 2:14cv08352 | Susan M. Congin |
| 2:14cv08362 | Donna J. Di Paolo |
| 2:14cv08372 | Beckie L. Wilson |
| 2:14cv08375 | Melvonnie G. Sample |
| 2:14cv08377 | Beverly A. Scheffel |
| 2:14cv08381 | Rita A. King |
| 2:14cv08382 | Merrie Lenn Schweigert |
| 2:14cv08384 | Barbara H. Shaneberger |

| | |
|---|---|
| 2:14cv08386 | Rebecca E. Shebesta |
| 2:14cv08387 | Cathy Jo Neff |
| 2:14cv08394 | Claudia M. Silvers |
| 2:14cv08395 | Carrie J. Skaggs |
| 2:14cv08400 | Darlene L. Soto |
| 2:14cv08413 | Donna Becco Schroeder |
| 2:14cv08414 | Penny Martin, Lester Martin |
| 2:14cv08419 | Brenda K. Ternberg |
| 2:14cv08420 | Lynn C. Alberti |
| 2:14cv08435 | Kathleen M. Tewelow |
| 2:14cv08436 | Dianna Beisel Thomas |
| 2:14cv08438 | Valerie J. Tolliver |
| 2:14cv08442 | Simone Flemming-Tillman |
| 2:14cv08453 | Betty F. Hall |
| 2:14cv08454 | Betty J. Higbee |
| 2:14cv08455 | Elizabeth Trembly |
| 2:14cv08459 | Mary Ann Hollen |
| 2:14cv08461 | Sandra Kay Howard |
| 2:14cv08471 | Kimberly M. Webber |
| 2:14cv08472 | Lillian G. Martinez |
| 2:14cv08475 | Edna M. McCoy |
| 2:14cv08478 | Shirley Ann McGuire |
| 2:14cv08482 | Vivian Virginia O'Brian |
| 2:14cv08485 | Cynthia Grimwood Pietsch |
| 2:14cv08486 | Nancy Marie Wilson |
| 2:14cv08487 | Jessie Darlene Reed |
| 2:14cv08489 | Vicki Ann Strickley |
| 2:14cv08490 | Michele M. Witman |
| 2:14cv08492 | Kimberly L. Woloch |
| 2:14cv08499 | Michelle R. Wood |
| 2:14cv08507 | Sandra Leanne Bandy |
| 2:14cv08509 | Kimberlee A. Avila |

| | |
|---|---|
| 2:14cv08516 | Marjorie R. Branch, Ronnie Branch |
| 2:14cv08517 | Stella Michele Berardino |
| 2:14cv08538 | Brenda Bond, Bruce Bond |
| 2:14cv08542 | Beverly Rench, Daniel J. Rench |
| 2:14cv08547 | Tammy S. Smith, Shawn Smith |
| 2:14cv08548 | Enedelia Soliz, Jose H. Soliz |
| 2:14cv08558 | Amanda S. Lotton, Jonathan Lotton |
| 2:14cv08563 | Debra A. Rondeau |
| 2:14cv08574 | Gracy C. Hancock |
| 2:14cv08597 | Susan Saline, Brian Saline |
| 2:14cv08604 | Betty Sellers, Danny Sellers |
| 2:14cv08610 | Sharron Smith |
| 2:14cv08621 | Julie Ann Wood |
| 2:14cv08659 | Mary Louise Biggers |
| 2:14cv08660 | Elizabeth Bizzari |
| 2:14cv08664 | Margie Brunner, Douglas Brunner |
| 2:14cv08667 | Doris Ann Capps |
| 2:14cv08668 | Mary Jo A. Carland |
| 2:14cv08670 | Doris Kay Cook, Gary Cook |
| 2:14cv08671 | Jacqueline D. Cox, Wayne Cox |
| 2:14cv08679 | Veronica Joy Didelot |
| 2:14cv08682 | Brenda S. Doty |
| 2:14cv08684 | Cheryl Tharp Dunn |
| 2:14cv08686 | Peggy Marie Flowers |
| 2:14cv08687 | Sandra Marie Georgianna |
| 2:14cv08693 | Lisa K. Griffin |
| 2:14cv08703 | Adell D. Henry |
| 2:14cv08715 | Michaelle K. Cook |
| 2:14cv08717 | Cynthia A. Descovich |
| 2:14cv08718 | Deneatra Rochelle Early |
| 2:14cv08719 | Christina F. Garcia |
| 2:14cv08720 | C. Diane Groeger |

| | |
|---|---|
| 2:14cv08724 | Karen I. Landry |
| 2:14cv08730 | Vicki Lynn Connolly |
| 2:14cv08743 | Jewell Dean Davis |
| 2:14cv08754 | Brenda Lee Fowler |
| 2:14cv08759 | Barbara Lee Hernly |
| 2:14cv08762 | Terri L. Irwin |
| 2:14cv08765 | Joann W. Lewis |
| 2:14cv08775 | Joanne Barbara Martin-Mogis, Terry Mogis |
| 2:14cv08777 | Wendy Y. Peters |
| 2:14cv08791 | Marcia Ann White |
| 2:14cv08792 | Kelley Joan Williams |
| 2:14cv08794 | Yvonne Cecil Williams |
| 2:14cv08795 | Veronica Juarez Yabumoto |
| 2:14cv08797 | Rebecca Lynn Zielinski |
| 2:14cv08820 | Athena A. Roe |
| 2:14cv08823 | Arlene M. Sherman |
| 2:14cv08824 | Sandy Arlean Sims |
| 2:14cv08829 | Susan Lynn Smothers |
| 2:14cv08831 | June J. Sypek |
| 2:14cv08832 | Rita K. Teamer |
| 2:14cv08841 | Jennifer Lynn Martel |
| 2:14cv08843 | Cheryl L. Meadows |
| 2:14cv08851 | Janice L. Ortiz |
| 2:14cv08856 | Stephanie D. Roberson, Darren Roberson |
| 2:14cv08858 | Marilyn J. Sanden |
| 2:14cv08860 | Andrea Eidson Spann |
| 2:14cv08862 | Judy Charlotte Wade |
| 2:14cv08863 | Debra Elaine Wheelis |
| 2:14cv08865 | Adrienne T. Wolchik, Frederic Wolchik |
| 2:14cv08867 | Susan Lorraine Jackson |
| 2:14cv08869 | Linda S. Jemison |
| 2:14cv08872 | Sheree Denise Justice |

| | |
|---|---|
| 2:14cv08873 | Chandra R.N. Kanemaru |
| 2:14cv08874 | Srpui A. Kasbarian |
| 2:14cv08876 | Darla Lynn Kennedy |
| 2:14cv08878 | Julie Elizabeth Kopiec |
| 2:14cv08883 | Loretta Jean Lyon |
| 2:14cv08884 | Susan L. Martini |
| 2:14cv08886 | Mary Anne McDaniel |
| 2:14cv08890 | Donna L. Mims |
| 2:14cv08896 | Jeana Elizabeth Norman |
| 2:14cv08898 | Carla D. Oder |
| 2:14cv08900 | Jamie Jane Pafford |
| 2:14cv08904 | Edna Michelle Petix |
| 2:14cv08905 | Denise Lynn Phillips |
| 2:14cv08909 | Tina Marie Scott |
| 2:14cv08910 | Peggy L. Shea |
| 2:14cv08913 | Mavis J. Stark |
| 2:14cv08916 | Sharon Louise Thue, formerly known as Sharon Louise Feltner |
| 2:14cv08919 | Sheila M. Vorse |
| 2:14cv08920 | Michelle K. Wagoner, Darrin G. Wagoner |
| 2:14cv08923 | Pamela R. Yurgil |
| 2:14cv08924 | Janet Zwiefka |
| 2:14cv09015 | Gale H. Balcer |
| 2:14cv09017 | Pamela Sue Bloom |
| 2:14cv09038 | Beth Ann Smith |
| 2:14cv09043 | Pamela Arthurs |
| 2:14cv09056 | Kim Wanona Cook |
| 2:14cv09058 | Ona Felicia Covington |
| 2:14cv09066 | Dorothy M. Forsythe |
| 2:14cv09074 | Jacqueline Gragg |
| 2:14cv09076 | Vondakay Camillea Hardin |
| 2:14cv09079 | Sharon L. Hohlfeld, David Hohlfeld |
| 2:14cv09080 | Shari L. Holstead |

