Exhibit A - part 2

| | |
|---|---|
| 2:14cv20277 | Renee Hunt |
| 2:14cv20285 | Pauline S. Latham Hawk, Richard A. Hawk |
| 2:14cv20293 | Teresa Holland |
| 2:14cv20301 | Cathy James |
| 2:14cv20309 | Beverly Torres |
| 2:14cv20311 | Gloria Joy |
| 2:14cv20314 | Tanya Ridley, Paul Ridley |
| 2:14cv20315 | Jeannine Van Cott |
| 2:14cv20319 | Reda Ward |
| 2:14cv20323 | Sharon Washington |
| 2:14cv20330 | Beverly Westbrook |
| 2:14cv20332 | Dawn Fitzgerald |
| 2:14cv20351 | Venita Velasquez |
| 2:14cv20358 | Ellen Bledsoe |
| 2:14cv20362 | Joyce L. Mendoza |
| 2:14cv20364 | Rebecca G. Mizelle, Walter Mizelle |
| 2:14cv20366 | Delphine Nowak, Edward F. Nowak Jr. |
| 2:14cv20414 | Beth Bingham |
| 2:14cv20447 | Nelda Gail Chase, Timothy R. Chase |
| 2:14cv20450 | Beth E. Burge, Randall Burge |
| 2:14cv20452 | Iris Perez |
| 2:14cv20458 | Linda C. Gilstrap |
| 2:14cv20459 | Juanita I. Henderson |
| 2:14cv20461 | Elizabeth Martinez, Cristobal Martinez |
| 2:14cv20465 | Lena Wolfley |
| 2:14cv20476 | Jenny Fusher |
| 2:14cv20482 | Elana Orlando |
| 2:14cv20483 | Christine Kavanaugh |
| 2:14cv20487 | Valerie Kenny |
| 2:14cv20493 | Sandra Streat |
| 2:14cv20495 | Mary Tyler |
| 2:14cv20501 | Joanne Martel |

| 2:14cv20505 | Carrie Plante, |
| 2:14cv20507 | Anna Wright |
| 2:14cv20508 | Hazel Ware |
| 2:14cv20510 | Herdranne Ben, Carlos A. Herrera |
| 2:14cv20511 | Sabrina Wicker |
| 2:14cv20512 | Brenda Wiggins |
| 2:14cv20514 | Kathleen Wood |
| 2:14cv20524 | Janice M. Lewis, William Lewis |
| 2:14cv20525 | Kimberly Ann Berger |
| 2:14cv20526 | Teresa Lynn Best, Russell LeRoy Best |
| 2:14cv20527 | Newanna Jo Dennett, Lloyd Dennett |
| 2:14cv20528 | Laura Ann Denney |
| 2:14cv20532 | Lisa Ann Franklin |
| 2:14cv20537 | Cindy L. Franz |
| 2:14cv20546 | Eveline Lee Gray, Eddie Lee Gray |
| 2:14cv20550 | Carolyn Diane Nance-Lunsford |
| 2:14cv20555 | Shawn Marie Meyers |
| 2:14cv20556 | Angie Nutter |
| 2:14cv20557 | Bonnie Lou Piper, Jim Piper |
| 2:14cv20559 | Marjorie Youells |
| 2:14cv20562 | Charlotte Ann Posey, Marcus Everett Posey |
| 2:14cv20593 | Carolyn Ann Weil, Dean Weil |
| 2:14cv20599 | Aileen Douglass, James Douglass |
| 2:14cv20600 | Donna Marie Driscoll |
| 2:14cv20602 | Terri L. Penn, William Ploof |
| 2:14cv20606 | Suzanne Edette Ravitz, Frank Ravitz |
| 2:14cv20608 | Heather Marie Sabourin |
| 2:14cv20609 | Charlene Mary Schaefer, Robert Schaefer |
| 2:14cv20610 | Deena Diane Sierra |
| 2:14cv20638 | Ann Marie Epps |
| 2:14cv20666 | Melissa Pettigrew |
| 2:14cv20667 | Robin Anderson |

| | |
|---|---|
| 2:14cv20668 | Brenda Lee Catlett |
| 2:14cv20669 | Tereasa Ann Curley |
| 2:14cv20670 | Gloria Jean Gauer |
| 2:14cv20692 | Sheri Britton, James Britton |
| 2:14cv20718 | Amber Roberts |
| 2:14cv20724 | Cherie Freeman |
| 2:14cv20725 | Marjorie Dul |
| 2:14cv20730 | Kellie Cremar |
| 2:14cv20735 | Norma Rutherford |
| 2:14cv20738 | Judith Van Appledorn, William Van Appledorn |
| 2:14cv20740 | Maude M. Stanfield |
| 2:14cv20741 | Paige S. Taylor, Terry Taylor |
| 2:14cv20742 | Patty Ann Bowens, Eric Bowens |
| 2:14cv20747 | Delana Lorenzo |
| 2:14cv20786 | Michelle Cantrell |
| 2:14cv20787 | Shannon Riggs, Roberts Riggs |
| 2:14cv20795 | Iana Beatrice Cichocki |
| 2:14cv20800 | Leona Westerberg, Arlyn R. Westerberg |
| 2:14cv20871 | Anita Sheperd |
| 2:14cv20904 | Sherry Cordova, Jason Cordova |
| 2:14cv20963 | Tamra DiGiovanni |
| 2:14cv20965 | Joan E. Evans |
| 2:14cv20967 | Ramona R. Frew |
| 2:14cv20983 | Kimberly Kinlaw |
| 2:14cv20987 | Pamela Rick |
| 2:14cv20998 | Patricia Richardson |
| 2:14cv21008 | Laurie Hiegel |
| 2:14cv21009 | Susan Grace |
| 2:14cv21012 | Kim Bruins |
| 2:14cv21027 | Kim Matthews |
| 2:14cv21145 | Carmen Tantalos |
| 2:14cv21158 | Carol McKeon, Patrick McKeon |

| | |
|---|---|
| 2:14cv21160 | Heidi Thomas |
| 2:14cv21187 | Mary K. Cushing, Edward Cushing |
| 2:14cv21203 | Angela Comstock |
| 2:14cv21273 | Sherys Monia |
| 2:14cv21274 | Virginia Smith, Lawrence Smith |
| 2:14cv21318 | Karen Rudd, David Rudd |
| 2:14cv21322 | Jeanne Touhey |
| 2:14cv21328 | Kim Page, Michael Page |
| 2:14cv21332 | Rosemary Williams |
| 2:14cv21335 | Roberta Trosclair |
| 2:14cv21339 | Jennifer Trujillo |
| 2:14cv21344 | Celia Snipes |
| 2:14cv21346 | Mary Hucik |
| 2:14cv21355 | Gloria Reisler, Wayne Reisler |
| 2:14cv21359 | Malta Colwell |
| 2:14cv21365 | Lisa Wells, Keith Wells |
| 2:14cv21464 | Cynthia Crouch |
| 2:14cv21585 | Kimberly O'Roark |
| 2:14cv21604 | Sherry Amos, Calvin Amos |
| 2:14cv21606 | Michelle LaCroix |
| 2:14cv21621 | Brenda Dixon Bolt, Martin Louis Bolt |
| 2:14cv21624 | Michelle Masalkowski |
| 2:14cv21627 | Anna Iris Brea |
| 2:14cv21631 | Brenda Joyce Emmons, Thomas Emmons |
| 2:14cv21633 | Mendi E. Cramer |
| 2:14cv21639 | Karen M. Harding, Raymond D. Harding |
| 2:14cv21649 | Shylo Michelle Reinan |
| 2:14cv21650 | Ruth Aileen Douglass, James Donald Douglass |
| 2:14cv21652 | Pat S. Lay, John H. Lay |
| 2:14cv21655 | Cheryl Mulhauser, Donald Mulhauser |
| 2:14cv21665 | Deborah A. Scholvin, Gary L. Scholvin |
| 2:14cv21668 | Christine Koveleski, David E. Koveleski |

| | |
|---|---|
| 2:14cv21679 | Annetta M. Cooper |
| 2:14cv21696 | Joye Pruitt, Charles Pruitt |
| 2:14cv21702 | Patricia M. Giangregorio |
| 2:14cv21703 | Shelly Britton |
| 2:14cv21704 | Helen M. Brennan |
| 2:14cv21705 | Randalee Borglund, Christopher Borglund |
| 2:14cv21709 | Abby Sage, Christopher Sage |
| 2:14cv21712 | Susan Lynn Wardrip |
| 2:14cv21715 | Caryn Michele Gaines |
| 2:14cv21717 | Ann Megel |
| 2:14cv21718 | Margaret E. Santone |
| 2:14cv21719 | Mayra Enid Valle |
| 2:14cv21720 | Antonia Santiago |
| 2:14cv21721 | Ernestine Giles |
| 2:14cv21724 | Beverly R. Haughton, Sylvester Watson |
| 2:14cv21726 | Cora Betty Gray, Bill Gray |
| 2:14cv21727 | Carol Salmon |
| 2:14cv21736 | Lesley Coffee, Paul Coffee |
| 2:14cv21737 | Jeanna Irish, Steve Irish |
| 2:14cv21738 | Tina Landosky |
| 2:14cv21739 | Mya Mills |
| 2:14cv21746 | Sue B. McNeill, Daniel A. McNeill |
| 2:14cv21785 | Brenda Vaughn |
| 2:14cv21788 | Yvonne Jackson |
| 2:14cv21791 | Mary D. Davis, Larry Davis |
| 2:14cv21793 | Shannon Edens |
| 2:14cv21801 | Helen G. Ripa, Eugene Ripa |
| 2:14cv21802 | Nina Demunoz |
| 2:14cv21803 | Carol Chahwan, Boutros Chahwan |
| 2:14cv21812 | Jessica Hostler |
| 2:14cv21813 | Jennifer Rivera |
| 2:14cv21814 | Patricia Purcell |

| 2:14cv21815 | Kimberly Dengler |
| 2:14cv21817 | Angie Lentz |
| 2:14cv21818 | Jacqueline Shendow |
| 2:14cv21819 | Sandra Mongeluzi |
| 2:14cv21822 | Sherry Speers |
| 2:14cv21826 | Pamela Rae Favorite, Stephen J. Favorite, Jr. |
| 2:14cv21834 | Bonnie Van Vliet |
| 2:14cv21835 | Janet S. Wilson |
| 2:14cv21837 | Mildred Underwood |
| 2:14cv21838 | Sheila Gallagher |
| 2:14cv21840 | Carmen Turbay |
| 2:14cv21841 | Jane Tobin |
| 2:14cv21847 | Patricia Swartwood |
| 2:14cv21861 | Donna Bryant-Robinson |
| 2:14cv21865 | LaVonne Page |
| 2:14cv21866 | Dana Jean Marlow, Larry Marlow |
| 2:14cv21867 | Shelia Legault |
| 2:14cv21870 | Cheri Lyn Chan, Ronald W. Chan |
| 2:14cv21873 | Janett Kirby |
| 2:14cv21875 | Kathleen Shackett |
| 2:14cv21877 | Melissa Clark |
| 2:14cv21882 | Jean Irene Jordan |
| 2:14cv21897 | Miriam G. Rodriguez |
| 2:14cv21903 | Anita Cole, Gary Cole |
| 2:14cv21915 | Linda Jane Morgan |
| 2:14cv21921 | Lorie Gaston, Tim Gaston |
| 2:14cv21936 | Betty Ann Birdwell, Sammy Birdwell |
| 2:14cv21938 | Gloria Matteson |
| 2:14cv21944 | Patricia J. McDaniel, Robert W. McDaniel |
| 2:14cv21950 | Robin Moskowitz |
| 2:14cv21957 | Everee C. Ray, John W. Ray, Sr. |
| 2:14cv21960 | Patricia Presley |

| | |
|---|---|
| 2:14cv21962 | Dolores Rosenthal |
| 2:14cv21973 | Melvy Mendez |
| 2:14cv21981 | Helen Soucie |
| 2:14cv21987 | Jamie Horn |
| 2:14cv21997 | Tonja Morris |
| 2:14cv22000 | Deanna Red Luvene, Juan Luvene |
| 2:14cv22001 | Connie Richardson |
| 2:14cv22005 | Janine Ruiz |
| 2:14cv22007 | Melissa Stoll |
| 2:14cv22009 | Stephanie Simms |
| 2:14cv22010 | Diane Little, Sammy D. Little |
| 2:14cv22013 | Pamela Acklin |
| 2:14cv22015 | Marie Valles |
| 2:14cv22022 | Peggy Arnold |
| 2:14cv22023 | Barbara Ware |
| 2:14cv22027 | Alita R. Prince |
| 2:14cv22028 | Sylvia Bern |
| 2:14cv22040 | Jeanne D. Shea, Dale Shea |
| 2:14cv22042 | Karen Erickson |
| 2:14cv22054 | Dawn Denise Plonty |
| 2:14cv22059 | Gloria E. Troester, Rickey D. Troester |
| 2:14cv22063 | Christy Burroughs |
| 2:14cv22068 | Lisa Ortman |
| 2:14cv22069 | Sharon Rambo |
| 2:14cv22072 | Lisa Faulkner |
| 2:14cv22074 | Patricia Bruce, Ronald E. Bruce |
| 2:14cv22075 | Barbara Chase |
| 2:14cv22078 | Evelyn Rugg |
| 2:14cv22079 | Jane Kelly, Ronald Kelly |
| 2:14cv22091 | Amelia Dennis |
| 2:14cv22101 | Lola Snyder |
| 2:14cv22102 | Marsha L. Rogers |

| 2:14cv22108 | Billie R. Thompson, Tommy Thompson |
|---|---|
| 2:14cv22109 | Laurie Perez |
| 2:14cv22113 | Nancie Ann Oechsner |
| 2:14cv22114 | Diana L. Champion |
| 2:14cv22120 | Linae Turner-Goodman |
| 2:14cv22124 | Jacqueline Walsh |
| 2:14cv22126 | Kimberley Anne Davis |
| 2:14cv22139 | Lisa Ann Tally, Kelly Tally |
| 2:14cv22140 | Sarah Griffin |
| 2:14cv22148 | Shirley Short |
| 2:14cv22167 | Susannah Franklin |
| 2:14cv22168 | Shirley Haag |
| 2:14cv22169 | Savannah Rae Foster |
| 2:14cv22170 | Carole M. Davis, Jim Davis |
| 2:14cv22174 | Jessica Cox |
| 2:14cv22175 | Connie Cady |
| 2:14cv22176 | Dorothy Samonisky |
| 2:14cv22177 | Lina Reiss, Martin Reiss |
| 2:14cv22179 | Starlett Anglin, Bruce Anglin |
| 2:14cv22183 | Paula Jill Rice |
| 2:14cv22189 | Nancy Deever, Daniel Lynn Deever |
| 2:14cv22196 | Kathaleen Alston |
| 2:14cv22198 | Carol Atchley |
| 2:14cv22201 | Rebecca E. Whitehead (deceased), Shane Whitehead, Personal Representative of the Estate of Rebecca E. Whitehead, Deceased |
| 2:14cv22205 | Lynne A. Cooper, Josh Cooper |
| 2:14cv22216 | Brenda Fagre |
| 2:14cv22224 | Ernestine Giles |
| 2:14cv22228 | Darla Herbst |
| 2:14cv22233 | Cira Fernandez |
| 2:14cv22235 | Patricia Moers-Patterson |
| 2:14cv22236 | Patricia Ann Lee, Bobby R. Lee |

| 2:14cv22246 | Faye Keefe, Denis Keefe |
| 2:14cv22250 | Karen L. Cool |
| 2:14cv22251 | Donna Mayo |
| 2:14cv22252 | Linda Ann McClain |
| 2:14cv22253 | Kathy Moore, Mickey J. Moore |
| 2:14cv22254 | Julie A. Mustain |
| 2:14cv22259 | Wendy Lyn Petenbrink, Donald Petenbrink |
| 2:14cv22261 | Colleen Wheeler, Joseph Wheeler |
| 2:14cv22262 | Dorice Roberts, Stanley Roberts |
| 2:14cv22264 | Connie Routley |
| 2:14cv22270 | Xiomara Justina Rodriguez |
| 2:14cv22271 | Ruby Lee Vegas |
| 2:14cv22273 | Madell Weeks, Eric Weeks |
| 2:14cv22274 | Rebecca Ann Zeller, Jerome H. Zeller, Jr. |
| 2:14cv22280 | Mary White |
| 2:14cv22283 | Fawnette Renee Richard, Bud B. Richard |
| 2:14cv22284 | Vicki Kellogg, Paul Kellogg |
| 2:14cv22285 | Catherine Hamlett |
| 2:14cv22289 | Lisa Sisk Pitman |
| 2:14cv22298 | Sherrie Lynn Green |
| 2:14cv22299 | Evelyn Amelia Bray, Wayne D. Bray |
| 2:14cv22300 | Anita Twyne, formerly known as Anita Gwaltney |
| 2:14cv22301 | Nancy A. Herman |
| 2:14cv22302 | Teresa House, Douglas K. House |
| 2:14cv22303 | Donna Larson, Christopher Larson |
| 2:14cv22304 | Katherine H. Hutton |
| 2:14cv22305 | Teresa Lunsford |
| 2:14cv22309 | Naomi Sloan, |
| 2:14cv22310 | Cynthia Tate, Pete F. Tate |
| 2:14cv22311 | Carol Mason |
| 2:14cv22312 | Angela Taylor |
| 2:14cv22314 | Betty D. Butler Thomas, f/k/a Betty D. Thomas, Vance L. Thomas |

| 2:14cv22315 | Martha Hoyle |
|---|---|
| 2:14cv22317 | Betty Thompkins |
| 2:14cv22320 | Sandra Elizabeth LaPierre |
| 2:14cv22321 | Lorrie Archambeault |
| 2:14cv22323 | Deborah Randall |
| 2:14cv22325 | Beverly Logan, Marlin Logan |
| 2:14cv22326 | Roma Hunt |
| 2:14cv22331 | Linda Walsh, Edward Walsh |
| 2:14cv22333 | Theresa Santacroce |
| 2:14cv22334 | Rhonda L. Moran |
| 2:14cv22336 | Tammy Lynn LaMarche, Gary LaMarche |
| 2:14cv22339 | Diane Labella |
| 2:14cv22340 | Karen Knight |
| 2:14cv22341 | Virginia Hicks |
| 2:14cv22343 | Diana Castellano, Hector Castellano |
| 2:14cv22346 | Linda Antidormi |
| 2:14cv22347 | Suzanne Agurkis |
| 2:14cv22351 | Jennifer Schuhardt, James Schuhardt |
| 2:14cv22355 | Patricia Caporale |
| 2:14cv22361 | Suzanne Strittmatter, Steve Strittmatter |
| 2:14cv22442 | Michelle Hodges |
| 2:14cv22450 | Donna Brink |
| 2:14cv22455 | Aimee Weathersby |
| 2:14cv22531 | Danielle Connolly, Robert Connolly |
| 2:14cv22541 | Gretchen Killeen, John Lawerence Killeen |
| 2:14cv22559 | Lisa Elaine Kovaleski |
| 2:14cv22572 | Judith Kay Lantz |
| 2:14cv22576 | Jacqueline Kay Leszyk |
| 2:14cv22577 | Pearline Faye Giddens |
| 2:14cv22586 | Debra Litz |
| 2:14cv22602 | Lynne Melvin, Timothy W. Melvin |
| 2:14cv22609 | Deborah Rose Middlecamp, Marvin Middlecamp |

| | |
|---|---|
| 2:14cv22613 | Earline Miller |
| 2:14cv22621 | Pamela Ann Mundt, Kenneth Mundt |
| 2:14cv22623 | Michelle Call, Harold Call |
| 2:14cv22626 | Donna Nelson, Scotty Nelson |
| 2:14cv22630 | Sondra B. Sipes, Colen Sipes |
| 2:14cv22631 | Cherri R. Norman, John Vail |
| 2:14cv22634 | Winnifred Mae Payne, James Christopher Payne |
| 2:14cv22638 | Sarah Allen |
| 2:14cv22640 | Jennifer M. Penland |
| 2:14cv22648 | Elizabeth A. Nehme |
| 2:14cv22653 | Sylvie Robert |
| 2:14cv22654 | Angela Weber, Timothy Weber |
| 2:14cv22667 | Teresa Brown |
| 2:14cv22670 | Jane R. Allan, Jeff Allan |
| 2:14cv22672 | Jeannette DeShano, William DeShano |
| 2:14cv22680 | Valerie Washington |
| 2:14cv22689 | Kay Jean Axel, William Axel II |
| 2:14cv22698 | Denise Battle |
| 2:14cv22701 | Ivonne Contreras, Marcos Rodriguez |
| 2:14cv22711 | Misty R. Richens |
| 2:14cv22715 | Shirley Dilley |
| 2:14cv22716 | Arlene Ruth Ash, Deceased, Dan W. Ash, Dan W. Ash, as Personal Representative of the Estate of Arlene Ruth Ash, Deceased |
| 2:14cv22718 | Sally A. Lavallee, Brian K. Lavallee |
| 2:14cv22726 | Kay England |
| 2:14cv22734 | Kelly Leann Beck-McIntee, John J. McIntee |
| 2:14cv22735 | Anna L. Beall |
| 2:14cv22741 | Iva Bish |
| 2:14cv22744 | Genevia Bender |
| 2:14cv22748 | Christine Marie Wetter |
| 2:14cv22749 | Donna M. Dambra |
| 2:14cv22750 | Jayok Ellis Brown-House |

| 2:14cv22751 | Valerie Booth, Kelly S. Booth |
| 2:14cv22758 | Donna Bouthillier |
| 2:14cv22765 | Natalie K. Kennedy |
| 2:14cv22769 | Stella Butler |
| 2:14cv22774 | Carol Seguin, James Seguin |
| 2:14cv22781 | Linda Lou Brunelle |
| 2:14cv22783 | Geni Carey |
| 2:14cv22784 | Belinda C. Lalas-Keigley |
| 2:14cv22791 | Georgia Penn |
| 2:14cv22793 | Susan Marr |
| 2:14cv22797 | Mabel R. Seibert, Peter Seibert |
| 2:14cv22802 | Debera A. Rooney |
| 2:14cv22805 | Tracy J. Stark |
| 2:14cv22806 | Marguerite Chaundy |
| 2:14cv22808 | Lorraine Giffen |
| 2:14cv22810 | Dawn M. Sweet |
| 2:14cv22812 | Ellen Dorean Hayes, Roy Michael Hayes |
| 2:14cv22824 | Esther A. Collard |
| 2:14cv22825 | Carolyn Sherfield |
| 2:14cv22833 | Cecilia Lynn Shirley Cooper, Richard Thomas Cooper |
| 2:14cv22839 | Sara Ann Cox, Kenneth William Cox |
| 2:14cv22882 | Lucinda Rose Massey |
| 2:14cv22884 | Suzanne Marie Dierich, Donald Dierich |
| 2:14cv22895 | Susan Williams McCoy, Michael McCoy |
| 2:14cv22897 | Alice Lindley |
| 2:14cv22904 | Angela Livingston |
| 2:14cv22907 | Mary F. McKee |
| 2:14cv22909 | Connie S. Ross, Lannie Mick Ross |
| 2:14cv22916 | Betty Ratliff |
| 2:14cv22917 | Jennifer Shipman |
| 2:14cv22920 | Lorry Jones |
| 2:14cv22922 | Berneice H. Simcox |

| 2:14cv22925 | Susan Skasko-Swallows |
|---|---|
| 2:14cv22933 | Kelly A. Rouse |
| 2:14cv22937 | Tammy Jean MacMillan, Tim MacMillan |
| 2:14cv22947 | Linda Lou DuBois, Duane DuBois |
| 2:14cv22957 | Vera Mae Dunkelberger |
| 2:14cv22960 | Ri-Hwa Endo, Akio Endo |
| 2:14cv22967 | Lynn Fefee, Ranca T. Fefee Sr. |
| 2:14cv22974 | Mary N. Goff, William D. Goff |
| 2:14cv22975 | Lillie Greene |
| 2:14cv22980 | Shelby Hammond, Lonney Hammond |
| 2:14cv22981 | Gladys Harpin |
| 2:14cv22983 | Gayle Harris |
| 2:14cv22985 | Betty Hendley, Bobby James Hendley |
| 2:14cv22986 | Glenda Hensley |
| 2:14cv22988 | Kathryn Jane Herman, Clarence Raymond Herman |
| 2:14cv22995 | Cathy Melinda Iliff, William Ray Iliff |
| 2:14cv23000 | Sheryl Summers, Dale Eugene Summers |
| 2:14cv23006 | Arlene B. Turner, Richard R. Turner Sr. |
| 2:14cv23009 | Cheryl Viera |
| 2:14cv23010 | Robin Dorothy Vincent, Gifford Warren Vincent |
| 2:14cv23015 | Janice Ramsey Hardy |
| 2:14cv23018 | Betty L. Wiles |
| 2:14cv23025 | Judith E. Woodland, William Woodland |
| 2:14cv23031 | Sharon Nance Graham, Jack Donaldson Graham III |
| 2:14cv23062 | Sharon Buckman |
| 2:14cv23138 | Kathryn Ann Martin, James A. Martin |
| 2:14cv23178 | Tracie Lewis |
| 2:14cv23182 | Gloria Peak |
| 2:14cv23183 | Rose Scarberry |
| 2:14cv23185 | Valarie Waller |
| 2:14cv23209 | Mary Robin Roberts, Jeff Roberts |
| 2:14cv23212 | Serena Vanessa Frasier |

| | |
|---|---|
| 2:14cv23220 | Sima D. Guy |
| 2:14cv23233 | Wilma Hanna |
| 2:14cv23237 | Sandra Harmon |
| 2:14cv23238 | Willa Ray Holt |
| 2:14cv23247 | Ardis Richardson |
| 2:14cv23362 | Yvonne Thurmond |
| 2:14cv23363 | Erma Turner |
| 2:14cv23366 | Angelita Williams |
| 2:14cv23397 | Debra Wiltsie, Arthur Wiltsie |
| 2:14cv23445 | Mary McDonald |
| 2:14cv23447 | Jeannie Hodge |
| 2:14cv23451 | Dora Vorbach |
| 2:14cv23452 | Gloria Peluso |
| 2:14cv23480 | Mary Lewis |
| 2:14cv23485 | Deborah Manley |
| 2:14cv23517 | Eileen Zimmerman |
| 2:14cv23518 | Robin Barlow |
| 2:14cv23520 | Eileen Zaracki |
| 2:14cv23524 | Nelda Smith |
| 2:14cv23527 | Ruth Burgess |
| 2:14cv23531 | Joann Veal |
| 2:14cv23533 | Julie Cartwright |
| 2:14cv23535 | Madeline Taylor |
| 2:14cv23536 | Erin Cescon |
| 2:14cv23537 | Alene Marsha Bolding |
| 2:14cv23542 | Laura Snider |
| 2:14cv23545 | Tammy Smith |
| 2:14cv23549 | Nancy Smith |
| 2:14cv23562 | Marta Rhea-Johnson |
| 2:14cv23567 | Heather D'Orvilliers |
| 2:14cv23575 | Mary Smith |
| 2:14cv23577 | Lillie Fuller-Spears |

| | |
|---|---|
| 2:14cv23578 | Dianne Kay Ahola |
| 2:14cv23580 | Pearly Irene Alhameed |
| 2:14cv23583 | Lydia C. Roberts |
| 2:14cv23584 | Sharon Joy Allen |
| 2:14cv23586 | Cathy Babcock |
| 2:14cv23592 | Elizabeth Biesbrock |
| 2:14cv23593 | Lois Ann Mick Hickox |
| 2:14cv23597 | Roberta Silva |
| 2:14cv23604 | Brenda Buyce |
| 2:14cv23617 | Tamara McKim |
| 2:14cv23624 | Karen Kruithoff, Matt Kruithoff |
| 2:14cv23625 | Alisa Louise Kirby, William Kirby |
| 2:14cv23630 | Carmen Vega, Walter Oldes |
| 2:14cv23631 | Clara S. Moore |
| 2:14cv23632 | Evelyn Johnson, Kenneth Johnson |
| 2:14cv23637 | Lea Holmes, John Holmes |
| 2:14cv23639 | Patricia Herendeen, Troy Michael Herendeen |
| 2:14cv23642 | Lucinda J. Flach |
| 2:14cv23644 | Brenda Elliott, David Elliot |
| 2:14cv23646 | Linda Durfee |
| 2:14cv23653 | Barbara Fye, Michael Fye |
| 2:14cv23656 | Geraldine Labron |
| 2:14cv23658 | Tammy R. Lopeman, William Lopeman |
| 2:14cv23662 | Angela Daniels |
| 2:14cv23664 | Laura Parry (Copperwheat), Timothy Parry |
| 2:14cv23676 | Lisa Ann Workman, Terry Workman |
| 2:14cv23683 | Angelique Latrice Travier |
| 2:14cv23688 | Evita Waybrant |
| 2:14cv23691 | Katherine M. Cole, robert L. Cole, Sr. |
| 2:14cv23692 | Viola W. Strech |
| 2:14cv23698 | Lori Ann McMann, James McMann Jr. |
| 2:14cv23713 | Donna Stephens, Anthony Stephens |

| | |
|---|---|
| 2:14cv23737 | Catherine J. Burden, Joe Burden |
| 2:14cv23808 | Kimberly Chippy |
| 2:14cv23832 | Amanda Anderson |
| 2:14cv23835 | Tina Marie Nadzak |
| 2:14cv23871 | Debbi R. Creasy, Irvin C. Creasy Jr. |
| 2:14cv23872 | Melinda Gray, Michael Gray |
| 2:14cv23873 | Angelica Chandler |
| 2:14cv23884 | Ida Giddens |
| 2:14cv23899 | Frances Metzner |
| 2:14cv23930 | Tara Hyatt, Kevin Hyatt |
| 2:14cv23931 | Cynthia Giovengo |
| 2:14cv24007 | Beverly Slaughter, James Slaughter |
| 2:14cv24016 | Bonnie Coats, Dennis Earl Coats |
| 2:14cv24036 | Rhonda Patterson |
| 2:14cv24080 | Bertiva Lovett, James Lovett Jr. |
| 2:14cv24100 | Angela Haight, Donald Haight |
| 2:14cv24116 | Deidra Hall, Joseph Hall |
| 2:14cv24139 | Diane Barnett, Charles Barnett |
| 2:14cv24155 | Deborah Pestel |
| 2:14cv24205 | Diana Sue Barber |
| 2:14cv24233 | Linda S. Hudson, Joseph E. Hudson |
| 2:14cv24297 | Gema D. Orr, Gary Orr |
| 2:14cv24299 | Jennifer D. Self |
| 2:14cv24303 | Kathleen F. White, John J. White |
| 2:14cv24314 | Patricia Pearce, Jackie Pearce |
| 2:14cv24326 | Carolyn James |
| 2:14cv24330 | Maxine Bumstead, Jerry Bumstead |
| 2:14cv24359 | Sarah Custer |
| 2:14cv24362 | Ruby J. Rowe, Roger Rowe |
| 2:14cv24377 | Carla Bryan, Kim Andre Bryan |
| 2:14cv24378 | Donna L. Clark |
| 2:14cv24391 | Diana Shoulders |