| | |
|---|---|
| 2:14cv09082 | Suzanne Gutierrez Jackson, Gary W. Jackson |
| 2:14cv09083 | Shellie R. Jervik |
| 2:14cv09084 | Betty Sue Johnson |
| 2:14cv09086 | Selina Carol Keller |
| 2:14cv09088 | Annmarie Kimberly, Rammy Kimberly |
| 2:14cv09092 | Patricia Lemus |
| 2:14cv09095 | Patricia Ann McDermott |
| 2:14cv09096 | Cynthia Kay McGuffey |
| 2:14cv09098 | Violet E. Moore |
| 2:14cv09099 | Marlene L. Nelson |
| 2:14cv09101 | Tamara Y. Parra |
| 2:14cv09107 | Mary Lou Torres |
| 2:14cv09112 | Lorraine Davis-Sonne |
| 2:14cv09114 | Sheryl Rodriguez, Kim Rodriguez |
| 2:14cv09116 | Patricia W. Parris, Kenneth H. Parris |
| 2:14cv09123 | Dorothy J. Reed |
| 2:14cv09130 | Lakesha D. Robinson |
| 2:14cv09132 | Maria Carmen Saldivar |
| 2:14cv09147 | Patreece A. Snell |
| 2:14cv09150 | LaVonne V. Templeton |
| 2:14cv09151 | Darlene Thomas |
| 2:14cv09155 | Bernice P. Turner |
| 2:14cv09164 | Darla J. Smith |
| 2:14cv09187 | Rachel Livingston |
| 2:14cv09188 | Ana Lopez, Dennis Lopez |
| 2:14cv09189 | Christine Lyons, Larry Ballou |
| 2:14cv09192 | Christina Maldonado, Luis Maldonado |
| 2:14cv09193 | Mary Manderscheid, Duane Manderscheid |
| 2:14cv09194 | Monica Martinez, Gilbert Martinez |
| 2:14cv09195 | Carol Matney, Larry E. Matney |
| 2:14cv09196 | Tammy McBride |
| 2:14cv09204 | Lisa Weddle |

| 2:14cv09210 | Melodie Meissner, William Meissner |
| 2:14cv09215 | Kim Woods |
| 2:14cv09216 | Barbara N. Aldrich |
| 2:14cv09225 | Ardelia Myles, Myles Necessaral |
| 2:14cv09228 | Yvonne Burnett, Kenneth Burnett |
| 2:14cv09235 | Connie Brown, Darran Brown |
| 2:14cv09277 | Alicia Coggeshell, Aaron Coggeshell |
| 2:14cv09279 | Gracie N. Edmond |
| 2:14cv09285 | Leaterious J. Gifford, Robert E. Sutton |
| 2:14cv09293 | April D. Lauderdale |
| 2:14cv09294 | Drena L. Maynard, Paul D. Maynard Sr. |
| 2:14cv09296 | Mary Miller |
| 2:14cv09299 | Debra Pescatore, Dominick Louis Pescatore |
| 2:14cv09301 | Rhonda L. Proffitt, James R. Proffitt |
| 2:14cv09305 | Kelly L. Ross |
| 2:14cv09310 | Sandy K. Swinderman, Hoyt Marshall Swinderman |
| 2:14cv09311 | Edith May Tenney |
| 2:14cv09312 | Linda Thistlewood, Paul Faber Thistlewood |
| 2:14cv09315 | Mildred DeLane Washburn, Douglas Washburn |
| 2:14cv09353 | Connie Hogan, James Hogan |
| 2:14cv09396 | Kristy Novian, Robert Novian |
| 2:14cv09434 | Patricia E. Mattox, James A. Mattox |
| 2:14cv09436 | Dena M. Horne |
| 2:14cv09438 | Sandra A. Atkins, Daniel L. Atkins |
| 2:14cv09442 | Mary Lou Trujillo, Levi M. Trujillo |
| 2:14cv09443 | Peggy Sue Abrams |
| 2:14cv09445 | Joanne A. Jandrasitz, William C. Jandrasitz |
| 2:14cv09479 | Judy C. Ballew, Jerry Ballew Sr. |
| 2:14cv09493 | Donna Bockelman, Kenneth Bockelman |
| 2:14cv09509 | Susan Coulson |
| 2:14cv09517 | Kathy Jones, Richard Jones |
| 2:14cv09562 | Helen M. Wolfgang, Emerson C. Wolfgang |

| 2:14cv09579 | Edith Lucille Hulsey |
|---|---|
| 2:14cv09586 | Linda Crowton, Ralph Giles Crowton |
| 2:14cv09611 | Terrie Miller Spradley, John E. Spradley |
| 2:14cv09613 | Monica A. Westmoreland |
| 2:14cv09617 | Nekesha L. Renfroe |
| 2:14cv09623 | Robin Holdsworth, James Holdsworth |
| 2:14cv09627 | Debbie Seely, Ray Goucher |
| 2:14cv09628 | Betty Seith, Herman Seith |
| 2:14cv09629 | Connie Stimpert, Alfred Clarence Stimpert |
| 2:14cv09630 | Mary L. Adams |
| 2:14cv09634 | Vitalia M. Vasquez |
| 2:14cv09635 | Bonnie Rivero |
| 2:14cv09637 | Mary Tibbetts, Russel G. Tibbetts |
| 2:14cv09650 | Charlotte Ryan Bruckner |
| 2:14cv09653 | Brooke M. St. Peter, Donald St. Peter |
| 2:14cv09660 | Dana M. Smith |
| 2:14cv09689 | Lavonda Snyder |
| 2:14cv09693 | Karen Staffieri |
| 2:14cv09697 | Shirley Smith, David Smith |
| 2:14cv09722 | Linda Gay Roberts |
| 2:14cv09813 | Roberta Bausum |
| 2:14cv09817 | Lisa Lapham, Todd Lapham |
| 2:14cv09819 | Kimberly Williams |
| 2:14cv09836 | Tonia Green |
| 2:14cv09856 | Myrna Welch |
| 2:14cv09898 | Lisa Pashenee, James Pashenee |
| 2:14cv09900 | Ronda Bridges |
| 2:14cv09915 | Tammy Lee Crawford |
| 2:14cv09918 | Sherry Adkins |
| 2:14cv09928 | Tracy Cost |
| 2:14cv09937 | Gabriella Echols Perez, Angleo D. Perez Jr. |
| 2:14cv09938 | Christy D. Conn |

| | |
|---|---|
| 2:14cv09941 | Joan R. Miller |
| 2:14cv09946 | Donna Goble |
| 2:14cv09949 | Sherrise Martin |
| 2:14cv09956 | Sofia Saiz |
| 2:14cv09960 | Darlene Schlosser |
| 2:14cv09964 | Jean Wilson |
| 2:14cv09966 | Debra K. Taylor |
| 2:14cv09973 | Faye I. Shepard |
| 2:14cv09979 | Deborah A. Serritella |
| 2:14cv09988 | Darlene Gordon |
| 2:14cv10003 | Valerie Medrano |
| 2:14cv10015 | Leonda Smith |
| 2:14cv10016 | Ann Croft, Bailey Cooper Croft |
| 2:14cv10019 | Sarah B. Wilson-Stolz |
| 2:14cv10020 | Donna Crosby |
| 2:14cv10022 | Diana Drury, Carl Drury |
| 2:14cv10025 | Kristine Renee Murray |
| 2:14cv10026 | Debbie Emola |
| 2:14cv10028 | Barbara Epperson |
| 2:14cv10029 | Myra Flint, James L. Flint |
| 2:14cv10032 | Patricia Force, Edward E. Force |
| 2:14cv10037 | Charmian Hall |
| 2:14cv10048 | Damaris Hernandez, Milagros Hernandez |
| 2:14cv10050 | Ana Samayoa |
| 2:14cv10060 | Elainea Jarvis, Robert Jarvis |
| 2:14cv10066 | Jeanne Crosby, Sam Crosby |
| 2:14cv10074 | Karen L. Colson, Joseph Colson |
| 2:14cv10080 | Patricia Lambeth, William Lambeth |
| 2:14cv10097 | Jennifer Lloyd, James Lloyd |
| 2:14cv10099 | Darylyn Lucas |
| 2:14cv10106 | Marcella Myers |
| 2:14cv10108 | Tami Napier |

| | |
|---|---|
| 2:14cv10110 | Rhonda Page, Tim Page |
| 2:14cv10113 | Donna L. Boggan, Thomas Boggan |
| 2:14cv10116 | Evelyn Pindilli, Elias Pindilli |
| 2:14cv10128 | Michelle Pressgrove, Richard D. Pressgrove |
| 2:14cv10131 | Charly Price |
| 2:14cv10150 | Dorothy M. Sprinkle |
| 2:14cv10199 | Frances Wears |
| 2:14cv10237 | Jimmie Alewine, Claude B. Alewine Jr. |
| 2:14cv10238 | Judy Berthold |
| 2:14cv10239 | Joyce Brock, John Brock |
| 2:14cv10244 | Clary Dean |
| 2:14cv10245 | Nicole Dolan, Kevin Dolan |
| 2:14cv10246 | Deborah Durham |
| 2:14cv10247 | Marilyn Eddy, Jimmy Eddy |
| 2:14cv10248 | Kathleen Eisel |
| 2:14cv10249 | Carolyn Elliott |
| 2:14cv10251 | Norma Fredrickson, Donald Fredrickson |
| 2:14cv10256 | Lindasue Hilbert |
| 2:14cv10257 | Betty Hindt, Tim Hindt |
| 2:14cv10260 | Diana Hochstetler |
| 2:14cv10262 | Anna L. Hughes, Jay DeWitt Hughes |
| 2:14cv10266 | Suzan Johnson |
| 2:14cv10268 | Sharon Jones, Harlan Ray Jones |
| 2:14cv10273 | Janet Lee, Clayton R. Lee |
| 2:14cv10282 | Irene Mata |
| 2:14cv10292 | Martha Pritchett |
| 2:14cv10294 | Kimberly Raiford |
| 2:14cv10295 | Jani Roberts |
| 2:14cv10307 | Tonya Sanderson, Lonnie Sanderson |
| 2:14cv10312 | Barbara Patrick Stark, Kerman Del Stark |
| 2:14cv10313 | Laura Still |
| 2:14cv10314 | Pamalla Stockho, William Stockho |