| 2:14cv24495 | Rhonda Arther |
| 2:14cv24532 | Cynthia S. Doss |
| 2:14cv24533 | Madeline Holloway |
| 2:14cv24534 | Brenda Kelly |
| 2:14cv24542 | Rubye R. Moyer |
| 2:14cv24545 | Nicole Rodney |
| 2:14cv24548 | Angela Walker |
| 2:14cv24550 | Linda Sockwell |
| 2:14cv24551 | Shelia Wilson |
| 2:14cv24556 | Mildred Hearn |
| 2:14cv24565 | Lisa Webb, Dennis Webb |
| 2:14cv24567 | Florette Matthews, Errol Matthews |
| 2:14cv24571 | Shawna Kelley |
| 2:14cv24575 | Angela Boutwell, Scotty Boutwell |
| 2:14cv24580 | Joy Purscell, Leon Purscell |
| 2:14cv24590 | Heather Gindra Morrison, Douglas C. Morrison Jr. |
| 2:14cv24592 | Arlene Berglund |
| 2:14cv24595 | Pamela McLaughlin |
| 2:14cv24597 | Michelle Madison, Allen Madison |
| 2:14cv24600 | Catherine Bouvaird |
| 2:14cv24601 | Lorraine Stout |
| 2:14cv24615 | Terri Dickard |
| 2:14cv24637 | Diane V. Parrott |
| 2:14cv24639 | Dixie Bowlus |
| 2:14cv24664 | Melissa Diane Howlett |
| 2:14cv24710 | Denise Scales-Smith |
| 2:14cv24777 | Kathleen Moss |
| 2:14cv24799 | Beverly Woolley |
| 2:14cv24801 | Celia R. Post, Michael D. Post |
| 2:14cv24803 | Doris M. Pritchard and Bill Pritchard |
| 2:14cv24845 | Mary Culver, Michael Culver |
| 2:14cv24858 | Victoria Stewart |

| | |
|---|---|
| 2:14cv24879 | Pamela J. Archer |
| 2:14cv24911 | Irene M. Lundell |
| 2:14cv24926 | Jean M. Bell, Brian Bell |
| 2:14cv24975 | Cynthia L. Evers |
| 2:14cv24980 | Mary Pate |
| 2:14cv24981 | Virginia Sommerfield |
| 2:14cv24982 | Linda Showalter |
| 2:14cv24983 | Christina Smith |
| 2:14cv24984 | Jennifer Bruner |
| 2:14cv24986 | Nubia Rodriguez |
| 2:14cv24991 | Stacy Y. Upton |
| 2:14cv24994 | Laura Haduch |
| 2:14cv24998 | Janice Turner |
| 2:14cv25006 | Diane Ross |
| 2:14cv25055 | Selina Fontenot |
| 2:14cv25059 | Mary Ann Weishuhn |
| 2:14cv25080 | Kathlyne J. Lloyd |
| 2:14cv25095 | Karen Harriman |
| 2:14cv25101 | Tina Foley, Kevin Foley |
| 2:14cv25138 | Tamara Foss, David Foss |
| 2:14cv25156 | Cynthia Kean |
| 2:14cv25162 | Susan Bone |
| 2:14cv25201 | Tina Rosser, Daniel Rosser |
| 2:14cv25217 | Toni Polumbus |
| 2:14cv25264 | Tammy L. Cook, Jonathan M. Cook |
| 2:14cv25272 | Keren Safty, Noam Safty |
| 2:14cv25288 | Leslie Hall |
| 2:14cv25316 | Beautifol Anderson |
| 2:14cv25317 | Patty Edgil, Harold Edgil |
| 2:14cv25325 | Brenda Stokovich |
| 2:14cv25414 | Bonnie Powers |
| 2:14cv25441 | Brenda K. Hayden |

| 2:14cv25470 | Sheila A. Amstutz |
| 2:14cv25478 | Frances R. Clay, Harold E. Clay |
| 2:14cv25480 | Kathie D. Lanham, Richard W. Lanham |
| 2:14cv25488 | Kjersti E. Walker |
| 2:14cv25503 | Elizabeth F. Keyser, James E. Keyser |
| 2:14cv25504 | Deborah Rhoderick |
| 2:14cv25508 | Thelma E. Stone, Timothy W. Stone |
| 2:14cv25531 | Katherine S. Hamalainen |
| 2:14cv25549 | Anne Knigh |
| 2:14cv25553 | Linda Malone |
| 2:14cv25719 | Agnes J. Tiburzi |
| 2:14cv25721 | Angela Lowman |
| 2:14cv25722 | Heather N. Poole, Kevin B. Poole Sr. |
| 2:14cv25727 | Tracey Oldridge |
| 2:14cv25779 | Wendy Fields |
| 2:14cv25808 | Katie Tomlinson |
| 2:14cv25810 | Karen Brown, Randy Brown |
| 2:14cv25859 | Karen Noble, Alfred Noble |
| 2:14cv25879 | Danielle Epps |
| 2:14cv25912 | Stacey J. Peterson, Gary L. Peterson |
| 2:14cv25915 | Theresa Walker, Floyd Walker |
| 2:14cv25923 | Lisa Smith, James Smith |
| 2:14cv25924 | Rusvelinda Lopez, Juan Carlos Lopez |
| 2:14cv25926 | Karlene Cunningham |
| 2:14cv25960 | Dixie R. Hulse |
| 2:14cv25981 | Sharon Osmera |
| 2:14cv26004 | Tammy Lee Williams, Robert James Williams |
| 2:14cv26009 | Samantha Rivera |
| 2:14cv26051 | Amanda Ramsey |
| 2:14cv26090 | Loretta M. Markham West |
| 2:14cv26104 | Nancy Young |
| 2:14cv26154 | Alice F. Chapman |

| | |
|---|---|
| 2:14cv26194 | Stephine J. McCoy |
| 2:14cv26210 | Lisa D. Moyer |
| 2:14cv26211 | Denise Carpenter |
| 2:14cv26225 | Tammy M. Hodo |
| 2:14cv26262 | Sandra Cyr |
| 2:14cv26263 | Debbie Mendieta |
| 2:14cv26267 | Magdeline White |
| 2:14cv26285 | Miriam Benado |
| 2:14cv26286 | Amy M. Boone |
| 2:14cv26288 | Katherine V. Collier |
| 2:14cv26292 | Thelma D. Grady |
| 2:14cv26295 | Bonnie J. Heath |
| 2:14cv26296 | Lori L. Johnson |
| 2:14cv26300 | Lois D. Mullins |
| 2:14cv26304 | Deborah K. Tindal |
| 2:14cv26385 | Mary H. Patterson |
| 2:14cv26436 | Kelechi Agwara |
| 2:14cv26484 | Lauralee Finke |
| 2:14cv26485 | Tracy Kemp |
| 2:14cv26488 | Theresa L. Lutman |
| 2:14cv26493 | Cherie Fine |
| 2:14cv26496 | Lillie Mojico |
| 2:14cv26577 | Brenda L. Fagre |
| 2:14cv26582 | Christine Taylor |
| 2:14cv26613 | Debra Pickett, John F. Pickett Jr. |
| 2:14cv26621 | Gail Lisek |
| 2:14cv26628 | Marliss Lam |
| 2:14cv26647 | Alice Hardin, William Hardin Sr. |
| 2:14cv26677 | Lisa M. Knutson, Benjamin T. Knutson |
| 2:14cv26678 | Donna J. Hanna |
| 2:14cv26693 | Doris Hitzfield |
| 2:14cv26702 | Margaret A. Prichinello, Rocco Prichinello |

| 2:14cv26703 | Susie Ramsey |
| 2:14cv26704 | Dianna L. Rhoades |
| 2:14cv26753 | Kay Zariski, Robert Zariski |
| 2:14cv26838 | Cynthia D Hernandez-Balluch |
| 2:14cv26880 | Cathy Harris, Kenneth Harris |
| 2:14cv26893 | Miriam Arriaga |
| 2:14cv26894 | Sally J. DeBoer |
| 2:14cv26895 | Michelle P. Koon |
| 2:14cv26941 | Dedra A. Hardin |
| 2:14cv26947 | Deborah Marcelli |
| 2:14cv26981 | Amanda Meza |
| 2:14cv27018 | Roxye Rowell, William Rowell |
| 2:14cv27037 | Doris J. Hensinger, Larry Hensinger |
| 2:14cv27057 | Diana Wade, |
| 2:14cv27063 | Diane Shaffer, Carl Fredback |
| 2:14cv27065 | Kimberly A. Raitt |
| 2:14cv27128 | Diana Bailey |
| 2:14cv27130 | Darlene M. Dennis, David Dennis |
| 2:14cv27131 | Geraldine G. Edwards |
| 2:14cv27133 | Melanie D. Ghanim |
| 2:14cv27134 | Lisa S. Green |
| 2:14cv27136 | Julie Hudson, Bill Hudson |
| 2:14cv27137 | Della S. Jones |
| 2:14cv27139 | Kristin L. Kulikowski, Robert Kulikowski |
| 2:14cv27140 | Linda S. McElroy |
| 2:14cv27143 | Teresa Sauerheber, John Sauerheber |
| 2:14cv27145 | Pamela E. Thomas, Andy Thomas |
| 2:14cv27146 | Linda J. Weston |
| 2:14cv27151 | Sharon Jennings |
| 2:14cv27152 | Robbin Phillips |
| 2:14cv27162 | Marilyn Fuentes |
| 2:14cv27208 | Dianna Griffith |

| | |
|---|---|
| 2:14cv27214 | Edna L. Hill |
| 2:14cv27218 | Nancy Mischler |
| 2:14cv27230 | Tami L. Fauth |
| 2:14cv27247 | Gladys E. Jerkins |
| 2:14cv27341 | Willminor Grant |
| 2:14cv27460 | Leslie Jean Johnson |
| 2:14cv27538 | Shirley R. Strait |
| 2:14cv27539 | Katina D. Hulse |
| 2:14cv27623 | Mary E. Plummer, Todd Plummer |
| 2:14cv27711 | Megon L. Smith |
| 2:14cv27727 | Susan Hicks, Daniel Hicks |
| 2:14cv27753 | Donna R. Jones |
| 2:14cv27754 | Edna Mccoy |
| 2:14cv27791 | Amy L. Williamson |
| 2:14cv27793 | Kimberlie M. Snare, Phillip Snare |
| 2:14cv27846 | Beverly Ray |
| 2:14cv27849 | Marlene Reisinger |
| 2:14cv27852 | Barbara Roberts |
| 2:14cv27863 | Effie Romans |
| 2:14cv27889 | Kelly Ryder |
| 2:14cv27896 | Ella Shanklin |
| 2:14cv27899 | Rebecca Shugart, Samantha Jones, Executor |
| 2:14cv27903 | Stephanie R. Sims |
| 2:14cv27905 | Nancy Sloan |
| 2:14cv27911 | Bernadette Speiser |
| 2:14cv27913 | Sarah Stack |
| 2:14cv27914 | Mary Staser |
| 2:14cv27935 | Pamela Trull, Steven Trull |
| 2:14cv27940 | Connie Wilson |
| 2:14cv27945 | Connie Thompson |
| 2:14cv27949 | Barbara Taylor |
| 2:14cv27951 | Iris Teat |

| | |
|---|---|
| 2:14cv27952 | Charlene Tessari |
| 2:14cv27968 | Debbie Vickers |
| 2:14cv27970 | Jeannette Watson |
| 2:14cv27971 | Kathy Lynn Watson |
| 2:14cv27978 | Tawyna Werthman |
| 2:14cv27983 | Paula Whorton |
| 2:14cv28002 | Tina Windholz |
| 2:14cv28005 | Patricia Woehler |
| 2:14cv28010 | Rosetta Wolfe |
| 2:14cv28033 | Teressa Scoggin |
| 2:14cv28036 | Cheri L. Chan, Ronald W. Chan |
| 2:14cv28051 | Angel D. Snell |
| 2:14cv28062 | June M. Adams |
| 2:14cv28064 | Terry Ales |
| 2:14cv28065 | Catherine Alvarez |
| 2:14cv28068 | Shannon M. Arlet |
| 2:14cv28072 | June Bueno |
| 2:14cv28073 | Bernessa Burse |
| 2:14cv28075 | Kathy Johnson |
| 2:14cv28077 | Nancy Knibb |
| 2:14cv28079 | Yvonne Krout |
| 2:14cv28081 | Sherry Lance |
| 2:14cv28082 | Pearle Larsen |
| 2:14cv28087 | Amberly Lowman |
| 2:14cv28088 | Jacqueline Macri |
| 2:14cv28095 | Melissa Marmolejo |
| 2:14cv28096 | Debra Marshall |
| 2:14cv28098 | Jayme Mason |
| 2:14cv28100 | Karen McBride |
| 2:14cv28115 | Virginia Busby |
| 2:14cv28117 | Christina McLean, Ron McLean |
| 2:14cv28118 | Sharan Bush |

| | |
|---|---|
| 2:14cv28119 | Lisa McLeod |
| 2:14cv28124 | Candice M. Byrum, Terry E. Byrum |
| 2:14cv28143 | Sandy K. Clay |
| 2:14cv28146 | Janice R. Coll |
| 2:14cv28148 | Ronnilyn Collins-Bell, Warren Bell |
| 2:14cv28153 | Patricia L Coronel |
| 2:14cv28159 | Priscilla Cruz, Jose Cruz |
| 2:14cv28163 | Sandra Davidson |
| 2:14cv28164 | Jeanette de Mauney |
| 2:14cv28165 | Charlotte Dehn |
| 2:14cv28168 | Norma DeLeon |
| 2:14cv28183 | Virginia Moon |
| 2:14cv28184 | Marcene Fisher |
| 2:14cv28185 | Vickie Schmidt Parsons |
| 2:14cv28195 | Jacqueline Shaak |
| 2:14cv28198 | Myrtle Shadd, Frank Shadd |
| 2:14cv28202 | Brenda Espinoza |
| 2:14cv28214 | Carol Shaw |
| 2:14cv28217 | Karen Sheridan |
| 2:14cv28223 | Theresa Sisson |
| 2:14cv28228 | Joan Smith |
| 2:14cv28229 | Joann Smith |
| 2:14cv28233 | Marie Smith |
| 2:14cv28253 | Elizabeth Tarin |
| 2:14cv28257 | Donna Miller |
| 2:14cv28261 | April Morgan |
| 2:14cv28264 | Valerie Morris |
| 2:14cv28266 | Carol Morsovillo |
| 2:14cv28270 | Karrie Templeman |
| 2:14cv28273 | Marsha Norona |
| 2:14cv28274 | Lucille Norrell |
| 2:14cv28277 | Nature Ann Nunez |

| | |
|---|---|
| 2:14cv28278 | Eva Nunley |
| 2:14cv28281 | Elizabeth Parmer |
| 2:14cv28282 | Alberta Peek |
| 2:14cv28287 | Kathryn Pettit, Kristopher Pettit |
| 2:14cv28296 | Sandra Choate |
| 2:14cv28298 | Susan Wilson |
| 2:14cv28299 | Lissette Santana |
| 2:14cv28304 | Jo Zuschlag |
| 2:14cv28307 | Tamara Spencer |
| 2:14cv28316 | Anna W. Creek |
| 2:14cv28320 | Rita K. Daily |
| 2:14cv28326 | Leslie Vanaskey |
| 2:14cv28328 | Julie Ann Vandestouwe |
| 2:14cv28334 | Tonya Vogt |
| 2:14cv28337 | Judith Demchak, Bradley Demchak |
| 2:14cv28340 | Deborah E. Doyle |
| 2:14cv28343 | Teresa Ann Dunn |
| 2:14cv28349 | Marilyn E. Ecoff |
| 2:14cv28355 | Debra Kay Elward |
| 2:14cv28357 | Delores Farmer |
| 2:14cv28360 | Zella M. Farmer |
| 2:14cv28369 | Bernadette E. Feikert |
| 2:14cv28370 | Linda Ferguson |
| 2:14cv28371 | Norma Fisher |
| 2:14cv28390 | Cindy Behler |
| 2:14cv28393 | Stefani Bender |
| 2:14cv28395 | Teresa Bender |
| 2:14cv28396 | Mary Blair |
| 2:14cv28405 | Andrea Brown |
| 2:14cv28411 | Gayle Buck |
| 2:14cv28413 | Joy Bullington |
| 2:14cv28414 | Linda Bullock, Raymond Bullock |

| 2:14cv28415 | Sherry Burrichter |
| 2:14cv28417 | Mary Camacho |
| 2:14cv28418 | Paula Campbell, Glynn Campbell |
| 2:14cv28420 | Arline Cannata |
| 2:14cv28421 | Eunice Cantu |
| 2:14cv28423 | Yvonne Carrabine |
| 2:14cv28424 | Lorena Cartagena |
| 2:14cv28425 | Deanna Jenkins |
| 2:14cv28427 | Geraldine Jenkins |
| 2:14cv28428 | Patricia Jinright |
| 2:14cv28429 | Nellie Johns |
| 2:14cv28446 | Josephine Koziol |
| 2:14cv28451 | Shuntel Carter |
| 2:14cv28452 | Joyce Carvalho |
| 2:14cv28453 | Melissa Chavez |
| 2:14cv28457 | Anita Cooper |
| 2:14cv28472 | Anna M. Fulgham |
| 2:14cv28474 | Judy K. Batalia, Arthur L. Batalia Jr. |
| 2:14cv28476 | Julia Hernandez, Exiquio Hernandez |
| 2:14cv28480 | Tawney Frantz |
| 2:14cv28483 | Susan L. Fronek |
| 2:14cv28489 | Susan Krengulec |
| 2:14cv28492 | Rosemary Lascarez |
| 2:14cv28496 | Carol Linn |
| 2:14cv28498 | Nancy Litke |
| 2:14cv28502 | Martha Markham |
| 2:14cv28512 | Karen Smith, Willie Smith |
| 2:14cv28514 | Christina Tillis |
| 2:14cv28518 | Cheryl McClain |
| 2:14cv28525 | Janice Whitlock |
| 2:14cv28530 | Essie Middlebrooks |
| 2:14cv28553 | Kewanda Williams |

| | |
|---|---|
| 2:14cv28557 | LeEllen Williams |
| 2:14cv28567 | Paulette Wright |
| 2:14cv28568 | Teresa Wright |
| 2:14cv28573 | Deborah Young |
| 2:14cv28588 | Dori Boyer |
| 2:14cv28594 | Melissa Blaylock |
| 2:14cv28596 | Wanda Black |
| 2:14cv28602 | Angela Benford |
| 2:14cv28604 | Martha Benavides |
| 2:14cv28607 | Brenda Bedosky |
| 2:14cv28621 | Stephanie Banks |
| 2:14cv28633 | Debra Anderson, Thomas Anderson |
| 2:14cv28636 | Beverley Armour |
| 2:14cv28642 | Linda Austin |
| 2:14cv28686 | Virjeanna Maddox |
| 2:14cv28691 | Judy Wilbanks |
| 2:14cv28704 | Debbie Ewbank |
| 2:14cv28738 | Gail A. Morgan |
| 2:14cv28779 | Jamie Davis |
| 2:14cv28786 | Debra Atkinson |
| 2:14cv28798 | Mary Doss |
| 2:14cv28809 | Betty Fitzsimmons |
| 2:14cv28812 | Shannon Ford |
| 2:14cv28814 | Tonya Gallardo |
| 2:14cv28824 | Mary Goodman |
| 2:14cv28825 | Karen Gotshall |
| 2:14cv28829 | Anita Green |
| 2:14cv28846 | Holly Hahn |
| 2:14cv28850 | Donna Hamrick |
| 2:14cv28855 | Wanda Hartley |
| 2:14cv28863 | Donna Mae Hall, Tommy L. Hall |
| 2:14cv28865 | Mary P. Harwood |

| | |
|---|---|
| 2:14cv28867 | Lisa Hill |
| 2:14cv28869 | Natalie Hodgkinson |
| 2:14cv28871 | Joyce Holloway |
| 2:14cv28880 | Rhonda Hudgins |
| 2:14cv28882 | Jennifer Hutchins |
| 2:14cv28897 | Janet Dicke, Ronald Dicke |
| 2:14cv28902 | Christina Elzig, Barry Elzig |
| 2:14cv28917 | Deanna Eagles-Thompson |
| 2:14cv28921 | Brenda Hunnicutt Taylor |
| 2:14cv29025 | Donna Walters |
| 2:14cv29065 | Jennifer Foxall |
| 2:14cv29066 | Virginia Jones |
| 2:14cv29069 | Charlotte Torpy |
| 2:14cv29073 | Deborah G. Davis |
| 2:14cv29077 | Cheryl Glass-Smith |
| 2:14cv29079 | Rosanne Miller |
| 2:14cv29121 | Melissa Palmer, Andrew Palmer |
| 2:14cv29148 | Deborah Hamilton |
| 2:14cv29149 | Lisa G. Burnette |
| 2:14cv29156 | Darla Hambleton |
| 2:14cv29197 | Blanche Wilson, deceased, Jerry Wilson, Personal Rep. |
| 2:14cv29296 | Laura L. Harrison, Ray Harrison |
| 2:14cv29313 | Aileen T. Greco |
| 2:14cv29316 | Ana Maria Asalde, Eliseo Asalde |
| 2:14cv29393 | Charlotte Bowen |
| 2:14cv29394 | Mary Taveirne |
| 2:14cv29416 | Jacqueline Brown |
| 2:14cv29451 | Ruth Kay Adkins, James Adkins |
| 2:14cv29452 | Fawn Walker |
| 2:14cv29477 | Cheryl Herring |
| 2:14cv29485 | Tammy Renee Burkhart |
| 2:14cv29494 | Paula Reed |

| | |
|---|---|
| 2:14cv29501 | Sharon Arlene Elliott |
| 2:14cv29504 | Carlota Arambula |
| 2:14cv29511 | Starr W. Plank, Vernon L. Plank |
| 2:14cv29518 | Pamela A. Townsend, James D. Townsend |
| 2:14cv29521 | Sondra Reynolds |
| 2:14cv29561 | Debbi M. Millison |
| 2:14cv29562 | Rose Garcia |
| 2:14cv29647 | Phyllis A. Nielsen |
| 2:14cv29675 | Sally Ann Carry, Todd Carry |
| 2:14cv29680 | Holly Ellis |
| 2:14cv29689 | Ethel Bodenstein, Steven Bodenstein |
| 2:14cv29696 | Rosie Morris, Walter Morris |
| 2:14cv29697 | Deborah Christy |
| 2:14cv29702 | Barbara Y. Coldiron |
| 2:14cv29708 | Laura Clingerman, Albert Clingerman |
| 2:14cv29713 | Dorothy Fiore, Ferdinand Fiore |
| 2:14cv29720 | Mitzi May |
| 2:14cv29729 | Dorothy Fae Langseth, Martin D. Langseth |
| 2:14cv29736 | Judy McLemore, Herbert M. McLemore |
| 2:14cv29746 | Angela L. Lopez, Joseph Garcia |
| 2:14cv29751 | Joan Gauthier, Ed Gauthier |
| 2:14cv29753 | Patty Gilchrist |
| 2:14cv29759 | Lidia Neira |
| 2:14cv29761 | Rita Abramczyk |
| 2:14cv29768 | Sally Bachmeier |
| 2:14cv29772 | Barbara Raw |
| 2:14cv29775 | Erline Krebs, Harry Krebs |
| 2:14cv29778 | Helen DenHartog, Gerald Denhartog |
| 2:14cv29794 | Laura Eubanks, Albert F. Eubanks |
| 2:14cv29799 | Rebecca Quinton, Barlow Quinton |
| 2:14cv29805 | Bonnie Grady, Charles Grady Jr. |
| 2:14cv29809 | Sharlene Cleaver |

| 2:14cv29814 | Natasha Drake, Floyd Drake Sr. |
| 2:14cv29822 | Karen Benefield, Steve Benefield |
| 2:14cv29828 | Tiffany Elaine Perez, Jason Perez |
| 2:14cv29829 | Shonnette Edith Athey |
| 2:14cv29839 | Teresa Furrow |
| 2:14cv29850 | Jeanetta Gay Salling |
| 2:14cv29854 | Melissa M. Nakley - Rios, Fernando Rios Jr. |
| 2:14cv29858 | Christine Erickson |
| 2:14cv29874 | Laura N. Jacobson |
| 2:14cv29878 | Pamela Delaney |
| 2:14cv29880 | Pauline Garza |
| 2:14cv29891 | Mary Pratt |
| 2:14cv29902 | Charlotte Bright, Jerry Bright |
| 2:14cv29912 | Joyce Strausburger |
| 2:14cv29913 | Socorro A. Corral |
| 2:14cv29916 | Lois Rutherford, Kenneth Rutherford |
| 2:14cv29919 | Tori Patterson |
| 2:14cv29925 | Sandra Spoon, Robert Spoon |
| 2:14cv29932 | Prudence N. Williams |
| 2:14cv29933 | Dolores Parisi |
| 2:14cv29936 | Trena Nugent |
| 2:14cv29939 | Ruby Moore |
| 2:14cv29940 | Laura Osterling |
| 2:14cv29942 | Maureen Bow |
| 2:14cv29954 | Judy Jousma |
| 2:14cv29959 | Beatriz Elena Brenes |
| 2:14cv29961 | Barbara S. Nickell, John R. Nickell |
| 2:14cv29962 | Valerie Nielsen, Tom Nielsen |
| 2:14cv29970 | Andrea Boyle, Charles W. Boyle Jr. |
| 2:14cv29976 | Flora Ruiz, Adalberto Ruiz Sr. |
| 2:14cv29985 | Arlene Neumann |
| 2:14cv29987 | Annette Noel |

| | |
|---|---|
| 2:14cv29992 | Yllanira Paulino |
| 2:14cv30001 | Andrea Kaiser |
| 2:14cv30002 | Brenda Betts |
| 2:14cv30013 | Madeline Baker |
| 2:14cv30015 | Maria I. Garcia, George Garcia |
| 2:14cv30016 | Aida Corral |
| 2:14cv30023 | Barbara J. Hinthorn |
| 2:14cv30027 | Joyce Baraw, David N. Baraw |
| 2:14cv30028 | Arlene E. Cummings, Charles A. Cummings |
| 2:14cv30030 | Olivia Cabiles, Angelo Cabiles |
| 2:14cv30031 | Larita Daniels, Alton Daniels |
| 2:14cv30036 | Stacey Isaacson |
| 2:14cv30043 | Belinda K. O'Neal |
| 2:14cv30049 | Joyce Parker, Jackie Parker |
| 2:14cv30050 | Cynthia Parrish |
| 2:14cv30052 | Kimberly Pratzer, Timothy Pratzer |
| 2:14cv30058 | Annette Marie Volkmer, Fordney C. Volkmer |
| 2:14cv30099 | Heidi Leitzen, John Leitzen |
| 2:14cv30104 | Joyce Bouchard |
| 2:14cv30146 | Chandra Reiko Kanemaru, Ronald Kanemaru |
| 2:14cv30147 | Gloria Jean Otis, James L. Otis Sr. |
| 2:14cv30148 | Kimberly Kickhafer, Thomas Kickhafer |
| 2:14cv30151 | Cheyenne Yakenya Velez, Jose Velez |
| 2:14cv30153 | Carol Ann Nyland, Mark Nyland |
| 2:14cv30213 | Shirley E. Cleaton Jones |
| 2:14cv30222 | Mary Jones |
| 2:14cv30233 | Jennifer LeAnne Stankiewicz, Danny Stankiewicz |
| 2:14cv30238 | Felipa Lechuga, Rodolfo Lechuga |
| 2:14cv30244 | Tammy Roberson |
| 2:14cv30253 | Paulette Hunter |
| 2:14cv30260 | Mary Lynn Budnick, John W. Budnick |
| 2:14cv30263 | Robin Campbell |

| 2:14cv30264 | Cecilia Grugin |
|---|---|
| 2:14cv30268 | Savannah Bueb, Mark Beub |
| 2:14cv30271 | Samudra DeAlwis, Sura DeAlwis |
| 2:14cv30272 | Nancy Jo Riddle |
| 2:14cv30274 | Marsha Ann Burrell, Donald Silvers |
| 2:14cv30276 | Martha Burch, Dennis Burch |
| 2:14cv30280 | Janice Graf |
| 2:14cv30284 | Vivian Cormier |
| 2:14cv30294 | Brenda Clark |
| 2:14cv30297 | Donna Chatman |
| 2:14cv30302 | Kathryn Holt, Eugene Holt Jr. |
| 2:14cv30311 | Lisa Bozeman |
| 2:14cv30318 | Lanett Laskie |
| 2:14cv30319 | Gale McCann |
| 2:14cv30326 | Diana Labbe |
| 2:14cv30331 | Katherine Tuttle |
| 2:14cv30334 | Karen C. Wilkes, David Wilkes |
| 2:14cv30335 | Amanda Renee Miller, Mark A. Miller |
| 2:14cv30337 | Kay Poole |
| 2:14cv30340 | Eva Phelps, Duane Phelps |
| 2:14cv30341 | Angela Pietrantonio, Joseph Pietrantonio |
| 2:14cv30350 | Elizabeth F. Miller, Eric K. Miller |
| 2:14cv30357 | Annie Smith, William Jr. Smith Sr. |
| 2:14cv30358 | Mary Prater |
| 2:14cv30361 | Eunice Williams |
| 2:14cv30363 | Tawanna L. Hutton, Jeffrey S. Hutton |
| 2:14cv30364 | Connie Deshotel |
| 2:14cv30367 | Debbie Knapp |
| 2:14cv30368 | Carol Irvin, Johnny Irvin |
| 2:14cv30375 | Martie L. Shatney, Michael P. Shatney |
| 2:14cv30379 | Cheryl Wilson |
| 2:14cv30383 | Deborah Helmick, f/k/a Deborah Seymour |