| | |
|---|---|
| 2:14cv10319 | Tammy Vitaz, Thomas Joseph Vitaz |
| 2:14cv10322 | Sharon Brown |
| 2:14cv10325 | Frances Willis |
| 2:14cv10408 | Kim Waters |
| 2:14cv10438 | Dorothy Napier, James Napier |
| 2:14cv10441 | Fronia Bryant |
| 2:14cv10445 | Dolores Emily Chavez |
| 2:14cv10446 | Martha J. Price |
| 2:14cv10448 | Ethel Marie Haughey |
| 2:14cv10449 | Linda Ketchem |
| 2:14cv10451 | Evelyn Irene Lear |
| 2:14cv10454 | Roberta Lynn Sherrill |
| 2:14cv10455 | Mary Jo Wardell |
| 2:14cv10470 | Elaine Schillinger, Gordon Schillinger |
| 2:14cv10485 | Lois A. Horton |
| 2:14cv10486 | Tina Richmond |
| 2:14cv10516 | Karen Baker, Charles Baker |
| 2:14cv10518 | Sandra Estus |
| 2:14cv10526 | Linda S. Coddington, Joe Coddington |
| 2:14cv10542 | Sharon Blankenship, Jerry Lee Blankenship |
| 2:14cv10555 | Jean M. Gubelli, Lawrence Gubelli |
| 2:14cv10582 | Angela Hubbard, Jonathan Hubbard |
| 2:14cv10589 | Dorothy Coleman, Ricky Coleman |
| 2:14cv10602 | Melinda Gaye Lanford, Aaron Lanford |
| 2:14cv10609 | Jo Beth Whitlow, William Whitlow |
| 2:14cv10615 | Romona Chesney |
| 2:14cv10628 | Valerie Scudder |
| 2:14cv10631 | Isabel I. Jurado |
| 2:14cv10640 | Marianna Humbert |
| 2:14cv10646 | Janice Childers, Michael Childers |
| 2:14cv10692 | Magaly Sanchez-Herrero |
| 2:14cv10707 | Angela S. Gainey |

| | |
|---|---|
| 2:14cv10740 | Janet Fergoson |
| 2:14cv10781 | Cathy Plotkin, Steven Plotkin |
| 2:14cv10810 | Kathleen Marie Munjone |
| 2:14cv10823 | Olga Estevez, Ralph Estevez Jr. |
| 2:14cv10824 | Bonnie L. Haws, Garry Haws |
| 2:14cv10825 | Monique S. Mathieu |
| 2:14cv10838 | Betty R. Lapoint, Murphy J. Lapoint |
| 2:14cv10843 | Lesbia A. Mejia |
| 2:14cv10844 | Dallas M. Bowers, Wilton Bowers |
| 2:14cv10852 | Frances E. Briggs |
| 2:14cv10867 | Melissa Renee Williams, |
| 2:14cv10876 | Patricia Wilkes, Kenneth Wilkes |
| 2:14cv10928 | Linda L. Martin |
| 2:14cv10965 | Brigitte M. Kurtz |
| 2:14cv10987 | Charlene K. Garcia |
| 2:14cv10992 | Lori Denton |
| 2:14cv10994 | Dorothy Ann Valentine |
| 2:14cv11012 | Melanie Jo Ouellette |
| 2:14cv11028 | Jessica Meyers, Eric James Meyers |
| 2:14cv11061 | Susan Diane Christensen |
| 2:14cv11077 | Cynthia Wesley |
| 2:14cv11085 | Joyce A. Branscum |
| 2:14cv11086 | Gina Williams, Alvis Williams Sr. |
| 2:14cv11130 | Kathy Tryan, Michael F. Tryan |
| 2:14cv11217 | Linda Coffman, Larry W. Coffman Sr. |
| 2:14cv11219 | Kristin Lyssy-Purcell, James Purcell Jr. |
| 2:14cv11225 | Laura Reed |
| 2:14cv11230 | Linda Zentgraf, Edward Zentgraf |
| 2:14cv11231 | Patsy Jeantete |
| 2:14cv11232 | Evelyn D. Wilborn |
| 2:14cv11245 | Margaret A. Beyers, Martin Beyers |
| 2:14cv11261 | Gail Ann Coward |

| | |
|---|---|
| 2:14cv11266 | Regina A. Cross, Alphonso J. Cross |
| 2:14cv11271 | Nancy Lou Ematat |
| 2:14cv11307 | Priscilla S. Beckett, Fred Beckett |
| 2:14cv11319 | Cynthia Clark |
| 2:14cv11340 | Sylvia Smyth |
| 2:14cv11345 | Peggy Heinzman, James Heinzman |
| 2:14cv11348 | Teresa Powers, Reginald Powers |
| 2:14cv11359 | Tami Maple, Steven Maple |
| 2:14cv11375 | Joe Anna Pullen |
| 2:14cv11377 | Laurie Renninger, James Renninger |
| 2:14cv11380 | Luz C. Santa |
| 2:14cv11382 | Samantha K. Utrera |
| 2:14cv11383 | Renee Spitler |
| 2:14cv11398 | Edith C. Taylor |
| 2:14cv11399 | Heather M. Shortell |
| 2:14cv11431 | Tina Faye Schnipke, Sylvester J. Schnipke |
| 2:14cv11441 | Diane Morris |
| 2:14cv11445 | Angie Rhoads |
| 2:14cv11450 | Melissa Martinez, Ray Martinez |
| 2:14cv11474 | Judy Gentile |
| 2:14cv11490 | Sherry A. Brillhart |
| 2:14cv11521 | Mary J. Banaszewski, Thomas Banaszewski |
| 2:14cv11530 | Linda R. Williamson |
| 2:14cv11535 | Rebecca Holsinger, Paul Holsinger |
| 2:14cv11550 | Bonita E. Steen |
| 2:14cv11679 | Barbara L. Cintron, Jose M. Cintron |
| 2:14cv11707 | Linda Diane Phillips-Lewis Deas, John L. Deas |
| 2:14cv11745 | Maria Lucio |
| 2:14cv11748 | Nancy Grindstaff |
| 2:14cv11785 | Dorothy J. Melander |
| 2:14cv11787 | Eugenia I. Perkins |
| 2:14cv11881 | Norma Carlton, Dennis Carlton |

| 2:14cv11884 | Joyce McCormick, Charles McCormick |
|---|---|
| 2:14cv11886 | Lana Sue Bush |
| 2:14cv11887 | Debbie Bradley, Randy Bradley |
| 2:14cv11893 | Rachel C. Blanchard |
| 2:14cv11898 | Barbara Jean Clifton |
| 2:14cv11905 | Ann Fodge, Kelly Fodge |
| 2:14cv11910 | Mary Maxedon |
| 2:14cv11911 | Michelle Denise Casey |
| 2:14cv11915 | Lisa Couture |
| 2:14cv11925 | Neineal Lemons |
| 2:14cv11929 | Marsha Story, Paul Hamilton Story |
| 2:14cv11936 | Maxine F. Pinnell, Charles S. Pinnell |
| 2:14cv11938 | Betty Knapp |
| 2:14cv11944 | Charlissa Janeski |
| 2:14cv11968 | Frances Vasquez |
| 2:14cv11995 | Esther Albright |
| 2:14cv12001 | Martha Smith Chance |
| 2:14cv12008 | Dimple Faye Dorrill |
| 2:14cv12010 | Tonia Dyas |
| 2:14cv12014 | Martha June Fancher, Bob Edward Fancher |
| 2:14cv12047 | Flora Loveless |
| 2:14cv12071 | Suzanne D. Simas, Daniel J. Simas |
| 2:14cv12076 | Twyla E. True |
| 2:14cv12081 | Addie Hammond, Cecil Hammond |
| 2:14cv12094 | Lore Ann Mellon |
| 2:14cv12099 | Theresa Kreeger |
| 2:14cv12135 | Cynthia Cruz-Garcia |
| 2:14cv12145 | Libby Nannette Swindle |
| 2:14cv12146 | Janie W. Walker |
| 2:14cv12147 | Eleanor A. Swindal |
| 2:14cv12155 | Becky Tierce |
| 2:14cv12185 | Rose Anne Koerperich, Kevin J. Koerperich |