| | |
|---|---|
| 2:14cv30389 | Noemi Holguin, Mario Holguin |
| 2:14cv30399 | Carmen Herrera |
| 2:14cv30403 | Anne Sullivan |
| 2:14cv30405 | Pamela L. LeMay, Michael LeMay |
| 2:14cv30410 | Cynthia A. Spencer, Walter H. Spencer |
| 2:14cv30411 | Susan Schexnaildre, Barry Schexnaildre |
| 2:14cv30424 | Maryanne B. Murray |
| 2:14cv30437 | Joyce E. Jones, Larry D. Jones, Jr. |
| 2:14cv30443 | Jacquelyne Soto-Bonilla |
| 2:14cv30447 | Patricia Chamberlain, Marvin Norby |
| 2:14cv30449 | Teri Bard |
| 2:14cv30462 | Maria Batista |
| 2:14cv30469 | Tina Jackson, Scott Jackson |
| 2:14cv30471 | Marguerite Bernaquer |
| 2:14cv30483 | Cruz Maria Bermudez |
| 2:14cv30484 | Sandra Baxter, Robert Baxter |
| 2:14cv30485 | Paula Barker, Mike Barker |
| 2:14cv30496 | Marianne M. Boehme, Richard Boehme |
| 2:14cv30503 | Bonnie L. Carden, Stanley Carden |
| 2:14cv30505 | Shelli Osterle Clevenger |
| 2:14cv30506 | Brenda Clubb, Floyd Clubb |
| 2:14cv30509 | Lynn Cullins |
| 2:14cv30510 | Sharon Curran |
| 2:14cv30513 | Pamaula Campbell Fitzgerald |
| 2:14cv30514 | Betty Fraker |
| 2:14cv30536 | Donna Long, Edwin C. Long III |
| 2:14cv30547 | Wendy Counts, William Counts |
| 2:14cv30552 | Latanya Addison |
| 2:14cv30553 | Bridgette Adkins, Glenn Earl Adkins Sr. |
| 2:14cv30570 | Martha Louise Aiken, Donald Aiken |
| 2:14cv30573 | Amanda Andries, Greg Andries |
| 2:14cv30586 | Eileen Lenihan |

| 2:14cv30594 | Tina Springer |
| 2:14cv30613 | Rose G. Aubrey |
| 2:14cv30621 | Mendi Erin Cramer |
| 2:14cv30624 | Ellen Lewis |
| 2:14cv30625 | Deborah Rhodes |
| 2:14cv30627 | Carleen Reeder |
| 2:14cv30628 | Cynthia Coleman |
| 2:14cv30629 | Sandy Revell |
| 2:14cv30638 | Susan Ruby |
| 2:14cv30646 | Merrily Holley Walters, David R. Walters |
| 2:14cv30652 | Melba Lee Mullis, James B. Mullis |
| 2:14cv30691 | Loriann Bremer, John Bremer |
| 2:14cv30697 | Angela Brouillette, Thomas Brouillette |
| 2:14cv30713 | Marilyn A. Moorman, Mont Sanford Moorman |
| 2:14cv30764 | Shari Lucero, Frank Lucero |
| 2:14cv30795 | Pamela Frascella |
| 2:14cv30796 | Judith Fuller, Terry W. Fuller, Personal Representative |
| 2:14cv30814 | Patricia Renae Harris |
| 2:14cv30818 | Wanda Lynn Roberts |
| 2:14cv30822 | Susan Romo, Victor Romo |
| 2:14cv30824 | Ynetta Myers |
| 2:14cv30828 | Tina Ann Smith |
| 2:14cv30923 | Melisa Adams |
| 2:14cv30942 | Faith Swann Woody |
| 2:14cv30948 | Joanne Seavey |
| 2:14cv30954 | Mary Hawkins, Darrell Maze |
| 2:14cv30960 | Judith Hoffman |
| 2:14cv30972 | LaDonna Johnston |
| 2:14cv30973 | Christine Joy Jones, Stephen Jones |
| 2:14cv30984 | Cynthia Johnson, Michael Johnson |
| 2:14cv30985 | Christy Gorwell |
| 2:14cv30992 | Victoria Nellis |

| 2:14cv30995 | Salomy George |
| 2:14cv31001 | Alfreda Wagner |
| 2:14cv31097 | Lynne M. Amason |
| 2:14cv31105 | Mona A. Stephenson |
| 2:14cv31108 | Esther E. Van Dunk |
| 2:14cv31110 | Sonja E. Walker |
| 2:14cv31146 | Dana Cory |
| 2:14cv31147 | Patricia Costa, Frank Costa |
| 2:14cv31153 | Lisa M. DeMedeiros |
| 2:14cv31177 | Wendy L. Shivers, James K. Shivers |
| 2:14cv31219 | Yvonne Styron, Johnny Alton Styron |
| 2:14cv31220 | Joyce Y. Suggs |
| 2:14cv31222 | Sherry Sulser, William Sulser |
| 2:14cv31226 | Rita Thomas |
| 2:14cv31237 | Susan Linda Woodin, Gene R. Woodin Jr. |
| 2:14cv31261 | Judy G. McKinney |
| 2:14cv31267 | Lydia Saragosa |
| 2:14cv31277 | Patricia McVearry, Daniel T. McVearry Jr. |
| 2:14cv31283 | Deborah Schroeder |
| 2:14cv31286 | Patricia Thornton |
| 2:14cv31302 | Kendra Thompson |
| 2:14cv31304 | Kathleen A. McInerney, John McInerney |
| 2:14cv31307 | Diane Thompson, Brian Thompson |
| 2:14cv31312 | Brandy Shafer, Eugene Shafer |
| 2:14cv31314 | Debra Singleton |
| 2:14cv31316 | Gayle Ruth Clements, Warren Clements |
| 2:14cv31339 | Dove Howard, Johnny Walker |
| 2:14cv31342 | Kathryn M. Watkins |
| 2:14cv31366 | Susan S. Schmidt, Lane D. Schmidt |
| 2:14cv31379 | Tina Ales, Thomas Ales |
| 2:14cv31382 | Penny Ballard |
| 2:14cv31397 | Anne Eick, John Eick |

| 2:14cv31401 | Hilda Turner, Bura Turner |
| 2:14cv31412 | Anne Shope |
| 2:14cv31413 | Arlene Austin |
| 2:14cv31429 | Pamela J. Goodwin, Charles R. Goodwin |
| 2:14cv31445 | Heidi Stone, Thomas Stone |
| 2:14cv31446 | Peggy Fischer, Joseph Fischer |
| 2:14cv31449 | Lena M. Cupp |
| 2:14cv31452 | Vicky Thomason, Danny Thomason |
| 2:14cv31455 | Julia V. Pozzi, Joe W. Pozzi |
| 2:14cv31463 | Christine Greene |
| 2:14cv31480 | Marlene Robbins, Charles Robbins |
| 2:14cv31482 | Deborah Vachon, Yvan Vachon |
| 2:14cv31491 | Waneta Myers |
| 2:14cv31493 | Carolie Mitchell |
| 2:14cv31499 | Judith Lane |
| 2:15cv00079 | Paulette L. Mumme |
| 2:15cv00086 | Cheryle Crabtree |
| 2:15cv00245 | Tracy Lynn Beach, Jeffrey L. Beach |
| 2:15cv00247 | M. Sharon Parago, James Parago |
| 2:15cv00331 | Lisa Streier |
| 2:15cv00421 | Antonia Manibusan |
| 2:15cv00422 | Marla Mills |
| 2:15cv00452 | Mary Sandoval |
| 2:15cv00504 | Debra Smith, Mark Cowart |
| 2:15cv00514 | Rebecca K. Brewster, Alan Brewster |
| 2:15cv00531 | Harriet Goetz |
| 2:15cv00555 | Claudia Byrd |
| 2:15cv00560 | Judith Hartman |
| 2:15cv00619 | Ranesha Yisrael |
| 2:15cv00692 | Amber N. Friend |
| 2:15cv00730 | Betty Owens |
| 2:15cv00731 | Tracy Jackson |

| 2:15cv00736 | Diane M. Friedmeyer, Donald C. Friedmeyer |
| 2:15cv00737 | Jackie Lipinski |
| 2:15cv00739 | Molly Lara |
| 2:15cv00740 | Marta Mangrum |
| 2:15cv00756 | Mary Anna Pittz, Thomas Pittz |
| 2:15cv00785 | Donna Eckhard |
| 2:15cv00841 | Mary T. Hurst |
| 2:15cv01016 | Shelia Decker |
| 2:15cv01023 | Patricia Butts |
| 2:15cv01024 | Gail Richey |
| 2:15cv01026 | Charlotte Ayers |
| 2:15cv01044 | Tracy Benitez |
| 2:15cv01046 | Karen A. Shayer |
| 2:15cv01052 | Dawn Childs |
| 2:15cv01069 | Betty J. Draper, Ace L. Draper |
| 2:15cv01074 | Tammy Merklin |
| 2:15cv01087 | Wendi Goodwin, Harlie Goodwin |
| 2:15cv01284 | Vestina Lingham, Ivan Lingham |
| 2:15cv01289 | Michelle Tully Tolbert, Glenn Tully-Tolbert |
| 2:15cv01307 | Cherie Freeman |
| 2:15cv01312 | Diana Ash, Jeff Ash |
| 2:15cv01329 | Carolina Sanchez |
| 2:15cv01335 | Meggan Paige |
| 2:15cv01337 | Aron Frogg |
| 2:15cv01343 | Nanette Savignac |
| 2:15cv01346 | Margaret R. Reed |
| 2:15cv01352 | Mary E. Gutierrez |
| 2:15cv01357 | Maria Baez |
| 2:15cv01511 | Shirley Credeur |
| 2:15cv01533 | Nancy Williams, Phil Williams |
| 2:15cv01566 | Linda D. Stewart |
| 2:15cv01585 | Lorene A. Kuklinski |

| | |
|---|---|
| 2:15cv01692 | Theresa Wilson |
| 2:15cv01722 | Nadine Small |
| 2:15cv01740 | Deanna Walker |
| 2:15cv01822 | Meredith Denney-Hutchins |
| 2:15cv01878 | Annie Hunter, James Hunter |
| 2:15cv01882 | Gloria A. Arce |
| 2:15cv01891 | Charlotte Hale |
| 2:15cv01908 | Alexandra L. Buchholz, Steven Buchholz |
| 2:15cv01938 | Lauren McLeod, William McLeod |
| 2:15cv01942 | Diane Williams |
| 2:15cv02066 | Tammy Perry, Craig Perry |
| 2:15cv02078 | Janae Diane Johnson |
| 2:15cv02082 | Victoria F. Littleton, John Littleton |
| 2:15cv02089 | Margaret Van Matre |
| 2:15cv02093 | DeEldra E. Rodgers, Ardell Rodgers |
| 2:15cv02111 | Cathryn Olson |
| 2:15cv02112 | Victoria Renter |
| 2:15cv02113 | Melinda Thompson |
| 2:15cv02133 | Brenetta Hall |
| 2:15cv02220 | Elisa L. Adams |
| 2:15cv02313 | Cynthia Webb, Matthew Webb |
| 2:15cv02377 | Debra J. Pewitt |
| 2:15cv02405 | Eleanor Abbott |
| 2:15cv02409 | Lynda Gifford |
| 2:15cv02439 | Angela Lavaid Washington |
| 2:15cv02443 | Nancy D. Bremer |
| 2:15cv02511 | Dana Baldwin |
| 2:15cv02537 | Elizabeth A. Callan |
| 2:15cv02538 | Mistie Carter |
| 2:15cv02540 | Linda S. Clark |
| 2:15cv02556 | Helen A. Davis |
| 2:15cv02558 | Noris Diaz |

| 2:15cv02599 | Diana L. Farr |
|---|---|
| 2:15cv02600 | Evelyn Gaskins |
| 2:15cv02611 | Janice R. Oaks |
| 2:15cv02612 | Carla Ritchey |
| 2:15cv02613 | Kathleen Rose |
| 2:15cv02630 | Donna Hester |
| 2:15cv02677 | Kathy L. Wilson, William P. Wilson |
| 2:15cv02706 | Peggy Sloan |
| 2:15cv02709 | Anna Marie Smetana |
| 2:15cv02718 | Charlene Reynolds |
| 2:15cv02720 | Peggy Trantham |
| 2:15cv02724 | Donna Towell |
| 2:15cv02726 | Karen Thorson |
| 2:15cv02727 | Nina Ricciardone |
| 2:15cv02729 | Jennifer Thompson |
| 2:15cv02730 | Dorothy Richeson |
| 2:15cv02750 | Lori Teeple |
| 2:15cv02751 | Phyllis Tabler |
| 2:15cv02755 | Eunice Stopple |
| 2:15cv02757 | Peggy J. Stallings |
| 2:15cv02760 | Judith Robbins |
| 2:15cv02761 | June Roberts |
| 2:15cv02763 | Jami L. Robinson-Osborne |
| 2:15cv02764 | Karla Roche |
| 2:15cv02765 | Linda Rodriguez |
| 2:15cv02767 | Rhonda Romero |
| 2:15cv02769 | Kim Schlise |
| 2:15cv02770 | Susan Schmidt |
| 2:15cv02771 | Tammy Schmidt |
| 2:15cv02781 | Nancy Simpson |
| 2:15cv02782 | Cindy Sinsky, Edward Sinsky |
| 2:15cv02783 | Ruby Sprowls |

| 2:15cv02784 | Sandra Sprinkles |
|---|---|
| 2:15cv02785 | Janet Spriggs |
| 2:15cv02786 | Ruth Spears |
| 2:15cv02787 | Carole A. Sparacco |
| 2:15cv02789 | Carol D. Smith |
| 2:15cv02792 | Kathy Zeiders |
| 2:15cv02793 | Jerry Zecca, Franklin Zecca |
| 2:15cv02794 | Brenda Young |
| 2:15cv02795 | Kim Yoder |
| 2:15cv02797 | Crystal Renee Wooten |
| 2:15cv02802 | Lynda Diane Truluck |
| 2:15cv02804 | Debra Williams |
| 2:15cv02805 | Tommie Jo Tucker |
| 2:15cv02806 | Bonnie Jean Williams |
| 2:15cv02807 | Vivian Turner, Michael J. Turner |
| 2:15cv02808 | Beverly Carol Williams |
| 2:15cv02812 | Yvonne Valentine |
| 2:15cv02815 | Teresa Welch, Herman Welch |
| 2:15cv02819 | Nancy Vander Leest |
| 2:15cv02824 | Rita Vasconcellos |
| 2:15cv02826 | Kathleen Viggiano |
| 2:15cv02828 | Brenda Vigil |
| 2:15cv02867 | Debra Schrimsher, Lewis Schrimsher |
| 2:15cv02884 | Pamela Whalen |
| 2:15cv02917 | Lizeth Carrera |
| 2:15cv02926 | Pamela S. Gill |
| 2:15cv02927 | Debra S. Godwin |
| 2:15cv02930 | Vickie A. Hemb |
| 2:15cv02931 | Mary T. Hennessy |
| 2:15cv02932 | Brenda A. Hess |
| 2:15cv02935 | Stephanie S. Hobson |
| 2:15cv02939 | Sue A. Jones |

| 2:15cv02940 | R. Kaye Kellar |
|---|---|
| 2:15cv02942 | Michelle Labrie |
| 2:15cv02944 | Belinda Leos |
| 2:15cv02945 | Lorilynn R. Lindsey |
| 2:15cv02952 | Betty J. Morse |
| 2:15cv02954 | Frances Myron |
| 2:15cv03019 | Willie Mae Salters |
| 2:15cv03087 | Linda Kay Arthur |
| 2:15cv03088 | Mary Ann Baker |
| 2:15cv03089 | Martha Basadre |
| 2:15cv03092 | Karen Bennerotte |
| 2:15cv03093 | Maria Burks |
| 2:15cv03095 | Tammy K. Curtis |
| 2:15cv03096 | Jackie Decker |
| 2:15cv03099 | Andria K. Fierro |
| 2:15cv03100 | Norma J. Fisher |
| 2:15cv03104 | Joyce Ann Gillespie |
| 2:15cv03105 | Susan K. Givens |
| 2:15cv03106 | Mary F. Hennrich |
| 2:15cv03109 | Bonnie K. Johnson |
| 2:15cv03110 | Karrie Lee Johnson |
| 2:15cv03117 | Tamara Suzanne Tamblyn |
| 2:15cv03118 | Kim Marie Templeton |
| 2:15cv03119 | Debra J. Thompson, Stevan A. Thompson |
| 2:15cv03122 | Sylvia Touchton |
| 2:15cv03129 | Shannon P. Winsborough |
| 2:15cv03130 | Maria V. Zuniga |
| 2:15cv03210 | Kimberly Morgan |
| 2:15cv03242 | Diane M. Asmus |
| 2:15cv03244 | Christin Denise Smith |
| 2:15cv03246 | Stacy Franklin |
| 2:15cv03290 | Ruth Powell-Coblentz |

| | |
|---|---|
| 2:15cv03297 | Rebecca Griffin, Percy Griffin Jr. |
| 2:15cv03327 | Jana Doolen, Steven Doolen |
| 2:15cv03431 | Patricia Hillman |
| 2:15cv03441 | Priscilla Fitts |
| 2:15cv03442 | Christine Cabral |
| 2:15cv03444 | Freda Hollen |
| 2:15cv03445 | Judith Odeh |
| 2:15cv03447 | Charmie Hayton |
| 2:15cv03470 | Christiane Applegate |
| 2:15cv03473 | Sylvania Sturgeon |
| 2:15cv03481 | Juanita Fernandez, Alberto Fernandez |
| 2:15cv03484 | Dora Gallardo |
| 2:15cv03537 | Kimberly McDonough, Dusken James McDonough |
| 2:15cv03565 | Beverly S. Masters |
| 2:15cv03566 | Frances Parks Nix, Ricky Alan Nix |
| 2:15cv03568 | Margaret Adams, Dwight Adams |
| 2:15cv03569 | Mimi Borkstrom |
| 2:15cv03579 | Glenda Hammonds |
| 2:15cv03580 | Maria Cavileer |
| 2:15cv03582 | Olga Romero |
| 2:15cv03583 | Rhonda Grimstead |
| 2:15cv03587 | Judith A. Green, Michael G. Green |
| 2:15cv03633 | Donna S. Hopper, Steve Hopper |
| 2:15cv03637 | Roberta Ferrari |
| 2:15cv03638 | Brenda Schmiett |
| 2:15cv03641 | Robin Lee |
| 2:15cv03647 | Sheila Kinsey |
| 2:15cv03653 | Marilyn Hart |
| 2:15cv03659 | Norma L. Kovach |
| 2:15cv03668 | Nevelyn R. Schooler |
| 2:15cv03669 | Linda I. Sorensen |
| 2:15cv03686 | Tracy L. Payne |

| | |
|---|---|
| 2:15cv03688 | Diane L. Richer |
| 2:15cv03734 | Celia Thorington, Robert Thorington Jr. |
| 2:15cv03737 | Lisa K. Vaughan, Charles B. Vaughan |
| 2:15cv03738 | Peggy Grooms |
| 2:15cv03826 | Dorothy Kitzmiller |
| 2:15cv03828 | Stacy Hamlin Adams, Allen Adams |
| 2:15cv03831 | Nancy O'Donnel, Patrick O'Donnel |
| 2:15cv03832 | Jayne Pawlisa, Richard Pawlisa |
| 2:15cv03854 | Dawn Adkins |
| 2:15cv03874 | Kendra Pitchford, Steve Pitchford |
| 2:15cv03888 | Peggy L. Hodgdon, Robert A. Hodgdon |
| 2:15cv03898 | Eva Terry, Ed Terry |
| 2:15cv03905 | Sarah LeVahn Begnoche |
| 2:15cv03908 | Anastasia McTarsney |
| 2:15cv03917 | Julie Vara, Daniel Vara |
| 2:15cv03920 | Cynthia Gonzalez, Rogelio Gonzalez |
| 2:15cv04001 | Monyah E. Cathey |
| 2:15cv04014 | Tammy D. Taylor, Jon Taylor |
| 2:15cv04043 | Diana Villanueva |
| 2:15cv04089 | Donnitta S. Williamson, Bill Williamson |
| 2:15cv04159 | Donna Valdez |
| 2:15cv04164 | Leigh Ross |
| 2:15cv04212 | Venus Herring, Robert Herring |
| 2:15cv04215 | Darlene McQueen |
| 2:15cv04216 | Angela Rodriguez, Carlos Rodriguez |
| 2:15cv04334 | Ruth Mills |
| 2:15cv04335 | Ramona I. Perez |
| 2:15cv04341 | Mary White |
| 2:15cv04348 | Kathleen Gibbs, Lauren R. Gibbs Jr. |
| 2:15cv04405 | Mary Jo Mattson |
| 2:15cv04410 | Deborah Middleton |
| 2:15cv04411 | Sandra Koenes |

| | |
|---|---|
| 2:15cv04432 | Mary Adams |
| 2:15cv04433 | Velma G. Thompson-Hampton |
| 2:15cv04436 | Sharon Clark, Davis Clark |
| 2:15cv04438 | Deborah L. Davis |
| 2:15cv04491 | Carrie Hill |
| 2:15cv04540 | Lisa Roland |
| 2:15cv04543 | Leonya I. Bates Threatt |
| 2:15cv04552 | Helen I. Arndt |
| 2:15cv04558 | Lynn M. Bosk |
| 2:15cv04567 | Rosemary J. Gonzales |
| 2:15cv04586 | Patricia Lynn Johnson |
| 2:15cv04590 | Sandra Lee Kost |
| 2:15cv04593 | Rhonda Davis Abee |
| 2:15cv04596 | Shirley P. McNeil |
| 2:15cv04604 | Jean Quintin |
| 2:15cv04605 | Gail Raimondo |
| 2:15cv04613 | Debra K. Anders |
| 2:15cv04614 | Neva F. Stegall |
| 2:15cv04616 | Anneska Daisy Torres |
| 2:15cv04623 | Jean E. Wilbanks, Curtis Wilbanks |
| 2:15cv04626 | Kelly A. Yeater |
| 2:15cv04627 | Linda Adams |
| 2:15cv04629 | Lela Burley |
| 2:15cv04630 | Vickie L Kanupp |
| 2:15cv04633 | Deborah King |
| 2:15cv04634 | Claire G. Lariviere |
| 2:15cv04635 | Darla Alpizar |
| 2:15cv04636 | Nancy Lauderback |
| 2:15cv04637 | Marianne Amato |
| 2:15cv04639 | Greta Anderson |
| 2:15cv04643 | Jane Lindquist |
| 2:15cv04645 | Nadine H. Logan |

| 2:15cv04647 | Ellen F. Lyons |
|---|---|
| 2:15cv04648 | Joanne Asencio |
| 2:15cv04649 | Tanjia Ashley |
| 2:15cv04652 | Beverly J. Avadikian |
| 2:15cv04653 | Fatima Mahmoud |
| 2:15cv04654 | Cathy Maney |
| 2:15cv04660 | Linda Banks |
| 2:15cv04661 | Jennifer J. Martin |
| 2:15cv04662 | Juanita Martindale |
| 2:15cv04663 | Susan Banse |
| 2:15cv04667 | Wendy Barker |
| 2:15cv04668 | Cathy Barry |
| 2:15cv04670 | Wanda Moran |
| 2:15cv04673 | Romona Bebo |
| 2:15cv04675 | Barbara Collins |
| 2:15cv04676 | Sylvia Beckham |
| 2:15cv04677 | Kerry Aleccia |
| 2:15cv04679 | Sandra Benston |
| 2:15cv04680 | Diane Naylor |
| 2:15cv04682 | Deborah Biddix |
| 2:15cv04684 | Maureen Bill |
| 2:15cv04685 | Elizabeth Lambert |
| 2:15cv04688 | Dawn Hoge |
| 2:15cv04690 | Tamela Black |
| 2:15cv04693 | Cheryl Boeck |
| 2:15cv04696 | Carol Booker |
| 2:15cv04697 | Sandra Borchelt |
| 2:15cv04699 | Rachel Bowers |
| 2:15cv04701 | Sandra R. Bradley, Jerry Bradley |
| 2:15cv04702 | Debra McNeill |
| 2:15cv04707 | Maxine Brock |
| 2:15cv04710 | Dorothy Brown |

| 2:15cv04711 | Barbara Brown |
| 2:15cv04715 | Karen Anglin, Don G. Anglin |
| 2:15cv04718 | Irene J. Middleton, William Middleton |
| 2:15cv04719 | Bettye Mixon |
| 2:15cv04724 | Denise K. Morgan |
| 2:15cv04728 | Heather Nash-Randolph, William Randolph |
| 2:15cv04730 | Gail L. Obradovich |
| 2:15cv04735 | Teresa L Pendleton |
| 2:15cv04738 | Margaret Perkins, Wesley Perkins |
| 2:15cv04739 | Joan Perry |
| 2:15cv04740 | Darlene M. Petty |
| 2:15cv04741 | Marlene Renee Picard |
| 2:15cv04744 | Debbie Pope |
| 2:15cv04745 | Lashawn R. Powell |
| 2:15cv04747 | Helen Przybyl |
| 2:15cv04748 | kimberly Pullen |
| 2:15cv04750 | Barbara A Raines |
| 2:15cv04752 | Anise S. Ramos |
| 2:15cv04757 | Laura Katleman |
| 2:15cv04758 | Kathleen D. Kernizan |
| 2:15cv04759 | Ronda Kirkpatrick |
| 2:15cv04760 | Leocadia Labedz |
| 2:15cv04763 | Donna M. LaJoy |
| 2:15cv04764 | Annie L. LaPorte |
| 2:15cv04765 | Brenda J. Larson |
| 2:15cv04767 | Learnesha Lewis |
| 2:15cv04768 | Brenda Loock |
| 2:15cv04769 | Natalia P. Lopez |
| 2:15cv04770 | Tori L. Lovins |
| 2:15cv04772 | Sharon Bunch |
| 2:15cv04773 | Patricia A. Lozano |
| 2:15cv04775 | Stephanie Burlingame |

| | |
|---|---|
| 2:15cv04776 | Joyce Lusinger |
| 2:15cv04779 | Dolly L. Lussier |
| 2:15cv04784 | Annie Malone |
| 2:15cv04786 | Margaret Bushley |
| 2:15cv04787 | Sandra Cabral, Pedro Cabral, Jr. |
| 2:15cv04788 | Vivian Campbell |
| 2:15cv04789 | Patricia Ann Candler |
| 2:15cv04790 | Diana Caproni, Richard Caproni Jr. |
| 2:15cv04792 | Elizabeth Carey |
| 2:15cv04793 | Ruby Chase |
| 2:15cv04795 | Colleen Checkai |
| 2:15cv04799 | Maria McCoy |
| 2:15cv04800 | Rose Christian |
| 2:15cv04801 | Patricia Lynn Adams |
| 2:15cv04803 | Susan Christianson, Chris Christianson |
| 2:15cv04805 | Donna Clark |
| 2:15cv04808 | Louise Coates |
| 2:15cv04812 | Mary Collins |
| 2:15cv04819 | Carmen Crumble |
| 2:15cv04821 | Jaclyn Cruse |
| 2:15cv04826 | Annessa Davidson |
| 2:15cv04830 | Christine Dean |
| 2:15cv04834 | Debra Derryberry |
| 2:15cv04836 | Sandra Deyo |
| 2:15cv04838 | Elaine Dodson |
| 2:15cv04861 | Judy A. Vastine |
| 2:15cv04865 | Twanda R. Bailey |
| 2:15cv04866 | Sharon P. Antwine |
| 2:15cv04867 | Rebecca Lorraine Bailey |
| 2:15cv04896 | Deborah L. Jarrett, Bobby Dale Jarrett |
| 2:15cv04897 | Rachel L. Terry |
| 2:15cv04904 | Virginia Ablonsky |

| | |
|---|---|
| 2:15cv04922 | Patricia A. Keefer, Albert R. Keefer |
| 2:15cv04928 | Rita McClure |
| 2:15cv04933 | Lori Hodge |
| 2:15cv04936 | Virpi Hamner |
| 2:15cv04941 | Pamela Holmon, Eddie Holmon |
| 2:15cv04944 | Robyn Barr |
| 2:15cv04946 | Rhonda Beck |
| 2:15cv04997 | Samantha E. Bois |
| 2:15cv05001 | Lisa Davis |
| 2:15cv05004 | Sandrico Huzzie, Curtis Huzzie |
| 2:15cv05008 | Irene Ochoa, Laureano Ochoa Jr. |
| 2:15cv05011 | Sonia Bermudez |
| 2:15cv05015 | Sheila A. Carrigan |
| 2:15cv05017 | Janet Beeman-Busby |
| 2:15cv05018 | Vickie A. Childers |
| 2:15cv05019 | Martha Fahnestock |
| 2:15cv05039 | Joyce Ann Camp |
| 2:15cv05062 | Carmen Pettis |
| 2:15cv05073 | Judy M. Thompson |
| 2:15cv05077 | Yolanda Martin, Eddie Martin |
| 2:15cv05102 | Sandra W. Church |
| 2:15cv05120 | Laurie C. Chapin |
| 2:15cv05125 | Sheryl L. Cassel |
| 2:15cv05136 | Lisa Cooley |
| 2:15cv05192 | Dorothy Cockrell |
| 2:15cv05216 | Nicole Chisholm |
| 2:15cv05217 | Pandora Dorry |
| 2:15cv05229 | Anne Whalen |
| 2:15cv05232 | Lou Ann Ray, James T. Ray Jr. |
| 2:15cv05238 | Paula S. Read |
| 2:15cv05259 | Peggy Jo Slone, Gary L. Slone |
| 2:15cv05313 | Phyllis Devey |

| | |
|---|---|
| 2:15cv05322 | Alma Lee Burchett |
| 2:15cv05323 | Marie A. Coletta |
| 2:15cv05368 | Carolyn Lucille Doran |
| 2:15cv05369 | Holly Jean Rodriguez, Russell G. Panos |
| 2:15cv05387 | Pamela S. Crossen |
| 2:15cv05389 | Lisa K. Ennis |
| 2:15cv05405 | Greer Moore |
| 2:15cv05410 | Valerie Pleasant, Russell Pleasant |
| 2:15cv05427 | Elida R. Rodriguez, Marciano P. Rodriguez |
| 2:15cv05444 | Joan Patricia De Marco |
| 2:15cv05445 | Cheryl L. Brown |
| 2:15cv05448 | Teresa Darlene Franks |
| 2:15cv05456 | Linda M. Frawley |
| 2:15cv05457 | Vera Fernandes |
| 2:15cv05503 | Geraldine Honeycutt |
| 2:15cv05510 | Earnestine Paulding |
| 2:15cv05530 | Stephanie Henriques |
| 2:15cv05533 | Dana S. Garlick, Robert R. Garlick |
| 2:15cv05541 | Renee Maynard |
| 2:15cv05551 | Yvette Kelley |
| 2:15cv05563 | Carolyn J. Aldridge |
| 2:15cv05586 | Billie R. Milam |
| 2:15cv05602 | Cathy Yates |
| 2:15cv05611 | Janelle B. Gutierrez |
| 2:15cv05618 | Tina M. Davison-Berglund |
| 2:15cv05630 | Amelia Owens Dennis |
| 2:15cv05635 | Angela Robin Hubbard |
| 2:15cv05637 | Eve Marie Johnson |
| 2:15cv05653 | Bonnie Parsons |
| 2:15cv05656 | Alba R. Pedersen |
| 2:15cv05657 | Winifred L. Peters |
| 2:15cv05658 | Bobby J. Plucinik |