| | |
|---|---|
| 2:14cv12201 | Joan Vlahoulis |
| 2:14cv12214 | Judith Smith |
| 2:14cv12217 | Mary Jean Posey |
| 2:14cv12275 | Brenda Carter |
| 2:14cv12287 | Angie A. Baker |
| 2:14cv12295 | Barbara J. Jean, Robert Shawn Jean |
| 2:14cv12299 | Patricia King |
| 2:14cv12300 | Belinda N. Barbee, Benny W. Barbee |
| 2:14cv12311 | Shelley Murphy |
| 2:14cv12321 | Juanita L. Artman, Dennis Artman |
| 2:14cv12323 | Kathleen Grider, Danny Grider |
| 2:14cv12351 | Kathleen Dixon |
| 2:14cv12358 | Theresa Panther Goben, Dennis R. Goben |
| 2:14cv12359 | Shameemun N. Maqbool |
| 2:14cv12365 | Cynthia Yoder |
| 2:14cv12368 | Eva Renteria |
| 2:14cv12370 | Annette Richard |
| 2:14cv12378 | Rebecca Stewart, Harvey Blough |
| 2:14cv12379 | Althea Truitt |
| 2:14cv12380 | Evelyn B. Turner |
| 2:14cv12382 | DeAnn Watkins, Marshall Watkins |
| 2:14cv12384 | Dena Whited, Edgar Shirel Whited |
| 2:14cv12398 | Deborah Sweatte |
| 2:14cv12418 | Michelle Siskind, Joel Siskind |
| 2:14cv12441 | Vickie Hanshaw, Johnny Hanshaw |
| 2:14cv12442 | Rekinya Harmon, Brian Harmon |
| 2:14cv12444 | Guadalupe Hernandez, Abel Hernandez |
| 2:14cv12482 | Dianne Madison, Jerome Madison |
| 2:14cv12492 | Helen Whiting |
| 2:14cv12494 | Shanna Williamson, Robert Williamson |
| 2:14cv12510 | Christine Godoy |
| 2:14cv12518 | Shannon Moriah Brethouwer, Kurt Brethouwer |

| | |
|---|---|
| 2:14cv12540 | Julie Mattson, William D. Mattson |
| 2:14cv12561 | Penny R. Scheffer |
| 2:14cv12582 | Dorothea A. Morris, David K. Morris |
| 2:14cv12595 | Penny J. Reed, Gary D. Reed |
| 2:14cv12598 | Beverly Johnson |
| 2:14cv12611 | Alison Schmid |
| 2:14cv12668 | Maureen Sullivan |
| 2:14cv12670 | Andrea D. Thomas |
| 2:14cv12715 | Kellye Edge, Michael Edge |
| 2:14cv12717 | Isabelle Bosch, Paul Bosch |
| 2:14cv12718 | Mildred Pierce |
| 2:14cv12721 | Melinda Hayden, Stephen Rogers |
| 2:14cv12751 | Lisa Mae Die, Robert L. Die |
| 2:14cv12756 | Karen Sue Gillum, Samuel Gillum |
| 2:14cv12766 | Cynthia L. Holloway, Daniel Holloway |
| 2:14cv12780 | Margarett Ann Morgan |
| 2:14cv12796 | Teresa Jean Puffinburger, Daniel Reed Puffinburger |
| 2:14cv12805 | Cathy Faye Schmutzler |
| 2:14cv12815 | Deborah A. Seidel, Steven C. Siedel |
| 2:14cv12817 | Robbin Teller |
| 2:14cv12820 | Donna Michele Weisheit |
| 2:14cv12822 | Cynthia Mincey, Freddie Mincey |
| 2:14cv12827 | Amanda Bischoff |
| 2:14cv12830 | Ruth Ann Connors |
| 2:14cv12840 | Carol Donovan |
| 2:14cv12843 | Deborah A. Newman |
| 2:14cv12845 | Alana Milstead |
| 2:14cv12850 | Veronica J. Sharpe |
| 2:14cv12852 | Sheila Greene |
| 2:14cv12853 | Judyth Jean Shurkey |
| 2:14cv12860 | Melissa McCurry |
| 2:14cv12875 | Jualene Green-Winston |

| 2:14cv12885 | Bernadine McReynolds |
| 2:14cv12892 | Elizabeth Ann Schultz, Roger Schultz |
| 2:14cv12894 | Jeanette March, Richard B. March |
| 2:14cv12898 | Kathleen Manata |
| 2:14cv12910 | Nicole Lovell |
| 2:14cv12916 | Elizabeth A. Ballestoros |
| 2:14cv12925 | Eloisa Sanchez |
| 2:14cv12931 | Mary Ann Ratliff, Sam J. Ratliff |
| 2:14cv12932 | Donna M. Theus |
| 2:14cv12934 | Barbara E. Timmons |
| 2:14cv12936 | Marilyn Caldwell |
| 2:14cv12954 | Elaine Cannefax |
| 2:14cv12958 | Mary F. Devor, Brian Devor |
| 2:14cv12964 | Sabrina Kalene Adams |
| 2:14cv12965 | Linda Diane Anderson |
| 2:14cv12966 | Tonya R. Baker |
| 2:14cv12970 | Wanda Gail Hendershot, Barton Hendershot |
| 2:14cv12971 | MaryAnn Oborne f/k/a Kitts |
| 2:14cv12974 | Genevieve L. Beckett |
| 2:14cv12978 | Kimberly Dawn Christie |
| 2:14cv12980 | Laural L. Coppock |
| 2:14cv12981 | Julie D. Cordero |
| 2:14cv12987 | Michelle J. Gooding |
| 2:14cv12988 | Patricia Gomez, Randy Gomez |
| 2:14cv12991 | Tammy B. Lewellyn |
| 2:14cv12998 | Mecah C. Odum |
| 2:14cv12999 | Charlene Marie Painter |
| 2:14cv13001 | Karen L. Richardson |
| 2:14cv13006 | Rebecca Jane Stewart |
| 2:14cv13008 | Dawn L. Susits |
| 2:14cv13009 | Velma L. Wise |
| 2:14cv13022 | Margaret Hocking |

| | |
|---|---|
| 2:14cv13032 | Lisa Crouch |
| 2:14cv13042 | Linda G. Shomo |
| 2:14cv13096 | Jean Barron-Laframboise, John Patrick Laframboise |
| 2:14cv13100 | Fredia Cable |
| 2:14cv13108 | Joan Cline |
| 2:14cv13109 | Kathleen P. Cronberg, Steven William Cronberg |
| 2:14cv13110 | Deborah Ann Davis, Dean Dexter Davis |
| 2:14cv13127 | Alisa Campbell, Joseph Campbell Jr. |
| 2:14cv13153 | Alberta Ellis, William Ellis |
| 2:14cv13166 | Hazel Pearline Frederick |
| 2:14cv13179 | Mary Susan Johnson |
| 2:14cv13199 | Diana Leonhard |
| 2:14cv13250 | Elena Neal |
| 2:14cv13372 | Cheri A. Hopper |
| 2:14cv13377 | Queenie Whetstone |
| 2:14cv13383 | Amalia Franco |
| 2:14cv13384 | Debra Kay Bilger |
| 2:14cv13386 | Delia Meadows |
| 2:14cv13390 | Pam Manahan |
| 2:14cv13391 | Lori Hankinson |
| 2:14cv13402 | Olga A. Sanchez |
| 2:14cv13409 | Shannon Bogue |
| 2:14cv13422 | Jeannie D. Lillibridge |
| 2:14cv13437 | Pamela S. Sterling |
| 2:14cv13448 | Maria Pecina |
| 2:14cv13453 | Kimberly Ratcliff |
| 2:14cv13455 | Betty J. Sellers |
| 2:14cv13463 | Ann Bernhardt, George T. Bernhardt |
| 2:14cv13485 | Gail Goldner, Stuart Goldner |
| 2:14cv13489 | Beverly Graham, James Calvin Graham |
| 2:14cv13531 | Geneva Lee, Raymond Lee |
| 2:14cv13548 | Charity Moffat |

| | |
|---|---|
| 2:14cv13556 | Christina Keener |
| 2:14cv13562 | Ramona Rivera |
| 2:14cv13565 | Delta Dawn East |
| 2:14cv13568 | Kathy Tobias, Walter Tobias |
| 2:14cv13570 | Glenda Souther, Dwain Souther |
| 2:14cv13572 | David Bratton, Tina Bratton |
| 2:14cv13578 | Debra Steffen |
| 2:14cv13586 | Sarah DeCecco |
| 2:14cv13590 | Sarah Brumitt |
| 2:14cv13620 | Doreen N. Bond, Charles D. Bond |
| 2:14cv13628 | Nancy Morgan, Douglas Morgan |
| 2:14cv13630 | Stacy Caldwell |
| 2:14cv13670 | Mattie Harris |
| 2:14cv13677 | Doris Ann McGinnis |
| 2:14cv13678 | Nicole Miller, Matthew Miller |
| 2:14cv13684 | Margie E. Ford |
| 2:14cv13687 | Melissa Parra |
| 2:14cv13694 | Sonia Quinones |
| 2:14cv13700 | Joyce A. Sherwood |
| 2:14cv13705 | Jacquelyn Van Heest |
| 2:14cv13727 | Donna Gore |
| 2:14cv13746 | Donna Hammond, Thomas Hammond |
| 2:14cv13750 | Carol Christie, James Christie |
| 2:14cv13755 | Jeanette Daniel, Matthew Daniel |
| 2:14cv13756 | Ina Martin, Willard Martin |
| 2:14cv13759 | Carol Rothermel |
| 2:14cv13788 | Kelly Brookins, Duane Brookins |
| 2:14cv13791 | Ruth Carroll |
| 2:14cv13820 | Joan Harwell |
| 2:14cv13824 | Julie Luella Jackson |
| 2:14cv13839 | Carol Connor |
| 2:14cv13842 | Carolyn Ward, James J. Ward, Personal Rep. |