| | |
|---|---|
| 2:15cv05659 | Brenda J. Poland |
| 2:15cv05660 | Sheri Poor |
| 2:15cv05661 | Patricia Racine |
| 2:15cv05668 | Patricia Marie Robbins |
| 2:15cv05670 | Tracy Rogers |
| 2:15cv05673 | Kimberly A. Ryan |
| 2:15cv05676 | Norma J. Seid |
| 2:15cv05678 | Robin Jayne Shy |
| 2:15cv05679 | Eileen Mae Sills |
| 2:15cv05683 | Mimi L. Sorg |
| 2:15cv05693 | Bonnie Whitehead |
| 2:15cv05780 | Kimberley F. Hart |
| 2:15cv05787 | Linda M. Galligan |
| 2:15cv05801 | Catherine Galliot |
| 2:15cv05802 | Barbara A. Gallert |
| 2:15cv05859 | Pearl Gale |
| 2:15cv05861 | Glenda N. Hoak |
| 2:15cv05862 | Janice R. Harris |
| 2:15cv05865 | Deborah Ann Good |
| 2:15cv05866 | Theresa Mae Harrell |
| 2:15cv05944 | Jenny Lynn Hill |
| 2:15cv05952 | Angela K. Stafford |
| 2:15cv05967 | Donna Howington, Bruce Howington |
| 2:15cv05975 | Tammie Lynne Baty, Byron Baty |
| 2:15cv06008 | Lisa Marie LeMay |
| 2:15cv06011 | Dale McClelland |
| 2:15cv06018 | Joyce Williams |
| 2:15cv06047 | Bonnie R. Gilchrist, David Gilchrist |
| 2:15cv06067 | Evelyn Jane Horton |
| 2:15cv06079 | Frankie E. Johnson |
| 2:15cv06088 | Margaret McNeely |
| 2:15cv06096 | Alice M. Klein |

| | |
|---|---|
| 2:15cv06138 | Andrea L. Bagley |
| 2:15cv06141 | Robbin G. Johnson |
| 2:15cv06142 | Diana Marie Lewis |
| 2:15cv06146 | Barbara Holmes |
| 2:15cv06183 | Lynn M. Kamps |
| 2:15cv06186 | Jane F. Hogan |
| 2:15cv06237 | Bonniekay Parker, Richard Parker |
| 2:15cv06242 | Lisa Hall |
| 2:15cv06251 | Kathy Donald |
| 2:15cv06254 | Deborah Dunbar |
| 2:15cv06255 | Darlene Duzan |
| 2:15cv06257 | Sharon Eaton |
| 2:15cv06259 | Mary Ebert |
| 2:15cv06261 | Joann Eisenhart |
| 2:15cv06262 | Loretta Ellery |
| 2:15cv06264 | Judith Erban |
| 2:15cv06265 | Lashawna McFarland |
| 2:15cv06266 | Beatrice W. Preston |
| 2:15cv06272 | Clara Mae Faw |
| 2:15cv06275 | Gladys Fernandez |
| 2:15cv06279 | Mary Ann Ferreira |
| 2:15cv06280 | Sherry Fietzer |
| 2:15cv06282 | Donna Kallam |
| 2:15cv06284 | Vivian Jones |
| 2:15cv06285 | Patricia Fleming |
| 2:15cv06289 | Linda Jones |
| 2:15cv06291 | Delphine Jones |
| 2:15cv06292 | Patsy Johnson |
| 2:15cv06295 | Cynthia Frias |
| 2:15cv06299 | Lisa Jernigan |
| 2:15cv06302 | Patricia Fuller, Byron Fuller |
| 2:15cv06304 | Lysette Galindo |

| 2:15cv06309 | Sandra Jenkins |
|---|---|
| 2:15cv06310 | Janet Jackson |
| 2:15cv06313 | Deana Gischel |
| 2:15cv06314 | Tina Gleghorn |
| 2:15cv06315 | Robin Hunt |
| 2:15cv06317 | Kathy Hughes |
| 2:15cv06321 | Helen Gonzalez |
| 2:15cv06322 | Susan Hudson |
| 2:15cv06324 | Tina Holbert |
| 2:15cv06325 | Jill Gossett |
| 2:15cv06326 | Lois Grady |
| 2:15cv06328 | Rose Hinson |
| 2:15cv06329 | Vickey Gray |
| 2:15cv06330 | Patsy Gray |
| 2:15cv06332 | JoAnn Greengrass |
| 2:15cv06333 | Vickie Greenleaf |
| 2:15cv06336 | Eleanor Grinsold-Harris |
| 2:15cv06337 | Debra Hinckle |
| 2:15cv06339 | Glenda Higgason |
| 2:15cv06341 | Lisa Herila |
| 2:15cv06343 | Margarita Gutierrez |
| 2:15cv06344 | Aretha Hendrix |
| 2:15cv06346 | Dorothea Haas |
| 2:15cv06347 | Rita Halle, Raymond Halle |
| 2:15cv06351 | Martha Harp |
| 2:15cv06352 | Janice Hartness Thomas |
| 2:15cv06354 | Virginia Diane Hefner |
| 2:15cv06355 | Phyllis Heil |
| 2:15cv06356 | Juliette Heim |
| 2:15cv06378 | Donita Bettencourt, Mark Bettencourt |
| 2:15cv06380 | Carla Kincaid, Greg Kincaid |
| 2:15cv06385 | Karen Maher |

| | |
|---|---|
| 2:15cv06386 | Barbara E. Madsen |
| 2:15cv06388 | Linda E. Lindberg |
| 2:15cv06389 | Alfreda A. Lockwood |
| 2:15cv06390 | Bessie Massey |
| 2:15cv06392 | Deanna Murphy |
| 2:15cv06395 | Mary Vasquez |
| 2:15cv06397 | Tammy Ann Studdard |
| 2:15cv06399 | Bertha Lopez |
| 2:15cv06400 | Jane A. McKinnon |
| 2:15cv06403 | Valarie Jane Lowry |
| 2:15cv06411 | Jill Bancheri |
| 2:15cv06414 | Dana Miller |
| 2:15cv06417 | Fran Lovelace |
| 2:15cv06428 | Kay W. McKinney |
| 2:15cv06456 | Delores Crouch |
| 2:15cv06499 | Diane Strotz, William J. Strotz |
| 2:15cv06502 | Ethel M. Maag |
| 2:15cv06503 | Nerissa S. Long |
| 2:15cv06505 | Patricia A. Lizotte |
| 2:15cv06577 | Martha Coe |
| 2:15cv06727 | Shannon Phillips |
| 2:15cv06858 | Vicky Nimroozi |
| 2:15cv06867 | Mary Pettey |
| 2:15cv06868 | Hazel I. Morrow |
| 2:15cv06873 | Jackie Lyn Noe |
| 2:15cv06884 | Diane Rapoza |
| 2:15cv06886 | Penny Marie Padalino |
| 2:15cv06892 | Alice Hendrickson |
| 2:15cv06893 | Rebecca J. Nicol |
| 2:15cv06914 | Shannon A. Brantley, William A. Brantley |
| 2:15cv06928 | Sandra C. Garbs |
| 2:15cv06929 | Judy C. Clements |

| | |
|---|---|
| 2:15cv06933 | Ruby Preston |
| 2:15cv06950 | Mary Rasberry |
| 2:15cv06969 | Wendy Nagy |
| 2:15cv06978 | Angelia Richardson |
| 2:15cv06985 | Sarah Elizabeth Keeler |
| 2:15cv07003 | Darlene Koprowski, James C. Koprowski |
| 2:15cv07004 | Colleen A. Kurupas, James A. Kurupas |
| 2:15cv07023 | Faye Duncan |
| 2:15cv07026 | Bernadette Sanders |
| 2:15cv07056 | Marlo Fuller |
| 2:15cv07140 | Deborah K. Piercy, Rex D. Piercy |
| 2:15cv07147 | Teresa Massa |
| 2:15cv07148 | Mary Martini |
| 2:15cv07170 | Scarlett Hall, Rex Hall |
| 2:15cv07243 | Shauna Rivera |
| 2:15cv07358 | Lynn Green |
| 2:15cv07390 | Donna J. Hoialmen |
| 2:15cv07393 | LeShanda Wingard |
| 2:15cv07484 | Rita Stephan |
| 2:15cv07485 | Pamela Wachholz, Duane Wachholz |
| 2:15cv07491 | Maria Conesa |
| 2:15cv07492 | Daryl Cox, Brian Cox |
| 2:15cv07503 | Barbara Regina Sanders |
| 2:15cv07506 | Crystal Seiber |
| 2:15cv07514 | Dianne Marie Smith |
| 2:15cv07515 | Deborah Rourke |
| 2:15cv07526 | Deborah A. Rotolo |
| 2:15cv07530 | Barbara Lee Southern |
| 2:15cv07532 | Nada D. Scurto |
| 2:15cv07533 | Virginia A. Spellicy, James W. Spellicy |
| 2:15cv07534 | Gloria Jean Schwartzlow |
| 2:15cv07536 | Annice Darlene Schrepfer |

| | |
|---|---|
| 2:15cv07537 | Mariel G. Synder |
| 2:15cv07543 | Jahalia Bruck, also known as Haley Bruck |
| 2:15cv07552 | Wanda L. Simmons |
| 2:15cv07587 | Rose Marie Staidl |
| 2:15cv07604 | Beverly E. Stemen |
| 2:15cv07606 | Kary Teister |
| 2:15cv07607 | Louise Simpson |
| 2:15cv07612 | Christye Bryant, Byron H. Bryant III |
| 2:15cv07613 | Irene Kujawski Yaghoubian, David Yahgoubian |
| 2:15cv07615 | Laurie Barnes |
| 2:15cv07617 | Rebecca Bardin |
| 2:15cv07619 | Deanna Rottkamp |
| 2:15cv07626 | Maritza Nunez |
| 2:15cv07629 | Stacy Hein |
| 2:15cv07630 | Elizabeth A Keoppel |
| 2:15cv07633 | Cindy Maria Salvitti |
| 2:15cv07634 | Barbara Jean Smith |
| 2:15cv07644 | Rita C. Spicer-McLain |
| 2:15cv07657 | Staci D. Sullivan |
| 2:15cv07659 | Connie Rouzee |
| 2:15cv07660 | Laurie A. Beaudry |
| 2:15cv07661 | Candice Fay Bodrie |
| 2:15cv07667 | Stacy D. Strong |
| 2:15cv07669 | Jan E. Moore, Richard A. Moore |
| 2:15cv07672 | Giselle Anne Stilphen |
| 2:15cv07673 | Mandy D. Bowden |
| 2:15cv07674 | Gretchen S. Sumpter-Irwin |
| 2:15cv07702 | Virginia Shelby-Simer |
| 2:15cv07706 | Felicia Johnson |
| 2:15cv07716 | Deborah Roldan |
| 2:15cv07720 | Joylaine Serie |
| 2:15cv07727 | Christine E. Carter |

| | |
|---|---|
| 2:15cv07731 | Mary Jo Thomas |
| 2:15cv07735 | Maureen A. Swearingen |
| 2:15cv07743 | Hilda Gonzalez |
| 2:15cv07746 | Terri Griffeth |
| 2:15cv07751 | Sherry Nilsson, Carl Nilsson |
| 2:15cv07753 | Kelly Keating |
| 2:15cv07756 | Gena M. Stockton |
| 2:15cv07778 | Irene Dennis |
| 2:15cv07788 | Barbara Angelo |
| 2:15cv07792 | Bonnie Maez |
| 2:15cv07795 | Dorothy Thomas |
| 2:15cv07798 | Paula Goodson |
| 2:15cv07800 | Debra Hawley |
| 2:15cv07805 | Christina Pavlik-Linder, Robert Linder |
| 2:15cv07807 | Betty Quadrozzi |
| 2:15cv07808 | Carrie Voss |
| 2:15cv07822 | Christina Berry |
| 2:15cv07823 | Mary Boisclair-Christensen |
| 2:15cv07837 | Michelle L. Dishon |
| 2:15cv07838 | Patricia P. Gallman |
| 2:15cv07849 | Renee Buholz |
| 2:15cv07854 | Evelyn Campbell |
| 2:15cv07855 | Sherry Carter |
| 2:15cv07856 | Melinda Caton |
| 2:15cv07858 | Karen Bennerotte |
| 2:15cv07861 | Andrea Frye, Charles Frye |
| 2:15cv07863 | Olive M. Brayall |
| 2:15cv07864 | Ana Colon |
| 2:15cv07868 | Barbara Cooper |
| 2:15cv07870 | Terry Ann Jones |
| 2:15cv07872 | Roberta Jeanne Harnois-Roby |
| 2:15cv07873 | Anna Marie Mayhew |

| | |
|---|---|
| 2:15cv07874 | Evelyn Valdez |
| 2:15cv07878 | Yaned Forero-Salazar |
| 2:15cv07885 | Maria Raimo-Landecho |
| 2:15cv07890 | Lynn Ann Vital |
| 2:15cv07894 | Irene Viviano |
| 2:15cv07895 | Christine J. Ferguson |
| 2:15cv07900 | Jodi B. Landry |
| 2:15cv07901 | Darlene J. Vaccarelli |
| 2:15cv07905 | Angel Denise Crain |
| 2:15cv07907 | Brenda Jane Warnick |
| 2:15cv07909 | Diane Kay Veltema |
| 2:15cv07910 | Denise Wright |
| 2:15cv07950 | Anita Maestas |
| 2:15cv07975 | Felicia Deraville |
| 2:15cv07976 | Lynne M. Hendrix |
| 2:15cv07981 | Nan Nedela |
| 2:15cv08019 | Doris Lindsey-Baker, Charles Baker Jr. |
| 2:15cv08042 | Louise Maes, Robert Maes |
| 2:15cv08069 | Sharon Walker |
| 2:15cv08130 | Joyce Gwaltney |
| 2:15cv08163 | Marilyn L. Czajkowski |
| 2:15cv08165 | Sandy Zoll |
| 2:15cv08167 | Sandra Campbell |
| 2:15cv08169 | Patricia Dean |
| 2:15cv08188 | Thaieka Anderson |
| 2:15cv08209 | Debra M. Rauch |
| 2:15cv08240 | Lisa A. Oxendine |
| 2:15cv08242 | Deana Louis Reid |
| 2:15cv08243 | Rosalina Vazquez |
| 2:15cv08246 | Shelley Eyestone |
| 2:15cv08247 | Jill Faber |
| 2:15cv08268 | Zelma Case |

| | |
|---|---|
| 2:15cv08269 | Sandra L. Bianconi |
| 2:15cv08274 | Dolores Fernandez |
| 2:15cv08278 | Ann Fierro |
| 2:15cv08282 | Victoria Seale |
| 2:15cv08286 | Tonya Franklin |
| 2:15cv08290 | Barbara Deskins |
| 2:15cv08301 | Larraine Wild |
| 2:15cv08309 | Isabel Garcia-Bonanno |
| 2:15cv08310 | Nanci Chabriel, Israel Chabriel |
| 2:15cv08312 | Sallie Konruff |
| 2:15cv08316 | Linda Kutak |
| 2:15cv08333 | Janice Gienger |
| 2:15cv08335 | Carolyn Hall |
| 2:15cv08341 | Delnas Harper |
| 2:15cv08344 | Amy Hart |
| 2:15cv08348 | Shirley Hartzog |
| 2:15cv08353 | Denise Cooney, Frank Cooney |
| 2:15cv08359 | Donna Declue, Gary Declue |
| 2:15cv08373 | Wanda Goodson, Terry Goodson |
| 2:15cv08397 | Lisa Houston |
| 2:15cv08402 | Heather Aaron |
| 2:15cv08419 | Laurie Crane |
| 2:15cv08434 | Amy Hurst |
| 2:15cv08438 | Dianna Hurt |
| 2:15cv08440 | Kathleen Marie Ross |
| 2:15cv08449 | Isabel Garner, Charles John Garner |
| 2:15cv08452 | Paula Jerzyk |
| 2:15cv08461 | Anna Goken |
| 2:15cv08464 | Yvonne Johnson |
| 2:15cv08490 | Rebecca Burton, Phillip Burton |
| 2:15cv08499 | Dianne Hallman |
| 2:15cv08513 | Doreen Hunter, Homer Hunter |

| | |
|---|---|
| 2:15cv08526 | Marion Martinelli |
| 2:15cv08569 | Lisa Rayburn, Thomas Rayburn |
| 2:15cv08577 | Marilyn L. O'Dea |
| 2:15cv08582 | Isabel Paret |
| 2:15cv08589 | Ethel Parsley |
| 2:15cv08590 | Nora Peet, Lawrence Peet |
| 2:15cv08612 | Norma Schlegel |
| 2:15cv08633 | Laura Slane |
| 2:15cv08677 | Heather Stuckrath |
| 2:15cv08680 | Maria Tejera |
| 2:15cv08684 | Wanda Marie Trenier |
| 2:15cv08688 | Paulette Tyrrell |
| 2:15cv08702 | Wanda Kirtley |
| 2:15cv08716 | Paula Luten |
| 2:15cv08720 | Janet M. Barnovsky, Robert Barnovsky |
| 2:15cv08722 | Annie L. Major, Jeffrey Major |
| 2:15cv08724 | Mary Marshall-Carter, Thomas Henry Carter Sr. |
| 2:15cv08727 | Betty Ann Brown |
| 2:15cv08730 | Shirley Buckner, Larry Buckner |
| 2:15cv08738 | Sandra Alvarado |
| 2:15cv08740 | Geraldine Andrefsky |
| 2:15cv08747 | Rebecca Belless, Leroy Belless |
| 2:15cv08748 | Lannis Bennett, Glenwood C. Bennett |
| 2:15cv08758 | Martha Bowser |
| 2:15cv08793 | Corina Meyers |
| 2:15cv08807 | Susan Renae Molitor, Joseph Molitor |
| 2:15cv08827 | Tawana Williams |
| 2:15cv08832 | Cindy Woods, Rosamond Sean Woods |
| 2:15cv08847 | Rita Kouba |
| 2:15cv08852 | Lori Cousineau |
| 2:15cv08867 | Florence Jean Edgerley |
| 2:15cv08879 | Marilyn R. Fountain |

| | |
|---|---|
| 2:15cv08881 | Mary Lee Manley |
| 2:15cv08882 | Neerja Garg, Brij Garg |
| 2:15cv08902 | Shirley Marsh |
| 2:15cv08915 | Deborah Hill, Allen McPherson |
| 2:15cv08916 | Rashell Hillis |
| 2:15cv08918 | Kathryn Ingrando |
| 2:15cv08921 | Wendy Jacobs |
| 2:15cv08922 | Betsy McAlpine |
| 2:15cv08924 | Jayne E. McMahon |
| 2:15cv08943 | Carolyn Kemp - Trout, Roy Trout Jr. |
| 2:15cv08944 | Nila Spradling |
| 2:15cv08946 | Patricia Gurley |
| 2:15cv08953 | Donna Miller |
| 2:15cv08957 | Margaret DeLong |
| 2:15cv08959 | Terri Kinder |
| 2:15cv08966 | Judith Reyes, Oscar Reyes |
| 2:15cv08967 | Dana Morris |
| 2:15cv08974 | Sharon Lambert, Jerry R. Lambert Sr. |
| 2:15cv08982 | Janie Murphy |
| 2:15cv08996 | Jessica Velasquez |
| 2:15cv09000 | Karen Olson |
| 2:15cv09017 | Bertilda Christian, Dwain Christian |
| 2:15cv09036 | Debra L. Bradley |
| 2:15cv09039 | Mary L. Morgan, Danny Morgan |
| 2:15cv09044 | Shellie M. Shanks, Marcus Shanks |
| 2:15cv09056 | Dawn Oslund |
| 2:15cv09068 | Jennifer Perrino |
| 2:15cv09073 | Maria Dominguez |
| 2:15cv09079 | Susan Plummer |
| 2:15cv09086 | Martha Daniels |
| 2:15cv09089 | Leah Devos |
| 2:15cv09095 | Priscilla Fitts |

| 2:15cv09103 | Nicole J. Hudson, Steven T. Hudson |
| 2:15cv09123 | Evelyn Quinones |
| 2:15cv09125 | Tracy Reynolds |
| 2:15cv09129 | Leslie Jade Caldwell, Ray E. Caldwell |
| 2:15cv09151 | Myrtis Simmons |
| 2:15cv09153 | Diane Gilchrist |
| 2:15cv09154 | Lynn Kemper |
| 2:15cv09156 | Suzanne Smith |
| 2:15cv09162 | Brenda Harris-Robak, Jerry Robak |
| 2:15cv09163 | Barbara Strong |
| 2:15cv09164 | Mary Taylor |
| 2:15cv09167 | Angela Tellez |
| 2:15cv09177 | Tina Treadway |
| 2:15cv09178 | Carol Unzen |
| 2:15cv09179 | Barbara Aldrich |
| 2:15cv09180 | Diane Arwine, Thomas Arwine |
| 2:15cv09182 | Kari Cravens |
| 2:15cv09183 | Carol Heidbrink |
| 2:15cv09184 | Bettie Ellen Ray |
| 2:15cv09186 | Lisa Terwilliger, William Terwilliger |
| 2:15cv09194 | Melanie Thomas |
| 2:15cv09206 | Miranda K. Worthey, James Worthey |
| 2:15cv09208 | Monserrate Caraballo, Damian Roberto Lopez |
| 2:15cv09218 | Raquel Almonte |
| 2:15cv09220 | Debbie Wilgus |
| 2:15cv09231 | Mary Anne Bauer, William George Bauer |
| 2:15cv09240 | Brenda Boyette, Jeff Boyette |
| 2:15cv09247 | Margaret Sue Brewer, Nathan Brewer |
| 2:15cv09249 | Joy Bond-Nelson |
| 2:15cv09251 | Kimberly Cone, Clint Cone |
| 2:15cv09252 | Tara Brunson |
| 2:15cv09254 | Pamela Connor |

| 2:15cv09256 | Caroljean Mcdermott |
| 2:15cv09257 | Lisa Burcham |
| 2:15cv09258 | Lisa Owen, Matt Owen |
| 2:15cv09259 | Diane Roth, Sheldon L. Roth |
| 2:15cv09260 | Carolyn Calvert |
| 2:15cv09267 | Teresa Clewis |
| 2:15cv09268 | Sandra Coleman |
| 2:15cv09272 | Margaret Conley, Randall Conley |
| 2:15cv09276 | April Vaccaro |
| 2:15cv09281 | Sandra Vanmeter, Russell J. Vanmeter |
| 2:15cv09284 | Tina Wainwright, Shane Wainwright |
| 2:15cv09286 | Gertrudis Camacho, Jose Camacho |
| 2:15cv09295 | Sharon Watts |
| 2:15cv09327 | Mary Wilkins |
| 2:15cv09329 | Anna Zak |
| 2:15cv09346 | Xiomara Martinez, Erick R. Martinez |
| 2:15cv09353 | Maria Martinez-Yenor |
| 2:15cv09356 | Beverly Lovejoy |
| 2:15cv09369 | Tina McGilvary, Calvin L. McGilvary Sr. |
| 2:15cv09379 | Malinda Baker |
| 2:15cv09380 | Oveda Hockenheimer |
| 2:15cv09382 | Camille Markham |
| 2:15cv09383 | Jennifer Thomas |
| 2:15cv09386 | Mary Vogt-Patton |
| 2:15cv09425 | Suzette Romero |
| 2:15cv09444 | Marlene Blevins |
| 2:15cv09446 | Mary Bruce |
| 2:15cv09463 | Vicky Carra |
| 2:15cv09466 | Penny Chunn |
| 2:15cv09473 | Teresa Foley |
| 2:15cv09502 | Patty Dick, Kenneth Dick |
| 2:15cv09510 | Theresa Gamez |

| 2:15cv09512 | Katherine Gerber, Jeffrey Gerber |
| 2:15cv09521 | Ruth Hardy, Thomas J. Hardy Jr. |
| 2:15cv09528 | Sherry Hoffmann |
| 2:15cv09529 | Maryann Huff |
| 2:15cv09530 | Janice Hunter |
| 2:15cv09535 | Bambi Jernigan, David Jernigan |
| 2:15cv09536 | Judith Johnson |
| 2:15cv09537 | Mary Ann Jordan |
| 2:15cv09539 | Lindsay Keller |
| 2:15cv09546 | Dianne Kimball |
| 2:15cv09552 | Wendy Bingle |
| 2:15cv09561 | Marliss Kingsley |
| 2:15cv09578 | Penny Parish |
| 2:15cv09579 | Betty Penley |
| 2:15cv09580 | Estela Rincon |
| 2:15cv09582 | Donna Sahr |
| 2:15cv09585 | Christine Karsch |
| 2:15cv09588 | Charlotte Rogers |
| 2:15cv09589 | Phyllis Santini |
| 2:15cv09597 | Nancy Vincent |
| 2:15cv09599 | Amy Gant, Monty Gant |
| 2:15cv09600 | Eve Emerson |
| 2:15cv09609 | Victoria Wellington |
| 2:15cv09614 | Debra Yates |
| 2:15cv09629 | Laura Kercelius |
| 2:15cv09632 | Doreen Goynes |
| 2:15cv09636 | Sandra Parks |
| 2:15cv09637 | Catherine Ann Steinhagen, John H. Steinhagen |
| 2:15cv09670 | Peggy Kocks |
| 2:15cv09743 | June E. Sonnier, Toby Sonnier Sr. |
| 2:15cv09763 | Christy Dailey, Heath Dailey |
| 2:15cv09765 | Brynne Molnar, Frank M. Del Popolo |

| 2:15cv09766 | Barbara J. Hipp |
|---|---|
| 2:15cv09767 | Melanie I. Wilson |
| 2:15cv09781 | Fleta L. Jones |
| 2:15cv09812 | Linda Murray, Roger Murray |
| 2:15cv09825 | Audrea Pena |
| 2:15cv09832 | Tracy Rank |
| 2:15cv09872 | Tina Werkheiser |
| 2:15cv09880 | Elena Hernandez |
| 2:15cv09979 | Judy Rodriguez |
| 2:15cv09989 | Susan Frankfurth, Thomas Frankfurth |
| 2:15cv10022 | Kimberly Durkin |
| 2:15cv10029 | Odean R. Thomas, Andrew J. Thomas |
| 2:15cv10057 | Lynette Ashes |
| 2:15cv10069 | Sandra L. Cimolonski, John Cimolonski |
| 2:15cv10123 | Margie Cruz |
| 2:15cv10131 | Judith Fili |
| 2:15cv10136 | Carolyn Frakes, f/k/a Carolyn Frakes-Ries |
| 2:15cv10144 | Geneva Glover |
| 2:15cv10158 | Kristie M. Cuer, Carl R. Cuer |
| 2:15cv10174 | Kim Hanley, Ray Hanley |
| 2:15cv10204 | Carolyn Hodge |
| 2:15cv10209 | Margaret Hostler |
| 2:15cv10240 | Dorothy Jones |
| 2:15cv10336 | Sondra Jones, Albert Jones |
| 2:15cv10351 | Emily Lebron |
| 2:15cv10352 | Debra L. Lyles |
| 2:15cv10356 | Sharon Mizell |
| 2:15cv10400 | Gilda Rojas |
| 2:15cv10415 | Jeanette Royle |
| 2:15cv10420 | Rosa Ruiz |
| 2:15cv10424 | Charity Scholl |
| 2:15cv10432 | Patricia S. Thomas |

| 2:15cv10439 | Lisa Villanova-White, Richard White |
| 2:15cv10442 | Kathleen Virgillito, Louis Virgillito |
| 2:15cv10456 | Susan Wylie |
| 2:15cv10474 | Chandra N. Brown, Kenneth Ford |
| 2:15cv10646 | Cheryl Ashley |
| 2:15cv10655 | Santos Canales, Angel Solorzano |
| 2:15cv10660 | Judy A. Collins, Bobby Collins Sr. |
| 2:15cv10668 | Zahira Diaz |
| 2:15cv10702 | Dawn Horning, Patrick Horning |
| 2:15cv10705 | Delilah Johnson |
| 2:15cv10714 | Patricia A. Miller |
| 2:15cv10720 | Jane Pashia |
| 2:15cv10724 | Laura Payne |
| 2:15cv10743 | Roxanna Reading |
| 2:15cv10757 | Madge Rodriguez, Macario Redriquez |
| 2:15cv10759 | Denise Rogers, Charles G. Rogers |
| 2:15cv10765 | Joyce Singleton |
| 2:15cv10766 | Karen Smith, Rick M. Smith |
| 2:15cv10767 | Lisa Smith |
| 2:15cv10768 | Milagros Soto, Sergio Soto |
| 2:15cv10778 | Joundria Underwood |
| 2:15cv10786 | Helen VanHorn, Lloyd VanHorn |
| 2:15cv10986 | Itza Bishop, Scott Bishop |
| 2:15cv11022 | Jennifer Becker |
| 2:15cv11024 | Diana Sue Bragg |
| 2:15cv11043 | Cynthia Lilley |
| 2:15cv11047 | Aletha H. Pardue |
| 2:15cv11065 | Heidi Scherr |
| 2:15cv11067 | Wadra Stubin |
| 2:15cv11069 | Tamyra Langdale |
| 2:15cv11074 | Cheryl Vaska |
| 2:15cv11081 | Sophia Glenn |