| 2:14cv13843 | Eva Morgan |
| 2:14cv13848 | Maria L. Peterson, George Wesley Peterson |
| 2:14cv13857 | Natalie Joy Siman, John O'Connel Siman |
| 2:14cv13862 | Deborah Fedora, Thomas Fedora |
| 2:14cv13888 | Ida Marie Thurman |
| 2:14cv13892 | Norma Urias, Lazaro Urias |
| 2:14cv13900 | Mary Franklin, Danny Marvin Franklin |
| 2:14cv13924 | Shannon Joy Crowley |
| 2:14cv13926 | Pauline B. Goumaz |
| 2:14cv13930 | Jami Childers |
| 2:14cv13939 | Sandra Lee Greene |
| 2:14cv13940 | Jane W. Greenland |
| 2:14cv13944 | Karen S. Hill, Earl Leon Hill |
| 2:14cv13965 | Rue Bruce, Jessie Bruce Jr. |
| 2:14cv13967 | Aida L. Jaco, Gabriel Cortes |
| 2:14cv13968 | Lynis Poe |
| 2:14cv13976 | Terri Knapp |
| 2:14cv13992 | Ruth E. Finley |
| 2:14cv13996 | Pamela Juarez |
| 2:14cv14006 | Catherine Ricketti |
| 2:14cv14011 | Mary N. Montoya |
| 2:14cv14022 | Mary Lynne Smith |
| 2:14cv14025 | Charlotte Pullen |
| 2:14cv14026 | Sandra Taylor, David E. Taylor |
| 2:14cv14027 | Jill Rogan |
| 2:14cv14055 | Marianne Stephanie Derryberry, Bobby Clyde Derryberry |
| 2:14cv14063 | Janet Ferguson |
| 2:14cv14064 | Patricia White-Huaman |
| 2:14cv14065 | Susan McDermott, Larry McDermott |
| 2:14cv14102 | Darlene Stutzman |
| 2:14cv14137 | Karen Rider, William Rider Jr., William E. Rider |
| 2:14cv14179 | Moira Hawk |

| | |
|---|---|
| 2:14cv14183 | Linda K. Plath |
| 2:14cv14184 | Gertrude Hite |
| 2:14cv14189 | Alice Strine |
| 2:14cv14197 | Pamela Jo Yeary, Wayne Yeary |
| 2:14cv14288 | Katherine Kay Johnson, Erving Conwell Johnson |
| 2:14cv14307 | Ann Doe, Jonathan Doe |
| 2:14cv14337 | Melissa M. Schultz |
| 2:14cv14338 | Marilyn S. Schmacker |
| 2:14cv14340 | Wendy A. Ganser |
| 2:14cv14343 | Juana R. Wells |
| 2:14cv14370 | Lydia F. Howard, Kenneth Howard |
| 2:14cv14380 | Darlene Ruth DeGroat |
| 2:14cv14384 | Donna S. Olive |
| 2:14cv14403 | Lela J. Quillen |
| 2:14cv14409 | Heather M. Hardesty |
| 2:14cv14410 | Amy Myers |
| 2:14cv14416 | Shon Y. Thompson |
| 2:14cv14420 | Lisa Adams, Matthew T. Adams Sr. |
| 2:14cv14424 | Juanita R. Couch |
| 2:14cv14434 | Bernice Tichnell |
| 2:14cv14456 | Florence Sullivan |
| 2:14cv14472 | Deborah Bridges |
| 2:14cv14477 | Lavonna Cameron |
| 2:14cv14481 | Carolyn A. Hart |
| 2:14cv14525 | Melissa Roberts |
| 2:14cv14541 | Kristy Dawn Prince, John Allen Prince |
| 2:14cv14561 | Pamela Standard Williams |
| 2:14cv14622 | Kady Smith, Willard Smith |
| 2:14cv14736 | Debbie Taylor, George Taylor |
| 2:14cv14765 | Janet Levy Napoli |
| 2:14cv14797 | Elizabeth Kell |
| 2:14cv14948 | Arlene Eschenfeldt |

| 2:14cv14958 | Michelle Burrow |
| 2:14cv14971 | Dawn Emmerson |
| 2:14cv14978 | Jessica M. Raymond |
| 2:14cv14988 | Christy Keenan, John-Peeter Keenan |
| 2:14cv14997 | Vicki L. Carter, Donald L. Carter |
| 2:14cv15058 | Kathryn Crim, Joshua Mitchell |
| 2:14cv15071 | Misty Champagne |
| 2:14cv15130 | Betty Taylor |
| 2:14cv15133 | Virginia Robinson, Lonnie Robinson |
| 2:14cv15217 | Nydia Sue Smith |
| 2:14cv15234 | Barbara Uribe |
| 2:14cv15237 | Vera Carter, Gary Carter |
| 2:14cv15238 | Jan Meng, Max Meng |
| 2:14cv15242 | Dannette Trowbridge, Joseph Trowbridge |
| 2:14cv15309 | Victoria Rodriguez |
| 2:14cv15333 | Lillie Cravens, John S. Cravens |
| 2:14cv15339 | Elizabeth P. Morelan |
| 2:14cv15342 | Letonia Reed |
| 2:14cv15343 | Sheila Robbins |
| 2:14cv15355 | Lauretta Groom, Mark Groom |
| 2:14cv15356 | Shannon Gutierrez |
| 2:14cv15358 | Sharon Burdick |
| 2:14cv15388 | Nancy Blackney-Lopez, Clarence Lopez |
| 2:14cv15431 | Alana Williams |
| 2:14cv15436 | Peggy Green |
| 2:14cv15473 | Terry L. Taylor |
| 2:14cv15474 | Careen D. Adams, Earl Adams |
| 2:14cv15524 | Jessica Green |
| 2:14cv15557 | Kimberly Borbely, Brian Borbely |
| 2:14cv15577 | Sharon E. White |
| 2:14cv15588 | Carolyn De Moss |
| 2:14cv15611 | Debbie Taylor |

| | |
|---|---|
| 2:14cv15613 | Gregoria Reyes Martinez |
| 2:14cv15663 | Lisa Lane |
| 2:14cv15677 | Lori Aldrich |
| 2:14cv15678 | Debra Anders |
| 2:14cv15693 | Tina Montgomery |
| 2:14cv15699 | Christie Byrd |
| 2:14cv15708 | Janice West, Michael West |
| 2:14cv15711 | Wendy L. Lynn |
| 2:14cv15723 | Tammy Pinckney |
| 2:14cv15736 | Brenda Hamilton |
| 2:14cv15739 | Marsha Gartee |
| 2:14cv15755 | Linda Trevino |
| 2:14cv15781 | Nicole Walker, Gary Walker |
| 2:14cv15789 | Susan Jennett |
| 2:14cv15797 | Judith M. Myers |
| 2:14cv15801 | Marian Tobin |
| 2:14cv15848 | Kendra Hollins |
| 2:14cv15853 | Belinda Cooper, Billy Cooper |
| 2:14cv15865 | Sharon Marie Mattingly |
| 2:14cv15900 | Denise Garr |
| 2:14cv15915 | Melva Turner |
| 2:14cv15939 | Kathleen T. Drinkwine |
| 2:14cv15956 | Karan Weiler, Bruce Weiler , Brice Weiler |
| 2:14cv15963 | Sherry St. John-Klenk, George R. Klenk |
| 2:14cv15966 | Norma Pickwith |
| 2:14cv16040 | Hope Virch, William Virch |
| 2:14cv16057 | Audrey Pugh |
| 2:14cv16067 | Annmarie Brown |
| 2:14cv16068 | Carin Elbert |
| 2:14cv16126 | Danielle L. Gage |
| 2:14cv16128 | Jenny Beth Jenkinson |
| 2:14cv16129 | Tammy Elizabeth Kirksey |