| | |
|---|---|
| 2:15cv11107 | Yolanda Otero-Vazquez |
| 2:15cv11121 | Randi Case |
| 2:15cv11126 | Debra Debarr |
| 2:15cv11152 | Beverly Sullivan, Frank Sullivan |
| 2:15cv11157 | Mary A. Mondon |
| 2:15cv11162 | Tiffany Craig, Cody Craig |
| 2:15cv11183 | Carole Malcom |
| 2:15cv11187 | Helen R. Moore |
| 2:15cv11201 | Susan Hammelman |
| 2:15cv11221 | Charlotte Schultz, Millard Schultz |
| 2:15cv11225 | Brenda Cole Mace, David Allen Mace |
| 2:15cv11266 | Karen A. Fisher, Robert Fisher |
| 2:15cv11269 | Jennifer Cotton |
| 2:15cv11274 | Emily L. Glass, William D. Glass |
| 2:15cv11280 | Maurilia Razo, Jose Antonio Razo |
| 2:15cv11311 | Sheilia G. Hyczwa, Michael Hyczwa |
| 2:15cv11365 | Jeanne M. Smercak |
| 2:15cv11374 | Lizabeth A. Kane, Edward M. Kane |
| 2:15cv11384 | Angela Lurz |
| 2:15cv11385 | Tammy Fulp |
| 2:15cv11386 | Sharon Wyatt, Steven Wyatt |
| 2:15cv11395 | Rebecca Fields |
| 2:15cv11443 | Elizabeth A. Saia, John P. Saia |
| 2:15cv11513 | Amy Kennedy |
| 2:15cv11559 | Catherine Gray |
| 2:15cv11612 | Karen Schramm |
| 2:15cv11617 | Judith Feld |
| 2:15cv11633 | Norma Rodgers, Jim Rodgers |
| 2:15cv11641 | Joyce Keeley |
| 2:15cv11646 | Dawn Smolik, Michael J. Smolik |
| 2:15cv11663 | Felicita Serrano |
| 2:15cv11679 | Elena Costa, Miguel Costa |

| | |
|---|---|
| 2:15cv11695 | Barbara Helton |
| 2:15cv11699 | Doreen Hamlyn, John A. Seeber |
| 2:15cv11700 | Janice B. Hull |
| 2:15cv11703 | Rebecca L. Scott, Gerald T. Scott |
| 2:15cv11721 | Sharon L. Rice |
| 2:15cv11723 | Connie K. Avery, William Leeland Avery |
| 2:15cv11734 | Jeanacarol Kaufman |
| 2:15cv11746 | Sherry Nichols |
| 2:15cv11747 | Jada Perkins |
| 2:15cv11762 | Mary H. Guerra |
| 2:15cv11763 | Tamara L. Barber, Layne L. Barber |
| 2:15cv11764 | Nancy Lawrence |
| 2:15cv11765 | April A. Thiel |
| 2:15cv11769 | Penny Sowell |
| 2:15cv11877 | Theresa S. Montano, Nicholas J. Montano |
| 2:15cv11926 | Karina Rodriguez de Chavez |
| 2:15cv11937 | Tina Marie Cotton, Phillip Aaron Miller |
| 2:15cv12004 | Guadalupe Serna |
| 2:15cv12038 | Angela Gerling |
| 2:15cv12045 | Sherry Melancon, Carlyle Melancon |
| 2:15cv12144 | Wendy Ford, Mark Ford |
| 2:15cv12152 | Marie Gray |
| 2:15cv12249 | Rhonda G. Holcomb, Marc Holcomb |
| 2:15cv12270 | Cynthia L. Phillips |
| 2:15cv12323 | Glenda Morris |
| 2:15cv12325 | Mary Ellen Mullins |
| 2:15cv12380 | Nancy G. Luce |
| 2:15cv12400 | Jane Comero |
| 2:15cv12461 | Carole McKibbin |
| 2:15cv12462 | Marilyn McVey |
| 2:15cv12466 | Nancy O'Connor |
| 2:15cv12506 | Teresa Brewer |

| | |
|---|---|
| 2:15cv12509 | Cathy R. Pressley |
| 2:15cv12515 | Marie D. Bonilla |
| 2:15cv12540 | Dorothy Street, Rodney Street |
| 2:15cv12577 | Heidi Luster, Stuart L. Luster |
| 2:15cv12581 | Marilyn B. Hughes |
| 2:15cv12582 | Palcynth Bailey |
| 2:15cv12583 | Graciela J. Neria, Marcos Neria |
| 2:15cv12587 | Sherron Neal-Putman, Arthur Putman |
| 2:15cv12608 | Patricia G. Melton |
| 2:15cv12645 | Carol Padgett |
| 2:15cv12646 | Brenda Joyce Aughtman |
| 2:15cv12653 | Hazel Mathena |
| 2:15cv12660 | Agnes Marshall |
| 2:15cv12662 | Margaret McMahen |
| 2:15cv12665 | Stacy Ann Szwarckop, Bryan Szwarckop |
| 2:15cv12670 | Gina White |
| 2:15cv12757 | Marta Fernandez |
| 2:15cv12766 | Margaret A. McGarry, Michael A. McGarry |
| 2:15cv12767 | Marilyn Bonds |
| 2:15cv12810 | Geraldine Caldwell, Phillip Caldwell |
| 2:15cv12811 | Shonda Hardin |
| 2:15cv12814 | Martha Woodside, William D. Woodside |
| 2:15cv12817 | Melinda Whitehurst |
| 2:15cv12825 | Virginia Fadely |
| 2:15cv12826 | Susan Glass |
| 2:15cv12827 | Sheleene Hanson |
| 2:15cv12828 | Georgia Omer |
| 2:15cv12829 | Madeline M. Rivera |
| 2:15cv12830 | Gwendolyn Scales |
| 2:15cv12853 | Heather L. Thompson |
| 2:15cv12857 | Eleanor K. Brewer |
| 2:15cv12858 | Penny T. Payne, Tom Payne |

| | |
|---|---|
| 2:15cv12864 | Sara Lavoie |
| 2:15cv12867 | Artionette Johnson |
| 2:15cv12873 | Laura Acosta |
| 2:15cv12874 | Dena L. Hood, Robert L. McFadden |
| 2:15cv12875 | Christine Londrigan |
| 2:15cv12877 | Dawn M. Nester, Terry N. Nester |
| 2:15cv12878 | Patricia A. Bloom, Ronald C. Bloom |
| 2:15cv12892 | Rustine May Brady, James Brady Jr. |
| 2:15cv12940 | Lynn Rahman |
| 2:15cv12946 | Sylvia Rodriguez |
| 2:15cv12955 | Carole Carlson, Stephen Albertson |
| 2:15cv12997 | Victoria A. King, Paul King |
| 2:15cv13013 | Brenda Ann Ingram, Hubert S. Ingram Jr. |
| 2:15cv13016 | Amy Chappell |
| 2:15cv13090 | Martha Ortiz |
| 2:15cv13103 | Leeann Morrison |
| 2:15cv13129 | Debra K. Puckett |
| 2:15cv13132 | Barbara McConnell, Mike W. McConnell |
| 2:15cv13169 | Melanie Hickam |
| 2:15cv13258 | Tonya Shriver |
| 2:15cv13343 | Anna M. Arizaga |
| 2:15cv13365 | Dian Storts, Jayson Storts |
| 2:15cv13418 | Gwen Sullentrup, Oscar Sullentrup |
| 2:15cv13447 | Annette Gill |
| 2:15cv13448 | Karen Nez |
| 2:15cv13451 | Dorothy Vecere-Riley, Larry W. Davis |
| 2:15cv13605 | Lara Pelleriti, Rick Pelleriti |
| 2:15cv13607 | Renee Sapp, William D. Sapp |
| 2:15cv13608 | Paula Doss |
| 2:15cv13609 | Dawn Bridges |
| 2:15cv13611 | Denise Rineer |
| 2:15cv13622 | Andrea Rafiner, Rodger Cory Rafiner |

| | |
|---|---|
| 2:15cv13625 | Dawn Pettet |
| 2:15cv13632 | Joanna Hawkins |
| 2:15cv13686 | Carol Akers, Daniel J. Akers |
| 2:15cv13699 | Julie M. Corrales |
| 2:15cv13700 | Deirdre Cook, Wendel B. Cook |
| 2:15cv13704 | Lisa Edmonds-Anakwa |
| 2:15cv13717 | Sara Brooks |
| 2:15cv13720 | Mary Foy |
| 2:15cv13737 | Linda R. Isom |
| 2:15cv13739 | Kelley Jackson, James Jackson |
| 2:15cv13752 | Donna Lapierre |
| 2:15cv13755 | Gloria Lepri |
| 2:15cv13760 | Joan McKay |
| 2:15cv13768 | Laura Prince, Michael Prince |
| 2:15cv13774 | Rhonda Hafner, Brandon Hafner |
| 2:15cv13823 | Bettina Strange, Malcolm Strange |
| 2:15cv13827 | Vicki Warber, Robert Warber |
| 2:15cv13829 | Teresa Weyer, Christopher Weyer |
| 2:15cv13851 | Mary Williams |
| 2:15cv13904 | Judith Allen |
| 2:15cv13909 | Rita Andrews |
| 2:15cv13910 | Catherine Angotti |
| 2:15cv13933 | Maria Cruz, Ismael Rodriguez |
| 2:15cv13946 | Kelly Deneau, Richard Deneau |
| 2:15cv13947 | Deborah Eisenhart |
| 2:15cv13950 | Mary Erdahl, James Erdahl |
| 2:15cv13951 | Sandra Estrada, Romeo Estrada |
| 2:15cv13955 | Linda Isham |
| 2:15cv13957 | Linda Yarbrough |
| 2:15cv13992 | Pamela Jean Harper |
| 2:15cv14011 | Thelma Killian |
| 2:15cv14040 | Martha Davis |

| | |
|---|---|
| 2:15cv14051 | Wilhelmina Newman |
| 2:15cv14060 | Phyllis Goodman, Charles Goodman |
| 2:15cv14066 | Amy Morris, David Morris |
| 2:15cv14069 | Peggy Floyd |
| 2:15cv14070 | April A. Ford |
| 2:15cv14074 | Katherine R. Pitts |
| 2:15cv14095 | Shelley Parkes |
| 2:15cv14099 | Judy May, Earl May |
| 2:15cv14103 | Bronwyn Tholen |
| 2:15cv14106 | Lisa Thompson, Todd Thompson |
| 2:15cv14107 | Peggy S. Thompson, Donald Thompson |
| 2:15cv14123 | Connie Tringler |
| 2:15cv14137 | Pamela Stewart |
| 2:15cv14167 | Nanette Anglin |
| 2:15cv14173 | Janice Benson |
| 2:15cv14177 | Angela Boe |
| 2:15cv14179 | Barbara Bowen, Berry Bowen |
| 2:15cv14181 | Megan Elizabeth Bramble |
| 2:15cv14187 | Melba June Bryant |
| 2:15cv14192 | Ann Colley, Robert Colley |
| 2:15cv14195 | Carol S. Courtway, Joseph Courtway |
| 2:15cv14197 | Helen Craft, Alan Craft |
| 2:15cv14202 | Joyce Deas |
| 2:15cv14206 | Barbara Easton, Charles Easton |
| 2:15cv14213 | Esther Hancock |
| 2:15cv14214 | Diane Hansen, Carl Hansen |
| 2:15cv14215 | Ginny Harris |
| 2:15cv14220 | Camille Hendrix, Timothy K. Hendrix |
| 2:15cv14221 | Theresa Herd, William Herd |
| 2:15cv14224 | Patricia Ignowski, David Ignowski |
| 2:15cv14226 | Betty Hatter |
| 2:15cv14227 | Brandi Jackson |

| | |
|---|---|
| 2:15cv14231 | Hilda M. Kolb |
| 2:15cv14232 | Kathy Lawson |
| 2:15cv14235 | Mary Jane McCoy, Bobby E. McCoy Jr. |
| 2:15cv14237 | Sharon R. Meade, James Meade |
| 2:15cv14251 | Lisa Meyer |
| 2:15cv14259 | Jill Osborn |
| 2:15cv14262 | Frances Parlapiano |
| 2:15cv14263 | Maria Pastore |
| 2:15cv14266 | Frances Peters |
| 2:15cv14271 | Carolyn Rogers |
| 2:15cv14286 | Jeannie Barron, Don Barron |
| 2:15cv14294 | Tonya Smith-Green, Michael Green |
| 2:15cv14357 | Penelope Chamorro |
| 2:15cv14358 | Jeanine Cichacki |
| 2:15cv14361 | Seema Chowhan, Masood Chowhan |
| 2:15cv14371 | Anne Gentry, James Perry Gentry |
| 2:15cv14386 | Helen Holdren |
| 2:15cv14396 | Beverly June Jackson |
| 2:15cv14397 | Charla Jackson, Rodney Jackson |
| 2:15cv14400 | Rebecca Izaguirre Marquez |
| 2:15cv14409 | Linda Toedter |
| 2:15cv14421 | Laura Long |
| 2:15cv14422 | Sharon A. Montagne, Patrick Montagne |
| 2:15cv14423 | Kasaundra L. Morgan |
| 2:15cv14424 | Bernice Smith |
| 2:15cv14459 | Lana Lones, Eddie Lones |
| 2:15cv14462 | Sharon Mausteller, Raymond Mausteller |
| 2:15cv14465 | Donnie McClendon, John K. McClendon |
| 2:15cv14496 | Dianna McKenzie |
| 2:15cv14501 | Diane Marie Newton, Robert Newton Sr. |
| 2:15cv14530 | Jeanette Sanchez |
| 2:15cv14533 | Angela Scannell, Paul Scannell |

| | |
|---|---|
| 2:15cv14540 | Iva J. Werito |
| 2:15cv14542 | Wanda T. Wheeler |
| 2:15cv14543 | Linda Morgan |
| 2:15cv14552 | Bianca Falu |
| 2:15cv14573 | Dorothy Antonson |
| 2:15cv14595 | Mary Baldovinos, Jose Gomez Baldovinos |
| 2:15cv14599 | Dorothy Barr |
| 2:15cv14600 | Denise Baskerville |
| 2:15cv14605 | Patricia Sue Cadenhead, Bert D. Cadenhead Jr. |
| 2:15cv14626 | Karen Cantinella |
| 2:15cv14629 | Kathy Dixon |
| 2:15cv14642 | Anna M. Deverman |
| 2:15cv14643 | Elizabeth Dye |
| 2:15cv14689 | Carol L. Bird |
| 2:15cv14698 | Bette Gannon |
| 2:15cv14717 | Edith Davis |
| 2:15cv14741 | Joleen Kofoid |
| 2:15cv14745 | Sarah L. Spicer |
| 2:15cv14761 | Donna Ruth Marsten, John Joseph Marsten |
| 2:15cv14781 | Marie Moody, David Moody |
| 2:15cv14786 | Patricia M. Nelson, Sterling Nelson |
| 2:15cv14788 | Helena Parda |
| 2:15cv14789 | Tammy Perkins |
| 2:15cv14790 | Julia Spicer, Fred Spicer |
| 2:15cv14806 | Darlene Archuleta |
| 2:15cv14810 | Paulette Williams |
| 2:15cv14812 | Jeanette Wilson |
| 2:15cv14817 | Suzanne A Yost, Merlin Yost |
| 2:15cv14858 | Cindy Benford, Dennis Benford |
| 2:15cv14862 | Kristine Mucho Burger, Thomas Burger |
| 2:15cv14863 | Kelly S. Burrows |
| 2:15cv14866 | Sylvia Carter |

| | |
|---|---|
| 2:15cv14909 | Judy Houser, Bill Houser |
| 2:15cv14914 | Mavis Hughes-Friant, Ronald Arthur Friant |
| 2:15cv14916 | Marelyn Chris Imbler, David Imbler |
| 2:15cv14918 | Patsy M. Imler, Neal Imler |
| 2:15cv14920 | Catherine Keck, Dwaine Keck |
| 2:15cv14931 | Sandra Wilson |
| 2:15cv14942 | Donella Knauss |
| 2:15cv14950 | Janet Lufkin, George Lufkin |
| 2:15cv14952 | Maria Milczarek |
| 2:15cv14955 | Karen Mortenson |
| 2:15cv14956 | June Motzer, Roger Comstock |
| 2:15cv14974 | Elizabeth Parker |
| 2:15cv14975 | Theresa Elaine Parker, Richard L. Parker Jr. |
| 2:15cv14977 | Angela Patterson, Dennis Hempker |
| 2:15cv14982 | Cindy L. Pray |
| 2:15cv14984 | Tina Robinson |
| 2:15cv14998 | Tami Young Senkowski, Lonnie Senkowski |
| 2:15cv15012 | Debra L. Lyles |
| 2:15cv15015 | Johanna M. Anderson |
| 2:15cv15017 | Lydia Andrews |
| 2:15cv15019 | Maria Avila |
| 2:15cv15022 | Antonia Batista |
| 2:15cv15024 | Earma Beasley |
| 2:15cv15026 | Johnnie Hutto Betterly |
| 2:15cv15028 | Kathleen Stefanide, James John Stefanide |
| 2:15cv15032 | Ann A. Mattera |
| 2:15cv15034 | Betty Jane Bonner |
| 2:15cv15043 | Christine Joy Melton |
| 2:15cv15045 | Kimberly A. Merwin |
| 2:15cv15049 | Vickie Chapman |
| 2:15cv15051 | Sandra Christensen |
| 2:15cv15055 | Patty Monson |

| | |
|---|---|
| 2:15cv15056 | Brandy Corley |
| 2:15cv15067 | Anna Nottingham |
| 2:15cv15068 | Lynn Offen |
| 2:15cv15078 | Karen Pennig |
| 2:15cv15080 | Peggy Quattlebaum |
| 2:15cv15081 | Jessica Quinones |
| 2:15cv15085 | Mildred DeZiel |
| 2:15cv15087 | Barbara Reynolds |
| 2:15cv15088 | Joy Dodge |
| 2:15cv15092 | Veronica Richardson |
| 2:15cv15099 | Patricia Foster |
| 2:15cv15100 | Elizabeth Fry |
| 2:15cv15105 | Antoinette Russ |
| 2:15cv15107 | Carol Saarela |
| 2:15cv15108 | Anna Gotcher |
| 2:15cv15109 | Janice Johnson |
| 2:15cv15110 | Jennifer Graham |
| 2:15cv15111 | Lynda Ann Sand |
| 2:15cv15112 | Marlene Greenwell |
| 2:15cv15114 | Rita Griffin |
| 2:15cv15117 | Marilyn Grossman |
| 2:15cv15124 | Mary Yelle |
| 2:15cv15125 | Shannon Schiller |
| 2:15cv15127 | Lisa Schmiesing |
| 2:15cv15133 | Sharon Helms |
| 2:15cv15134 | Rita Henderson |
| 2:15cv15139 | Teresa Heydorn |
| 2:15cv15143 | Diane Hoffman |
| 2:15cv15144 | Kristine Huertas |
| 2:15cv15145 | Jodie Smith |
| 2:15cv15146 | Edith Husted |
| 2:15cv15147 | Debbie Hutto |

| | |
|---|---|
| 2:15cv15152 | Kim Snook |
| 2:15cv15156 | Ana Solis |
| 2:15cv15160 | Cecelia Lundy |
| 2:15cv15161 | Chris Irwin |
| 2:15cv15176 | Rosandra Jordan |
| 2:15cv15180 | Kathy Jungemann |
| 2:15cv15190 | Sally Vodney |
| 2:15cv15193 | Joan Lambott |
| 2:15cv15194 | Michelle Wall |
| 2:15cv15195 | Marsha Wand |
| 2:15cv15197 | Sophia Washington |
| 2:15cv15199 | Elwanda Wentz |
| 2:15cv15206 | Elaina Wilson-Henderson |
| 2:15cv15208 | Elisabeth Leyva-Castaneda |
| 2:15cv15209 | Roberta Yancey |
| 2:15cv15233 | Gay Anne Martin, Andrew Martin |
| 2:15cv15234 | Sheila V. Aleman |
| 2:15cv15246 | Candice Tullier Cook, Charles Everett Cook |
| 2:15cv15247 | Karen D. Cooper, James A. Cooper |
| 2:15cv15248 | Lauren Cooper |
| 2:15cv15250 | Paula Dailey, Mark Dailey |
| 2:15cv15265 | Pamela Guy, Lee A. Guy |
| 2:15cv15268 | Rosemary Hernandez, David Hernandez |
| 2:15cv15269 | Victoria Hiesterman |
| 2:15cv15275 | Michele Hughes, William Hughes |
| 2:15cv15277 | Carol A. Hunt, Donald J. Hunt |
| 2:15cv15281 | Margaret Johnson |
| 2:15cv15337 | Marguerite P. Boucher |
| 2:15cv15339 | Annie Jones, Derrick Morton |
| 2:15cv15360 | Nena Tucker, Ralph Tucker |
| 2:15cv15362 | Dawn Wooten, Tracy Wooten |
| 2:15cv15374 | Willa Mae Ray |

| | |
|---|---|
| 2:15cv15376 | Kathleen Richio, Anthony Richio |
| 2:15cv15377 | Elizabeth Robinson, Franklin Robinson Jr. |
| 2:15cv15379 | Connie Schuler, Robert C. Schuler |
| 2:15cv15387 | Carolyn Smithwick |
| 2:15cv15391 | Vickie Sue Tucker |
| 2:15cv15412 | Debra J. Wachob |
| 2:15cv15424 | Melissa Whiting |
| 2:15cv15425 | Susan Wiles, Terry Wiles |
| 2:15cv15445 | Rosemary Allen |
| 2:15cv15449 | Bonita Barshinger, John Barshinger |
| 2:15cv15453 | Esther Betancourt, John Maldonado |
| 2:15cv15455 | Suzanne Boatwright |
| 2:15cv15456 | Marguerite Boucher |
| 2:15cv15457 | Cathy Boulanger, William L. Boulanger |
| 2:15cv15461 | Candis Brink, Todd Brink |
| 2:15cv15465 | Bernadette T. Campbell, Timothy J. Campbell |
| 2:15cv15483 | Charlene Greene |
| 2:15cv15485 | Barbara Griffin, John Griffin |
| 2:15cv15489 | Tammy Grimes |
| 2:15cv15493 | Elizabeth Marie Hack |
| 2:15cv15495 | Carol Hopkins |
| 2:15cv15497 | Nancy Kellum, Russell Kellum |
| 2:15cv15499 | Dorthy Kenworthy |
| 2:15cv15516 | Kelly Ann Kinkoph |
| 2:15cv15517 | Pamela M. Koloc, AJ Koloc |
| 2:15cv15548 | Nancy B. Greene, f/k/a Nancy Miller |
| 2:15cv15550 | Deanna Mokosak, Carl Mokosak |
| 2:15cv15551 | Noelle Ochs |
| 2:15cv15574 | Alice Oyakawa |
| 2:15cv15589 | Melinda Lowery |
| 2:15cv15604 | Brenda Ritchey, William Ritchey |
| 2:15cv15610 | Christy B. Rehbein, Fritz Rehbein |

| | |
|---|---|
| 2:15cv15613 | Suzanne Richards |
| 2:15cv15620 | Kelly Rowell |
| 2:15cv15626 | Barbara Savage |
| 2:15cv15631 | Patsy Wiley, Walter Wiley |
| 2:15cv15632 | Patricia Williams |
| 2:15cv15644 | Brandie G. Mullane, Jerry Mullane |
| 2:15cv15647 | Rebecca Cardwell |
| 2:15cv15648 | Gloria Alvarez, Juan Alvarez |
| 2:15cv15651 | Karen Bieniek |
| 2:15cv15659 | Susan Bone |
| 2:15cv15696 | Isabel Buckner, Randy Buckner |
| 2:15cv15698 | Amanda Bullard |
| 2:15cv15700 | Debra Bustillo |
| 2:15cv15705 | Molly Ann Church |
| 2:15cv15707 | Barbara England, John T. England Sr. |
| 2:15cv15708 | Shannon Essert, Shawn Essert |
| 2:15cv15709 | Dana Ezell, Travis Ezell |
| 2:15cv15710 | Tara Falteisek, Michael Falteisek |
| 2:15cv15711 | Lorraine Fielding, David J. Fielding |
| 2:15cv15712 | Bonetta Fischer, Thomas E. Fischer |
| 2:15cv15718 | Willia Gammill |
| 2:15cv15745 | Brooke Gurley |
| 2:15cv15748 | Stephanie D. Heard, David L. Heard |
| 2:15cv15751 | Mary Holloway |
| 2:15cv15755 | Debora Kaminski, Dale Kaminski |
| 2:15cv15763 | Diana Moon |
| 2:15cv15767 | Carol Nail, Kevin Nail |
| 2:15cv15783 | Mary Bartle |
| 2:15cv15788 | Linda Xia |
| 2:15cv15800 | Barbara Holder, Phillip Holder |
| 2:15cv15803 | Valerie Weston, Earl Williams |
| 2:15cv15809 | Susan Parsons, Damon Parsons |

| | |
|---|---|
| 2:15cv15817 | Laurie Pierce |
| 2:15cv15824 | Jennifer Plato-Rushing, Kevin E. Rushing |
| 2:15cv15832 | Penny Lynn Scurry, Alex Lee Scurry |
| 2:15cv15833 | Janet Steals |
| 2:15cv15841 | Dawn Stokoszynski, Donald Stokoszynski |
| 2:15cv15854 | Victoria Gonzales |
| 2:15cv15870 | Stephanie Chapa, Adolfo Chapa |
| 2:15cv15871 | Carolyn L. Marsh |
| 2:15cv15874 | Connie L. Nakoneczny, Christopher Nakoneczny |
| 2:15cv15876 | Linda S. Renteria, Daniel Renteria |
| 2:15cv15886 | Pamela Kathleen Troutman, Rick Troutman |
| 2:15cv15887 | Judith Tusing |
| 2:15cv15888 | Lisa Vasseur, Mark Vasseur |
| 2:15cv15893 | Kimberly Spees |
| 2:15cv15895 | Helen Wilson |
| 2:15cv15899 | Alice Wolkoff |
| 2:15cv15953 | MaryAnn Evanko, Christopher Evanko |
| 2:15cv15957 | Suzanne Gilbert, Timothy L. Gilbert |
| 2:15cv15960 | Betty Grammer |
| 2:15cv15968 | Sandra Holbrook |
| 2:15cv15972 | Judith Osborne |
| 2:15cv15973 | Rhonda Pack, James Pack |
| 2:15cv15994 | Encarnacion Rivas, Sergio Rivas |
| 2:15cv15997 | Pamela Sekulich, Randal D. Sekulich |
| 2:15cv16000 | Lula Slagle |
| 2:15cv16002 | Kelly P. Smith, Daniel E. Smith II |
| 2:15cv16008 | Rebecca Thompson |
| 2:15cv16012 | Lisa Westbrooks |
| 2:15cv16013 | Neila Whitfield, Arthur Whitfield |
| 2:15cv16014 | Rhonda Woods |
| 2:15cv16017 | Kyong Zehm, Kenneth Zehm |
| 2:15cv16034 | Xochilt Elizabeth Robinson |

| | |
|---|---|
| 2:15cv16045 | Brenda Trudel |
| 2:15cv16046 | Wanda J. Turner |
| 2:15cv16050 | Deborah Martin |
| 2:15cv16076 | Tammy Morrow |
| 2:15cv16081 | Hallycin Benson |
| 2:15cv16085 | Ronda Holden |
| 2:15cv16088 | Mary Kemp Peterson, Johnnie Peterson |
| 2:15cv16092 | Jessica E. Coyle |
| 2:15cv16093 | Sarah E. Browne, Justin Browne |
| 2:15cv16094 | Sharon L. Francis |
| 2:15cv16095 | Barbara John |
| 2:15cv16098 | Deborah A. Akers |
| 2:15cv16099 | Melissa Gore |
| 2:15cv16100 | Judy M. Heinze |
| 2:15cv16101 | Jeanette F. Rosales |
| 2:15cv16102 | Patricia Navarre |
| 2:15cv16103 | Tanya M. Phillips |
| 2:15cv16104 | Shirley D. Padgett |
| 2:15cv16105 | Sherry K. Garlington |
| 2:15cv16106 | Sharon Stover |
| 2:15cv16108 | Marilee Wald |
| 2:15cv16114 | Victoria Wellington, Gregory Wellington Sr. |
| 2:15cv16115 | Suzanne Wentworth, John Smith |
| 2:15cv16144 | Miranda L. Emel, Brent M. Emel |
| 2:15cv16145 | Bonnie Hand |
| 2:15cv16156 | Lisa Adasek, James Adasek |
| 2:15cv16159 | Claudine Arcieri, John Arcieri |
| 2:15cv16164 | Peggy Dotson |
| 2:15cv16175 | Zulema D. Gahona |
| 2:15cv16232 | Patricia Howard |
| 2:15cv16235 | Marjorie Atkinson |
| 2:15cv16416 | Marie Collins, Darrell L. Collins |

| | |
|---|---|
| 2:15cv16514 | Rhonda Jean Rayl |
| 2:15cv16573 | Tania Stephens |
| 2:16cv00008 | Donna Friedrich |
| 2:16cv00109 | Marjorie Hutton, Jim Hutton |
| 2:16cv00148 | Lawanda Featherly Adams |
| 2:16cv00185 | Cynthia Chamberlain |
| 2:16cv00188 | Paula Oliverio, Joseph Oliverio |
| 2:16cv00190 | Lucy A. Walker |
| 2:16cv00192 | Maria Williams, Scott Williams |
| 2:16cv00228 | Laura Boynton |
| 2:16cv00229 | Melania Herndon |
| 2:16cv00270 | Tonya Scarpulla |
| 2:16cv00271 | Ethel Knox |
| 2:16cv00272 | Ruby Roberts |
| 2:16cv00273 | Naheda Jablonski |
| 2:16cv00274 | Jackie Hessing |
| 2:16cv00275 | Brenda Kay Green |
| 2:16cv00289 | Natalie H. Apelbaum |
| 2:16cv00297 | Rhonda McVey |
| 2:16cv00342 | Catherine Devore |
| 2:16cv00357 | Donna Chrisman, Andy Chrisman |
| 2:16cv00371 | Barbara Johnson |
| 2:16cv00387 | Davina Haught |
| 2:16cv00397 | Glenda Shepard |
| 2:16cv00405 | Deborah McEachin |
| 2:16cv00413 | Alejandra Salazar |
| 2:16cv00414 | Joann Canada |
| 2:16cv00416 | Deborha Castle |
| 2:16cv00479 | Lisa Aponte |
| 2:16cv00497 | Sharon Johnson, Donald Downey |
| 2:16cv00541 | Angela Turner |
| 2:16cv00601 | Magdalena Cazares, Armando Cazares |