| | |
|---|---|
| 2:14cv16130 | Robyn L. Mays |
| 2:14cv16131 | Judy-Ann Miles |
| 2:14cv16132 | Teresa Jean Morales |
| 2:14cv16134 | Rhonda D. Noles |
| 2:14cv16135 | Rebecca Jean Perkins |
| 2:14cv16137 | Evelyn R. Shaw-Dunn |
| 2:14cv16140 | Doris Jean Stinnett |
| 2:14cv16141 | Bernadine Y. Synodinos, Jamie Redman |
| 2:14cv16143 | Tammy L. Warrix |
| 2:14cv16144 | Helen L. Williams |
| 2:14cv16159 | Angela Fowler |
| 2:14cv16169 | Donna Head, Gary Head |
| 2:14cv16174 | Lisa Van Zee |
| 2:14cv16175 | Camelia Gabriel, Juan Carlos Gabriel |
| 2:14cv16179 | Linda Slutter |
| 2:14cv16213 | Denise Marie Audley |
| 2:14cv16224 | Lisa Tucci, Mark Tucci |
| 2:14cv16404 | Sally Blankenship |
| 2:14cv16406 | Teresa Anderson, William Anderson |
| 2:14cv16407 | Carla Bock |
| 2:14cv16445 | Lorena Marquez |
| 2:14cv16479 | Idolina Santos, Rene Santos |
| 2:14cv16480 | Janie Castillo |
| 2:14cv16481 | Brenda Gail Wood, Bobby Wood |
| 2:14cv16585 | Carmen Jeanenne Bell-Marshall |
| 2:14cv16594 | Beatrice Peworchik |
| 2:14cv16598 | Mary Royster |
| 2:14cv16617 | Christy Buff |
| 2:14cv16688 | Carmen Lynn Tejeda |
| 2:14cv16705 | Teresa Smith |
| 2:14cv16761 | Sally C. Judd |
| 2:14cv16769 | Kelly MacDougal |

| | |
|---|---|
| 2:14cv16770 | Ruth Stump |
| 2:14cv16773 | Louise Knapp |
| 2:14cv16781 | Myrtle Covington, Donald Covington |
| 2:14cv16785 | Janice R. Gilbert |
| 2:14cv16817 | Denise E. Mosure |
| 2:14cv16833 | Cheryl Marchuk, Walter Marchuk |
| 2:14cv16840 | Linda Mathews, Terry Marcum |
| 2:14cv16841 | Stella M. Benally |
| 2:14cv16842 | Elizabeth Filback |
| 2:14cv16859 | Pamela Moriarty, Steven Moriarty |
| 2:14cv16860 | Constance Evans, Wallace Evans |
| 2:14cv16861 | Kimberly A. Larson |
| 2:14cv16867 | Evelyn E. Pinson |
| 2:14cv16871 | Johanna Jones Ruinard |
| 2:14cv16925 | Evelyn Rodriguez |
| 2:14cv16957 | Karla Gerisch |
| 2:14cv16979 | Dorothy Evans |
| 2:14cv16980 | Charlene Freitas |
| 2:14cv16983 | Delores Garcia |
| 2:14cv16984 | Christine Hall, Jody Allen Hall |
| 2:14cv16986 | Paula Hoy |
| 2:14cv16987 | Gloria Jones, Rufus I. Jones |
| 2:14cv16989 | Patricia Kennedy, James Kennedy |
| 2:14cv16998 | Donna Porter |
| 2:14cv17000 | Hannah Smith |
| 2:14cv17002 | Brenda Socha |
| 2:14cv17004 | Jeanette Townsend |
| 2:14cv17006 | Brenda Vasquez |
| 2:14cv17014 | Diana Wiza |
| 2:14cv17015 | Vicky L. Liberty, Brad E. Liberty |
| 2:14cv17067 | Laura LaBonne, Todd LaBonne |
| 2:14cv17072 | Mable Randall, Enree Randall Jr. |

| 2:14cv17087 | Angelique Iardella, Anthony Iardella |
| 2:14cv17117 | Sherry A. Abbe |
| 2:14cv17121 | Debrah Zoeller Netzer, Dean M. Netzer |
| 2:14cv17207 | Nickie Pittman |
| 2:14cv17209 | Milagros Mercado |
| 2:14cv17212 | Teresa Ellis, Bud Ellis |
| 2:14cv17213 | Debra Schmiz |
| 2:14cv17245 | Jennifer Andree, Nathaniel Andree |
| 2:14cv17252 | Terrie Baker, Paul Baker |
| 2:14cv17265 | Lea Ann Butler, Ben Butler |
| 2:14cv17267 | Luanna Hardmann |
| 2:14cv17269 | Denise Cipoletta, Joseph Cipoletta |
| 2:14cv17271 | Judy Cochran, James Cochran |
| 2:14cv17273 | Kimberly Ferguson |
| 2:14cv17284 | Libby Rene Hall, Theodore Hall |
| 2:14cv17292 | LaTosha Finch |
| 2:14cv17296 | Lacey Perry, Jimmie Perry |
| 2:14cv17301 | Tina Rich |
| 2:14cv17305 | Karen Seers |
| 2:14cv17309 | Linda Uselman |
| 2:14cv17314 | Tabitha Goff, Andrew Goff |
| 2:14cv17320 | Shirley Henderson |
| 2:14cv17323 | Zeta R. Leggett |
| 2:14cv17329 | Danielle M. Near, Gerald Near |
| 2:14cv17330 | Carol S. McKinney |
| 2:14cv17343 | Pamela Focan |
| 2:14cv17392 | Ruby C. Campbell |
| 2:14cv17398 | Twyli M. Ridner |
| 2:14cv17418 | Brenda Combs |
| 2:14cv17423 | Mary Harmon, Boyd Harmon |
| 2:14cv17430 | Patsy Morris |
| 2:14cv17445 | Earnestine Beasley |

| 2:14cv17447 | Christina Armentrout, Matthew Armentrout |
| 2:14cv17450 | Anna Burke |
| 2:14cv17452 | Leola Cooper |
| 2:14cv17456 | Janet Vealey, Clinton Vealey |
| 2:14cv17465 | Mary Guptill |
| 2:14cv17470 | Alicia Harmon, Theodore Harmon |
| 2:14cv17476 | Zandalisa Hunter |
| 2:14cv17479 | Jacqueline De Saint Phalle |
| 2:14cv17507 | Kathy McKinney |
| 2:14cv17513 | Bobbie Scott, Jimmy Scott |
| 2:14cv17514 | Bette Louise Smith, Larry Wayne Smith |
| 2:14cv17516 | Barbara Denise Young, |
| 2:14cv17517 | Kim Gillander, Nicholas Gillander |
| 2:14cv17518 | Gayle Jacobsen |
| 2:14cv17520 | Sherri Lindberg |
| 2:14cv17521 | Denise Lord |
| 2:14cv17522 | Diana Mesnil, Gilbert Mesnil |
| 2:14cv17523 | Jan Mobley, Bill Mobley |
| 2:14cv17524 | Vicky Simpson, Shelmon Simpson |
| 2:14cv17525 | Elizabeth Alfords, Danny Alfords |
| 2:14cv17526 | Kelli Van Dyken |
| 2:14cv17527 | Danette Wilson, Jackey Wilson |
| 2:14cv17528 | Catlin Biles |
| 2:14cv17529 | Sandra Blaylock |
| 2:14cv17530 | Tammy Dement |
| 2:14cv17540 | Elizabeth Homan |
| 2:14cv17544 | Harriett Jones-Temple |
| 2:14cv17545 | Margaret Kuzmic |
| 2:14cv17546 | Genevieve Siford |
| 2:14cv17550 | Diane Billingsley, Robert C. Reik |
| 2:14cv17551 | Debbie Brown |
| 2:14cv17552 | Darlene Collier |

| 2:14cv17553 | Shirley Dickey, Donald Dickey |
|---|---|
| 2:14cv17558 | Denise Hunter |
| 2:14cv17559 | Becky Jones, Earlie Jones |
| 2:14cv17564 | Ruth Brown |
| 2:14cv17565 | Donna Cross |
| 2:14cv17568 | Tammy Fontaine, Thomas Fontaine |
| 2:14cv17572 | Jennifer McNamara |
| 2:14cv17573 | Angela Morris |
| 2:14cv17577 | Catherine Schau |
| 2:14cv17580 | Dorothy Toth |
| 2:14cv17581 | Virginia Weatherford |
| 2:14cv17582 | Darlene Enos |
| 2:14cv17590 | Teresa Marie Hayden |
| 2:14cv17595 | Lisa D. Goodwin |
| 2:14cv17609 | Lavenia L. Forester |
| 2:14cv17621 | Paula Vinklarek, Steve Craig Vinklark |
| 2:14cv17683 | Julie Frey |
| 2:14cv17699 | Patrice Clark, Kenneth Clark |
| 2:14cv17703 | Leanna Lenoir |
| 2:14cv17707 | Brenda Moore, John Moore |
| 2:14cv17712 | Debra Quiles, Nelson Quiles |
| 2:14cv17718 | Patricia Velasquez |
| 2:14cv17720 | Sandra Wood, Roy Michael Wood |
| 2:14cv17727 | Sandra Bilbrough |
| 2:14cv17729 | Tonya Ferrell, Tim Ferrell |
| 2:14cv17731 | Karen Lillejord |
| 2:14cv17734 | Betty Ann Sluis |
| 2:14cv17740 | Eliza Hendrickson |
| 2:14cv17746 | Maryellen Meehan |
| 2:14cv17748 | Julie Smits |
| 2:14cv17751 | Beverly Caldwell |
| 2:14cv17753 | Angelia Dexter |