| 2:16cv00627 | Linda J. Hall, Chris W. Hall |
| 2:16cv00629 | Athanasia Carney, Joseph M. Carney |
| 2:16cv00641 | Janet Stebok, Walter Stebok |
| 2:16cv00644 | Bridget Kao |
| 2:16cv00650 | Theresa Rogers |
| 2:16cv00660 | Dawn Hall |
| 2:16cv00663 | Grace Harris |
| 2:16cv00680 | Lillian Harris |
| 2:16cv00699 | Barbara Gordon, Thomas Gordon |
| 2:16cv00700 | Patricia Heaberlin |
| 2:16cv00702 | Ramonita Santa |
| 2:16cv00703 | Donna L. Zimmer, Robert D. Zimmer |
| 2:16cv00706 | Betty L. Sellers, Danny Sellers |
| 2:16cv00708 | Tracy M. Weeks, John R. Weeks |
| 2:16cv00714 | Mary Horner |
| 2:16cv00719 | Debra Girvin |
| 2:16cv00724 | Susan Randell |
| 2:16cv00778 | Ressie Tidmore, Donny Tidmore |
| 2:16cv00779 | Pamela Cornett |
| 2:16cv00782 | Thelma Y. Tishner |
| 2:16cv00800 | Ruth Ann Dolph |
| 2:16cv00802 | Tammy Helton, James Helton Jr. |
| 2:16cv00808 | Pamela Breckenridge |
| 2:16cv00812 | Vivian Chisman |
| 2:16cv00817 | Carol Haplin, Thomas Conroy |
| 2:16cv00829 | Claudine Kressman, Ross Kressman |
| 2:16cv00852 | Sharon Price, Jack Price |
| 2:16cv00858 | Rose C. Clarke, William B. Clarke Sr. |
| 2:16cv00866 | Barbara Overby |
| 2:16cv00867 | Maria Ortiz |
| 2:16cv00869 | Lauren Johnson, Ronald Johnson |
| 2:16cv00872 | Brenda Laminack, Ronald Laminack |

| 2:16cv00874 | Teresa Lehr, Brian Lehr |
| 2:16cv00905 | Betty Isaacson |
| 2:16cv00936 | Betty Ferguson-Velezquez |
| 2:16cv00949 | Tiffany St. John, Donald St. John |
| 2:16cv01013 | Argene McDowell |
| 2:16cv01042 | Joan E. Thackston, Robert Thackston |
| 2:16cv01059 | Loretta Freeman, Wayne Freeman |
| 2:16cv01060 | Jeanette Mabey, Milford Mabey |
| 2:16cv01061 | Irene Lepore, Nicholas Lepore |
| 2:16cv01085 | Regina Horsley |
| 2:16cv01087 | Dayle Sarnes |
| 2:16cv01097 | Darla L. Starkey, James R. Starkey |
| 2:16cv01109 | Beth A. Swartz, Glenn R. Swartz |
| 2:16cv01111 | Melissa Richardson |
| 2:16cv01127 | Linda Duncan |
| 2:16cv01144 | Regina Lensky |
| 2:16cv01145 | Rosena Lytle |
| 2:16cv01149 | Karen Frade, Celso M. Frade |
| 2:16cv01166 | Sandra Lesesky, David Lesesky |
| 2:16cv01224 | Carol Sauzek |
| 2:16cv01248 | Jennifer Brooks, Greg Brooks |
| 2:16cv01273 | Georgiana Kolpin |
| 2:16cv01305 | Glennia Justice |
| 2:16cv01352 | Barbara J. Chaney, Carl Chaney Jr. |
| 2:16cv01377 | Tanya Baker |
| 2:16cv01440 | Allyson Hocutt |
| 2:16cv01455 | Martha S. Flores, Juan Garza |
| 2:16cv01480 | Martha Joan McCollough, James Owen McCollough Jr. |
| 2:16cv01495 | Doreen Lopez, Ruben Lopez |
| 2:16cv01512 | Patricia Apolinar |
| 2:16cv01521 | Kimberly Johnson |
| 2:16cv01532 | Prasanna Babu, Babu Divakaran |

| | |
|---|---|
| 2:16cv01533 | Judith Barresi |
| 2:16cv01534 | Stephanie Beaulieu |
| 2:16cv01535 | Karen Bellor |
| 2:16cv01536 | Nona Beneke, Tom Beneke |
| 2:16cv01537 | Charlotte Anne Berck, Wayne R. Berck |
| 2:16cv01539 | Candace Satterfield, Christopher Satterfield Jr. |
| 2:16cv01543 | Karin Webb, Phillip Brooks Webb |
| 2:16cv01544 | Mona Lisa Wempren, David Wempren |
| 2:16cv01573 | Jackaline Bianco |
| 2:16cv01575 | Stephanie Bloomfield, Mark Bloomfield |
| 2:16cv01577 | Kelly Brogan, James Brogan |
| 2:16cv01579 | Theresa Cable-Finley, Robert Finley |
| 2:16cv01585 | Kathy Carnahan |
| 2:16cv01587 | Sylvia Castillo Aviles, Jose Nazario Aviles |
| 2:16cv01609 | Mary S. Thompson, Donald Thompson |
| 2:16cv01625 | Nickie Chagoya |
| 2:16cv01630 | Kimmerly Cooper |
| 2:16cv01633 | Christina Creasy |
| 2:16cv01634 | Tanya Damron, Billy Damron |
| 2:16cv01638 | Kellie Scott, Jeffery Scott |
| 2:16cv01640 | Vickie Spradlin |
| 2:16cv01641 | Susan Skodocek, John Skodocek |
| 2:16cv01653 | Juliann Rounds, Douglas Rounds |
| 2:16cv01655 | Barbara Platt |
| 2:16cv01656 | Geri Parrish |
| 2:16cv01657 | Ruth Peel |
| 2:16cv01660 | Cynthia Overstreet |
| 2:16cv01661 | Sue Outlaw |
| 2:16cv01662 | Jane Ott, William Ott |
| 2:16cv01663 | Marianne Diamond |
| 2:16cv01664 | Andrea Doss, Brandon Doss |
| 2:16cv01665 | Montine Doucette |

| | |
|---|---|
| 2:16cv01666 | Lisa Dunlap |
| 2:16cv01667 | Martha Dean Durfey |
| 2:16cv01704 | Katherine Wilson |
| 2:16cv01711 | Jeanette Ebersole, Edwin Ebersole Jr. |
| 2:16cv01712 | Noreen Frederick, Charles Frederick |
| 2:16cv01714 | Carolyn Elizabeth Fuller, John A. Fuller Jr. |
| 2:16cv01715 | Gail Gibson |
| 2:16cv01717 | Paula Gossage, Jeffery Gossage |
| 2:16cv01718 | Jacqueline Olsen, Jeff Olsen |
| 2:16cv01720 | Lisa Mobley, David Shane Mobley |
| 2:16cv01736 | Susan Frisbie, Harry Frisbie |
| 2:16cv01738 | Lenise Haag, Gary Haag |
| 2:16cv01743 | Terri Harkey, Kerry Harkey |
| 2:16cv01745 | Victoria Harvey |
| 2:16cv01746 | Kameron Hege, Erick Hege |
| 2:16cv01747 | Davida Hill, Marchlo Hines |
| 2:16cv01748 | Joan Mogensen, Kevin Mogensen |
| 2:16cv01773 | Ramona Holmes |
| 2:16cv01776 | Diana Johnson, John Johnson |
| 2:16cv01778 | Linda J. Jones |
| 2:16cv01780 | Bernice Murdock, Hobert Murdock |
| 2:16cv01781 | Dolly Morris, Jerry Ray Morris |
| 2:16cv01791 | Diann Jensen Poepping, Ron Poepping |
| 2:16cv01795 | Jennifer Klingel |
| 2:16cv01796 | Hazel Stanton Wilson |
| 2:16cv01799 | Grace McFearin |
| 2:16cv01806 | Sheila Pearl Poague |
| 2:16cv01818 | Lisa Serigne, Kimmie Serigne |
| 2:16cv01820 | Denise Masias |
| 2:16cv01821 | Helene McGregor |
| 2:16cv01826 | Francine Sarro |
| 2:16cv01827 | Terri Smith, Michael D. Smith |

| | |
|---|---|
| 2:16cv01845 | Mary Ann Sirr |
| 2:16cv01846 | Ruth Langstaff |
| 2:16cv01847 | Annette Larsen, Brett Larsen |
| 2:16cv01848 | Margaret LaRue, Norman LaRue |
| 2:16cv01849 | Gale Lascarbeau |
| 2:16cv01862 | Tamara Neumann, John Neumann |
| 2:16cv01875 | Maria Plemmons, Zane Plemmons |
| 2:16cv01876 | Pamela Hamson, Leonard Hamson |
| 2:16cv01880 | Kristy Shoemaker, Jared Shoemaker |
| 2:16cv01881 | Bertha Marie Brandon |
| 2:16cv01882 | Cynthia Hahn |
| 2:16cv01900 | Joanne Abbott |
| 2:16cv01902 | Sheri Barber |
| 2:16cv01905 | Sandra Bullock |
| 2:16cv01906 | Sandra Campbell |
| 2:16cv01914 | Maria German |
| 2:16cv01916 | Dorothy Cullifer |
| 2:16cv01922 | Sandra Knowles |
| 2:16cv01927 | Debra McKinney |
| 2:16cv01928 | Traci Jo Millsap |
| 2:16cv01930 | Marie Pace |
| 2:16cv01933 | Karrie Schow |
| 2:16cv01934 | Mary Shelton |
| 2:16cv01959 | Lesly Lainez Hoang |
| 2:16cv01960 | Roberta L. Banks |
| 2:16cv01961 | Rose Marie Bassett |
| 2:16cv01962 | Sherry Jo Brown |
| 2:16cv01964 | Wendy L. Catron, Administrator of the Estate of Lillie Mae Rogers, deceased |
| 2:16cv01966 | Roberta Davis |
| 2:16cv01968 | Jeanne R. Doran |
| 2:16cv01971 | Lavone Forest |

| | |
|---|---|
| 2:16cv01972 | Tracy Ann Garcia |
| 2:16cv01974 | Sharon K. Hacker |
| 2:16cv01986 | Terry Mize |
| 2:16cv01987 | Carole Jane Myrick |
| 2:16cv01988 | Elizabeth S. Pool |
| 2:16cv01989 | Ladonna Rothwell |
| 2:16cv01993 | Sharon Wallace |
| 2:16cv01995 | Leslie D. White |
| 2:16cv01996 | Jennifer L. Wilcox |
| 2:16cv02013 | Josephine Garcia |
| 2:16cv02017 | Marianela Santana, Alex Santana |
| 2:16cv02028 | Rebecca Bargo |
| 2:16cv02031 | Angela D. Walden |
| 2:16cv02092 | Anne Rosso, Patrick Rosso |
| 2:16cv02093 | Sandee Smith |
| 2:16cv02106 | Paula Anderson, Daniel Anderson |
| 2:16cv02111 | Sherry Novis |
| 2:16cv02114 | Jessica Ramos |
| 2:16cv02117 | Diane Sturgeon-West |
| 2:16cv02119 | Amanda Hamric |
| 2:16cv02172 | Brenda Diane Barbour, Sam Barbour |
| 2:16cv02197 | Kathy Elkins, Steven Elkins |
| 2:16cv02243 | Wilma J. Joplin |
| 2:16cv02245 | Colleen L. Hildebrand |
| 2:16cv02254 | Karen Melissa Ellison, William Ray Ellison Jr. |
| 2:16cv02264 | Yvonne Schonborg |
| 2:16cv02265 | Brenda Southworth, Timothy Southworth |
| 2:16cv02304 | Sandra Stewart, Norman Stewart |
| 2:16cv02320 | Diane Conley |
| 2:16cv02335 | LaRay Gilbert, Daniel Gilbert |
| 2:16cv02343 | Antonia Rodriguez |
| 2:16cv02363 | Victoria Davila |

| 2:16cv02366 | Stephanie Jamar |
| 2:16cv02375 | Deborah Brown |
| 2:16cv02390 | Siham Shunnarah |
| 2:16cv02437 | Jonnie K. Myers |
| 2:16cv02440 | Fareena Ali, Anil Narayan |
| 2:16cv02513 | Adeline Matheys |
| 2:16cv02527 | Brenda Hardin, William A. Hardin |
| 2:16cv02531 | Doris Dickerson |
| 2:16cv02551 | Patricia Brannan |
| 2:16cv02553 | Kathy Kreber, Lawrence Kreber |
| 2:16cv02578 | Tanya S. Bartling, Mark Bartling |
| 2:16cv02585 | Buffie J. Kerstetter, Heath Kerstetter |
| 2:16cv02598 | Martha Sue Clark, James Stephen Clarke |
| 2:16cv02615 | Pansy Lee Bryant, James A. Bryant |
| 2:16cv02617 | Dana Freed, James Freed |
| 2:16cv02622 | Cordelia Hanks, Raymond Hanks |
| 2:16cv02624 | Margaret Haroth |
| 2:16cv02648 | Kelly Kalfuntzos, Dino Kalfuntzos |
| 2:16cv02663 | Tina Chinault, Robert Hall |
| 2:16cv02665 | Cindy Cross, Jeffrey Cross |
| 2:16cv02666 | Lauren Devineaux |
| 2:16cv02669 | Eleonora Ferreira, Frank Ferreira |
| 2:16cv02670 | Joanne Gordon |
| 2:16cv02671 | Johanna Grabusnik |
| 2:16cv02681 | Danuta Sekula, Robert Sekula |
| 2:16cv02682 | Irene Spence, Alageldin Abdelrzaek |
| 2:16cv02685 | Rosemary Stonerook, Jeffer Knipper |
| 2:16cv02696 | Frances Orlando |
| 2:16cv02699 | Dezrae Paniagua |
| 2:16cv02700 | Yovanna Colon |
| 2:16cv02708 | Lisa Crapo |
| 2:16cv02712 | Patricia Lanoue, Gerard Lanoue |

| | |
|---|---|
| 2:16cv02773 | Amy Sue Locy, Darin James Locy |
| 2:16cv02774 | Linda Lewis-Smith |
| 2:16cv02778 | Linda Vogler |
| 2:16cv02800 | Elizabeth J. Kernodle, Bruce W. Kernodle |
| 2:16cv02808 | Deborah Kell |
| 2:16cv02813 | Suzi Perron |
| 2:16cv02819 | Joyce Roberts, Carl Roberts |
| 2:16cv02828 | Mary Kubin, Henry Kubin |
| 2:16cv02858 | Effie Abney |
| 2:16cv02861 | Londa Bates |
| 2:16cv02865 | Sherry Dean |
| 2:16cv02866 | Catherine Dortch |
| 2:16cv02938 | Mary Daniel, Leon Daniel |
| 2:16cv02939 | Marisa Devereaux |
| 2:16cv02940 | Xiomara Steinberg |
| 2:16cv02954 | Shirley Drinnon, Douglas Drinnon |
| 2:16cv02958 | Helen J. Milton |
| 2:16cv02970 | Brooke Parker, Christopher Parker |
| 2:16cv02975 | April Teichrow, Robert Teichrow |
| 2:16cv02987 | Robina Herman Keith |
| 2:16cv02997 | Laurie Gagnon |
| 2:16cv03035 | Sandena Byrd |
| 2:16cv03119 | Beatris Rodriguez, Jose Rodriguez |
| 2:16cv03144 | Beverly Evans, James Evans |
| 2:16cv03153 | Roxanne Burgess, Steven Burgess |
| 2:16cv03157 | Genia Coefield |
| 2:16cv03161 | Rebecca Harvey |
| 2:16cv03162 | Lisa Hook |
| 2:16cv03189 | Sharon E. Saylor, Michael W. Saylor |
| 2:16cv03200 | Tammy Plante, Kelly Plante |
| 2:16cv03202 | Pamela Zaleski |
| 2:16cv03312 | Daphne Thomas |

| | |
|---|---|
| 2:16cv03313 | Amy Wahl, Timothy Wahl |
| 2:16cv03335 | Pamela Callahan |
| 2:16cv03496 | Jessica Stringari |
| 2:16cv03498 | Cynthia Thompson |
| 2:16cv03506 | Peggy Prater, James Prater |
| 2:16cv03568 | Veronica Abrego |
| 2:16cv03571 | Jody Reagan, Craig Reagan |
| 2:16cv03572 | Anita Arnold, Alvin Arnold |
| 2:16cv03593 | Mona Graves, Robert Graves |
| 2:16cv03596 | Melissa Kardos |
| 2:16cv03602 | Kristian Harrison, William Harrison |
| 2:16cv03604 | Debbie Ault |
| 2:16cv03606 | Melissa D. Johnson |
| 2:16cv03613 | Christine Harrington |
| 2:16cv03633 | Lois Gilstrap |
| 2:16cv03634 | Margie McNeill |
| 2:16cv03642 | Jacqueline Harter |
| 2:16cv03643 | Marilyn Rhodes |
| 2:16cv03644 | Hazel Richard |
| 2:16cv03645 | Mary Bailer, Adam Bailer |
| 2:16cv03646 | Melba A. Kuntzelman, Paul R. Kuntzelman |
| 2:16cv03656 | Niki Shealy Crolley, Jeffery Curtis Crolley |
| 2:16cv03670 | Elizabeth Vickery |
| 2:16cv03673 | Janice Brendle, Randy Brendle |
| 2:16cv03674 | Gwen Harding, Gaylan Harding |
| 2:16cv03676 | Karen Borkenhagen, Robert Borkenhagen |
| 2:16cv03690 | Sandra Gaynor, Francis Gaynor |
| 2:16cv03694 | Moira Fellows, Bruce Fellows |
| 2:16cv03702 | Lillian Dawson |
| 2:16cv03710 | Merita Herron |
| 2:16cv03728 | Laura Thompson |
| 2:16cv03730 | Carlotta Chi Voorhies |

| 2:16cv03737 | Charlotte J. Bateman |
| 2:16cv03738 | Kimberly S. Bennett, Terry Bennett |
| 2:16cv03740 | Shelley Brown |
| 2:16cv03741 | Leona S. Burden |
| 2:16cv03743 | Patricia A. Magretto |
| 2:16cv03747 | Gina Rider, David Rider |
| 2:16cv03750 | Theresa Rossi, Anthony Rossi |
| 2:16cv03781 | Eileen Cooper |
| 2:16cv03782 | Sherri L. Cravens |
| 2:16cv03783 | Stella M. Davis, John E. Davis |
| 2:16cv03784 | Dinah Fabel |
| 2:16cv03786 | Suzette Patton, T. George Patton |
| 2:16cv03787 | Patricia Hyppolite |
| 2:16cv03789 | Mary Ann Palmer, Thomas Palmer |
| 2:16cv03792 | Eleanor Faye Donahue, Jerry Donahue |
| 2:16cv03819 | Judy Elizabeth Brunk, David A. Brunk |
| 2:16cv03820 | Donna Butler |
| 2:16cv03821 | Monica V. Dittmar |
| 2:16cv03824 | Pamela Sue Fitzsimmons, Gary P. Fitzsimmons |
| 2:16cv03827 | Ann Gillenwaters |
| 2:16cv03832 | Kenia Soto |
| 2:16cv03833 | Patricia Monaco, Alan Monaco |
| 2:16cv03835 | Jacqueline Santana |
| 2:16cv03854 | Edith Greenwood, Jack Greenwood |
| 2:16cv03858 | Leslie Hackler |
| 2:16cv03861 | Stephanie Hartford, Glenn Hartford |
| 2:16cv03876 | Linda Chandler |
| 2:16cv03878 | Thelma Hazelwood, Aaron Hazelwood |
| 2:16cv03879 | Barbara Starnes |
| 2:16cv03883 | Betty E. Hall |
| 2:16cv03901 | Gwendolyn Renee McFarland |
| 2:16cv03902 | Jana Shultz |

| | |
|---|---|
| 2:16cv03903 | Ione Segar |
| 2:16cv03905 | Jane Steger |
| 2:16cv03910 | Teresa Marie Tunnell |
| 2:16cv03911 | Melissa Gay Williams |
| 2:16cv03915 | Carolyn Moore, Lawrence Moore |
| 2:16cv03923 | Susan Morris |
| 2:16cv03924 | Dorothy Napoletano |
| 2:16cv03936 | Kim Nitchol, Kenneth Nitchol |
| 2:16cv03937 | Sandra Paul-Cotton, Lyle Cotton |
| 2:16cv03938 | Cecilia Pina, Santos Pina |
| 2:16cv03942 | Cynthia Ballard |
| 2:16cv03943 | Vera Pearson |
| 2:16cv03947 | Alfreda McMurren |
| 2:16cv03955 | Dawn Timothy, Troy Timothy |
| 2:16cv03956 | Deanna Thrash |
| 2:16cv03957 | Esperanza Smith, Dennis Smith |
| 2:16cv03996 | JoAnn Poole |
| 2:16cv03997 | Katharina Johnson, Larry Johnson |
| 2:16cv03998 | Ebony S. Jones, Chad Gordon |
| 2:16cv03999 | Christina Smith, Loren Smith |
| 2:16cv04000 | Emma Stanley, Arthur Stanley |
| 2:16cv04002 | Geneva Paxton, Larry Paxton |
| 2:16cv04003 | Kavra Lantz |
| 2:16cv04004 | Pauline Labbe, Kenneth Labbe |
| 2:16cv04046 | Candace Miller |
| 2:16cv04047 | Susan Music |
| 2:16cv04051 | Rose Russell |
| 2:16cv04052 | JoAnn Sirko |
| 2:16cv04061 | Sandra K. Hutson, James L. Hutson |
| 2:16cv04064 | Rhondia Pack, Jimmy Pack |
| 2:16cv04066 | Jo Anne Strauch, Douglas Strauch |
| 2:16cv04067 | Tammy Vercher |

| | |
|---|---|
| 2:16cv04083 | Jeanna Lundgren-Beagle, Charles Beagle |
| 2:16cv04084 | Lisa Linton |
| 2:16cv04085 | Annette Williams Jackson |
| 2:16cv04109 | Betty Robinson |
| 2:16cv04113 | Linda Hall, Roy Hall |
| 2:16cv04114 | Tricia Summa, Charles Summa |
| 2:16cv04117 | Teresa Brakes |
| 2:16cv04130 | Shannon Arnold |
| 2:16cv04131 | Kathy Becerra |
| 2:16cv04133 | Wanda Lewis, Desmond Lewis |
| 2:16cv04134 | Patricia Nye |
| 2:16cv04136 | Gloria Merritt, Franklin Merritt |
| 2:16cv04165 | Linda Poole |
| 2:16cv04176 | Ginger Wolfe, Roger Wolfe |
| 2:16cv04177 | Michelle Stevens |
| 2:16cv04206 | Lori Coots |
| 2:16cv04207 | Teresa Liles, Donald Liles |
| 2:16cv04208 | Helen Castilleja, John Castilleja |
| 2:16cv04212 | Randilyn Blaylock, Marcus Blaylock |
| 2:16cv04228 | Karen Husband, Donnie Husband |
| 2:16cv04253 | Charlene R. Mangold |
| 2:16cv04282 | Diane Cook, Brian Cook |
| 2:16cv04284 | Charlene Williams |
| 2:16cv04295 | Dimitra James |
| 2:16cv04311 | Susan Fagerland, Dennis Fagerland |
| 2:16cv04315 | Carissa Shannon, Jamie Shannon |
| 2:16cv04317 | Vicky Horne Taylor |
| 2:16cv04320 | Jenny Reynolds |
| 2:16cv04321 | Elizabeth Moore, Michael Moore |
| 2:16cv04322 | Paula Rae Martin, Ryan Martin |
| 2:16cv04339 | Stacey Tatum, Nicholas Tatum |
| 2:16cv04344 | Lois Bennett |

| | |
|---|---|
| 2:16cv04361 | Jamie D. Alaniz, John M. Alaniz |
| 2:16cv04379 | Mei Carter |
| 2:16cv04386 | Deborah Falco |
| 2:16cv04395 | Mary Adams |
| 2:16cv04396 | Susan Arscott, Michael Arscott |
| 2:16cv04398 | Virginia Alvarez |
| 2:16cv04417 | Alicia Neria, Jose Romero |
| 2:16cv04424 | Kelly Lu Rexroth |
| 2:16cv04435 | Rina Rabinowitz, Neal Rabinowitz |
| 2:16cv04440 | Milagros Alberich |
| 2:16cv04441 | Angela Redmond |
| 2:16cv04444 | Lori J. Nodine, Dennis R. Nodine |
| 2:16cv04446 | Nanette Cyr |
| 2:16cv04460 | Claudia Stevenson |
| 2:16cv04477 | Lucille Vizzari |
| 2:16cv04480 | Nory I. Deoleo |
| 2:16cv04482 | Jennifer Bowman Rone, Christopher Rone |
| 2:16cv04484 | Myra Drossel |
| 2:16cv04486 | Kendra Ritlinger |
| 2:16cv04521 | Sarah Cain |
| 2:16cv04522 | Patti Jo Dollar |
| 2:16cv04523 | Janice B. Gillihan |
| 2:16cv04525 | Audrey Kampin |
| 2:16cv04529 | Leslie Taylor |
| 2:16cv04530 | Anzhelika Tolmasova |
| 2:16cv04531 | Susan Walsh |
| 2:16cv04555 | Dianne Stevens |
| 2:16cv04556 | Larisa Hollenbach, William Hollenbach |
| 2:16cv04557 | Karen Taylor, Rodney Taylor |
| 2:16cv04563 | Ernestine Venable |
| 2:16cv04568 | Karen Gable |
| 2:16cv04570 | Jean M. Stadtlander, Todd Stadtlander |

| 2:16cv04571 | Joan Snow, Alfred Snow |
|---|---|
| 2:16cv04597 | Joan Hardison, Stephen Williams |
| 2:16cv04630 | Nancy Bardouche, Wayne Bardouche |
| 2:16cv04635 | Sherri Abbott, Rebecca Minnick |
| 2:16cv04636 | Julie Miller, Harold Miller |
| 2:16cv04641 | Billie Watkins, Phillip Watkins |
| 2:16cv04655 | Amanda McKenzie |
| 2:16cv04660 | Linda Collins, Michael Collins |
| 2:16cv04663 | Wendy Eames, Philip Eames |
| 2:16cv04670 | Alicia Hickman |
| 2:16cv04675 | Meggan Jimenez, Gabriel Jimenez Sr. |
| 2:16cv04678 | Calliope Davis |
| 2:16cv04681 | Giovanna Rice, Harold Rice |
| 2:16cv04701 | Tempy LaRae Taylor, Troy Taylor |
| 2:16cv04705 | Victoria Greer, Joey Greer |
| 2:16cv04715 | Kim Allen, Daniel Allen |
| 2:16cv04721 | Deborah Jagger |
| 2:16cv04722 | Katherine Miller |
| 2:16cv04724 | Lori O'Connor |
| 2:16cv04726 | Gloria Ramirez, Francisco Rameriz |
| 2:16cv04730 | Veronica Steele, James Steele |
| 2:16cv04736 | Marian J. Tomich, Rudy Tomich |
| 2:16cv04746 | Karen Landrum, Ricky Landrum |
| 2:16cv04749 | Reyna Bonilla, Jorge Bonilla |
| 2:16cv04752 | Joan Hazeltine, Mark Hazeltine |
| 2:16cv04753 | Jeanette Madsen |
| 2:16cv04754 | Donna Michalowski, Ronald Lorusso |
| 2:16cv04756 | Susie Powers, Jerry Powers |
| 2:16cv04757 | Paula Quinones, Genaro Quinones |
| 2:16cv04758 | Deanna Reed, Wayne Reed |
| 2:16cv04759 | Lora Reed, Kent Reed |
| 2:16cv04810 | Teri Meeks |

| 2:16cv04817 | Avery McIntosh |
| 2:16cv04821 | Terri Thomas, Bobby Thomas |
| 2:16cv04823 | Kimberly Burton, Phillip Burton |
| 2:16cv04828 | Tamara Desrochers, James Desrochers |
| 2:16cv04831 | Toni Greanias, David Greanias |
| 2:16cv04832 | Denise Jarrard, William Jarrard Jr. |
| 2:16cv04834 | Ruth Hargis |
| 2:16cv04842 | Cheryl Moody |
| 2:16cv04846 | Jennifer Dusek |
| 2:16cv04847 | Georgia Byrdsong |
| 2:16cv04849 | Ruth Watson |
| 2:16cv04867 | Doreen Dugan |
| 2:16cv04874 | Jean Kritschgau, John Kritschgau |
| 2:16cv04876 | Jamie Noe, Jeff Noe |
| 2:16cv04877 | Rhonda Rodriguez |
| 2:16cv04899 | Barbara Igney |
| 2:16cv04908 | Robyn Avellan |
| 2:16cv04911 | Lisa Kiser |
| 2:16cv04913 | Diane Kackenmeister |
| 2:16cv04934 | Cathy Barker |
| 2:16cv04938 | Lorraine L. Carty |
| 2:16cv04939 | Sheryl Ann Rooney |
| 2:16cv04942 | Kerry Jo Robertson, Brian Robertson |
| 2:16cv04943 | Bette Love |
| 2:16cv04946 | Sonya Michelle St. Arnold, Robert St. Arnold |
| 2:16cv04947 | Karen Hollis, Carl Hollis |
| 2:16cv04951 | Thea Harris |
| 2:16cv04968 | Pamela Hecht, Daniel Hecht |
| 2:16cv04972 | Agnes Barringer, Monty Barringer |
| 2:16cv04982 | Tammy Schwab, Steven Schwab |
| 2:16cv04994 | Donna Smith |
| 2:16cv04998 | Barbara Platt |

| | |
|---|---|
| 2:16cv05000 | Etta Earls |
| 2:16cv05013 | Sheree G. Bush, Albert L. Bush |
| 2:16cv05029 | Connie Morris, Leroy L. Morris Jr. |
| 2:16cv05034 | Betty Day, J. Y. Day Jr. |
| 2:16cv05038 | Hilde Meussner, Richard Meussner |
| 2:16cv05042 | Sarah Koosman, Aaron Koosman |
| 2:16cv05047 | Kim King |
| 2:16cv05048 | Cleda M. Smith |
| 2:16cv05056 | Phyllis Grandison |
| 2:16cv05082 | Sharon Kay Oliver, Dennis Michael Oliver |
| 2:16cv05092 | Sheila Treece |
| 2:16cv05093 | Trixann Black, John Black |
| 2:16cv05099 | Jennifer Smith |
| 2:16cv05119 | Adriana Pracitto, Christopher Pracitto |
| 2:16cv05120 | Dawn Potter |
| 2:16cv05142 | Sandra Lynch, Juliun Lynch |
| 2:16cv05148 | Cheryl Hopkins, Vernon R. Hopkins Jr. |
| 2:16cv05194 | Patricia Dean |
| 2:16cv05197 | Lisa Marie Harding, Christopher Lewis Harding |
| 2:16cv05198 | Rosa Lodato, Larry Lodato |
| 2:16cv05240 | Gloria Jones, Billy Joe Jones |
| 2:16cv05247 | Rosie Bethmann, Robert Bethmann |
| 2:16cv05297 | MaLinda Goodman, Charles Goodman |
| 2:16cv05299 | Charlotte Caldwell, Timothy Caldwell |
| 2:16cv05300 | Sandra Taha |
| 2:16cv05303 | Loretta Stevenson |
| 2:16cv05333 | Muriel Fuqua, Danny Fuqua |
| 2:16cv05334 | Ana Caceda |
| 2:16cv05335 | Wanda Evans, Bobby Evans |
| 2:16cv05337 | Wanda Parker |
| 2:16cv05340 | Cricket Caroll, Dennis Hogland |
| 2:16cv05364 | Ethel Bailess, Carroll Bailess |