| | |
|---|---|
| 2:14cv17754 | Susie Heyd |
| 2:14cv17755 | Mary Jarvis |
| 2:14cv17758 | Heidi McAllister, Jimmy McAllister |
| 2:14cv17759 | Sharon Smith |
| 2:14cv17760 | Connie Woodard, David Woodard |
| 2:14cv17768 | Kim Gray, Lenton J. Gray |
| 2:14cv17769 | Mattie Hodges |
| 2:14cv17770 | Connie L. Pochie |
| 2:14cv17801 | Nanci Drew |
| 2:14cv17807 | Meg Hoffmann |
| 2:14cv17809 | Dorothy Lilly |
| 2:14cv17818 | Mary B. Helton, Connie Edward Helton |
| 2:14cv17830 | Rachelle Cade |
| 2:14cv17837 | Darlena DiMarzo |
| 2:14cv17839 | Deborah Glancy, Terry Glancy |
| 2:14cv17840 | Martha Reeves, Clifford Reeves |
| 2:14cv17841 | Sarah Marie Ruggiero, Thomas A. Snyder |
| 2:14cv17842 | Rhoda Smith, Jon Erik Smith |
| 2:14cv17843 | Spring Streeter |
| 2:14cv17844 | Karen Thibedeau |
| 2:14cv17845 | Michelle Lynn Winkers |
| 2:14cv17846 | Cara Devoe |
| 2:14cv17850 | Adela Staines |
| 2:14cv17851 | Sandra Tiffany |
| 2:14cv17855 | Mary Adams |
| 2:14cv17858 | Katherine Koehler |
| 2:14cv17859 | April McGillivray |
| 2:14cv17861 | Edna Wallace, Leonard Wallace, Jr. |
| 2:14cv17881 | Barbara K. Foisy, Ronald J. Foisy |
| 2:14cv17904 | Cheryl Goguen, Shawn Goguen |
| 2:14cv17905 | Wendy Brasher, Darth Brasher |
| 2:14cv17956 | Deidre Louise Crawford |

| 2:14cv17962 | Laura Gorosh |
|---|---|
| 2:14cv17987 | Earnestine Davis, John Davis |
| 2:14cv18030 | Monica Cook |
| 2:14cv18056 | Angelia Watt, Marcus Watt |
| 2:14cv18058 | Wilma Durst, John Jacob Durst |
| 2:14cv18060 | Shannon Gilshian, Timothy Davis |
| 2:14cv18061 | Susan Harris, Douglas Harris |
| 2:14cv18066 | Margaret Sims |
| 2:14cv18068 | Nancy Arnold, Richard L. Arnold |
| 2:14cv18069 | Elsie Healey |
| 2:14cv18072 | Ruth Reis, Jack Reis |
| 2:14cv18076 | Karen Drumsta |
| 2:14cv18078 | Barbara Frechette |
| 2:14cv18079 | Ruth Gillean |
| 2:14cv18085 | Traci Hill |
| 2:14cv18087 | Pearl King |
| 2:14cv18105 | Juanita L. Ayala |
| 2:14cv18126 | Jami Larsen |
| 2:14cv18127 | Eva Bradley, Robert Bradley |
| 2:14cv18129 | Simone Laroche, Wayne Laroche |
| 2:14cv18131 | Constance Young |
| 2:14cv18144 | Candice Elizabeth Firgens |
| 2:14cv18157 | Donis K. Foster, Donald Foster |
| 2:14cv18163 | Annette Cadet |
| 2:14cv18164 | Ann Marie Fouts |
| 2:14cv18167 | Sandra Ledbetter |
| 2:14cv18168 | Wendy K. Levy |
| 2:14cv18169 | Kathryn Lucas |
| 2:14cv18173 | Freda L. Register |
| 2:14cv18213 | Carol Hoopingarner, Jeffrey Hoopingarner |
| 2:14cv18257 | Janice Triplett, David Triplett Jr. |
| 2:14cv18258 | Betty Brockman |

| 2:14cv18262 | Mary Armstrong |
|---|---|
| 2:14cv18263 | Kristyne L. Behymer, Donald A. Behymer |
| 2:14cv18269 | Dawn Beal, Daniel Beal |
| 2:14cv18271 | Virginia Hulsey |
| 2:14cv18273 | Christine Frazer, Edward Frazer |
| 2:14cv18274 | Angel Harris, Raoul Harris |
| 2:14cv18275 | Deborah Harvey |
| 2:14cv18276 | Patricia Hopson, Rob Hopson |
| 2:14cv18280 | Barbara Murray |
| 2:14cv18281 | Carolyn Knight |
| 2:14cv18282 | Shelly Los |
| 2:14cv18284 | Ruth Pearson, Gerry Pearson |
| 2:14cv18288 | Sandra Milan, David Milan |
| 2:14cv18292 | Elaine Kurek, Joseph Frank Kurek |
| 2:14cv18295 | Karen Jones |
| 2:14cv18299 | Ellen Demmy, George Demmy |
| 2:14cv18324 | Frankie Q. Gettings |
| 2:14cv18350 | Fonda Lee Allison, Duane Forrest Allison |
| 2:14cv18377 | Jessie Ward, Sherman Ward |
| 2:14cv18378 | Linda Gayle Vanwhite-Rosado |
| 2:14cv18380 | Shawna M. Smith, Troy Smith |
| 2:14cv18386 | Dorothy Joiner |
| 2:14cv18388 | Monica Lopez |
| 2:14cv18389 | Anita U. Jain, Uttamchand Jain |
| 2:14cv18398 | Beverly Howard, George Howard |
| 2:14cv18412 | Arlene Henderson, Danny Henderson |
| 2:14cv18416 | Judy Ashbrook, Kenneth Ashbrook |
| 2:14cv18420 | Karen S. Wood |
| 2:14cv18422 | Dianne Marie Stahl, Gary W. Stahl |
| 2:14cv18423 | Cynthia A. Shride, David A. Shride |
| 2:14cv18434 | Sharon Roberson |
| 2:14cv18436 | Jeanell G. Nelson |

| 2:14cv18437 | Sheila Martinotti |
|---|---|
| 2:14cv18438 | Patricia Ann Martin, Gary Lynn Martin |
| 2:14cv18464 | Margaret Loera |
| 2:14cv18466 | Debra Kuta, Craig Kuta |
| 2:14cv18472 | Mary A. McCorkle, Harold McCorkle |
| 2:14cv18496 | Staci Christensen |
| 2:14cv18499 | Joann E. Correia |
| 2:14cv18504 | Teresa Ann Smallwood |
| 2:14cv18527 | Michelle Kipp Arellano, Steve Arellano |
| 2:14cv18536 | Brenda Howell |
| 2:14cv18544 | Teresa Morton, Vincent Morton |
| 2:14cv18552 | Leigh Johnson, Fergus Johnson |
| 2:14cv18573 | Sheila Lambert |
| 2:14cv18574 | Wanita Eisenhower |
| 2:14cv18578 | Patricia Lozano |
| 2:14cv18579 | Bonnie McDaniel, Alan McDaniel |
| 2:14cv18584 | Brenda Mouser, Charles Mouser |
| 2:14cv18586 | Graciela Mendez, Refugio Mendez |
| 2:14cv18594 | Bertley Thomas |
| 2:14cv18595 | Karen Truitt, Ricky Truitt |
| 2:14cv18599 | Dona Turch |
| 2:14cv18602 | Norma J. Littich, John Littich |
| 2:14cv18610 | Sarah Walker, William Walker Jr. |
| 2:14cv18618 | Glory Young, Richard Young |
| 2:14cv18634 | Angela L. Beam |
| 2:14cv18754 | Pamela Jones |
| 2:14cv18764 | Julie Warner |
| 2:14cv18777 | Colleen Ballinger |
| 2:14cv18780 | Sandra Curry |
| 2:14cv18783 | Rebecca Hardy |
| 2:14cv18786 | Susan Lorenz |
| 2:14cv18789 | Sandra Myers |