| 2:16cv05366 | Dona Hall |
| 2:16cv05376 | Diane Addison |
| 2:16cv05380 | Brenda Myers, Hobert Myers |
| 2:16cv05383 | Connie Shoulette |
| 2:16cv05384 | Shirley Smith, Marvin Smith |
| 2:16cv05421 | Tammie Kirsebom |
| 2:16cv05457 | Janice Hammons |
| 2:16cv05458 | Christine Montoya |
| 2:16cv05461 | Lena Taylor, James Taylor |
| 2:16cv05463 | Kimberly Teuteberg |
| 2:16cv05464 | Joan Waddell, Paul A Waddell Jr. |
| 2:16cv05474 | Dana Wright, Angela Wright |
| 2:16cv05494 | Barbara Hartwig |
| 2:16cv05496 | Ronda Miller, Robert Miller |
| 2:16cv05529 | Nettie Beckner |
| 2:16cv05531 | Trish Brown |
| 2:16cv05535 | Tammy Coffey-Hard |
| 2:16cv05537 | Teresa Doughty |
| 2:16cv05538 | June Elizabeth Ellis |
| 2:16cv05543 | Bobbie Jo Graham |
| 2:16cv05549 | Naquita Rene Parker-Richardson |
| 2:16cv05553 | Tina Hartsock, Alfred Hartsock |
| 2:16cv05554 | Sara Martinez |
| 2:16cv05555 | Kathryn Troutman, Darrell Troutman |
| 2:16cv05582 | Alvin Hixon, Lina Hixon |
| 2:16cv05586 | Allison Pichardo |
| 2:16cv05589 | Yolanda Bowden |
| 2:16cv05594 | Alice Weigel |
| 2:16cv05599 | Dawn M. Albrecht |
| 2:16cv05600 | Janine Ankney |
| 2:16cv05610 | Arlene Hill |
| 2:16cv05612 | Cornelia Lechner |

| | |
|---|---|
| 2:16cv05618 | Rebecca Morado, Paul Hernandez |
| 2:16cv05628 | Shirley Winship, Michael Winship |
| 2:16cv05631 | Mercedes Teresa Loayza-Arocutipa |
| 2:16cv05643 | Opal Adams |
| 2:16cv05686 | Cheryl Leasure |
| 2:16cv05688 | Brenda Bozarth |
| 2:16cv05699 | Barbara J. Newman, Mark Newman |
| 2:16cv05715 | Patricia Mower, Derek Mower |
| 2:16cv05756 | Peggy P. Gilchrist |
| 2:16cv05761 | Billie Michelle Johnson |
| 2:16cv05764 | Sheilah Jordan |
| 2:16cv05765 | Arleen Lee |
| 2:16cv05769 | Vicki Lynn Lopez |
| 2:16cv05784 | Yanira Rodriguez, Mario Rodriguez |
| 2:16cv05785 | Kimberly Reed |
| 2:16cv05787 | Cynthia Reed |
| 2:16cv05832 | Sara Christensen, Lorin Christensen |
| 2:16cv05833 | Peggy McCuiston, Curtis McCuiston |
| 2:16cv05835 | Patricia Woliner, Alan Woliner |
| 2:16cv05837 | Angela Beatty |
| 2:16cv05839 | Eleanor Russman, John Russman |
| 2:16cv05846 | Pamela Postlethwait |
| 2:16cv05857 | Lillian Cameron |
| 2:16cv05859 | Doris Capito, George Capito Sr |
| 2:16cv05865 | Natalie Cychosz, Dennis Cychosz |
| 2:16cv05870 | Bonnell Forstner |
| 2:16cv05871 | Beverly McCall |
| 2:16cv05875 | Diana Tinkham |
| 2:16cv05882 | Lynn A. Palasciano, Anthony Palasciano |
| 2:16cv05900 | Katherine M. Lynch |
| 2:16cv05903 | Gloria Marshall |
| 2:16cv05907 | Donna Seeger |

| | |
|---|---|
| 2:16cv05912 | Tammie Blizard |
| 2:16cv05913 | Judy Eglinton, Richard Eglinton |
| 2:16cv05914 | Donna S. Mattingly, John Craig Mattingly |
| 2:16cv05921 | Victoria Wright, George Wright |
| 2:16cv05955 | Karen Boyd |
| 2:16cv05958 | Tamika L. Higgins, Patrick Higgins |
| 2:16cv05959 | Bonnie J. McDaniel, Jim McDaniel |
| 2:16cv05960 | Linda McElreath |
| 2:16cv05961 | Carmen Rodriguez, Juan Rodriguez |
| 2:16cv05964 | Teresa J. Smith |
| 2:16cv05966 | Sandra M. Yingling |
| 2:16cv05975 | Linda Woods |
| 2:16cv05979 | Linda Moss, Jerry Moss |
| 2:16cv05988 | Juanita Spearman |
| 2:16cv05990 | Barbara G. Endewelt |
| 2:16cv05992 | RoseAnn Bonanno |
| 2:16cv05995 | Aimee Weathersby, Donald Lee Lewis |
| 2:16cv05998 | Jackie Johnson |
| 2:16cv06008 | Sharon Ann Stone |
| 2:16cv06009 | Karyn Tacconelli |
| 2:16cv06010 | Angela M. Tamalavic |
| 2:16cv06011 | Lynda Tatum |
| 2:16cv06013 | Ann Thurber |
| 2:16cv06016 | Kecia Lorraine Triemert |
| 2:16cv06020 | Susan E. Vascek |
| 2:16cv06021 | Carol Lynn Weinhauer |
| 2:16cv06022 | Shirley Haley |
| 2:16cv06038 | Terri Humes |
| 2:16cv06040 | Denise Quinlan, Thomas Quinlan |
| 2:16cv06057 | Lynn Mitchell |
| 2:16cv06062 | Mary Ann Rowe |
| 2:16cv06077 | Michal Logan, Tony Logan |

| 2:16cv06078 | Ketrina Reinhart, Stanley Reinhart |
|---|---|
| 2:16cv06090 | Diane Harsch |
| 2:16cv06111 | Murl Winfield |
| 2:16cv06120 | Daisy Kelly |
| 2:16cv06121 | Andrea Harris |
| 2:16cv06124 | Rebecca Nagle |
| 2:16cv06166 | Tamara Henderson, Michael Henderson |
| 2:16cv06167 | Jane Lanza |
| 2:16cv06168 | Carolyn Thigpen, Bryan Thigpen |
| 2:16cv06195 | Brandy Rusk, Eric Rusk |
| 2:16cv06196 | Lisa Belcher |
| 2:16cv06199 | Leah Lamb, Evan Lamb III |
| 2:16cv06200 | Melinda Larzo, Gary Larzo |
| 2:16cv06203 | Debra Lynn Tankersley |
| 2:16cv06235 | Ada Lovekamp |
| 2:16cv06259 | Christine Acree, Peter Acree |
| 2:16cv06264 | Kellie Taylor-Pierce, Daniel Pierce |
| 2:16cv06266 | Tina Abbott, Michael Abbott |
| 2:16cv06268 | Brenda Bouvatte, Donald Bouvatte |
| 2:16cv06271 | Janell Hale, Kenneth Hale |
| 2:16cv06277 | Ladonna Woolley |
| 2:16cv06280 | Nancy Caskanett, William Caskanett |
| 2:16cv06287 | Teresa File |
| 2:16cv06290 | Ellen Mathes |
| 2:16cv06296 | Rebecca Seals |
| 2:16cv06322 | Sandra Isbell, Garry Isbell |
| 2:16cv06327 | Emma Shattuck |
| 2:16cv06328 | Pamaula Campbell |
| 2:16cv06356 | Janet Whalen |
| 2:16cv06367 | Nancy Lueck, Daniel Lueck |
| 2:16cv06368 | Rebecca L. Perry, Todd Perry |
| 2:16cv06371 | Barbara G. Whitehead |

| | |
|---|---|
| 2:16cv06382 | Dawn Angeline Hartsell, Mark Hartsell |
| 2:16cv06409 | Linda K. Baltimore, Robert L. Baltimore |
| 2:16cv06412 | Paula Insko |
| 2:16cv06413 | Carrie F. Munroe |
| 2:16cv06415 | Melissa Altman |
| 2:16cv06416 | Dina De Leon, Juan De Leon |
| 2:16cv06417 | Beverly K. Nelson, Roger M. Nelson |
| 2:16cv06438 | Jenny Bowden, Richard Leon Bowden |
| 2:16cv06440 | Audrey E. Plante, Leo Plante |
| 2:16cv06449 | Glenda Moleski, Michael Moleski |
| 2:16cv06489 | Frances Dargan, James Dargan |
| 2:16cv06492 | Sandra Stoker, Randall Stoker |
| 2:16cv06493 | Connie Thomas |
| 2:16cv06503 | Laurinda Alexander-Green |
| 2:16cv06506 | Patricia Monholland |
| 2:16cv06507 | Shelly Sparks |
| 2:16cv06516 | Sandra Towne, Ronald Towne |
| 2:16cv06518 | Elizabeth A. Coolbaugh |
| 2:16cv06521 | Jolene N. Droze |
| 2:16cv06523 | Susan A. Martinez, Alex Silva |
| 2:16cv06548 | Patricia Calvert, Jack Calvert |
| 2:16cv06550 | Barbara DeRitis |
| 2:16cv06553 | Teresa E. Scott, Martin L. Scott |
| 2:16cv06572 | April Wright Sullivan, Jonathan Sullivan |
| 2:16cv06574 | Rebecca Minnick, Sherri Abbott |
| 2:16cv06579 | Patrocinia Ong |
| 2:16cv06580 | Angela Christmann |
| 2:16cv06592 | Pamela J. Crisler, Gregg Crisler |
| 2:16cv06624 | Donna Dawson |
| 2:16cv06629 | Jerretta K. Seager, Robert J. Seager Jr. |
| 2:16cv06631 | Ellen L. Ware |
| 2:16cv06639 | Juanita Robertson |

| | |
|---|---|
| 2:16cv06649 | Kathleen Meraglia, Daniel Meraglia |
| 2:16cv06678 | Karen Petero, Jack Petero |
| 2:16cv06687 | Deborah G. Kelley, Devin Kelley |
| 2:16cv06709 | Jeannette Ortega |
| 2:16cv06714 | Shelly Martin, Robert Martin |
| 2:16cv06716 | Cynthia S. Wiggins, Russell Wiggins |
| 2:16cv06724 | Deborah Jines |
| 2:16cv06746 | Sharon Cifello, Charles Cifello |
| 2:16cv06747 | Carol DeGruy, Melvin DeGruy |
| 2:16cv06750 | Bertha Mosley |
| 2:16cv06774 | Loris Moen |
| 2:16cv06795 | Sharon Dean |
| 2:16cv06843 | Leeida Broom |
| 2:16cv06848 | Karen R. Bryant, Dale Bryant |
| 2:16cv06865 | Patricia Mack |
| 2:16cv06873 | Sally Cary |
| 2:16cv06875 | Hazel Cohee |
| 2:16cv06876 | Rochelle Ruffin |
| 2:16cv06881 | Melody Cox |
| 2:16cv06884 | Barbara Foy |
| 2:16cv06886 | Terry Gibson |
| 2:16cv06890 | Rosa Jordan |
| 2:16cv06898 | Rebecca Montoya |
| 2:16cv06901 | Barbara Polan |
| 2:16cv06908 | Nena Renfrew |
| 2:16cv06935 | Lisa M. Ashberry |
| 2:16cv06941 | Brenda K. Babb |
| 2:16cv06949 | Linda J. Baumgartner |
| 2:16cv06951 | Linda L. Beck |
| 2:16cv07043 | Sandra Picard |
| 2:16cv07053 | Ramona Kendrick |
| 2:16cv07054 | Elsa Perry |

| | |
|---|---|
| 2:16cv07059 | Tammy Lawson |
| 2:16cv07132 | Anita Black |
| 2:16cv07169 | Stacy Tarape |
| 2:16cv07202 | Pamela Franco |
| 2:16cv07225 | June Corrente, George Corrente |
| 2:16cv07229 | Tamela J. Ivy, James M. Ivy II |
| 2:16cv07255 | Raquel Rodriguez, Juan Rodriguez |
| 2:16cv07294 | Rosaura Sias, Armin Pipenburg |
| 2:16cv07297 | Dawn Rivera, Raymond Rivera |
| 2:16cv07347 | Christine Bayer, Charles Bayer |
| 2:16cv07357 | Chalice Lundquist, Robert Lundquist |
| 2:16cv07395 | Margaret Reble |
| 2:16cv07420 | Ksandra Thomas |
| 2:16cv07422 | JoAnn Anderson |
| 2:16cv07445 | Sue Ann Bradshaw, Cecil G. Bradshaw |
| 2:16cv07457 | Stephanie L. Delrie, Derwin K. Delrie |
| 2:16cv07472 | Tonya Lane |
| 2:16cv07525 | Glenda Lawshe, William Lawshe |
| 2:16cv07584 | Barbara Ann Ernst, Bret Ernst |
| 2:16cv07585 | Mary C. Strohl, Douglas T. Strohl |
| 2:16cv07587 | Theila Barker |
| 2:16cv07676 | Misty Jennings |
| 2:16cv07680 | Virginia Stuart |
| 2:16cv07696 | Beverly Fowler |
| 2:16cv07700 | Bonnie M. Ramon, Gary A. Ramon |
| 2:16cv07701 | Hilda Griffin |
| 2:16cv07702 | Ida Rodriguez |
| 2:16cv07733 | Linda Cotham, Michael Cotham |
| 2:16cv07737 | Teresa Martinez, Efrain Martinez |
| 2:16cv07738 | Kimberly Morse, Arthur Morse |
| 2:16cv07783 | Margaret Chrisman, Gale Chrisman |
| 2:16cv07786 | Angelita Olavarria |

| | |
|---|---|
| 2:16cv07845 | Pamela Mote, Michael Mote |
| 2:16cv07865 | Delisha M. Allen |
| 2:16cv07867 | Charlene R. Elliott |
| 2:16cv07869 | Marilyn L. Erskin |
| 2:16cv07884 | Patricia R. Fisk |
| 2:16cv07888 | Lydia Fontana |
| 2:16cv07889 | Princess Y. Fore |
| 2:16cv07900 | Peggy Scully |
| 2:16cv07904 | Holly Sherman, Harold Sherman |
| 2:16cv07906 | Suzan Whiting, Steven Whiting |
| 2:16cv07907 | Faith Cutliff |
| 2:16cv07922 | Marlene Laviola |
| 2:16cv07923 | Glena Lawson, Charles Lawson |
| 2:16cv07935 | Emma Lee Locklear |
| 2:16cv07949 | Fran P. Mosley, Richard A. Mosley |
| 2:16cv07958 | Maria Roman |
| 2:16cv07961 | Deborah Scott |
| 2:16cv07970 | Catherine Shea |
| 2:16cv07975 | Ruth S. Cavalluzzi |
| 2:16cv07976 | Vange S. Cesarotti |
| 2:16cv07980 | Joyce Childers |
| 2:16cv08005 | Sherrie Robinson |
| 2:16cv08029 | Debra J. Benzing |
| 2:16cv08033 | Lenise Bethea-Christian |
| 2:16cv08035 | Elizabeth K. Blair |
| 2:16cv08038 | Robin E. Andrews |
| 2:16cv08039 | Linda J. Antretter |
| 2:16cv08071 | Juanita Alcorta |
| 2:16cv08087 | Mary Marlbrough |
| 2:16cv08128 | Ruby Freudenstein |
| 2:16cv08144 | Maureen Giffin |
| 2:16cv08149 | Minerva Gonzales |

| 2:16cv08151 | Deborah Grant |
| 2:16cv08155 | Wanda Gail Crowley, John Crowley |
| 2:16cv08156 | Teresa Douglas, John Dale Douglas |
| 2:16cv08188 | Earlene Joyce Kilburn |
| 2:16cv08190 | Robin Sidders |
| 2:16cv08192 | Bonnie Mae Martin |
| 2:16cv08197 | Dianna Darling |
| 2:16cv08200 | Wanda Martin |
| 2:16cv08221 | Joyce McDevitt |
| 2:16cv08234 | Rhonda Gullette |
| 2:16cv08236 | Dawn Shirey |
| 2:16cv08251 | Margaret Simmons |
| 2:16cv08268 | Tamla D. Carroll |
| 2:16cv08270 | Elsa Castellano-Ortiz |
| 2:16cv08272 | Vickie J. Clayborn |
| 2:16cv08274 | Patricia Coy |
| 2:16cv08275 | Ruth Derbyshire |
| 2:16cv08277 | Georgeanne Donnelly |
| 2:16cv08280 | Audrey G. Meyers |
| 2:16cv08282 | Gisela Irene Noland |
| 2:16cv08283 | Tina Parham |
| 2:16cv08305 | Judith Fetheroff |
| 2:16cv08309 | Renee Harper |
| 2:16cv08312 | Theresa Smith |
| 2:16cv08319 | Christal Fisher, Jeremy Fisher |
| 2:16cv08334 | Maxine Barrett |
| 2:16cv08350 | Carol J. Fidler, John G. Fidler, Executor |
| 2:16cv08352 | Tami Gillentine |
| 2:16cv08358 | Sylvia Hohn |
| 2:16cv08368 | Jessica Miller |
| 2:16cv08369 | Betty Messman |
| 2:16cv08377 | Rena Bland |

| | |
|---|---|
| 2:16cv08381 | Brenda G. Bledsoe |
| 2:16cv08414 | Argelis E. Frederick |
| 2:16cv08416 | Barbara Freeny |
| 2:16cv08423 | Kenda Miller |
| 2:16cv08431 | Linda P. Hall |
| 2:16cv08477 | Francis Perez, Angel Mercado |
| 2:16cv08480 | Shirley A. Bauer, Fred C. Bauer |
| 2:16cv08481 | Joyce B. Schmidt, Allan K. Schmidt |
| 2:16cv08491 | Frances Minard |
| 2:16cv08497 | Stephanie Griswold |
| 2:16cv08499 | Marlene R. Guthrie |
| 2:16cv08504 | Chonitta LaTrice Yarber, Albert Yarber |
| 2:16cv08506 | Gwendolyn Hunter |
| 2:16cv08510 | Teresa F. Bowdler |
| 2:16cv08516 | Flora Hall |
| 2:16cv08523 | Margaret Moore |
| 2:16cv08530 | Allyson Mulkey |
| 2:16cv08532 | Shirley Myers |
| 2:16cv08553 | Lena Fink |
| 2:16cv08555 | Karen K. Simmons, Jerry Simmons |
| 2:16cv08556 | Margaret Merry, Jeffery Merry |
| 2:16cv08558 | Brenda Stowers, Scott Stowers |
| 2:16cv08568 | Ramonita Gaud |
| 2:16cv08571 | Elizabeth Carroll, Barry Carroll |
| 2:16cv08573 | Helen Colon |
| 2:16cv08607 | Jayne Beesley |
| 2:16cv08615 | Sylvia Auten |
| 2:16cv08623 | Leslie Callies Hollis, Micheal Hollis |
| 2:16cv08630 | Theresa Imani, Hicham Imani |
| 2:16cv08631 | Susan Naranjo-Doyle |
| 2:16cv08639 | Tanya Clark |
| 2:16cv08658 | Fonda Gritts |

| | |
|---|---|
| 2:16cv08686 | Lee Ockey |
| 2:16cv08780 | Vonia Thomas, Malcolm Thomas |
| 2:16cv08781 | Elizabeth Salmons |
| 2:16cv08814 | Diane Vandervort |
| 2:16cv08825 | Lynne Gray |
| 2:16cv08867 | Maria Luzania, John Luzania |
| 2:16cv08886 | Debra Corlis |
| 2:16cv08892 | Esther J. Williams |
| 2:16cv08932 | Cindy B. Riley, Ricky Lee Riley |
| 2:16cv08933 | Mary C. Tamin, Robert A. Tamin |
| 2:16cv08936 | Tracy Garrett |
| 2:16cv08961 | Harriett Medlin |
| 2:16cv08967 | Lila Symmonds, Michael Symmonds |
| 2:16cv08969 | Gaylene Helling, Dennis B. Helling |
| 2:16cv08970 | Sarabeth Epperson, John J. Epperson |
| 2:16cv08985 | Wanda Howard |
| 2:16cv09019 | Donna L. Savage, William K. Savage |
| 2:16cv09034 | Katherine Peel, John Peel |
| 2:16cv09035 | Coral Haggard |
| 2:16cv09037 | Brenda Sanders, Preston Sanders |
| 2:16cv09040 | Virginia Berg |
| 2:16cv09054 | Patricia Scott |
| 2:16cv09056 | Kay Frances Lamb, Kenneth D. Lamb |
| 2:16cv09057 | Mirna Rizo, Ivan Rizo |
| 2:16cv09061 | Deborah Carithers |
| 2:16cv09066 | Veronica Gaston |
| 2:16cv09104 | Melissa Morrison, Michael Morrison |
| 2:16cv09107 | Linda Cookie Watts |
| 2:16cv09108 | Beth Cannon, David Cannon |
| 2:16cv09164 | Noreen Mitchell |
| 2:16cv09166 | Shelley Lewis, James Lewis |
| 2:16cv09169 | Patricia Morris, Mark Morris |

| | |
|---|---|
| 2:16cv09172 | Norma Cox |
| 2:16cv09175 | Ioka Simants |
| 2:16cv09178 | Luz Roman Maldonado |
| 2:16cv09186 | Haydee Beovides |
| 2:16cv09240 | Christine McNamara |
| 2:16cv09255 | Georgia Allen, Ronald Allen |
| 2:16cv09315 | Lori Bennett |
| 2:16cv09316 | Cheri Evans |
| 2:16cv09320 | Tamara Veal, Anthony Veal |
| 2:16cv09366 | Amanda Pursel |
| 2:16cv09422 | Leona Willecke, Mark Willecke |
| 2:16cv09430 | Ruth Washington |
| 2:16cv09431 | Melinda Avery, Garland Avery |
| 2:16cv09439 | Carolyn Hosey |
| 2:16cv09448 | Kathleen Masartis |
| 2:16cv09450 | Paula Greeves, Steve Greeves |
| 2:16cv09452 | Maryann Pecoraro |
| 2:16cv09465 | Carolyn Schmidt |
| 2:16cv09491 | Janice Day |
| 2:16cv09494 | Yvonne Kapelczak, Edmund Kapelczak |
| 2:16cv09498 | Cheryl Stocksett, Jeffrey Stocksett |
| 2:16cv09523 | Patricia R. Knight, Bruce D. Knight |
| 2:16cv09567 | Patsy Denise Turner, Charles K. Turner Jr. |
| 2:16cv09608 | Raquel M. Crowe |
| 2:16cv09610 | Amelia Drew |
| 2:16cv09614 | Sandra Keener |
| 2:16cv09615 | Louann Souza |
| 2:16cv09618 | Angela Willis |
| 2:16cv09623 | Sue Friedman |
| 2:16cv09639 | Sabra Hobson |
| 2:16cv09670 | Molly Bounds |
| 2:16cv09671 | Mary Ann Fay |

| 2:16cv09672 | Judith Gillespie |
| 2:16cv09673 | Deborah Hernandez |
| 2:16cv09675 | Misty Kropelnicki |
| 2:16cv09679 | Helen Laza |
| 2:16cv09681 | Brenda L. Lott |
| 2:16cv09684 | Elizabeth Meredith |
| 2:16cv09686 | Angel Moulder |
| 2:16cv09687 | Cynthia Oakley |
| 2:16cv09709 | Kathryn Hilpisch |
| 2:16cv09712 | Jennie L. Carman |
| 2:16cv09727 | Hellen Hixson |
| 2:16cv09733 | Donna M. Hudson |
| 2:16cv09739 | Esperanza Martinez |
| 2:16cv09741 | Michelle Mize |
| 2:16cv09743 | Patricia J. Page |
| 2:16cv09748 | Ann Phelps |
| 2:16cv09752 | Delight Huyett |
| 2:16cv09754 | Lisa Pousson |
| 2:16cv09755 | Irma Rodriguez |
| 2:16cv09756 | Brenda Jo Saxe |
| 2:16cv09757 | Michelle R. Strickland |
| 2:16cv09758 | Joanna Vega |
| 2:16cv09759 | Sally Williams |
| 2:16cv09760 | Gloria Williamson |
| 2:16cv09764 | Jean Wilson |
| 2:16cv09766 | Connie L. Carigon |
| 2:16cv09767 | Sharon Chaffin |
| 2:16cv09769 | Magaly Newcomb |
| 2:16cv09770 | Bridget Bittles |
| 2:16cv09772 | Serena Clarkson |
| 2:16cv09774 | Frances Galal |
| 2:16cv09775 | Dorothy M. Baker |

| | |
|---|---|
| 2:16cv09776 | Clydie Gardner |
| 2:16cv09780 | Angelica Gutierrez |
| 2:16cv09784 | Donna Juelfs |
| 2:16cv09785 | Melissa Rimes |
| 2:16cv09811 | Marie Lane |
| 2:16cv09866 | Angela Murcia |
| 2:16cv09872 | Jeri Glazer |
| 2:16cv09892 | Brenda G. Tanner |
| 2:16cv09898 | Valene Evans |
| 2:16cv09912 | Sandra Gillmore |
| 2:16cv09926 | Alice M. Worley |
| 2:16cv09970 | Judith E. Crowley |
| 2:16cv09992 | Jennifer Brown |
| 2:16cv10180 | Elizabeth Chavarie |
| 2:16cv10184 | Hilda Cortes |
| 2:16cv10193 | Erin Harlow |
| 2:16cv10263 | Madonna Moore, Jeffery Moore |
| 2:16cv10264 | Cheryl Schaul |
| 2:16cv10278 | Rossana Lanaro |
| 2:16cv10301 | Mary Willoughby |
| 2:16cv10327 | Maria Acosta |
| 2:16cv10353 | Donna Brown |
| 2:16cv10354 | Emelina Aquino |
| 2:16cv10356 | Linda Lea Clark |
| 2:16cv10358 | Debra Turner |
| 2:16cv10360 | Denise L. Heath |
| 2:16cv10361 | Michelle Lynn Smith |
| 2:16cv10364 | Judith Claire Beacon |
| 2:16cv10365 | Vickie Sloan |
| 2:16cv10368 | Cynthia Maynard |
| 2:16cv10374 | Darla McMinn |
| 2:16cv10375 | Sheryl Atkinson |

| | |
|---|---|
| 2:16cv10378 | Rosalyn D Simonton |
| 2:16cv10402 | Robyn Cole |
| 2:16cv10407 | Marcia Hodges |
| 2:16cv10460 | Twila Davis |
| 2:16cv10469 | Tracie Wallace |
| 2:16cv10489 | Karen E. King |
| 2:16cv10491 | Jacqueline Maciak |
| 2:16cv10493 | Mildred Palazzola, Joseph Palazzola |
| 2:16cv10500 | Marcia Olivieri |
| 2:16cv10513 | Marsha Heidt |
| 2:16cv10528 | Kelly Smedsrud |
| 2:16cv10529 | Cheryl Young |
| 2:16cv10552 | Antoinette Garbacik |
| 2:16cv10555 | Elizabeth Gilliam |
| 2:16cv10557 | Eva Montgomery |
| 2:16cv10558 | Nicole Hooks |
| 2:16cv10559 | Kim Southers |
| 2:16cv10590 | Cheryl Hamilton |
| 2:16cv10606 | Brenda Abreu |
| 2:16cv10607 | Jwan L. Allen |
| 2:16cv10608 | Celia Stone |
| 2:16cv10609 | Teresa M. Jordan |
| 2:16cv10612 | Rashell A. Brunner |
| 2:16cv10632 | Victoria Manfredonia |
| 2:16cv10633 | Marsha Jared |
| 2:16cv10646 | Judith Weldon |
| 2:16cv10650 | Deborah Manno |
| 2:16cv10655 | Julie Layne |
| 2:16cv10657 | Shana Fisk |
| 2:16cv10659 | Terri L. Stiner |
| 2:16cv10662 | Mona Fox |
| 2:16cv10673 | Theresa M. Colletta |

| | |
|---|---|
| 2:16cv10685 | Heidi E. Dean |
| 2:16cv10689 | Ava Galebach |
| 2:16cv10690 | Susanne L. Rocheleau |
| 2:16cv10701 | Alison D. Libby, Clinton Libby |
| 2:16cv10706 | Tracey D. McKinnie |
| 2:16cv10732 | Corrine Kamish |
| 2:16cv10733 | Martha Knowles |
| 2:16cv10735 | Donna Bowlby |
| 2:16cv10737 | Katherine Lampert |
| 2:16cv10738 | Judith Kennedy |
| 2:16cv10743 | Vivian Humphrey, Penny Leckbee, Administrator |
| 2:16cv10747 | Beverly Paradee |
| 2:16cv10753 | Angela Mahr |
| 2:16cv10754 | Lori S. Price |
| 2:16cv10766 | Donna Tyacke |
| 2:16cv10769 | Mary Kuykendall |
| 2:16cv10770 | Julia Walsdorf |
| 2:16cv10774 | Tamalette Scott |
| 2:16cv10775 | Holly Zeisloft, Brian Zeisloft |
| 2:16cv10776 | Susan Fairchild |
| 2:16cv10778 | Theresa D' Antini |
| 2:16cv10787 | Christine Webb |
| 2:16cv10795 | Patricia A. Ritter |
| 2:16cv10826 | Janet Wall |
| 2:16cv10827 | Juanita Vicory |
| 2:16cv10833 | Loriann Johnson |
| 2:16cv10842 | Thereasa Ann Brown |
| 2:16cv10856 | Mary Webster |
| 2:16cv10870 | Porsha M. Lebard |
| 2:16cv10878 | Patricia G. Moser |
| 2:16cv10880 | Deborah Sturgeon |
| 2:16cv10886 | Sharon McKee |