| 2:14cv18799 | Dawn Rieffer |
| 2:14cv18803 | April Ross |
| 2:14cv18809 | Verna M. Nelson, Richard Nelson |
| 2:14cv18811 | Angela D. Long, Joseph J. Long |
| 2:14cv18817 | Tonya Sue Greene |
| 2:14cv18818 | Terri Sue Guthrie, Jerry J. Guthrie |
| 2:14cv18819 | Betty Mae Ireland |
| 2:14cv18821 | Nadene Carroll Foster |
| 2:14cv18825 | Susan Rae Haack |
| 2:14cv18828 | Barbara Ellen Spiker, Joseph Spiker |
| 2:14cv18829 | Candace L. Mondello |
| 2:14cv18852 | Cynthia Berny |
| 2:14cv18861 | Sandra Kilmer |
| 2:14cv18863 | Annie Paul |
| 2:14cv18869 | Mary Torres |
| 2:14cv18901 | Linda Kay Kirby |
| 2:14cv18902 | Melissa Kirkland-Cook, Marshall Craig Cook |
| 2:14cv18918 | Rita Fay Hodge, Donald Lee Hodge |
| 2:14cv18927 | Doris Lawanda Smith |
| 2:14cv18929 | Carol Ann Snider |
| 2:14cv18930 | Mary Louise Teixeira |
| 2:14cv18948 | Nancy L. Thompson |
| 2:14cv18960 | Angela Brown |
| 2:14cv18963 | Pamela Osick, John Osick |
| 2:14cv18967 | Lisa Koperwhats |
| 2:14cv18983 | Olga Lopez |
| 2:14cv18992 | Marcia Aragon |
| 2:14cv18997 | Geraldine Brancheau |
| 2:14cv18998 | Donna Herring |
| 2:14cv19015 | Priscilla Brocato, Marc F. Brocato |
| 2:14cv19027 | Paula Ann Butterfield, David Butterfield |
| 2:14cv19029 | Jeri Harvey, Richard Harvey |

| 2:14cv19030 | Debra Lynn Coleman, Henry Coleman |
|---|---|
| 2:14cv19039 | Sheila Frank, Robert Frank |
| 2:14cv19041 | Deanna Lynn Leverenz, Edward Jay Leverenz |
| 2:14cv19044 | Kathy Jane LeClair, David Raymond LeClair |
| 2:14cv19048 | Jennifer Frances Stanley, James Stanley |
| 2:14cv19120 | Charline Rios, Louis Rios |
| 2:14cv19125 | Gloria Trepowski |
| 2:14cv19126 | Shelton Toney, Todd Toney |
| 2:14cv19129 | Deborah King, Randy King |
| 2:14cv19136 | Nancy Harmon, Tom Harmon |
| 2:14cv19145 | Deanna Hollingsworth |
| 2:14cv19157 | Carolyn Fife |
| 2:14cv19159 | Phyllis Creech, Milton Creech |
| 2:14cv19160 | Brett Calhoun |
| 2:14cv19161 | Pamela Baker |
| 2:14cv19169 | Deborah Ulitsky, Neal Ulitsky |
| 2:14cv19171 | Vicky Rowland |
| 2:14cv19173 | Shiela Powers, Thomas Wright |
| 2:14cv19180 | Helena Gilson-Schlauh |
| 2:14cv19181 | Leslie Boettcher |
| 2:14cv19187 | Eugenia Andrea Miller, Charlton Miller |
| 2:14cv19212 | Deborah Rose Choate, Roger Choate |
| 2:14cv19215 | Donna Marie Carey |
| 2:14cv19230 | Sadie Pearson |
| 2:14cv19232 | Adriene Curry |
| 2:14cv19260 | Mary Ann Lamore |
| 2:14cv19266 | Diana Garringer |
| 2:14cv19268 | Janet Towle |
| 2:14cv19273 | Liane Dorato |
| 2:14cv19285 | Amanda Gable |
| 2:14cv19293 | Peggy Earnest |
| 2:14cv19305 | Lee Goodman |

| | |
|---|---|
| 2:14cv19308 | Linda Shrewsberry |
| 2:14cv19311 | Daphine Stafford |
| 2:14cv19316 | Brenda Torraca |
| 2:14cv19320 | Diana Raybon |
| 2:14cv19323 | Susan Villnave |
| 2:14cv19326 | Hortensia Montano |
| 2:14cv19327 | Margaret A. Taylor |
| 2:14cv19333 | Angela Faith Clark |
| 2:14cv19335 | Joy Michelle Coddington, Lorin Chester Coddington |
| 2:14cv19336 | Patricia Jones Wall, Johnny Preston Wall |
| 2:14cv19362 | Marilyn Bathke |
| 2:14cv19372 | Katrina Miles |
| 2:14cv19374 | Margaret Maryanne Buff |
| 2:14cv19375 | Donna McGill |
| 2:14cv19379 | Wanda Cooper |
| 2:14cv19380 | Luanne Matthew |
| 2:14cv19405 | Claire Hanson |
| 2:14cv19413 | Deborah Malone |
| 2:14cv19423 | Cecille Orange |
| 2:14cv19447 | Beverly Miller |
| 2:14cv19505 | Cynthia M. Burkholder, David L. Burkholder |
| 2:14cv19511 | Shirley Williamson |
| 2:14cv19538 | Betty Mitchell |
| 2:14cv19548 | Lorraine Nichols |
| 2:14cv19557 | Sheila Wilson |
| 2:14cv19571 | Sharon Ainscough, James Ainscough |
| 2:14cv19574 | Sandra Lewis, Chad Lewis |
| 2:14cv19583 | Beverly Kramp, Henry Kramp |
| 2:14cv19585 | Randalee Borglund, Christopher Borglund Jr. |
| 2:14cv19608 | Angela Emory |
| 2:14cv19625 | Edwina Graustuck |
| 2:14cv19639 | Gail L. Shaver |

| | |
|---|---|
| 2:14cv19683 | Joan DeGregory, Humbert DeGregory |
| 2:14cv19688 | Debra Crooker, Gilbert Crooker |
| 2:14cv19712 | Debra Chandler, Joel Chandler |
| 2:14cv19714 | Judith E. Walters |
| 2:14cv19722 | Nicole M. Killen, Eric Killen |
| 2:14cv19731 | Dorothy R. Schultz, Jeffrey Schultz |
| 2:14cv19735 | Dana L. Cory |
| 2:14cv19739 | Yvonne Roman, Daniel Roman |
| 2:14cv19765 | Melissa Darcy |
| 2:14cv19767 | Kelly Strantz |
| 2:14cv19811 | Anna Weber, Robert Weber |
| 2:14cv19812 | Emily Meighan, John Meighan |
| 2:14cv19823 | Betty Snyder |
| 2:14cv19826 | Beverly Harrell |
| 2:14cv19867 | Christine A. LaBonte, Thomas E. LaBonte |
| 2:14cv19873 | Liane Ware |
| 2:14cv19892 | Tina Ales |
| 2:14cv19900 | Teri Biadasz |
| 2:14cv19902 | Deborah Borey |
| 2:14cv19933 | Jennie Sweet |
| 2:14cv19950 | Terri Knapp |
| 2:14cv19952 | Patti Cascio |
| 2:14cv19959 | Laura G. Lecornu |
| 2:14cv19964 | Jill Mainard |
| 2:14cv19965 | Virginia Cruz |
| 2:14cv19966 | Karen R. Jones |
| 2:14cv19982 | Mary Mariano |
| 2:14cv19987 | Brenda Marsengill |
| 2:14cv20042 | Surona David |
| 2:14cv20045 | Ann Goodwin |
| 2:14cv20054 | Loucella Solis, Ernie Solis |
| 2:14cv20063 | Cynthia Devaux |

| | |
|---|---|
| 2:14cv20064 | Joyce Brandon |
| 2:14cv20074 | Dawna Doan |
| 2:14cv20077 | Robin Young Davis, Vernon Ed Davis |
| 2:14cv20080 | Shelia Michaud |
| 2:14cv20084 | DeeAnne Middleton |
| 2:14cv20086 | Jean Doyle |
| 2:14cv20092 | Leanna Lynn Little |
| 2:14cv20096 | Kim R. Macklin |
| 2:14cv20108 | Elizabeth Ann Parkerson |
| 2:14cv20111 | Maria Elders |
| 2:14cv20113 | Adria Moran |
| 2:14cv20119 | Nancy Tanner |
| 2:14cv20122 | Lillie Cotton, Kenneth Cotton |
| 2:14cv20123 | LaVetta Cenell White, Byron White |
| 2:14cv20124 | Susan Lynn Wilkins, Paul Wilkins |
| 2:14cv20125 | Sandra Marie Williams |
| 2:14cv20126 | Christie Farrell |
| 2:14cv20149 | Mary Filippi |
| 2:14cv20154 | Kelly Pennington |
| 2:14cv20157 | Pamela Peters |
| 2:14cv20159 | Charmaine Frid |
| 2:14cv20163 | Patricia Potter |
| 2:14cv20166 | Carina Ratcliff |
| 2:14cv20175 | Andrea Garcia |
| 2:14cv20178 | Vicky Gilmore |
| 2:14cv20184 | Sandra Giggey |
| 2:14cv20226 | Stacy Sadey |
| 2:14cv20228 | Cynthia Hall |
| 2:14cv20237 | Vicki Hall |
| 2:14cv20240 | Pamela Sage |
| 2:14cv20254 | Karen Sasser |
| 2:14cv20266 | Patricia Hazelwood, James Hazelwood |