| | |
|---|---|
| 2:16cv10917 | Deborah (Debbie) Kee |
| 2:16cv10919 | Linda Sargent |
| 2:16cv10925 | Dolores J. Peare |
| 2:16cv10940 | Leah Prince |
| 2:16cv10943 | Tanda Allen |
| 2:16cv10957 | Colleen S. Horton |
| 2:16cv10958 | Joyce B. Sachse |
| 2:16cv10966 | Jennifer Brandt |
| 2:16cv10967 | Sandra Bullen |
| 2:16cv10968 | Hadassa Levi |
| 2:16cv10970 | Betty Anna Casinelli |
| 2:16cv10972 | Myrtle Green |
| 2:16cv10973 | Doris Halbrook |
| 2:16cv10974 | Tamera I. Martinez |
| 2:16cv10976 | Verna L. Thomas |
| 2:16cv10977 | Elizabeth M. Villa |
| 2:16cv10978 | Suzanne P. Williams |
| 2:16cv10979 | Carolyn J. Wirts |
| 2:16cv10981 | Charissa Taylor |
| 2:16cv10986 | Karla Trembly |
| 2:16cv10989 | Rena Hern |
| 2:16cv10993 | Kendall Crittenden |
| 2:16cv11023 | Ellen Smith |
| 2:16cv11029 | Shady Jo Sanchez |
| 2:16cv11036 | Dawn F. Newhouse |
| 2:16cv11042 | Helen Fitzpatrick |
| 2:16cv11043 | Kathy L. Folk |
| 2:16cv11046 | Sandra S. Froust |
| 2:16cv11047 | Elnora Gandy |
| 2:16cv11048 | Libertad Hassan |
| 2:16cv11052 | Wendy Johnson |
| 2:16cv11053 | Nora Virginia Keene |

| 2:16cv11056 | Brittany McElroy Collins |
|---|---|
| 2:16cv11057 | Linda J. Raynor |
| 2:16cv11058 | Jodi Rivera |
| 2:16cv11060 | Juanita Rogers |
| 2:16cv11062 | Kathleen Weatherwax |
| 2:16cv11063 | Mary J. Bouchard |
| 2:16cv11064 | Tina C. Bowling |
| 2:16cv11065 | Virginia G. Brown |
| 2:16cv11066 | Bridget Davis |
| 2:16cv11067 | Susan Diane Backus |
| 2:16cv11068 | Ethel Inez Bailes |
| 2:16cv11069 | Marion Barrett |
| 2:16cv11070 | Debora Bell |
| 2:16cv11071 | Kimberley Dugan |
| 2:16cv11072 | Kim Hinkle |
| 2:16cv11073 | Robin L. Hoskins |
| 2:16cv11075 | Tracy Lucas |
| 2:16cv11076 | Cristi McCaslin |
| 2:16cv11077 | Jackie Lynn Morrison |
| 2:16cv11078 | Esmeralda Pena |
| 2:16cv11081 | Gail L. Wilkinson |
| 2:16cv11082 | Katherine Wittmer |
| 2:16cv11085 | Linda G. Calloway |
| 2:16cv11086 | Rebecca Hill |
| 2:16cv11087 | Jennifer Owens |
| 2:16cv11089 | Peggy D. Chase |
| 2:16cv11091 | Marguerite C. Connolly |
| 2:16cv11093 | Joana Feiteira |
| 2:16cv11094 | Stephanie McNabb |
| 2:16cv11122 | Shirley McCormack |
| 2:16cv11123 | Rosemary Holic |
| 2:16cv11185 | Phyllis Walsh |

| 2:16cv11189 | Ruth Owens |
| 2:16cv11190 | Mary Phillips |
| 2:16cv11192 | Sheila Caison |
| 2:16cv11195 | Marian Fazah |
| 2:16cv11203 | Suzanne Gentry |
| 2:16cv11209 | Amy Bartz |
| 2:16cv11214 | Terri Koenig |
| 2:16cv11216 | Dianna L. Stringfellow |
| 2:16cv11229 | Laura Veronica Torres |
| 2:16cv11230 | Barbi Burchard |
| 2:16cv11231 | Lisa L. Lord |
| 2:16cv11232 | Donna Lee Dowell |
| 2:16cv11236 | Lisa Patrick |
| 2:16cv11239 | Virginia Rowland |
| 2:16cv11240 | Rhonda Cox |
| 2:16cv11242 | Veronica D. Chavez |
| 2:16cv11243 | Marilyn Iverson |
| 2:16cv11244 | Annette Cook |
| 2:16cv11245 | Julieta Ortega |
| 2:16cv11249 | Karen D. Leyba |
| 2:16cv11253 | Joann Rich |
| 2:16cv11258 | Patricia Berg |
| 2:16cv11259 | Vicki Hutson |
| 2:16cv11260 | Diana L. Cinque |
| 2:16cv11261 | Tammy Copenhaver |
| 2:16cv11263 | Darcy Watson |
| 2:16cv11265 | Hazel C. Tinsley |
| 2:16cv11280 | Dawn E. Berrier |
| 2:16cv11285 | Melba Janke |
| 2:16cv11286 | Jana Cooke |
| 2:16cv11290 | Cheryl Lynn Jones |
| 2:16cv11291 | Christina Turpen |

| | |
|---|---|
| 2:16cv11298 | Kathleen Ann Roche |
| 2:16cv11309 | Victoria Bearcomesout |
| 2:16cv11310 | Alice Hill |
| 2:16cv11312 | Peggy Saxon |
| 2:16cv11313 | Kathleen Bonaccorsi |
| 2:16cv11314 | Judith Anne Daugherty |
| 2:16cv11315 | Linda Duke |
| 2:16cv11322 | Ellen Greer |
| 2:16cv11323 | Mary Saunders |
| 2:16cv11325 | Laura Peters |
| 2:16cv11327 | Caroline Hobbs |
| 2:16cv11420 | April Bain |
| 2:16cv11426 | Katherine Hymer |
| 2:16cv11430 | Claudia Green |
| 2:16cv11434 | Vickie Nichols |
| 2:16cv11436 | Carol Lewis Johnson |
| 2:16cv11447 | Barbara Jean Sadler |
| 2:16cv11449 | Daisy Mae Lorance |
| 2:16cv11459 | Laura J. Usrey |
| 2:16cv11461 | Peggy Lee Hyatt |
| 2:16cv11462 | Marla J. Shyken |
| 2:16cv11463 | Carolyn J. Wright |
| 2:16cv11464 | Norma Martinez |
| 2:16cv11465 | Leila Williams |
| 2:16cv11467 | Shirley Kelley |
| 2:16cv11468 | Patricia Donato |
| 2:16cv11471 | Sheila Crawford |
| 2:16cv11477 | Adelia Emerson |
| 2:16cv11478 | Thelma Kothenbeutel |
| 2:16cv11479 | Roseann Wiltsey |
| 2:16cv11480 | Margie Green |
| 2:16cv11483 | Caroline Ramkissoon |

| | |
|---|---|
| 2:16cv11486 | Ruth Knoke |
| 2:16cv11487 | Paula Hunt |
| 2:16cv11489 | Teresa Good |
| 2:16cv11493 | Debra S. Short |
| 2:16cv11495 | Rosana Ribeiro |
| 2:16cv11497 | Ellen Enslen |
| 2:16cv11498 | Sheila Kessler |
| 2:16cv11519 | Betty Bryant |
| 2:16cv11522 | Cheryl Stewart |
| 2:16cv11524 | Kimberly Baxter |
| 2:16cv11527 | Alicia Perales |
| 2:16cv11532 | Rosa M. Cardiel |
| 2:16cv11538 | Jeanine D. Nix |
| 2:16cv11544 | Rachel Butler |
| 2:16cv11546 | Ruth Thompson |
| 2:16cv11547 | Caridad Triana |
| 2:16cv11548 | Donna Taves |
| 2:16cv11554 | Denise Davis |
| 2:16cv11558 | Dorothea Bressler |
| 2:16cv11561 | Charlene Wilson |
| 2:16cv11586 | Teresa Arrington |
| 2:16cv11587 | Majorie Ritter |
| 2:16cv11598 | Tammy L. Brannon |
| 2:16cv11603 | Helen Holderbaum |
| 2:16cv11604 | Joy Roxann Thornhill |
| 2:16cv11605 | Eileen Gonzales |
| 2:16cv11607 | Cynthia Shearer |
| 2:16cv11608 | Beverly Burt |
| 2:16cv11609 | Brenda Phillips |
| 2:16cv11610 | Rosemarie Queen |
| 2:16cv11611 | Sherry Berney |
| 2:16cv11615 | Sonya Shannon |

| | |
|---|---|
| 2:16cv11618 | Carol Smead |
| 2:16cv11619 | Denise Rivera |
| 2:16cv11620 | Mary Beth Sinn |
| 2:16cv11645 | Christina Smith |
| 2:16cv11649 | Melissa Collins |
| 2:16cv11650 | Amelia Baber |
| 2:16cv11668 | Vanessa Rivers |
| 2:16cv11671 | Jacklyn Harris |
| 2:16cv11699 | Naomi Lonergan |
| 2:16cv11701 | Joan E. Gunick |
| 2:16cv11711 | Chantal Haddad |
| 2:16cv11712 | Anita Lynn Stringer |
| 2:16cv11718 | Naomi Clements |
| 2:16cv11721 | Georgia Richardson |
| 2:16cv11722 | Deborah A. Kingcade |
| 2:16cv11724 | Pamela Holloway Alexander |
| 2:16cv11725 | Pamela Smith |
| 2:16cv11734 | Ida Rubalcado |
| 2:16cv11735 | Marcella Johnson |
| 2:16cv11757 | Barbara Higginbotham |
| 2:16cv11761 | Crystal Leone |
| 2:16cv11770 | Cheryl Marino |
| 2:16cv11774 | Kimberley Shuler |
| 2:16cv11778 | Mary Collins-Johnson |
| 2:16cv11779 | Vivian Clemons |
| 2:16cv11781 | Jewel A. Mason |
| 2:16cv11782 | Eileen Harvey |
| 2:16cv11784 | Sandra Glaze |
| 2:16cv11833 | Jessica J. Novelo |
| 2:16cv11834 | Lynn M. McDougall |
| 2:16cv11835 | Sandra Wallace |
| 2:16cv11838 | Rita S. Gill |

| | |
|---|---|
| 2:16cv11839 | Donna A. Verner |
| 2:16cv11840 | Brenda L. Beal |
| 2:16cv11841 | Edith Katchmazenski |
| 2:16cv11865 | Liduvina Aparicio Caserta |
| 2:16cv11943 | Rebecca A. Young |
| 2:16cv11947 | Margie A. Hunt |
| 2:16cv11959 | Mary Roderick |
| 2:16cv11960 | Carolyn Wright |
| 2:16cv11966 | Sharron Morgan |
| 2:16cv11967 | Pamela Brook |
| 2:16cv11968 | Tammy Mattina |
| 2:16cv11969 | Janet Bitzer |
| 2:16cv11970 | Ann Rodriguez |
| 2:16cv11973 | Annie Johnson |
| 2:16cv11975 | Amy Shivener |
| 2:16cv11976 | Brenda Gregowicz |
| 2:16cv11994 | Jean Merrill |
| 2:16cv11996 | Rebecca Del Conte |
| 2:16cv11997 | Tracie Rivera |
| 2:16cv11998 | Christine Stewart |
| 2:16cv12000 | Brigitte Yero |
| 2:16cv12001 | Patricia Haugen |
| 2:16cv12002 | Annette Pittman |
| 2:16cv12003 | Judith Talley |
| 2:16cv12004 | Deborah Van Pelt |
| 2:16cv12005 | Grace A. Miller |
| 2:16cv12008 | Amy Williamson |
| 2:16cv12011 | Bella Silberman |
| 2:16cv12012 | Cristina Leal |
| 2:16cv12013 | Patricia A. Livingston |
| 2:16cv12014 | Pamela J. Hall |
| 2:16cv12015 | Catherine Amato |

| | |
|---|---|
| 2:16cv12016 | Cathaleen Maude Donovan |
| 2:16cv12025 | Denise Hayhurst |
| 2:16cv12032 | Bonnie Parks |
| 2:16cv12045 | Bonnie Chandler |
| 2:16cv12046 | Sherry Hill |
| 2:16cv12048 | Jewel Zimmerman |
| 2:16cv12051 | Diana Robinson |
| 2:16cv12054 | Teresa A. Baker |
| 2:16cv12057 | Ligia Uriarte |
| 2:16cv12058 | Thelma Tomalewicz |
| 2:16cv12060 | Jacquelin Bainter |
| 2:16cv12061 | Donna Mains |
| 2:16cv12065 | Deanne Kehoe |
| 2:16cv12067 | Gayle Krajewski |
| 2:16cv12069 | Ramona Castillo |
| 2:16cv12070 | Audrey Gosser |
| 2:16cv12109 | Jeanne K. Anderson |
| 2:16cv12111 | Kimberly Hemond |
| 2:16cv12120 | Rita Mick |
| 2:16cv12121 | Judy Frandsen |
| 2:16cv12125 | Sharon Taylor |
| 2:16cv12154 | Terry Winn |
| 2:16cv12155 | Joan Black |
| 2:16cv12164 | Dana Jones |
| 2:16cv12166 | Marqueta Russell |
| 2:16cv12167 | Diane Madsen |
| 2:16cv12170 | Maxine Wagner |
| 2:16cv12175 | Amy Cate |
| 2:16cv12181 | Edna Suttles |
| 2:16cv12182 | Donna Payne |
| 2:16cv12195 | Cynthia Gilbert |
| 2:16cv12198 | Jelicious A. Baker |

| | |
|---|---|
| 2:16cv12199 | Bonnie F. Jones |
| 2:16cv12211 | Deborah Entrekin |
| 2:16cv12216 | Linda Morgan |
| 2:16cv12217 | Cara J. Neth |
| 2:16cv12221 | Lola Sons |
| 2:16cv12223 | Karleen Davis |
| 2:16cv12243 | Mary D. Hughes |
| 2:16cv12246 | Mary L. Crider |
| 2:16cv12250 | Sharon Houtz |
| 2:16cv12253 | Beverly P. Sabol |
| 2:16cv12255 | JoAnna Rhine |
| 2:16cv12260 | Marjorie Fiori |
| 2:16cv12290 | Viola Wiblin |
| 2:16cv12298 | Christina C. Just |
| 2:16cv12310 | Deidra G. Morrison |
| 2:16cv12315 | Stephanie Alexander |
| 2:16cv12318 | Leisel Barter |
| 2:16cv12319 | Karla Burton |
| 2:16cv12320 | Donna Virginia Jones |
| 2:16cv12321 | Eddie-Jo Powell |
| 2:16cv12346 | Carolyn E. McCarty |
| 2:16cv12347 | Gladys Randall |
| 2:16cv12348 | Tamara Hopkins-Butler |
| 2:16cv12351 | Mary Thomas |
| 2:16cv12352 | Judy Cheek |
| 2:16cv12353 | Janet Siegel |
| 2:16cv12354 | Julia Steele |
| 2:16cv12356 | Karyn Winders |
| 2:16cv12357 | Amy Nutt |
| 2:16cv12358 | Felcie Sparks |
| 2:16cv12360 | Myrtle Trimm |
| 2:16cv12375 | Lori A. Bellew |

| 2:16cv12380 | Kimberly Tredick |
| 2:16cv12381 | Kelley Dickson |
| 2:16cv12393 | Jennifer J. Smith |
| 2:16cv12394 | Teresa Jenkins |
| 2:16cv12398 | Staci Evans |
| 2:16cv12399 | Mary Lawanda Bartee |
| 2:16cv12416 | Melanie Mills |
| 2:16cv12430 | Thelma Higgins |
| 2:16cv12431 | Janice Fryman |
| 2:16cv12433 | Virginia Elrod |
| 2:16cv12436 | Sherry L. Emswiler |
| 2:16cv12439 | Elizabeth June Storey |
| 2:16cv12442 | Paula Moskovits |
| 2:16cv12444 | Odessa Bouathong |
| 2:16cv12445 | Darla F. Rose |
| 2:16cv12448 | Angelica M. Diaz |
| 2:16cv12452 | Jessica A. Cox |
| 2:16cv12453 | Florence Duggan |
| 2:16cv12454 | Vicki R. Schwartz |
| 2:16cv12457 | Ann Viens |
| 2:16cv12480 | Olivia Ann Diaz |
| 2:16cv12483 | Hilda Pavez |
| 2:16cv12485 | Sally Stein |
| 2:16cv12487 | Susan Fitch |
| 2:16cv12488 | Linda Sue Tiemann |
| 2:16cv12489 | Jennifer Denison |
| 2:16cv12508 | Diana Davidson |
| 2:16cv12524 | Ruth E. Johnson |
| 2:16cv12525 | Gloria Wheeler |
| 2:16cv12532 | Debra K. Echols |
| 2:16cv12533 | Denise L. Tolley |
| 2:16cv12537 | Tina S. Ponce |

| | |
|---|---|
| 2:16cv12541 | Katheryn G. Kendall |
| 2:16cv12545 | Bonnie Fields |
| 2:16cv12546 | Diane Ward |
| 2:16cv12547 | Michelle Windy |
| 2:16cv12562 | Toni Carnes |
| 2:16cv12568 | Vanessa Manuel |
| 2:16cv12571 | Nora Scaggs |
| 2:16cv12572 | Juanita Gordon |
| 2:16cv12577 | Rhea Rodgers |
| 2:16cv12587 | Betty Zilm |
| 2:16cv12589 | Shawnell Ryan |
| 2:16cv12590 | Joanne Tropea |
| 2:16cv12591 | Stacy George |
| 2:16cv12599 | Nina Martinez-Mangia |
| 2:16cv12615 | Janet Hunter |
| 2:16cv12626 | Michelle Llewellyn |
| 2:16cv12627 | Esther Fellhauer |
| 2:16cv12637 | Anita S. Leab |
| 2:16cv12646 | Irmak Ucar |
| 2:16cv12650 | Marie Castro-Diaz |
| 2:16cv12696 | Marcia M. Huffman |
| 2:16cv12698 | Sharon D. Mura |
| 2:16cv12702 | Debra Ames |
| 2:16cv12704 | Priscilla DiNatale |
| 2:16cv12705 | Elise Manfredi |
| 2:16cv12710 | Pamela J. Bain |
| 2:16cv12715 | Tammy Silcox |
| 2:16cv12720 | Angela Young |
| 2:16cv12722 | Sandra K. Rexroad |
| 2:16cv12728 | Diane Sabal |
| 2:16cv12756 | Vicki Boulware |
| 2:16cv12763 | Marilyn Hilbert |

| | |
|---|---|
| 2:16cv12767 | Paullette M. McElhenny |
| 2:16cv12772 | Lisa A. Smith |
| 2:16cv12773 | Carol L. Vagnoni |
| 2:16cv12774 | Tere Andrea Vasquez |
| 2:16cv12777 | Patricia Bolduc |
| 2:17cv00017 | Beth Brafford |
| 2:17cv00019 | Vicki M. Brodbeck |
| 2:17cv00027 | Valerie Frem |
| 2:17cv00031 | Ruth Ann Whealdon |
| 2:17cv00034 | Kimberly Soltis |
| 2:17cv00037 | Karen Queen |
| 2:17cv00051 | Eugenia Cobar |
| 2:17cv00053 | Tammy Damron |
| 2:17cv00055 | Celeste Edwards |
| 2:17cv00056 | Linda Guisset |
| 2:17cv00065 | Rosemary G. Hernandez |
| 2:17cv00076 | Rita Covey |
| 2:17cv00079 | Cynthia Dennis |
| 2:17cv00081 | Jane W. Dimmock |
| 2:17cv00086 | Alethea Erwin |
| 2:17cv00087 | Anabelle Gamboa |
| 2:17cv00089 | Cynthia Chartier |
| 2:17cv00091 | Ruth Marie Chavez |
| 2:17cv00162 | Mary Hernandez |
| 2:17cv00163 | Stacey Amos, f/k/a Stacey Herndon |
| 2:17cv00167 | Tonya P. Hodges |
| 2:17cv00168 | Sharon Hollifield |
| 2:17cv00169 | Cynthia Marie Reynolds |
| 2:17cv00174 | Nancy Riner |
| 2:17cv00175 | Kathleen Cope |
| 2:17cv00180 | Sharon Crowley |
| 2:17cv00187 | Linda Gramatky Smith |

| 2:17cv00200 | Catherine Curtis |
|---|---|
| 2:17cv00265 | Tammy Annette Bryant |
| 2:17cv00267 | Patricia Hester Burch |
| 2:17cv00268 | Mary R. DeCoite |
| 2:17cv00269 | Wendy Domyan |
| 2:17cv00270 | Tracie Duggan |
| 2:17cv00273 | Debra Hall |
| 2:17cv00275 | Nancy Harriman |
| 2:17cv00278 | Anna Lebovich |
| 2:17cv00279 | Dorothy M. Lee |
| 2:17cv00280 | Kathleen Lewis |
| 2:17cv00282 | Marcella Little |
| 2:17cv00373 | Mary Beth Morgan |
| 2:17cv00376 | Ceceilia Nichols |
| 2:17cv00380 | Amelia Pace |
| 2:17cv00386 | Faith Red |
| 2:17cv00388 | Theresa Richard |
| 2:17cv00389 | Christine L. Riley |
| 2:17cv00458 | Lora Marshall |
| 2:17cv00493 | Erika Miller |
| 2:17cv00507 | Anna Schutt |
| 2:17cv00509 | Jodi Pickrel |
| 2:17cv00538 | Patricia Speed |
| 2:17cv00552 | Johnnena J. Washington Jr. |
| 2:17cv00562 | Melissa Burton |
| 2:17cv00564 | Brenda Galvin |
| 2:17cv00580 | Susan Sheldon |
| 2:17cv00581 | Leah Topping |
| 2:17cv00583 | Janet Erlandson |
| 2:17cv00584 | Michelle Madden |
| 2:17cv00593 | Lauren Rogers |
| 2:17cv00648 | Avelina Martinez |

| | |
|---|---|
| 2:17cv00650 | Naedine Austin |
| 2:17cv00652 | Sharon Blaxton |
| 2:17cv00654 | Bonnye Frost |
| 2:17cv00655 | Sandra Gobbel |
| 2:17cv00658 | Judy G. Browne |
| 2:17cv00666 | Ann Marie Granelli |
| 2:17cv00672 | Lisa Phillips |
| 2:17cv00674 | Carolyn Zimmerman |
| 2:17cv00680 | Roberta Dietz, William Dietz |
| 2:17cv00682 | Dawn White |
| 2:17cv00853 | Donna J. McClenny |
| 2:17cv00860 | Linda Bolle |
| 2:17cv00863 | Melissa Keen |
| 2:17cv01019 | Sharon Taylor |
| 2:17cv01028 | Tammra Brooks |
| 2:17cv01067 | Wendy Bailey |
| 2:17cv01069 | Susan Lee |
| 2:17cv01092 | Elna Nyblom |
| 2:17cv01106 | Tricia Hansen |
| 2:17cv01188 | Sherri Richley |
| 2:17cv01887 | Arona Devore-Schultz |
| 2:17cv02037 | Mary Frye |
| 2:17cv02068 | Lori Lassanske |
| 2:17cv02074 | Korina Nadel |
| 2:17cv02094 | Christine E. Smith |
| 2:17cv02099 | Shelley Walters |
| 2:17cv02121 | Carla Van Gorp |
| 2:17cv02192 | Donna Westberry |
| 2:17cv02194 | Marion Yetman |
| 2:17cv02274 | Florence Anders |
| 2:17cv02282 | Melissa A. Cooper |
| 2:17cv02305 | Donna Eiland |

| | |
|---|---|
| 2:17cv02306 | Judith Green |
| 2:17cv02308 | Deborah Harris |
| 2:17cv02343 | Meredith L. Pride |
| 2:17cv02371 | Carol Pugh |
| 2:17cv02375 | Iris Rivera |
| 2:17cv02376 | Otenaida Rivera |
| 2:17cv02403 | Mary V. Thompson |
| 2:17cv02406 | Dona Tucker |
| 2:17cv02409 | Deborah Weissman |
| 2:17cv02432 | Debra Best |
| 2:17cv02460 | Silvia Calderon |
| 2:17cv02466 | Robin Campbell |
| 2:17cv02476 | Joy MacConnell Peters |
| 2:17cv02478 | Vicki A. Smith |
| 2:17cv02499 | Janet Crompton |
| 2:17cv02501 | Dorothea (Dottie) E. Dennison |
| 2:17cv02502 | Linda Dieker |
| 2:17cv02503 | Pamela Dinardo |
| 2:17cv02509 | Bobalene Vohs |
| 2:17cv02512 | Mary Whipple |
| 2:17cv02517 | Ollie Young |
| 2:17cv02534 | Nelsa Sanchez |
| 2:17cv02538 | Paula Scribner |
| 2:17cv02582 | Sarah Higginbotham |
| 2:17cv02584 | Angela Hutchinson |
| 2:17cv02608 | Rachel Mabe |
| 2:17cv02612 | Susan Marconi |
| 2:17cv02615 | Judy McQuillen |
| 2:17cv02656 | Rosemarie Fermaintt |
| 2:17cv02657 | Joan Fernandez |
| 2:17cv02659 | Kimberly Flanigan |
| 2:17cv02662 | Margaret Havens |

| | |
|---|---|
| 2:17cv02664 | Ann James |
| 2:17cv02679 | Marie F. Jenkins |
| 2:17cv02682 | Brandie Johnson |
| 2:17cv02684 | Vivian Johnson |
| 2:17cv02687 | Shirley J. Jones |
| 2:17cv02691 | Mary Taylor |
| 2:17cv02692 | Sonia Terry |
| 2:17cv02693 | Ruth Thorson |
| 2:17cv02696 | Nancy Utsinger |
| 2:17cv02698 | Linda Van Hooser |
| 2:17cv02719 | Sherry Lloyd |
| 2:17cv02724 | Theresa Gray |
| 2:17cv02725 | Diana Guzman |
| 2:17cv02775 | Wilhelmina Graham |
| 2:17cv02779 | Martha Hendricks |
| 2:17cv02792 | Tracee A. Kennedy |
| 2:17cv02797 | Lisa Kitchen |
| 2:17cv02809 | Rosa Quispe |
| 2:17cv02902 | Judy Pinney |
| 2:17cv02967 | Jackie Lynn Gilliam |
| 2:17cv02973 | Suean Walters |
| 2:17cv02977 | Tiaffany Eck |
| 2:17cv02990 | Pauline Harrington |
| 2:17cv02999 | Teresa Liesemeyer |
| 2:17cv03034 | Lorena Garbarino |
| 2:17cv03037 | Jan Price |
| 2:17cv03039 | Colleen Pugh |
| 2:17cv03052 | Angele di Liscia |
| 2:17cv03091 | Rebecca LaRue |
| 2:17cv03181 | Phyllis Huskisson |
| 2:17cv03454 | Shirley Drennan |
| 2:17cv03479 | Kimberley Bryan |

| 2:17cv03486 | Regina Bullen |
| 2:17cv03487 | Kathy M. Cole, Danny Cole |
| 2:17cv03501 | Marsherry Thomas |
| 2:17cv03705 | Sally Virginia Baldwin |
| 2:17cv03719 | Nanette Fitzgerald |
| 2:12cv09792 | Ellen Helton |
| 2:12cv09793 | Naseema Ahmad |
| 2:13cv02357 | Glenda Kantun |
| 2:13cv28169 | Patricia Schneider |
| 2:13cv29671 | Christine Lotenero |
| 2:13cv30310 | LaDonna Hansen |
| 2:13cv30899 | Janice Gocha |
| 2:13cv32922 | Mollie Sessor |
| 2:13cv33131 | Sandra Valdez |
| 2:13cv33136 | Julia Dye |
| 2:13cv33139 | Marlene Jackson |
| 2:13cv33143 | Faye Leatherman |
| 2:13cv33146 | Bobbie Measells |
| 2:13cv33147 | Brenda Wigington |
| 2:13cv33148 | Carmel Wright |
| 2:13cv33833 | Patricia Korn |
| 2:14cv00152 | Traci Benefield |
| 2:14cv00167 | Barbara Beckett |
| 2:14cv00170 | Judith Birmingham |
| 2:14cv00174 | Anne Calhoun |
| 2:14cv00179 | Wanda Chancellor |
| 2:14cv00184 | Melinda Kennedy |
| 2:14cv00186 | Pamela Mears |
| 2:14cv00190 | Shontelle Smith |
| 2:14cv07475 | Julie Sanderlin |
| 2:14cv07505 | Sharron Valentine |
| 2:14cv07509 | Deborah Griffin |

| | |
|---|---|
| 2:14cv07517 | Vicky Hughes |
| 2:14cv08019 | Evelyn Hollifield |
| 2:14cv08258 | Pennie Gilbert |
| 2:14cv10557 | Nancy Albanese |
| 2:14cv10570 | Verda "Ann" Rogers |
| 2:14cv10583 | Barbara Hubbard |
| 2:14cv10698 | Janet Perry |
| 2:14cv10993 | Janice Dieckow |
| 2:14cv11007 | Norma Ingham |
| 2:14cv14172 | Deborah Seiler |
| 2:14cv14180 | Sandra Thorpe |
| 2:14cv14201 | Ruth Rose |
| 2:14cv14497 | Shirley Cadle |
| 2:14cv14504 | Tonya Jore |
| 2:14cv15115 | Andrea Phelan |
| 2:14cv15534 | Vena Bradley |
| 2:14cv15548 | Robin Gipson |
| 2:14cv16398 | Deborah Ciganek |
| 2:14cv18668 | Ruth Logan |
| 2:14cv19109 | Hazel Green |
| 2:14cv19254 | Jamie Northrup |
| 2:14cv20431 | Melanee Davis |
| 2:14cv23854 | Jerri Parker |
| 2:14cv24064 | Gloria Mansolo |
| 2:14cv24066 | Cynthia Newman |
| 2:14cv24067 | Jackie Busey |
| 2:14cv24069 | Patricia Reed |
| 2:14cv24070 | Celeste Coelho |
| 2:14cv25229 | Nelida Velazquez |
| 2:14cv25339 | Enid Declet |
| 2:14cv25427 | Sandra Harbin |
| 2:14cv25487 | Pamela Chester |

| | |
|---|---|
| 2:14cv26763 | Kimberly Wright |
| 2:14cv26835 | Susanne Cash |
| 2:15cv01518 | Nina Maree |
| 2:15cv01983 | Ann Sharlyne Fox |
| 2:15cv02019 | Lisa Barnes |
| 2:15cv03205 | April Maxwell |
| 2:15cv03372 | Elizabeth Pirtle |
| 2:15cv11924 | Brenda J. Miller |
| 2:15cv14612 | Melissa Lunsford |
| 2:15cv14614 | Dolores Jonson |
| 2:15cv14662 | Margaret Benavides |
| 2:16cv00481 | Sherri Harris |
| 2:16cv05130 | Marlene Rose Meadors |
| 2:16cv07149 | Jatonda Ousley |