# EXHIBIT A

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA
### AT CHARLESTON

| | |
|---|---|
| IN RE: ETHICON, INC., PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION | MDL Docket No. 2:12-MD-02327<br><br>JOSEPH R. GOODWIN<br>U.S. DISTRICT JUDGE |
| THIS DOCUMENT RELATES TO ALL CASES | **PRETRIAL ORDER NO.**<br>(Non-Revision TVT Products Cases) |

## ORDER REGARDING DISPOSITION OF NON-REVISION GYNECARE TVT PRODUCTS CASES

The motion (docket number___) of Defendants Ethicon, Inc., and Johnson & Johnson (collectively, "Ethicon")[1] for entry of an order establishing procedures for the voluntary dismissal or disposition of those cases of Plaintiffs who are alleging implantation of Ethicon's currently marketed Gynecare TVT products: Gynecare TVT Retropubic (TVT) or Abdominal (TVT-A) System, Gynecare TVT Obturator System (TVT-Obturator), Gynecare TVT Abbrevo Continence System (TVT-Abbrevo), and/or Gynecare TVT Exact Continence System (TVT-Exact), (hereinafter collectively "the Ethicon Gynecare TVT Products"), and who has not undergone any Revision Surgery as defined hereinafter, came on for hearing. The Court, having carefully considered this motion, the arguments and authorities presented by counsel, and the entire record, finds as follows:

## I.     INTRODUCTION

A.     This MDL proceeding involves cases related to the implant of the Ethicon Gynecare TVT Products [Gynecare TVT Retropubic (TVT) or Abdominal (TVT-A) System,

---

[1] As used herein, "Ethicon" refers collectively to Johnson & Johnson, Ethicon LLC, Ethicon, Inc. as well as any of its former or present agents, employees, parent companies, subsidiaries, affiliated companies, directors, officers, design surgeons, employees, distributors, and detail representatives named in any action pending in MDL No. 2327.

Gynecare TVT Obturator System (TVT-Obturator), Gynecare TVT Abbrevo Continence System (TVT-Abbrevo), and Gynecare TVT Exact Continence System (TVT-Exact)] as well as other Ethicon Pelvic Mesh Products used for the treatment of stress urinary incontinence or pelvic organ prolapse, including (l) four devices which are no longer marketed and/or sold by Ethicon: Prolift, Prolift+M, Prosima and TVT-Secur; and (2) two devices (Gynemesh PS and Prolene) which are marketed and sold by Ethicon separately.

B.     Several thousand cases have been filed to date in this MDL proceeding in which plaintiffs have asserted claims relating to the implantation of Ethicon Gynecare TVT Products.  This Order shall apply to all presently pending cases involving the Ethicon Gynecare TVT Product(s) and in which the plaintiff has not undergone a Revision Surgery and that have not otherwise been resolved between the parties. This court is well aware of the issues in this litigation and believes there is significant value to the plaintiffs who have not undergone a revision surgery in not being required to go forward with a case at this time when there is the possibility that they could be at risk of a surgery in the future and in preserving the right to proceed in the future in accordance with the terms of this Order if that occurs.

C.     A federal district court has broad power to manage litigation, especially complex litigation, for the purpose of affording the parties a "just, speedy, and inexpensive" disposition of the action. See Fed. R. Civ. P. 1, 16, 26, 37, 42, 53 and 83; F. R. Ev. 706 (court-appointed experts); *see generally* Manual for Complex Litigation, Fourth §§ 10.1, 11, 20, 22, and 23. Among other things, the Court has the inherent authority and duty to identify, define, and resolve issues. *See, e.g.,* Fed. R. Civ. P. 16(c)(2) (authorizing "special

procedures for managing potentially difficult or protracted actions that may involve complex issues, multiple parties, difficult legal questions, or unusual proof problems").

D.     The plan set forth below is intended to and should significantly reduce the burdens on this Court, allowing it to efficiently address, transfer, dismiss and/or try presently pending cases involving an Ethicon Gynecare TVT Product(s) when the Plaintiff has not undergone Revision Surgery. Judicial economy as well as the speedy, just, and fair resolution of such cases should be accomplished by the mechanisms set forth below, which are being established for the benefit of all parties.

IT IS THEREFORE ORDERED that the procedures for the dismissal or trial of such above-described cases shall be, and hereby are, as follows:

Plaintiffs,[2] who now have actions filed in or transferred to this MDL after process was duly and timely served as of the date of this Order, and who have had implanted one of Ethicon's Gynecare TVT Products in the United States or at a time when she was a lawful resident of the United States, and who have not undergone a Revision Surgery of the Gynecare TVT Product, are subject to this Order.

A "Revision Surgery" means surgery as defined in this paragraph which is for the revision or removal in whole or in part of an implanted Ethicon Gynecare TVT Product, or revision or removal of scar tissue, repair of fistulas, or other surgeries (including surgical treatment for pain) related to or resulting from the implantation of an Ethicon Gynecare TVT Product, specifically related to the mesh. The term "Revision Surgery" will only apply to surgeries utilizing general,

---

[2] Plaintiffs shall collectively include each of the individuals identified in Exhibit A hereto, who had one of these five Ethicon Gynecare TVT Product(s) (as defined in this Order) implanted, and their spouses, heirs, beneficiaries, agents, estates, executors, administrators, successors, assigns and other representatives that may be asserting a derivative claim against Ethicon on their behalf. The Plaintiffs identified on Exhibit A are "Non-Revised Plaintiffs" as defined in this Order.

regional or MAC anesthesia undertaken for the purpose of dealing with medical problems related to the mesh. Such surgery must be performed by a duly licensed physician by and upon the recommendation of a physician. A surgery performed after the date of the dismissal of the pending action by a physician retained or funded by a plaintiff's lawyer to perform the surgery or by a physician retained or funded by any litigation funding company to perform the surgery shall not constitute an acceptable "Revision Surgery." A surgery funded after the date of dismissal of the pending action where the litigation funding company has a relationship with the surgeon performing the surgery or the facility (or any related entity) shall not constitute an acceptable "Revision Surgery."

A "Non-Revised Plaintiff" is a Plaintiff who has had an Ethicon Gynecare TVT Product(s) implanted and who has not undergone a Revision Surgery as described in the above paragraph. Each such Plaintiff is identified in Exhibit A, which is attached hereto and made a part hereof by reference, and shall hereinafter be referred to as a "Non-Revised Plaintiff" or collectively as "Non-Revised Plaintiffs." If Non-Revised Plaintiffs are mistakenly included or omitted on Exhibit A, then with agreement by the parties, Exhibit A will be amended from time to time in order to correct those mistakes.

Plaintifs have argued that the claims of Non-Revised Plaintiffs should be preserved while their potential need for medical care continues. Ethicon's position is, in part, that such Non-Revised Plaintiffs do not currently have cognizable claims against it, as they have neither had a "Revision Surgery" and/or no licensed or competent physician, neither retained by plaintiff's counsel or a litigation funding company for purposes of performing such surgery has recommended any such "Revision Surgery."

These Non-Revised Plaintiffs desire that a procedure be established so that the Non-Revised Plaintiffs' claims against Ethicon may be voluntarily dismissed without prejudice, with the ability to refile in a federal district court of proper venue and jurisdiction within five (5) years of dismissal of the pending litigation should Plaintiff undergo a medically necessary Revision Surgery, be recommended for a medically necessary Revision Surgery, or otherwise undergo multiple qualifying procedures described below, within those five years. Under the unique circumstances of this litigation and to address in part this issue without prejudice to the positions of any party, it appears to the Court that:

Ethicon, in consideration and in return for the voluntary dismissal of a Non-Revised Plaintiff's pending action without prejudice, within ninety (90) days of the election described in this Order, agrees that if a Non-Revised Plaintiff has Revision Surgery as defined herein within five (5) years of the date of dismissal of the pending action then the statute of limitations for her claim(s) shall commence on the date of that Revision Surgery or a recommendation for Revision Surgery, whichever first occurs. Ethicon agrees that the timely filing of a second lawsuit after a qualifying surgery shall not be barred by the statute of limitations or the statute of repose or any argument of equity regarding the timing of the initial lawsuit so long as the subsequent lawsuit is timely filed within the 5 year period based on the qualifying surgery.

For purposes of this order only, Ethicon agrees that plaintiffs who, although their treatment does not qualify as Revision Surgery within five years after the election, have more than one (1) in office revision of the mesh and who also have concomitant treatments of trigger point injections, vaginal physical therapy or utilization of vaginal Valium, that are demonstrated to be necessary by contemporaneous medical records and that are performed by a competent, licensed physician who is neither retained nor funded by a plaintiff's lawyer or a litigation funding entity for purposes of

performing such procedures or treatments, nor where the litigation funding company has a relationship with the physician or the facility (or any related entity), will be treated the same as those plaintiffs who have a Revision Surgery within the five year period, as described above; however, the applicable statute of limitations shall begin to run upon the completion of the second of such multiple qualifying procedures.

In no event is Ethicon waiving or limiting its right to raise any applicable statute of limitations that may commence upon the date of any Revision Surgery, or the recommendation for such surgery, whichever first occurs, or upon the completion of the second of such multiple qualifying procedures.

Accordingly, the Court orders the following election and trial preparation procedures to effectively manage its docket:

1. **Election Obligation -** Each Non-Revised Plaintiff identified on Exhibit "A", together with any of her derivative plaintiffs with an existing MDL lawsuit, shall file an election form (Exhibit B to this Order) in each individual case no later than ninety (90) days following the entry of this Order evidencing the Non-Revised Plaintiff's intent to either (i) dismiss her presently pending case without prejudice subject to the waiver provisions set forth hereinafter, or (ii) continue with her presently pending case without any waiver.

2. Each such Non-Revised Plaintiff, together, with any related derivative plaintiff with an existing MDL lawsuit, shall satisfy the election required in Paragraph 1 by filing with the Court a complete election form in her case and by simultaneously serving the election form and, if applicable, an Order of Dismissal Without Prejudice via electronic mail on Ethicon's attorney, Donna Brown Jacobs, at Butler Snow LLP using the following

email address: mdl2327election@butlersnow.com. This election form shall be filed in each individual case with the Court and served on Butler Snow within ninety (90) days following the entry of this Order.

3.      Within thirty (30) days following the close of the election period, the parties shall jointly prepare and submit to the Court a list identifying: (a) the Non-Revised Plaintiffs who have elected not to dismiss their cases without prejudice in accordance with the provisions of this Order, together with the name of the plaintiff's lawyer who submitted the election form; (b) the Non-Revised Plaintiffs who have elected to dismiss their cases without prejudice in accordance with the provisions of this Order, together with the name of the plaintiff's lawyer who submitted the election form; and (c) the Non-Revised Plaintiffs who have failed to file an election in accordance with this Order, together with the name of the plaintiff's lawyer who submitted the Plaintiff Profile Form, if submitted, for the plaintiff. If a Plaintiff fails to timely file an election pursuant to this Order, Ethicon may request in writing that the Court dismiss that Plaintiff s action without prejudice and after the opportunity for the plaintiff to be heard by the court.

4.      **Election - Dismissal without Prejudice** - For any Non-Revised Plaintiff who elects to dismiss her case without prejudice and who has a Revision Surgery or the multiple qualifying procedures described above within five (5) years of the date of dismissal, Ethicon agrees that the statute of limitations on her claim shall commence on the date of her Revision Surgery, or the recommendation for such surgery, whichever first occurs, or upon the completion of the second of such multiple qualifying procedures.

5.      **Reservation of claims against other defendants** - For those Non-Revised Plaintiffs that elect to dismiss their claims without prejudice pursuant to the terms of this

Order, the dismissal shall be made as to Ethicon only. All remaining claims of such Non-Revised Plaintiff against any other defendants in MDLs No. 2187, 2325, 2326, 2387, 2440 or 2511 in the Southern District of West Virginia will remain viable and will continue to be prosecuted. This Order shall have no impact on the applicable statute of limitations, repose or otherwise against any other defendants in the case.

6. **Non-Revised Plaintiffs Who Do Not Elect To Dismiss**- In the event a Non-Revised Plaintiff elects not to dismiss her claim, but to continue her case, if the Non-Revised Plaintiff has not otherwise completed discovery pursuant to a previous Wave Order, then discovery shall be completed in each such case, as follows:

A. Each Non-Revised Plaintiff must establish that she has experienced a potentially compensable injury. To establish such injury, each Non-Revised Plaintiff shall serve upon Ethicon within forty-five (45) days after the election, if not done previously, the following: (1) a fully completed Plaintiff Profile Form ("PPF") with all required records authorizations; (2) complete implant records, including the operative report and any records establishing product identification; (3) the earliest medical record in which the alleged injury and/or symptom complaint is recorded, and all medical records relating to the plaintiff's claim. At the time of filing, plaintiff's counsel shall certify that the production is complete. The burden of proof, by a preponderance of the evidence, shall at all times rest on Plaintiff.

B. Each Non-Revised Plaintiff shall also produce to Ethicon the following documents within ninety (90) days following the election: (l) a fully completed Plaintiff Fact Sheet ("PFS") in the form and with the content specified

8

by PTO 17; (2) documentation of any lost wages claimed in the PPF or PFS; (3) documentation of any medical expenses claimed and by whom; (4) any and all medical records of any type whatsoever (including photographs or videos) relating to any aspect of her gynecological history for the five (5) year period before the date of implantation of an Ethicon Gynecare TVT Product(s), including but not limited to, any pregnancies, hysterectomies, treatment for stress urinary incontinence or pelvic organ prolapse, and treatment for subsequent complaints (this time limitation shall not preclude a reasonable request for earlier or additional relevant medical records); (5) any and all medical records of any type whatsoever relating to any alleged injury or complication for which she seeks compensation from Ethicon; (6) any and all medical records of any type whatsoever related in any way to the implantation, surgical revision, explantation or medical treatment of a medical device for treatment of pelvic floor prolapse or stress urinary incontinence; (7) a list of the known information (obtained after due diligence) pertaining to any potential medical or insurance liens, bankruptcy liens or claims by a bankruptcy trustee or debtor-in-possession, and any supporting documentation regarding each lien or claim; (8) a statement as to the fact of resolution, if any, of any claim against any other manufacturer or individual arising out of the implantation or use of a device to treat either stress urinary incontinence or pelvic organ prolapse; and (9) the documents produced must include product identification, the implant surgery records, any records of injuries claimed, and in-office revisit records, and all records of gynecological or Revision Surgeries involving other products and any other related procedures.

C.     If a Plaintiff on Exhibit A is subject to any wave discovery order, then all deadlines in such orders are no longer applicable as to that Plaintiff.  Instead, within ninety (90) days after the close of the election period set forth herein, Plaintiff shall serve Rule 26 expert witness reports.  Discovery as to the Plaintiff shall be conducted and completed within ninety (90) days after service of a Rule 26 expert witness report, and shall include but not be limited to discovery of any and all medical records; an independent medical examination; and depositions of the Plaintiff, her current spouse or partner, prior spouses or partners, implanting surgeons, gynecological surgeons or other surgeons revising other products, gynecologists, primary-care doctors, and medical providers, and expert witnesses. Ethicon shall identify and produce expert witness reports within thirty (30) days after the plaintiff's expert reports are served.  Expert disclosures for rebuttal purposes are due within twenty-one (21) days after service of Ethicon's expert witness reports.  Expert witnesses who have previously been deposed on general subject matters shall not be deposed again without a showing of good cause except for the limited purpose of updating previous depositions on general subject matters or to question the witness about case specific opinions. In the absence of good cause shown, depositions shall be limited to three (3) hours in length, and the parties shall have equal time with respect to case specific treating physicians, unless one party fails to use its' entire allotted time; it is the intent of this order that neither party shall have more than 90 minutes of deposition time in the absence of agreement of the parties.

D.      Absent a showing of good cause, no further discovery shall be taken from Ethicon or Johnson & Johnson regarding the company or regarding Ethicon's products.  Ethicon may defend against all aspects of liability and damages on any and all grounds available to it. Dispositive motions, if any, by all parties shall be filed within thirty (30) days after the close of discovery.

E.      Upon completion of discovery and to the extent her claim survives a dispositive motion, the case shall, as appropriate, either be placed on the trial calendar or remanded for trial before a federal district court of proper venue and jurisdiction.  Nothing herein operates to waive or diminish Ethicon's rights under *Lexecon Inc. v. Milberg Weiss Bershad Hynes & Lerach*, 523 U.S. 26 (1998).

F.      Timely compliance with the deadlines in this Order is necessary for the prompt and fair resolution of any claims.  Any failure to comply with the deadlines set forth by this Order is grounds for sanctions.  In the event any party believes another party has not adequately provided the information required in this Order, then the party shall with specificity notify the other party of the missing material or deficiencies and the party shall have thirty (30) days to cure the deficiency.  The parties may also file dispositive motions based on the materials provided at any time, and may supplement any motion with additional expert or fact affidavits or deposition testimony.

2.      **INTENT**: The intent of this Order is to allow a Non-Revised Plaintiff's potential need for medical treatment to progress without the necessity of continuing this litigation and to allow such a Plaintiff to avoid incurring further expenses, unless and until she later undergoes a Revision Surgery, has such surgery recommended by a competent,

qualified physician, or has the multiple qualifying procedures within five (5) years and elects to re-bring an action against Ethicon.

3. Nothing contained in this Order shall affect the obligations of Non-Revised Plaintiffs who file Complaints in this MDL after the entry of this Order to comply with all Orders previously or subsequently entered by the Court, including completion and service of a Plaintiff Profile Form (PPF), pursuant to PTO 17.

SO ORDERED AND DIRECTED, this the _____ day of _____ 2018.


_____
**HONORABLE JOSEPH R. GOODWIN**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT A – SORTED BY PLAINTIFF'S NAME

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Aaron | Betty A. | 2:13cv07339 |
| Aaron | Heather Noel Baugher | 2:15cv08402 |
| Abadie, deceased | Mary J. Weckesser Quick Marchiafava | 2:12cv07356 |
| Abarca | Lyla | 2:15cv08196 |
| Abbe | Ellen Beth Subin | 2:16cv05223 |
| Abbe | Sherry A. | 2:14cv17117 |
| Abbott | Crystal Gale | 2:16cv11187 |
| Abbott | Eleanor C. Bougherty | 2:15cv02405 |
| Abbott | Joanne M. Chaples | 2:16cv01900 |
| Abbott | Julie | 2:17cv02586 |
| Abbott | Lesli Thelma Rainer Holman | 2:13cv04013 |
| Abbott | Patrice Patsy Suezette Etal | 2:13cv25947 |
| Abbott | Pearlene Applehans | 2:13cv08285 |
| Abbott | Sherri | 2:16cv04635 |
| Abbott | Tina Marie | 2:16cv06266 |
| Abdelmuti | Nargiss Haleem | 2:13cv03664 |
| Abee | Rhonda Davis | 2:15cv04593 |
| Abell | Emily Scott Gonterman Tavakolian Abece | 2:12cv01833 |
| Abercrombie | Tracey Williams | 2:15cv02212 |
| Abernathy | Barbara Lee Sosebee | 2:13cv02534 |
| Abernathy | Madeline | 2:14cv02042 |
| Ablonsky | Virginia Ginger Tewes Fifield | 2:15cv04904 |
| Abney | Effie Meirl | 2:16cv02858 |
| Abramczyk | Rita Mae Hogon | 2:14cv29761 |
| Abrams | Carolyn A. Hall | 2:13cv06481 |
| Abrams | Peggy Sue | 2:14cv09443 |
| Abrego | Veronica Rodriguez | 2:16cv03568 |
| Abreu | Brenda Rodriguez Diclo | 2:16cv10606 |
| Abreu | Luz | 2:15cv01498 |
| Absten | Deborah L.ynn Roberts Meadows | 2:15cv00800 |
| Acevedo | Juanita Resto | 2:16cv12740 |
| Ackerman | Beverly J. Harris | 2:12cv09840 |
| Ackerman | Cindy K. | 2:13cv01861 |
| Ackerman | Marilyn S. | 2:12cv03573 |
| Ackerson | Dawn M. Williams Carper | 2:14cv19696 |
| Ackley | Darlene Jo | 2:14cv16462 |
| Acklin | Pamela D. Tipton | 2:14cv22013 |
| Acosta | Laura | 2:15cv12873 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Acosta | Maria Magdalena | 2:16cv10327 |
| Acree | Christine Diane Gilpin | 2:16cv06259 |
| Acreman | Tammy D. | 2:13cv22648 |
| Acuff | Barbara E. Nevels | 2:14cv29175 |
| Adamicka | Madeline S. | 2:13cv23562 |
| Adamonis | Marcene Kay Marcenek Toering Kama | 2:14cv29664 |
| Adams | Angela Dawn | 2:14cv28547 |
| Adams | Betty J. Long | 2:17cv01131 |
| Adams | Candy Candace Kay Smith | 2:15cv07198 |
| Adams | Candy S. Bonebrake | 2:13cv03544 |
| Adams | Careen D. Casey Patterson | 2:14cv15474 |
| Adams | Elisa L. Dinardo | 2:15cv02220 |
| Adams | Gena Eugenia L. | 2:14cv00546 |
| Adams | Holly | 2:17cv03004 |
| Adams | Inis Carter | 2:15cv06847 |
| Adams | Jennifer L. Archibald | 2:12cv07990 |
| Adams | Joan H. | 2:13cv27954 |
| Adams | June Gloria Moore | 2:14cv28062 |
| Adams | Kimberly Dilene Cochenour | 2:14cv10724 |
| Adams | Laura M. | 2:13cv05207 |
| Adams | Linda Irene Branch | 2:15cv04627 |
| Adams | Lisa Scapicchio Lusk Eayre | 2:14cv14420 |
| Adams | Margaret Ann Buck McDonald Beaudoin | 2:15cv03568 |
| Adams | Mary | 2:16cv04395 |
| Adams | Mary Ann Shrader Clayton | 2:15cv04432 |
| Adams | Mary H. | 2:14cv17855 |
| Adams | Mary L. | 2:14cv09630 |
| Adams | Melisa Gayle Holland | 2:14cv30923 |
| Adams | Mitzy Faye George Underwood Robinson | 2:13cv17568 |
| Adams | Myra A. | 2:13cv12018 |
| Adams | Nannette Michelle Jones | 2:15cv04472 |
| Adams | Opal Naomi | 2:16cv05643 |
| Adams | Patricia Lynn Nee Gallery | 2:15cv04801 |
| Adams | Patsy Pruitt | 2:12cv09146 |
| Adams | Peggy Ann Cobb | 2:15cv15119 |
| Adams | Sabrina Kalene O'Dell | 2:14cv12964 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Adams | Sandie Sandy J. Brodeur Beal | 2:14cv01695 |
| Adams | Sharon K. | 2:16cv08890 |
| Adams | Stacy Diane Hamlin Guthrie Craig | 2:15cv03828 |
| Adams | Tammie | 2:13cv03758 |
| Adamson | Debra L. | 2:13cv17531 |
| Adanalian | Verjine | 2:15cv14694 |
| Adase-Friese | Marie Frances | 2:14cv31050 |
| Adasek | Lisa Kennerknecht | 2:15cv16156 |
| Adcock | Dawn Johnson | 2:13cv26300 |
| Addington | Judy M. Poland Chambers Barindrecht | 2:16cv12611 |
| Addington | Judy Marie | 2:16cv08880 |
| Addison | Diane | 2:16cv05376 |
| Addison | Latanya Faye Mason | 2:14cv30552 |
| Ade | Glenda Sue Van Loon Hofacker | 2:16cv03363 |
| Aderholt | Kimberly Everett | 2:16cv12218 |
| Adkins | Bridgette L. Lohoefer | 2:14cv30553 |
| Adkins | Dawn M. Newsom | 2:15cv03854 |
| Adkins | Ruth Kay Combs Loper Picht Bridgeman | 2:14cv29451 |
| Adkins | Sherry Sample | 2:14cv09918 |
| Adkins | Wanda | 2:12cv08801 |
| Adkinson | Janice Eileen Nelson Mitlon Skardo | 2:13cv27631 |
| Adkins-Rudd | Lillie | 2:13cv31850 |
| Adorno | Tobi Lyn | 2:14cv07630 |
| Agorchukwu | Josie Ellen Dunn | 2:13cv01946 |
| Aguado | Rosa Maria Anna Rojas | 2:15cv03979 |
| Aguilar | Jennifer Diane Smithey Hernandez Marceleno | 2:12cv02742 |
| Aguirre | Joyce Ilene Martin Diaz | 2:14cv00970 |
| Agurkis | Suzanne | 2:14cv22347 |
| Agwara | Kelechi S. Eke | 2:14cv26436 |
| Ahlders | Maria L. | 2:16cv06537 |
| Ahlstrom | Laurie Sorenson | 2:13cv00187 |
| Ahmad | Naseema D. | 2:12cv09793 |
| Ahola | Dianne Kay Olson | 2:14cv23578 |
| Aidt | Dianna Lynn Agin | 2:13cv30746 |
| Aiken | Joy A. | 2:13cv32795 |
| Aiken | Martha Louise Simollari | 2:14cv30570 |
| Aikins | Beverly R. McCracken | 2:15cv05067 |
| Ainscough | Sharon | 2:14cv19571 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ainsworth | Danette Anne | 2:13cv15701 |
| Aiton | Linda | 2:13cv05668 |
| Akers | Carol T. Sytsma | 2:15cv13686 |
| Akers | Deborah Ann | 2:15cv16098 |
| Akers | Debra M. | 2:13cv11760 |
| Akers | Lora Ruth Dillon | 2:16cv09487 |
| Akins | Mary E. | 2:14cv14182 |
| Alamillo | Rachel | 2:13cv24583 |
| Alaniz | Daniela | 2:13cv15120 |
| Alaniz | Ernestina Figueroa | 2:12cv08943 |
| Alaniz | Jamie D. | 2:16cv04361 |
| Alarcon | Gertrude Provencio | 2:16cv03450 |
| Albanese | Nancy S. | 2:14cv10557 |
| Alberich | Milagros | 2:16cv04440 |
| Alberti | Lynn C. | 2:14cv08420 |
| Albertini | Kathleen Marie Mueller | 2:13cv31852 |
| Albertsen | Mona Grace | 2:13cv22566 |
| Albin | Vickie Lynn Thurkettle | 2:15cv14877 |
| Albrecht | Brenda | 2:13cv23701 |
| Albrecht | Dawn M. Pietrykowski | 2:16cv05599 |
| Albrecht | Mary B. Burkes | 2:15cv15768 |
| Albright | Esther M. | 2:14cv11995 |
| Albro | Eloise M. | 2:14cv25530 |
| Alcala | Barbara A. Crawford | 2:17cv02894 |
| Alcantar | Rosa K. | 2:16cv01813 |
| Alcorta | Juanita Sambrano | 2:16cv08071 |
| Alder | Margaret Day | 2:16cv08479 |
| Aldrich | Barbara Noakes | 2:14cv09216 |
| Aldrich | Barbara Noales | 2:15cv09179 |
| Aldrich | Lori Lynn | 2:14cv15677 |
| Aldrich | Teresa M. | 2:17cv00861 |
| Aldridge | Carolyn J. Steedley | 2:15cv05563 |
| Aldridge | Virginia | 2:13cv32974 |
| Aleccia | Kerry N. McCreary Britton | 2:15cv04677 |
| Aleman | Ruth Catalina Mederos | 2:15cv14889 |
| Aleman | Sheila V. Cargle | 2:15cv15234 |
| Ales | Terry Y. McCann | 2:14cv28064 |
| Ales | Tina M. | 2:14cv31379 |
| Alewine | Jimmie C. Bell | 2:14cv10237 |
| Alexander | Ann | 2:13cv25257 |
| Alexander | Denise Michelle Fullington | 2:14cv16401 |
| Alexander | Karla F. | 2:13cv06876 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Alexander | Pamela Denise | 2:15cv12962 |
| Alexander | Pamela Holloway Whiddon | 2:16cv11724 |
| Alexander | Stephanie Lee Hogan | 2:16cv12315 |
| Alexander | Tammy | 2:13cv01531 |
| Alexander-Green | Laurinda S. Kinkle | 2:16cv06503 |
| Alflen | Helen Koval | 2:15cv11673 |
| Alford | Rebecca L. | 2:13cv24281 |
| Alfords | Elizabeth R. | 2:14cv17525 |
| Alger | Brigitte Maria | 2:13cv23329 |
| Alhameed | Pearly Irene Tyler Broome | 2:14cv23580 |
| Ali | Fareena G. | 2:16cv02440 |
| Ali | Zeena | 2:14cv14763 |
| Alicea | Charin L. | 2:14cv21078 |
| Alison | Ronda Suzanne | 2:14cv04519 |
| Allee | Susan A. Bunting White | 2:16cv01400 |
| Alleman | Beverly | 2:16cv09434 |
| Allen | Ann Anneva Lee | 2:13cv06348 |
| Allen | Barbara | 2:13cv32467 |
| Allen | Cheryl Ann Brock | 2:16cv02962 |
| Allen | Cholonda M. | 2:13cv22601 |
| Allen | Delisha M. | 2:16cv07865 |
| Allen | Donna Jeanne Culbertson Terrell | 2:14cv14121 |
| Allen | Elizabeth Timmons | 2:16cv02832 |
| Allen | Georgia D. | 2:16cv09255 |
| Allen | Gurly M. | 2:13cv18381 |
| Allen | Judith | 2:15cv13904 |
| Allen | Jwan L. | 2:16cv10607 |
| Allen | Kim Renee Wilson | 2:16cv04715 |
| Allen | Lisa H. | 2:13cv20645 |
| Allen | Mabel D. | 2:13cv07663 |
| Allen | Nina | 2:13cv24533 |
| Allen | Patsy Ann Shelton | 2:13cv03824 |
| Allen | Rhonda Lynn Nugent Bigelow Elkin | 2:14cv12236 |
| Allen | Rosemary | 2:15cv15445 |
| Allen | Sharon E. | 2:14cv07124 |
| Allen | Sharon Joy | 2:14cv23584 |
| Allen | Shirley B. Ridley | 2:15cv13025 |
| Allen | Susan Gay Griffin | 2:15cv07259 |
| Allen | Tanda J. Ford | 2:16cv10943 |
| Allen | Theresa Moore | 2:16cv07857 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Allen | Virginia Faye | 2:13cv08130 |
| Allen-Berry | Sherry Sue | 2:17cv04516 |
| Alleyne | Annette C. | 2:14cv18857 |
| Allison | Candy Lynn Brewer Myers | 2:14cv07631 |
| Allison | Fonda Lee | 2:14cv18350 |
| Allred | Jacqueline V. | 2:13cv04180 |
| Allwell | Juanita Knapp King | 2:16cv05408 |
| Almanza | Carmen | 2:13cv18107 |
| Almanzar | Yolanda | 2:13cv03501 |
| Almendarez | Angela Marissa | 2:12cv01329 |
| Almonte | Raquel Bravo | 2:15cv09218 |
| Almquist | Linda Lewis | 2:13cv09738 |
| Alpha | Sheila E. Campbell Cole | 2:15cv08107 |
| Alpizar | Darla Dee | 2:15cv04635 |
| Alston | Kathaleen | 2:16cv02284 |
| Alston | Kathaleen | 2:14cv22196 |
| Altfas | Jieti Jacobs | 2:17cv04408 |
| Altheide | Diana J. | 2:12cv07770 |
| Altieri | Mary Ellen Margaret Kerrigan | 2:13cv02536 |
| Altman | Melissa A. Bryson | 2:16cv06415 |
| Alvarado | Clarita | 2:13cv18616 |
| Alvarado | Jeanette | 2:12cv04196 |
| Alvarado | Sandra Mercedes | 2:15cv08738 |
| Alvarado | Veronica Ann Saavedra | 2:14cv31519 |
| Alvarez | Aura I. | 2:14cv08094 |
| Alvarez | Catherine M. | 2:14cv17029 |
| Alvarez | Catherine M. | 2:14cv28065 |
| Alvarez | Gloria Medina | 2:15cv15648 |
| Alvarez | Virginia | 2:16cv04398 |
| Alvarez-Zermeno | Gloria | 2:13cv14814 |
| Alvey | Doris B. | 2:12cv06079 |
| Amacher | Laura L. | 2:13cv03921 |
| Amacher | Laura L. | 2:17cv04420 |
| Amann | Diane J. | 2:13cv10082 |
| Amason | Lynne Marie Howard Varner | 2:14cv31097 |
| Amato | Catherine Minidis | 2:16cv12015 |
| Amato | Marianne Dixon Cantelmo | 2:15cv04637 |
| Amberson | Lisa M. Moore Hicks Stallings | 2:14cv11684 |
| Ames | Becky | 2:17cv03559 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ames | Debra Stepanich Mershon Diaz | 2:16cv12702 |
| Ames | Susan Michelle | 2:12cv09636 |
| Amirault | Victoria | 2:14cv02930 |
| Amison | Audrey Leaird | 2:15cv16310 |
| Amodeo | Marion L. | 2:14cv07219 |
| Amos | Sherry R. Lyons Rivera | 2:14cv21604 |
| Amstutz | Sheila A. | 2:14cv25470 |
| Anagnostopoulos | Elaine | 2:14cv18053 |
| Anagnostou | Roslyn V. | 2:16cv03242 |
| Anaya | Adelma | 2:16cv01894 |
| Anaya | Patricia Resendiz Marquez | 2:14cv01162 |
| Anaya-Padilla | Rebecca D. | 2:13cv22442 |
| Anders | Debra Kay Rector | 2:15cv04613 |
| Anders | Debra Kay Rector | 2:14cv15678 |
| Anders | Florence L. Bryan Spriggs Powers Allen | 2:17cv02274 |
| Anderson | Amanda | 2:14cv23832 |
| Anderson | Angela Denise | 2:13cv04883 |
| Anderson | Beautifol Jean Adkins Steed Kassab Mills Bartchlett | 2:14cv25316 |
| Anderson | Cheryl M. | 2:17cv00352 |
| Anderson | Debra L. | 2:13cv31860 |
| Anderson | Debra L. | 2:14cv28633 |
| Anderson | Donna Jean | 2:13cv20280 |
| Anderson | Gloria Ann | 2:15cv16591 |
| Anderson | Gloria Jean | 2:14cv08280 |
| Anderson | Greta Bergerhoff Kate | 2:15cv04639 |
| Anderson | Heather A. | 2:14cv27359 |
| Anderson | Jan T. | 2:13cv23842 |
| Anderson | Jeanne K. Kathryn Smisek | 2:16cv12109 |
| Anderson | JoAnn M. Quam Vik | 2:16cv07422 |
| Anderson | Johanna Marie Paavola Jensen | 2:15cv15015 |
| Anderson | Julie A. | 2:13cv16100 |
| Anderson | Karen Sue Kennedy | 2:16cv09077 |
| Anderson | Kathy Jones | 2:13cv27170 |
| Anderson | Linda Diane Crispin Baasch | 2:14cv12965 |
| Anderson | Linda K. Sue | 2:13cv22945 |
| Anderson | Patricia Ann | 2:13cv10785 |
| Anderson | Patty Lynn Cutler | 2:13cv31244 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Anderson | Patty M. | 2:12cv09757 |
| Anderson | Paula | 2:16cv02106 |
| Anderson | Robin Lee Taylor | 2:14cv20667 |
| Anderson | Rose Mary | 2:13cv33436 |
| Anderson | Tammy Faucher | 2:16cv07562 |
| Anderson | Teresa Williams | 2:14cv16406 |
| Anderson | Thaieka S. | 2:15cv08188 |
| Anderson | Tiffany R. Hanna | 2:14cv03254 |
| Anderson | Trilby | 2:13cv19669 |
| Andree | Jennifer Lynn Fenendael | 2:14cv17245 |
| Andrefsky | Geraldine Neddeau | 2:15cv08740 |
| Andrews | Betty J. Arrington Cooper | 2:14cv25952 |
| Andrews | Dierdre | 2:13cv32974 |
| Andrews | Elaine Gaither Chaney | 2:13cv33404 |
| Andrews | Linda Lanham | 2:14cv27817 |
| Andrews | Linda Marie Logan Watkins | 2:14cv19794 |
| Andrews | Lydia M. Mireles | 2:15cv15017 |
| Andrews | Rhonda W. | 2:17cv02896 |
| Andrews | Rita C. Peake Montun | 2:15cv13909 |
| Andrews | Robin E. Pepper | 2:16cv08038 |
| Andrews | Shana Denise | 2:16cv04182 |
| Andrews | Teresa Ann | 2:15cv07112 |
| Andrich | Rose M. | 2:16cv08292 |
| Andries | Amanda Jo Bundy Blair Blaine Maloney | 2:14cv30573 |
| Andrus | Rita F. | 2:16cv07565 |
| Angel | Deborah Lynn | 2:13cv11652 |
| Angell | Jo-Ann Pirrello | 2:15cv13023 |
| Angelo | Mary J. Celona | 2:14cv27048 |
| Angenendt | Jennifer L. | 2:16cv03279 |
| Anghelescu | Hermina | 2:14cv26342 |
| Anglian | Lisa Helton | 2:12cv04007 |
| Anglin | Karen L. | 2:15cv04715 |
| Anglin | Nanette Hinson Strong | 2:15cv14167 |
| Anglin | Starlett Mary Lynn | 2:14cv22179 |
| Angotti | Catherine M. Poos | 2:15cv13910 |
| Angrick | Gina Lee | 2:13cv11637 |
| Anjum | Diana Jean Irvin Neuman Faruqi Hedrick | 2:16cv00294 |
| Ankney | Janine Henderson Paliotti | 2:16cv05600 |
| Annunziata | Linda Tuminelli | 2:13cv33472 |
| Anselmo | Tina M. | 2:12cv09611 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Anspach | Cynthia Sue | 2:13cv07046 |
| Antebi | Nuti Leibovci | 2:13cv07713 |
| Anthony | Peggy T. | 2:16cv00730 |
| Anthony-Roux | Joanne K. | 2:14cv03262 |
| Antidormi | Linda Panebianco | 2:14cv22346 |
| Antonson | Dorothy Schofield | 2:15cv14573 |
| Antretter | Linda J. | 2:16cv08039 |
| Antwine | Sharon P. Perry | 2:15cv04866 |
| Anzalone | Viki | 2:12cv07833 |
| Apelbaum | Natalie H. | 2:16cv00289 |
| Apken | Madelyn Ann | 2:15cv03349 |
| Apolinar | Patricia Ann Cornett Ferguson | 2:16cv01512 |
| Aponte | Lisa Friedrich | 2:16cv00479 |
| Applegate | Christiane H. | 2:15cv03470 |
| Applegate | Debbie S. | 2:13cv23316 |
| Aquino | Ana | 2:14cv00667 |
| Aquino | Emelina | 2:16cv10354 |
| Aragon | Marcia Norene | 2:14cv18992 |
| Arambula | Carlota Santillano | 2:14cv29504 |
| Aramburu | Martha Perez | 2:14cv17132 |
| Araujo | Mariza Serru Torres | 2:14cv27562 |
| Arce | Gloria Annette | 2:15cv01882 |
| Arce | Lourdes Montalvo Plaza | 2:16cv09395 |
| Arce | Sonia | 2:13cv12947 |
| Archambeault | Lorrie | 2:14cv22321 |
| Archer | Deborah M. Strong Armstrong Kaker Johnson | 2:13cv20247 |
| Archer | Julie A. Marshall Murphy | 2:17cv03471 |
| Archer | Pamela J. | 2:14cv24879 |
| Archuleta | Darlene L. | 2:15cv14806 |
| Arcieri | Claudine Youmans | 2:15cv16159 |
| Ard | Brenda Fay Johnson | 2:16cv06221 |
| Ardecki | Vicki A. Schroyer Funnell | 2:13cv27938 |
| Arellano | Michelle Kipp McCann | 2:14cv18527 |
| Arentt-Bolton | Anita | 2:16cv12592 |
| Arizaga | Anna M. | 2:15cv13343 |
| Arlen | Sonja L. | 2:16cv07564 |
| Arlet | Shannon M. | 2:14cv28068 |
| Armada | Barbara | 2:13cv30488 |
| Armendariz | Gabriele Kerstin | 2:13cv27962 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Armentrout | Christina | 2:14cv17447 |
| Armentrout | Christina M. | 2:16cv03818 |
| Armes | Regina S. Sue Cook | 2:13cv28748 |
| Armontrout | Sarah | 2:13cv31257 |
| Armour | Beverley Bordwell | 2:14cv28636 |
| Armstrong | Brenda S. Calcote | 2:14cv23052 |
| Armstrong | Dorothy Ann Desper | 2:14cv25756 |
| Armstrong | Esther C. | 2:13cv04286 |
| Armstrong | Lynn | 2:13cv24755 |
| Armstrong | Mary Jo | 2:14cv18262 |
| Arnaz | Jenna Maree DaLeon | 2:15cv10877 |
| Arndt | Helen I. Greis | 2:15cv04552 |
| Arnett | Sheryl Marie Sutton | 2:14cv08320 |
| Arnold | Anita Gardner Barfuss | 2:16cv03572 |
| Arnold | Debra Lyn Sloop | 2:16cv01055 |
| Arnold | Destiny Lynn Neumeyer Hetherington | 2:14cv21989 |
| Arnold | Judy C. | 2:13cv09187 |
| Arnold | Lydia M. Lege | 2:16cv01525 |
| Arnold | Mary R. Clark Underwood | 2:14cv26673 |
| Arnold | Nancy J. Flyte | 2:14cv18068 |
| Arnold | Patricia Gail McCardell Myers Walls | 2:12cv06686 |
| Arnold | Peggy Gillikin Fox Avery | 2:14cv22022 |
| Arnold | Shana Faye Loflin | 2:14cv00828 |
| Arnold | Shannon Marie | 2:16cv04130 |
| Arnold | Sheryl Ann Porter | 2:14cv03264 |
| Arnold | Terry Antrican | 2:12cv08816 |
| Arrandt | Ann A. | 2:14cv02098 |
| Arriaga | Gloria S. | 2:16cv01517 |
| Arriaga | Miriam Hernandez | 2:14cv26893 |
| Arrington | Teresa Renee League | 2:16cv11586 |
| Arrington | Twyla Coleen Locke Chambers | 2:15cv14648 |
| Arscott | Susan | 2:16cv04396 |
| Arther | Rhonda Faye | 2:14cv24495 |
| Arthur | Linda Kay Keller | 2:15cv03087 |
| Arthur | Margaret G. | 2:13cv12008 |
| Arthurs | Pamela Conforti | 2:14cv09043 |
| Artiles | Martha Luz | 2:13cv17837 |
| Artman | Juanita L. | 2:14cv12321 |
| Arvizu | Ida Marie Fraijo Jackson | 2:13cv23925 |
| Arwine | Diane A. Chandler | 2:15cv09180 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Asalde | Ana Maria Fowks | 2:14cv29316 |
| Asaro | Sherry L. Kendell | 2:13cv17551 |
| Asbery | Carolyn A. | 2:13cv07470 |
| Aschmeller | Billie Jo | 2:14cv06219 |
| Asencio | Joanne Antoine | 2:15cv04648 |
| Ash | Diana P. McDowell Wilcons | 2:15cv01312 |
| Ash | Tammy | 2:16cv11635 |
| Ash, deceased | Arlene Ruth | 2:14cv22716 |
| Ashbaugh | Kenda C. Korte Korie | 2:13cv10423 |
| Ashberry | Lisa M. Monroe Wakeham | 2:16cv06935 |
| Ashbrook | Judy | 2:14cv18416 |
| Ashburn | Cynthia L. Bowles Darnell Moser | 2:13cv16019 |
| Asher | Eva | 2:13cv10018 |
| Asher | Linda D. | 2:14cv03275 |
| Ashes | Lynette Cleste Wright | 2:15cv10057 |
| Ashley | Cheryl A. Hankins Powers | 2:15cv10646 |
| Ashley | Christy A. | 2:12cv08144 |
| Ashley | Tanjia Wilkins | 2:15cv04649 |
| Ashworth | Marjorie Marge Theresa | 2:14cv21305 |
| Asire | Debra Sportsman Jensen | 2:17cv04437 |
| Askew | Ann F. | 2:13cv13131 |
| Asmus | Diane Marie Hammelman | 2:15cv03242 |
| Atai | Angela D. Ford | 2:14cv27017 |
| Atchley | Carol J. | 2:13cv02252 |
| Atchley | Carol J. Stevenson | 2:14cv22198 |
| Athey | Shonnette Edith Gregg Sperling | 2:14cv29829 |
| Atkins | Joan Frances | 2:16cv12665 |
| Atkins | Sandra A. | 2:14cv09438 |
| Atkins | Tonya Michelle | 2:15cv15670 |
| Atkinson | Debra Rose | 2:14cv28786 |
| Atkinson | Donna Kay Gruwell | 2:14cv07134 |
| Atkinson | Marjorie D. Schindler | 2:15cv16235 |
| Atkinson | Rebecca Kaye | 2:14cv02403 |
| Atwood | Jacqueline B. | 2:13cv01406 |
| Atwood | Lisa Fuller | 2:13cv00497 |
| Aubrey | Rose G. Grant Gilks | 2:14cv30613 |
| Audain | Khalilah A. | 2:13cv21559 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Aughtman | Brenda Joyce Mezick Edwards Sparling | 2:15cv12646 |
| Augustus | Deshawn Cook | 2:12cv03368 |
| Ault | Debbie Erlene Farmer Graves Riggs | 2:16cv03604 |
| Ault | Tina Sue Carter | 2:14cv07632 |
| Aultman | Clara | 2:14cv01006 |
| Austin | Arlene R Chapot Lamauro Buys Trevor | 2:14cv31413 |
| Austin | Dana Lynn | 2:13cv22683 |
| Austin | Linda | 2:14cv28642 |
| Austin | Naedine Kathleen Akers | 2:17cv00650 |
| Austin | Rena G. Engle | 2:16cv00803 |
| Austin | Ruby E. Martin | 2:13cv07852 |
| Austin | Susan P. Scarpato | 2:14cv12909 |
| Austin | Tresa Evelyn | 2:16cv02224 |
| Auten | Sylvia Morgan | 2:16cv08615 |
| Autrey, deceased | Teresa Lee | 2:13cv12704 |
| Avadikian | Beverly J. King | 2:15cv04652 |
| Avalos | Trina | 2:17cv04472 |
| Avalos-Lara | Dora | 2:13cv18774 |
| Avellina | Thespina | 2:14cv00669 |
| Averill | Kathy J. | 2:13cv22273 |
| Avery | Connie Jo King | 2:15cv11723 |
| Avery | Melinda Sue Dowd | 2:16cv09431 |
| Avery | Sherrill | 2:13cv25950 |
| Avila | Kimberlee A. Masterson | 2:14cv08509 |
| Avila | Maria S. | 2:15cv15019 |
| Aviles | Norma A. Parra | 2:15cv06434 |
| Aviles | Sylvia Castillo | 2:16cv01587 |
| Axel | Kay Jean | 2:14cv22689 |
| Ayala | Evelyn | 2:16cv06044 |
| Ayala | Juanita L. | 2:14cv18105 |
| Ayala | Maria Dalia | 2:13cv18733 |
| Ayala | Tonya Briggs Johnson | 2:14cv15814 |
| Ayala | Tracy | 2:13cv22663 |
| Ayala | Zella Diane | 2:14cv01174 |
| Ayers | Charlotte Ann Miles Dillow | 2:15cv01026 |
| Ayers | Deloris Ann Ferrell | 2:14cv07572 |
| Ayers | Joann Marie Oakes Sharp | 2:12cv08863 |
| Ayotte | Kathryn M. | 2:14cv00670 |
| Ayres | Kathryn Pauli | 2:16cv01513 |
| Azore | Jacqueline | 2:16cv03977 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Babb | Brenda K. Thompson Stewart Harrell | 2:16cv06941 |
| Babcock | Marty Ann Schrader | 2:12cv01052 |
| Babcock | Roselyn R. | 2:13cv23754 |
| Baber | Amelia Margaret Warrick | 2:16cv11650 |
| Baber | Jo Ann Joanne | 2:13cv15452 |
| Babu | Prasanna Divakaran | 2:16cv01532 |
| Baca | Gloria H. | 2:13cv25440 |
| Baca | Julie Ann | 2:14cv07947 |
| Bachmeier | Sally N. Simonitch | 2:14cv29768 |
| Backus | Susan Diane Woiff Lederman | 2:16cv11067 |
| Bacon | Cheryl Annette Banks | 2:14cv01143 |
| Baer | Gail E. | 2:13cv13625 |
| Baez | Maria | 2:15cv01357 |
| Baez-Navedo | Arlene | 2:16cv12097 |
| Baggett | Helen Jorge | 2:16cv03545 |
| Bagley | Andrea L. Gatons Barr Rodeghero | 2:15cv06138 |
| Bah | Carolyn Kay Bomstad | 2:15cv08200 |
| Bailer | Mary Montreda | 2:16cv03645 |
| Bailes | Ethel Inez Green Walker | 2:16cv11068 |
| Bailess | Ethel Loretta Spangler Sloan | 2:16cv05364 |
| Bailey | Beverly Gayle Gaye Martin | 2:14cv09014 |
| Bailey | Diana K. Metcalf | 2:14cv27128 |
| Bailey | Eva Tiffany Hughes | 2:16cv03444 |
| Bailey | Karen | 2:13cv27888 |
| Bailey | Melissa Gallen Gwathney | 2:13cv20773 |
| Bailey | Michelle Renee | 2:13cv25261 |
| Bailey | Palcynth B. Watson | 2:15cv12582 |
| Bailey | Rebecca Lorraine Harrison | 2:15cv04867 |
| Bailey | Sharon Brantley E. | 2:13cv03214 |
| Bailey | Tania Bryant James | 2:14cv12031 |
| Bailey | Teresa Theresa Marie Mary Rorrer Horton Wilson Martin Moore | 2:13cv04598 |
| Bailey | Twanda Rena | 2:15cv04865 |
| Bailey | Vickie Ellen | 2:16cv02501 |
| Bailey | Wanda | 2:13cv16347 |
| Bailey, deceased | Sarah L. Chapman | 2:13cv31699 |
| Bailie | Robin Alexander | 2:13cv11746 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Baillio | Regina Kay Black Castillon Harmon | 2:12cv05246 |
| Bain | April Lynch | 2:16cv11420 |
| Bain | Cindy | 2:12cv03555 |
| Bain | Leslie L. Peterson Towne | 2:13cv18557 |
| Bain | Pamela J. Waldon | 2:16cv12710 |
| Bainter | Jacquelin Thompson | 2:16cv12060 |
| Bajt | Sandy M. Franklin | 2:14cv07182 |
| Bake | Kay Lynne Dailey | 2:16cv00715 |
| Baker | Angie A. Cuevas | 2:14cv12287 |
| Baker | Colleen | 2:15cv00798 |
| Baker | Connie Lynn | 2:13cv21876 |
| Baker | Deborah Ann | 2:13cv10819 |
| Baker | Donna M. | 2:13cv23618 |
| Baker | Dorothy Mae Starck Starek | 2:16cv09775 |
| Baker | Freedom M. | 2:12cv09647 |
| Baker | Gloria | 2:16cv04287 |
| Baker | Jelicious Ann Lay | 2:16cv12198 |
| Baker | Jetty I. Armer | 2:17cv01102 |
| Baker | Karen M. | 2:14cv10516 |
| Baker | Kimberly S. | 2:17cv03224 |
| Baker | Linda | 2:17cv01354 |
| Baker | Linda Serene Williamson | 2:15cv08250 |
| Baker | Lorelle B. Butler | 2:14cv16884 |
| Baker | Lu Louise ''Lytle Marcella Murphy | 2:13cv31326 |
| Baker | Maria Kay DuPuis | 2:16cv04218 |
| Baker | Mary Ann | 2:15cv03088 |
| Baker | Melissa Missy Ann Steele | 2:13cv23919 |
| Baker | Pamela Dawn Hewett Umber | 2:14cv19161 |
| Baker | Ruby T. | 2:13cv31865 |
| Baker | Ruth A. | 2:13cv10694 |
| Baker | Stacey Jo | 2:14cv07095 |
| Baker | Tanya Bearb | 2:16cv01377 |
| Baker | Teresa A. | 2:16cv12054 |
| Baker | Terri Lynn | 2:13cv01985 |
| Baker | Terrie Lynne Hathorn | 2:14cv17252 |
| Baker | Tonya Renee Brooks | 2:14cv12966 |
| Balcer | Gale H. Jauane Holmes | 2:14cv09015 |
| Baldovinos | Mary Elva Talamantez | 2:15cv14595 |
| Baldus | Penny Ann Kanipe | 2:13cv01544 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Baldwin | Dana Rochelle | 2:15cv02511 |
| Baldwin | Denielle M. | 2:16cv07567 |
| Baldwin | Jessie | 2:13cv27963 |
| Baldwin | Sally Virginia | 2:17cv03705 |
| Baldwin | Tammy L. | 2:14cv04180 |
| Balentine | Ora Mae Ray | 2:13cv15506 |
| Bales | Paula I. | 2:16cv11257 |
| Balidio | Gloria Saico | 2:14cv05504 |
| Ball | Linda Kay | 2:16cv11448 |
| Ball | Sammie Marie | 2:12cv07415 |
| Ball | Shelly Lou Holper | 2:13cv30749 |
| Ballard | Bridget Priddy | 2:16cv02056 |
| Ballard | Cynthia Kuykendahl | 2:16cv03942 |
| Ballard | Penny Leigh Williams | 2:14cv31382 |
| Ballas | Cindy Dawson Carter | 2:13cv15665 |
| Ballato | Jeanette A. Riola | 2:14cv17110 |
| Ballestero | Sandra J. Yoders | 2:14cv00696 |
| Ballestoros | Elizabeth A. Still | 2:14cv12916 |
| Ballew | Judy C. Mentz | 2:14cv09479 |
| Ballinger | Colleen R. Isaacs | 2:14cv18777 |
| Ballou | Bobbi Barbara Jo Roy | 2:14cv03278 |
| Ballweber | Sandy K. Sandra Green | 2:15cv03547 |
| Baltimore | Linda Kay Bonds | 2:16cv06409 |
| Balverde | Julie I. Naten | 2:16cv00835 |
| Bambao | Lana Ragacion | 2:13cv23882 |
| Banaszewski | Mary J. O'Leary | 2:14cv11521 |
| Bancheri | Jill Golda Gateman | 2:15cv06411 |
| Bandy | Angela T. Jones | 2:14cv25087 |
| Bandy | Pamela Bryant Lynn Rila | 2:17cv00190 |
| Bandy | Sandra Leanne | 2:14cv08507 |
| Banks | Doris Jean Holman | 2:16cv08849 |
| Banks | Juanita | 2:13cv29855 |
| Banks | Linda Lee Smith | 2:15cv04660 |
| Banks | Margaret Dianne Oliver Duggan | 2:13cv03595 |
| Banks | Roberta L. Akim-Seu | 2:16cv01960 |
| Banks | Stephanie Frazier | 2:14cv28621 |
| Banks | Sylvia Marie | 2:13cv04845 |
| Bankston | Elizabeth B. | 2:13cv28902 |
| Banning | Barbara J. Berger | 2:13cv03491 |
| Banse | Susan L. Hinrichs | 2:15cv04663 |
| Banwell | Madeline M. Krinsky | 2:13cv15282 |
| Baraw | Joyce Collins | 2:14cv30027 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Barb | Janet Marie Galyen Walker Hall Adams | 2:17cv02706 |
| Barbee | Belinda N. Sykes | 2:14cv12300 |
| Barber | Diana A. Sue Oldham | 2:14cv24205 |
| Barber | Dianne | 2:16cv03533 |
| Barber | Kathi Katherine Catherine Kay Kathyryn Katie Jean | 2:12cv07720 |
| Barber | Leann MacDonald | 2:15cv12749 |
| Barber | Sheri Lynn Ingram | 2:16cv01902 |
| Barber | Tamara L. Sermon | 2:15cv11763 |
| Barbosa | Mayra | 2:17cv01354 |
| Barbour | Brenda Diane | 2:16cv02172 |
| Barbusca | Debra | 2:17cv01354 |
| Barclay | Valerie L. | 2:12cv04710 |
| Bard | Teri L. | 2:14cv30449 |
| Bardin | Rebecca Ann Duval | 2:15cv07617 |
| Bardouche | Nancy | 2:16cv04630 |
| Barfield | Carolyn | 2:16cv07556 |
| Barfield | Connie Michelle | 2:14cv02280 |
| Bargo | Rebecca Lynn | 2:16cv02028 |
| Barker | Cathy Hodge Herndron Styers | 2:16cv04934 |
| Barker | Eva Christian Wert | 2:13cv04296 |
| Barker | Janet A. Hyde | 2:14cv18230 |
| Barker | Leslie Jane Wash Campfield | 2:14cv24606 |
| Barker | Loretta | 2:16cv03392 |
| Barker | Paula Jane Burris | 2:14cv30485 |
| Barker | Theila Nichole | 2:16cv07587 |
| Barker | Wendy D. Bannon | 2:15cv04667 |
| Barley | Carolyn Joyce Newby Fain Formby | 2:13cv26078 |
| Barley | Tamecka | 2:13cv20865 |
| Barlow | Robin Joy Nickerson | 2:14cv23518 |
| Barndt | Joy A. Steckel Evans | 2:13cv20651 |
| Barnes | Connie Diane Hoke | 2:13cv08221 |
| Barnes | Danyele M. Butler | 2:12cv06737 |
| Barnes | Laurie Lufkin Manston Ruiz | 2:15cv07615 |
| Barnes | Lisa Reece | 2:15cv02019 |
| Barnes | Margaret A. | 2:12cv04853 |
| Barnes | Mayo Belle | 2:12cv09025 |
| Barnes | Melinda L. | 2:13cv10241 |
| Barnes | Regina Ellas | 2:14cv31016 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Barnes | Teresa Koop | 2:13cv03559 |
| Barnett | Diane Leigh Starnes | 2:14cv24139 |
| Barnett | Linda Adams | 2:13cv05996 |
| Barnett | Rhonda | 2:13cv22684 |
| Barnett | Shirley | 2:12cv09205 |
| Barnhart | Donna Gayle Vest | 2:13cv11920 |
| Baron | Anna Nadine | 2:13cv08681 |
| Barone | Andrea G. | 2:16cv07551 |
| Barone | Mary Ann Deguara Raimo | 2:13cv18612 |
| Barr | Crystal Gail Harvey | 2:13cv22606 |
| Barr | Dorothy | 2:15cv14599 |
| Barr | Robyn K. Graddy | 2:15cv04944 |
| Barrack | Delores L. | 2:13cv22607 |
| Barrentine | Dorothy | 2:14cv00728 |
| Barrera | Carmen | 2:17cv01354 |
| Barrera | Corina | 2:13cv06353 |
| Barresi | Judith LaChance | 2:16cv01533 |
| Barrett | Debra K. | 2:13cv12093 |
| Barrett | Jackie Jordan Quick McClain | 2:14cv23975 |
| Barrett | Linda S. Porter Corey | 2:15cv04474 |
| Barrett | Marion Lucille | 2:16cv11069 |
| Barrett | Maxine Margie Branch | 2:16cv08334 |
| Barringer | Agnes | 2:16cv04972 |
| Barringer | Pamela R. | 2:13cv28380 |
| Barrios | Vanessa E. | 2:16cv00209 |
| Barron | Bonnie F. | 2:17cv03924 |
| Barron | Elizabeth A. Hicks | 2:13cv20311 |
| Barron | Jeannie Gaulden | 2:15cv14286 |
| Barron | Lynda Marie | 2:13cv09602 |
| Barron | Sheri Lee | 2:14cv19614 |
| Barron-Laframboise | Jean | 2:14cv13096 |
| Barroso | Elena Butcher | 2:14cv01496 |
| Barrows | Janice M. Spohn | 2:16cv06143 |
| Barrows | Sherry L. King Wagner | 2:16cv08865 |
| Barry | Cathy Fenton | 2:15cv04668 |
| Barrymore | Renee Lauren | 2:13cv08055 |
| Barshinger | Bonita Lee | 2:15cv15449 |
| Bart | Melissa | 2:13cv19692 |
| Bartee | Mary | 2:12cv08759 |
| Bartee | Mary Lawanda | 2:16cv12399 |
| Barter | Leisel Forrester Barnett | 2:16cv12318 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Bartle | Mary Margaret Tabor Margy | 2:15cv15783 |
| Bartlett | Brenda M. | 2:13cv24143 |
| Bartlett | Dorsha | 2:13cv07330 |
| Bartlett | Marguerite Lucille Adams | 2:15cv11208 |
| Bartley | Susan D. Mullins | 2:12cv02921 |
| Bartley, deceased | Sharon Lorraine Wethington McStoots Case Dant Stewart Conkrite | 2:12cv04270 |
| Bartley-Collins | Marie Ann Sprinkle McClanahan | 2:16cv03542 |
| Bartling | Tanya S. | 2:16cv02578 |
| Barton | Darlena Katherine | 2:13cv21441 |
| Bartz | Amy J. | 2:16cv11209 |
| Basa | Vicki L. Kimmel | 2:13cv02937 |
| Basadre | Martha Porta | 2:15cv03089 |
| Bascom | Frances M. Powers | 2:14cv04167 |
| Bascom, deceased | Pauline Merle Marmet Craig | 2:17cv02671 |
| Basile | Mechelle Renay Goodhue | 2:13cv05059 |
| Baskerville | Denise | 2:15cv14600 |
| Basom | Kimbra | 2:17cv01354 |
| Bass | Rhonda Gail Jubb | 2:15cv14551 |
| Bassett | Evangelina Hernandez | 2:14cv01207 |
| Bassett | Frances Marie Ray Mann | 2:13cv21065 |
| Bassett | Rose Marie Bennett | 2:16cv01961 |
| Basson | Billie Collett | 2:13cv33161 |
| Bastian | Linda Joy | 2:14cv16441 |
| Bastis | Carol A. | 2:17cv00547 |
| Batalia | Judy Kathylene | 2:14cv28474 |
| Bateman | Charlotte J. Gutierrez Duenas Apodaca | 2:16cv03737 |
| Bateman | Sharon Marie Lanzi | 2:14cv30004 |
| Bates | Carolyn E. Purnell Wheeler | 2:13cv31344 |
| Bates | Dana Christine Sharp Webb | 2:12cv03939 |
| Bates | Doris | 2:13cv16299 |
| Bates | Glenda | 2:13cv03442 |
| Bates | Kimberly Jo | 2:15cv16527 |
| Bates | Margaret Jean | 2:13cv30778 |
| Bates | Peggy Schaffer Crawford Brown | 2:13cv09558 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bathke | Marilyn Jean Kumm | 2:14cv19362 |
| Batista | Antonia M. | 2:15cv15022 |
| Batista | Maria Magdalena | 2:14cv30462 |
| Batson | Debra Metzger Griffith Richard Metzger | 2:16cv07548 |
| Battle | Denise A. Dukes | 2:14cv22698 |
| Battles | Betty Tyler | 2:13cv25448 |
| Baty | Tammie Lynne | 2:15cv05975 |
| Baucom | Wanda Warren | 2:15cv13582 |
| Bauer | Mary Anne Carnes | 2:15cv09231 |
| Bauer | Mary E. Petronico | 2:13cv10567 |
| Bauer | Shirley Anne Craig | 2:16cv08480 |
| Baugher | Dorothy L. Guenther Brocksmith Clark Turner Singleton Slater | 2:12cv01053 |
| Bauman | Michelle Schaffer | 2:12cv09206 |
| Baumgartner | Kathy Lynn Sisson Maston | 2:13cv14645 |
| Baumgartner | Linda J. Paulson | 2:16cv06949 |
| Baumgartner | Mary Bernadette Lewis Lee Hughes Anderson Barstable | 2:14cv07758 |
| Bausum | Roberta Bedell | 2:14cv09813 |
| Bautista | Linda Tristan Zaragoz Alvarez | 2:17cv02103 |
| Baxter | Kimberly Stimson | 2:16cv11524 |
| Baxter | Marian J. | 2:17cv01302 |
| Baxter | Sandra J. Graham Marley Stenbrenner | 2:14cv30484 |
| Bayer | Christine Heege Montero | 2:16cv07347 |
| Bayles | Jean Marie | 2:16cv03278 |
| Baz | Luz Gomez | 2:13cv14819 |
| Beach | Brendalyn Davis Lloyd | 2:13cv04746 |
| Beach | Sandra J. | 2:15cv15077 |
| Beach | Sharon | 2:17cv03417 |
| Beach | Tracy Lynn | 2:15cv00245 |
| Beacon | Judith Claire | 2:16cv10364 |
| Beal | Brenda L. Miller | 2:16cv11840 |
| Beal | Dawn R. | 2:14cv18269 |
| Beall | Anna Lee Gavigan | 2:14cv22735 |
| Beam | Angela Lynn | 2:14cv18634 |
| Beam | Belinda | 2:13cv20119 |
| Beaman | Belinda Dianne | 2:16cv08738 |
| Beaman | Janet Barber | 2:16cv07529 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bean | Tammy | 2:13cv08609 |
| Bean | Terri Lynn Kimes | 2:14cv24292 |
| Beane | Lisa D. Smith | 2:13cv04015 |
| Bearcomesout | Victoria Seminole Roland | 2:16cv11309 |
| Beard | Linda | 2:14cv11304 |
| Beard | Patricia A. | 2:14cv25442 |
| Beard | Robbyn L. Peters | 2:13cv30786 |
| Bearden | Elizabeth A. Chilson | 2:14cv01040 |
| Beasley | Barbara Ann Gonzalez | 2:14cv02436 |
| Beasley | Carlene Elizabeth | 2:13cv25920 |
| Beasley | Earma J. | 2:15cv15024 |
| Beasley | Earnestine Jones | 2:14cv17445 |
| Beasley | Tamara S. | 2:17cv00535 |
| Beason | Johanna | 2:12cv09649 |
| Beatty | Cherie A. | 2:13cv32974 |
| Beaugrand | Shelly Marie | 2:14cv19799 |
| Beaulieu | Stephanie Lynn Ferguson | 2:16cv01534 |
| Bebo | Romona Jean Clevenger | 2:15cv04673 |
| Becerra | Kathy Kathleen S. | 2:16cv04131 |
| Bechtel | Heidi A. Krieg | 2:13cv04382 |
| Beck | Cassandra | 2:13cv10442 |
| Beck | Judy K. | 2:13cv12360 |
| Beck | Judy Rae | 2:16cv04075 |
| Beck | Linda Lee Jones Skoglund | 2:16cv06951 |
| Beck | Rhonda E. | 2:15cv04946 |
| Beck | Stacy L. Williamson | 2:14cv07806 |
| Becken | Deana R. Stewart Wilson | 2:13cv19315 |
| Becker | Amelia A. | 2:13cv08394 |
| Becker | Jennifer L. | 2:15cv11022 |
| Becker | Karin Pedersen Brock | 2:12cv06382 |
| Becker | Kristi Ann Moniz Sandoval | 2:17cv03017 |
| Becker | Lori Lynn Hackerott Angeles | 2:14cv04607 |
| Beckett | Barbara Ann Ray | 2:14cv00167 |
| Beckett | Genevieve L. | 2:14cv12974 |
| Beckett | Priscilla Sue | 2:14cv11307 |
| Beckham | Sylvia Culberson | 2:15cv04676 |
| Beckman | Eva | 2:12cv09648 |
| Beckman | Occie Lee Brewer | 2:15cv02535 |
| Beck-McIntee | Kelly Leann Bailey | 2:14cv22734 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Beckner | Nettie | 2:16cv05529 |
| BecksteadBatis | Cicily Godfrey | 2:12cv03849 |
| Becton | Linda N. B. Gibson | 2:16cv03012 |
| Bedinger | Amy | 2:13cv04663 |
| Bedosky | Brenda Schaffer | 2:14cv28607 |
| Beebe | Elaine E. | 2:12cv08145 |
| Beech | Amanda Kunkel | 2:17cv03368 |
| Beecher | LaVawn K. | 2:14cv27383 |
| Beeler | Lisa | 2:12cv08817 |
| Beem | Kari Barkley Buste Herman Lizer | 2:13cv29579 |
| Beeman-Busby | Janet Lee Leavitt Schertenleib | 2:15cv05017 |
| Beesley | Jayne | 2:16cv08607 |
| Beets | Reba Jackson | 2:13cv27379 |
| Begnoche | Sarah LeVahn | 2:15cv03905 |
| Behl | Tina Marie Moss Cartwright | 2:13cv23927 |
| Behymer | Kristyne Louise | 2:14cv18263 |
| Beitler | Amy M. Etter | 2:13cv32313 |
| Beitler | June Rene | 2:13cv17996 |
| Beito | Sandra K. Erickson | 2:13cv01766 |
| Belcher | Lisa Ann Frey Botramel | 2:16cv06196 |
| Belden-Couch | Aline Mary | 2:13cv32191 |
| Beliew | Betty | 2:13cv08069 |
| Belisle | Julie A. Boudreau | 2:13cv02317 |
| Belisle | Kris Lynne | 2:14cv04599 |
| Beliveau | Marlene Eva | 2:14cv07808 |
| Belknap | Barbara Joan Echols Henderson King | 2:13cv29345 |
| Belknap | Ginger Herring West Russell | 2:13cv15834 |
| Bell | Angela R. | 2:12cv01104 |
| Bell | Christine Renee | 2:13cv21348 |
| Bell | Debora Jean Lee | 2:16cv11070 |
| Bell | Deborah J. | 2:13cv07801 |
| Bell | Deborah Wipperman Martinez | 2:17cv04309 |
| Bell | Donna Lee Hooten | 2:13cv23970 |
| Bell | Evelyn Fern | 2:13cv12838 |
| Bell | Fannie Sue | 2:14cv01484 |
| Bell | Gina M. Flaks | 2:14cv22501 |
| Bell | Jean Marie Doreing Cooper Redner | 2:14cv24926 |
| Bell | Juanita Faye Norman | 2:16cv09194 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bell | Lisa | 2:15cv13174 |
| Bell | Monique Brown | 2:17cv04011 |
| Bell | Sheila Kay Lavern Richmond | 2:13cv30166 |
| Bellamy | Margaret Catherine McLaughlin | 2:13cv01612 |
| Belless | Rebecca R. Klakken | 2:15cv08747 |
| Bellew | Lori Anne Greer | 2:16cv12375 |
| Bellido | Vilma Munoz | 2:13cv15119 |
| Bell-Marshall | Carmen Jeanenne | 2:14cv16585 |
| Bellor | Karen M. Dominowski | 2:16cv01535 |
| Belmar | Johanna Frances | 2:16cv03238 |
| Belser | Jamie Jaime All | 2:15cv03032 |
| Beltran | Liliebeth Perez | 2:13cv02195 |
| Beltran | Yolanda Barba | 2:13cv13306 |
| Ben | Herdranne | 2:14cv20510 |
| Benado | Miriam Valentin | 2:14cv26285 |
| Benally | Stella Mae Scott | 2:14cv16841 |
| Benavides | Margaret E. | 2:15cv14662 |
| Benavides | Martha Gonzales Mata | 2:14cv28604 |
| Benavides | Sharon K. | 2:12cv08146 |
| Bender | Genevia M. | 2:14cv22744 |
| Bender | Teresa Kennedy Bearden Texidor | 2:14cv28395 |
| Benefield | Karen Faye Long | 2:14cv29822 |
| Beneke | Nona Childes | 2:16cv01536 |
| Benford | Cindy J. Gillitzer Bisbee | 2:15cv14859 |
| Benge | Betty Sealf Wagers | 2:16cv03733 |
| Benitez | Nancy Linda Smith Parker | 2:15cv09551 |
| Benitez | Tracy L. Creasy | 2:15cv01044 |
| Bennerotte | Karen J. Long | 2:15cv03092 |
| Bennerotte | Karen Long Lecy | 2:15cv07858 |
| Bennett | Deborah L. | 2:16cv08345 |
| Bennett | Kimberly S. | 2:16cv03738 |
| Bennett | Lannis D. Corbin-Akins | 2:15cv08748 |
| Bennett | Lois Brown | 2:16cv04344 |
| Bennett | Lori Jean Richardson | 2:16cv09315 |
| Bennett | Mable C. | 2:16cv06982 |
| Bennett | Nanette T. | 2:14cv15394 |
| Bennett | Sylvia S. Bryant Singleton | 2:14cv21082 |
| Bennight | Deloras Bernal | 2:14cv00302 |
| Benoit | Ethel Marie Gary | 2:16cv06455 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Benson | Janice Marie Craft Morgan Rushing | 2:15cv14173 |
| Benson | Kathie Jo Freeman | 2:14cv02446 |
| Benson | Kathy Myers | 2:16cv11679 |
| Benson | Linda Davis | 2:13cv28903 |
| Benson | Marilyn R. | 2:13cv13387 |
| Benson | Pamela Jean | 2:14cv16801 |
| Benson-Kinchelow | Jennifer Sue | 2:13cv31651 |
| Benston | Sandra Smith | 2:15cv04679 |
| Bentley | Darlene | 2:13cv08611 |
| Benton | Kelly McCardle | 2:13cv26721 |
| Benton | Monica Benton | 2:15cv11912 |
| Benzing | Debra Jean Hawes | 2:16cv08029 |
| Beovides | Haydee | 2:16cv09186 |
| Berardino | Stella Michele | 2:14cv08517 |
| Berck | Charlotte Anne Cosgrove | 2:16cv01537 |
| Berg | Patricia Edwards | 2:16cv11258 |
| Berg | Virginia Lee | 2:16cv09040 |
| Bergamasco | Christine Denis Bronston Muniz | 2:13cv23930 |
| Bergenstein | Linda L. Burwell | 2:14cv07640 |
| Berger | Ginger Marie Guillaum Shaw Gildermaster | 2:13cv22608 |
| Berger | Kimberly Ann Mullins | 2:14cv20525 |
| Berglund | Arlene L. Siegert | 2:14cv24592 |
| Bergstrom | Lynnita Jean Peel | 2:16cv11530 |
| Berkebile | Joni Ruskey | 2:14cv00583 |
| Bermudez | Angelita Olguin Araujo | 2:13cv03617 |
| Bermudez | Annette | 2:13cv05061 |
| Bermudez | Cruz Maria | 2:14cv30483 |
| Bermudez | Lizzette Rodriguez | 2:13cv33163 |
| Bermudez | Lorgia M. | 2:13cv27043 |
| Bermudez | Sonia M. | 2:15cv05011 |
| Bern | Sylvia Ann Kaleel | 2:14cv22028 |
| Bernaquer | Marguerite Ferdinand | 2:14cv30471 |
| Bernauer | Barbara Jean George | 2:13cv27445 |
| Berndt | Sharon L. Dresser | 2:14cv16904 |
| Berney | Sherry Y. | 2:16cv11611 |
| Bernhardt | Ann Dolores | 2:14cv13463 |
| Bernhardt | Bonny Lou Hawley | 2:14cv09678 |
| Bernhauser | Karoleigh Rock | 2:13cv16309 |
| Berny | Cynthia Elizabeth | 2:14cv18852 |
| Berrier | Dawn E. | 2:16cv11280 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Berry | Aimee Lenore | 2:13cv27968 |
| Berry | Christina L. Lyon | 2:15cv07822 |
| Berry | Katherine D. | 2:13cv02699 |
| Berry | Marilyn F. Smith Brock | 2:13cv07174 |
| Berry | Michelle Lynette Dutton | 2:13cv30770 |
| Berry | Nancy J. McKenzie King Oliver | 2:14cv18806 |
| Berry | Stacy L. O'Leary | 2:13cv01682 |
| Berthold | Judy Ann Terrell | 2:14cv10238 |
| Bertolozzi | Denise Galante | 2:14cv07021 |
| Bertrand | Debie M. | 2:13cv21828 |
| Berwick | Vickie | 2:13cv08955 |
| Best | Debra L. Keeffe Dalrymple | 2:17cv02432 |
| Best | Jolena Ann | 2:14cv00196 |
| Best | Teresa Lynn Ellis Hanson Grove | 2:14cv20526 |
| Best-Littrell | Laurie | 2:13cv22986 |
| Betancourt | Esther Maldonado | 2:15cv15453 |
| Bethea-Christian | Lenise | 2:16cv08033 |
| Bethel | Leta Boyles | 2:13cv16446 |
| Bethell | Brenda Catherine Caldarello Gilbert Hollier | 2:16cv10053 |
| Bethmann | Rosie Moreno | 2:16cv05247 |
| Bethune | Susan Ann Garrett Parrette | 2:12cv07852 |
| Bettencourt | Donita S. Betts | 2:15cv06378 |
| Betterly | Johnnie Mae Hutto | 2:15cv15026 |
| Betts | Julie Hilyard Smith | 2:13cv23901 |
| Betts | Tanya Lynn Odom | 2:16cv05220 |
| Betz | Kathryn Katherine Elaine Griffin | 2:13cv29408 |
| Beverly | Trisha L. | 2:13cv23073 |
| Bevers | Betty Maichel | 2:16cv04148 |
| Bevis | Christie Marie Clemmons Perry | 2:13cv07646 |
| Bevis | Penny | 2:12cv08867 |
| Beyer | Jamie K. | 2:17cv02884 |
| Beyers | Margaret A. | 2:14cv11245 |
| Bezio | Juanita LaFrantz | 2:13cv19524 |
| Bezzant | Shellie | 2:13cv06135 |
| Biadasz | Teri R. Lehnherr | 2:14cv19900 |
| Bianco | Jackaline Marie Phillips Chumbley | 2:16cv01573 |
| Bianconi | Sandra Letzo | 2:15cv08269 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Biase | Rose | 2:17cv02349 |
| Bibbs | Nicole L. | 2:14cv03381 |
| Bice | Tina Rich | 2:13cv28384 |
| Bickerstaff | Tressa Lynne | 2:13cv28755 |
| Bickley | Elizabeth Ann McKemey | 2:14cv02931 |
| Biddix | Deborah Ann Strickland Laws | 2:15cv04682 |
| Biel | Stephenie B. Phelps | 2:14cv11100 |
| Bieniek | Karen Louise Yurczyk | 2:15cv15651 |
| Biesbrock | Elizabeth Plumb | 2:14cv23592 |
| Bieze | Angela Page Buckingham Johnson | 2:14cv19802 |
| Bigelow | Connie Lynn Freeman Shilts | 2:14cv17856 |
| Bigelow | Tracey Jane | 2:14cv18414 |
| Bigford | Vickie L. Hopkins | 2:13cv20649 |
| Biggers | Mary Louise Barker | 2:14cv08659 |
| Biggerstaff | Carol Toney | 2:15cv03003 |
| Biggs | Felicia Larcfom | 2:13cv19959 |
| Bignon | Johnnie E. W. Weaver | 2:12cv05468 |
| Bigsbee | Jody Lynn Logsdon | 2:13cv09985 |
| Bilbrough | Sandra Lee Rouse | 2:14cv17727 |
| Biles | Catlin Maria | 2:14cv17528 |
| Bilger | Debra Kay Ward | 2:14cv13384 |
| Bill | Maureen Yazzie | 2:15cv04684 |
| Billings | Tabitha M. Calvert | 2:14cv23504 |
| Billingsley | Connie Suter | 2:13cv24055 |
| Billingsley | Diane A. Waldron | 2:14cv17550 |
| Billingsley | Nakeia Y. | 2:17cv03437 |
| Bills | Bonnie L. Monroe | 2:13cv26793 |
| Bilyou | Tammy Regina Addar Wilkens | 2:14cv07282 |
| Bindner | Darlene E. Shaw Darleen | 2:13cv14272 |
| Bing | Jacqueline | 2:17cv02490 |
| Bingham | Beth Elizabeth R. | 2:14cv20414 |
| Bingham | Dellaphine M. | 2:14cv03281 |
| Bingle | Wendy J. Wesch Binglert | 2:15cv09552 |
| Binion | Carol Sue Stivers | 2:13cv23878 |
| Binkley | Karen Kay White | 2:13cv18217 |
| Binks | Tammy Fowles | 2:13cv09785 |
| Binnie | Debbie Perry | 2:14cv02902 |
| Binns | Vicki L. Archer | 2:14cv25042 |
| Birchfield | Sheila Darleen Fortner | 2:12cv05053 |
| Bird | Carol L. | 2:15cv14689 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Birdwell | Betty Ann | 2:14cv21936 |
| Birdwell | Debbie Hodgkinson | 2:15cv04485 |
| Birkemeier | Alice N. | 2:16cv08146 |
| Birmingham | Denise A. | 2:16cv02287 |
| Birmingham | Judith Elaine Faye Thomason | 2:14cv00170 |
| Bish | Iva | 2:14cv22741 |
| Bishop | Anita Vernell Thompson | 2:13cv28294 |
| Bishop | Beatrice Lorraine Henson | 2:16cv03488 |
| Bishop | Itza Toro | 2:15cv10986 |
| Bishop | Kim D. Riley | 2:15cv07647 |
| Bishop | Pamela | 2:17cv01440 |
| Bistrek | Carol Ann Harshbarger | 2:13cv11172 |
| Biswell | Lynn Sue Susan | 2:13cv15154 |
| Bitowt | Suylayne | 2:12cv06357 |
| Bittles | Bridget D. Parrish | 2:16cv09770 |
| Bitzer | Janet | 2:16cv11969 |
| Bivines | Angela D. | 2:14cv00583 |
| Bivins | Cheryl | 2:17cv01354 |
| Bizzari | Elizabeth T. Iannaroella | 2:14cv08660 |
| Bjerke | Claudia J. | 2:13cv19012 |
| Bjorvik | Gina Louise | 2:13cv30751 |
| Black | Catherine | 2:13cv33497 |
| Black | Damienne Simone | 2:13cv02272 |
| Black | Joan M. Joanie Amatore | 2:16cv12155 |
| Black | Joyce Parfet Heustis | 2:16cv01574 |
| Black | Kathy Kathryn H. Archer | 2:13cv30784 |
| Black | Kimberly | 2:14cv10714 |
| Black | Norma | 2:13cv03619 |
| Black | Patricia Lee | 2:13cv06480 |
| Black | Tamela Holden | 2:15cv04690 |
| Black | Terri L. | 2:16cv10330 |
| Black | Trixann Arlene | 2:16cv05093 |
| Black | Vicki L. | 2:13cv10295 |
| Black | Wanda L. Buckner | 2:14cv28596 |
| Black E. Whisenant | Anita E. | 2:16cv07132 |
| Blackford | Anita L. | 2:16cv04288 |
| Blackmon | Carolyn Mullinax Teeler Hodges Blum | 2:15cv07535 |
| Blackmon | Marian Elizabeth Pulver | 2:14cv02423 |
| Blackney-Lopez | Nancy | 2:14cv15388 |
| Blades | Nancy Farrah Willett | 2:12cv04349 |
| Blair | Elizabeth K. Koppen | 2:16cv08035 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Blair | Loretta S. Redmon | 2:14cv25373 |
| Blair | Mary Nelson Moore Hyatt | 2:14cv28396 |
| Blais | Janine Margaret Haley Crocker James | 2:14cv11427 |
| Blais | Pauline F. Chasson | 2:14cv05541 |
| Blake | Brenda J. | 2:13cv14063 |
| Blake | Carol J. McClune Wood Gauvreau | 2:13cv22219 |
| Blake | Christina M. Hovanec | 2:12cv09722 |
| Blake | Deborah Debi Debora S. | 2:13cv30981 |
| Blake | Deborah L. Polycn | 2:13cv06456 |
| Blake | Kathy Keates | 2:13cv08687 |
| Blake | Kathy Lynne Rawson Kasuba | 2:12cv02943 |
| Blake | Sharon A. | 2:14cv02429 |
| Blakeley | Carol Smith Dodson Haiser | 2:13cv31892 |
| Blakey | Alberta Williams | 2:14cv00583 |
| Blalock | Betty Lee Brooks Carter | 2:15cv04509 |
| Blancas | Sheila Lores Reatt | 2:13cv15509 |
| Blanchard | Rachel Chrissy Nix | 2:14cv11893 |
| Blanchard | Sharon A. | 2:15cv04399 |
| Blanco | Maria S. Alvarez Diaz | 2:16cv05412 |
| Bland | Ethel Lee | 2:12cv06748 |
| Bland | Rena M. Linn | 2:16cv08377 |
| Bland, Deceased | Marjory A. Colby | 2:14cv07955 |
| Blandford | Deborah Irwin | 2:14cv14290 |
| Blank | Aleli Madrid | 2:13cv00500 |
| Blank | R'Lena Rlena Raquel Doucet | 2:13cv00887 |
| Blankenship | Cecilia K. Delaney | 2:13cv11483 |
| Blankenship | Deanna Sue Morgan Terry Wooldridge | 2:13cv15081 |
| Blankenship | Millie A. Steerw | 2:14cv02904 |
| Blankenship | Sharon J. | 2:14cv10542 |
| Blankship | Tina Gail Mills | 2:12cv03867 |
| Blann | Karen Sue Fontanyi | 2:13cv25433 |
| Blanton | Kimberly Johnson | 2:14cv21413 |
| Blanton | Lisa J. Geiser | 2:15cv08001 |
| Blatter | Arlene | 2:13cv10347 |
| Blau | Reba E. Hamilin | 2:16cv11526 |
| Blaxton | Sharon O. Qualls | 2:17cv00652 |
| Blaylock | Randilyn Crowder | 2:16cv04212 |
| Blaylock | Sandra Irene Stinson | 2:14cv17529 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Bledsoe | Brenda Gail Lomax Black Coburn | 2:16cv08381 |
| Bledsoe | Ellen | 2:14cv20358 |
| Bledsoe | Michelle R. Hamilton | 2:14cv14228 |
| Blessing-Prosser | Janice F. | 2:17cv01988 |
| Blevins | Kelly L. Jeffers Thomas | 2:16cv02790 |
| Blevins | Marlene Gocek | 2:15cv09444 |
| Blevins | Theresa Gail | 2:12cv05838 |
| Bligh | Bonita | 2:13cv27064 |
| Bliven | Saralee M. | 2:14cv27390 |
| Blizard | Tammie Dianne Buchanan | 2:16cv05912 |
| Blizzard | Ingrid | 2:13cv33270 |
| Blomenkamp | Colleen Nelson | 2:14cv10358 |
| Blongiewicz | Beverly A. Lenz | 2:13cv07045 |
| Bloom | Pamela Sue Dottery Flitcraft | 2:14cv09017 |
| Bloom | Patricia A. Riggi | 2:15cv12878 |
| Bloomfield | Stephanie A. Morgan | 2:16cv01575 |
| Bloomfield | Vera Meekma | 2:13cv25040 |
| Blue | Ernestine Rawl | 2:13cv25737 |
| Blue | Helen J. | 2:13cv25660 |
| Blumberg | Patty K. Wise | 2:13cv31455 |
| Blystone | Timmie G. | 2:13cv24919 |
| Boatright | Brenda Faye Hyers Bryant | 2:16cv04377 |
| Boatwright | Suzanne V. Lowman | 2:15cv15455 |
| Bobbitt | JoAnn Barlow | 2:16cv06261 |
| Bobnic | Cecilia Marie Antus | 2:15cv07759 |
| Bock | Carla A. McBee | 2:14cv16407 |
| Bock | Julianna Timentaw | 2:13cv08227 |
| Bockelman | Donna Mae Mayer | 2:14cv09493 |
| Boddy | Julie A. | 2:16cv03235 |
| Bodenstein | Ethel B. Louise Wysong | 2:14cv29689 |
| Bodiford | Brenda Joyce H. | 2:13cv07080 |
| Bodrie | Candice Fay Heilman | 2:15cv07661 |
| Boe | Angela Denise | 2:15cv14177 |
| Boeck | Cheryl L. | 2:15cv04693 |
| Boehme | Marianne M. McCann | 2:14cv30496 |
| Boek | Mary | 2:16cv09091 |
| Boen | Candace Darlene Beauchemin | 2:13cv19855 |
| Boettcher | Leslie C. | 2:14cv19181 |
| Bogacki | Denise | 2:15cv04291 |
| Boggan | Donna L. | 2:14cv10113 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bohanan | Rachel D. Majors | 2:14cv25016 |
| Bohannon | Carol A. Bell | 2:13cv32876 |
| Bohartz | Kimberly Jo Eichenlaub | 2:16cv06069 |
| Boice | Troyann J. Jones | 2:13cv18560 |
| Bois | Samantha E. | 2:15cv04997 |
| Boland | Kristin Turner | 2:13cv33271 |
| Bolcar | Ginger Reed | 2:12cv08430 |
| Bolden | Elizabeth Ann Gilbert Marshall | 2:13cv01465 |
| Bolding | Alene Marsha Crayne | 2:14cv23537 |
| Bolduc | Patricia Prokop | 2:16cv12777 |
| Boleen | Marie L. | 2:14cv02437 |
| Boles | Christie L. | 2:15cv04062 |
| Boles | Karol Sue Rossi Gargasz | 2:14cv24743 |
| Bolin | Teresa Ann Koonce | 2:13cv01580 |
| Boling | Charlotte L. Carroll | 2:14cv13234 |
| Bolli | Lorraine Buhalo | 2:13cv24921 |
| Bolling | Loretta S. Bollingbakri Vakri | 2:17cv03438 |
| Bologna | Socorro Gloria | 2:14cv31520 |
| Bolt | Brenda Dixon | 2:14cv21621 |
| Bolton | Anita | 2:17cv01315 |
| Bomalick | Colleen Ranney | 2:14cv13235 |
| Bombace | Marion E. Porto | 2:15cv03062 |
| Bonaccorsi | Kathleen A. McClain | 2:16cv11313 |
| Bonanno | RoseAnn T. Laplaca | 2:16cv05992 |
| Bonar | Jill VanOsdol | 2:13cv14757 |
| Bond | Angela Marie | 2:13cv12841 |
| Bond | Brenda Banning Salfrank | 2:14cv08538 |
| Bond | Doreen Nolan Bachemin | 2:14cv13620 |
| Bond-Nelson | Joy Whitman | 2:15cv09249 |
| Bonds | Marilyn Kaye Mitchell | 2:15cv12767 |
| Bone | Mary Ruth Stewart | 2:12cv05978 |
| Bone | Susan N. Smith | 2:15cv15659 |
| Bone | Susan N. Smith | 2:14cv25162 |
| Bonifazi | Stephanie Tackett | 2:17cv03315 |
| Bonilla | Denisse Del Pilar Rosario | 2:15cv15992 |
| Bonilla | Marie D. Pagan Sanchez | 2:15cv12515 |
| Bonilla | Reyna F. | 2:16cv04749 |
| Bonner | Ardella | 2:14cv24947 |
| Bonner | Betty Jane | 2:15cv15034 |
| Booher | Stephanie Gail Newcomb | 2:12cv03076 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Booker | Carol Guthrie | 2:15cv04696 |
| Booker | Lakeisha Hough Huff | 2:13cv00709 |
| Boom | Deborah Mardis Oliver | 2:14cv09507 |
| Boone | Amy Merriellen McKinney | 2:14cv26286 |
| Boone | Eugenia Faye Warwick | 2:15cv13563 |
| Boone | Jean | 2:13cv08623 |
| Booth | Barbara | 2:14cv13389 |
| Booth | Valerie Spackman | 2:14cv22751 |
| Boram | Patricia Bernard Parker Dunn Prinpz | 2:15cv02497 |
| Borbely | Kimberly A. | 2:14cv15557 |
| Borchelt | Sandra L. Earl | 2:15cv04697 |
| Borden | Lorraine | 2:16cv03795 |
| Borden | Sandra L. | 2:13cv05895 |
| Borey | Deborah Rochette | 2:14cv19902 |
| Borg | Ione Marie Olson | 2:13cv33369 |
| Borger | Lauren Lee | 2:13cv15272 |
| Borglund | Randalee McGrath | 2:14cv19585 |
| Borglund | Randalee McGrath | 2:14cv21705 |
| Borill | Julie Lejuene | 2:16cv03944 |
| Borkenhagen | Karen J. | 2:16cv03648 |
| Borkenhagen | Karen Leggott | 2:16cv03676 |
| Borkowski | Tiffany A. Zylka | 2:14cv00733 |
| Borkstrom | Mimi | 2:15cv03569 |
| Borland | Irene E. Ward Harrington Langford Haslett | 2:16cv01868 |
| Borman | Eleanor | 2:15cv09718 |
| Borowiec | Iwonna | 2:14cv12956 |
| Borrayo, deceased | Geraldine Lee | 2:13cv23058 |
| Borrus | Nancy Mack Castel Long Kahler | 2:13cv10532 |
| Borst | Patricia Ann Gargano | 2:13cv31448 |
| Bosch | Isabelle Senger | 2:14cv12717 |
| Boshears | Jessica Owens Jeffers | 2:14cv31195 |
| Bosk | Lynn M. Duncan Stajduhar | 2:15cv04558 |
| Boss | Linda Carol Graves | 2:14cv23162 |
| Botello | Sylvia Quiroga | 2:13cv22213 |
| Bottcher | Elizabeth J. | 2:16cv05635 |
| Bottke | Carol June Erivo Measner | 2:13cv11171 |
| Botts | Brenda Louise | 2:13cv24223 |
| Bouathong | Odessa DeZeeuw | 2:16cv12444 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Bouchard | Joyce Michaud | 2:14cv30104 |
| Bouchard | Mary Jeanne | 2:16cv11063 |
| Boucher | Marguerite Porell | 2:15cv15456 |
| Boucher | Marguerite Porell | 2:15cv15337 |
| Boulanger | Cathy M. | 2:15cv15457 |
| Boulware | Vicki Dallen | 2:16cv12756 |
| Bounds | Judith | 2:13cv03160 |
| Bounds | Molly B. | 2:16cv09670 |
| Bourque | Crystal Ann McCollum | 2:14cv00734 |
| Bourque | Suzette Melcancon | 2:12cv08845 |
| Bouthillier | Donna | 2:14cv22758 |
| Boutilier | Debra | 2:15cv08193 |
| Boutwell | Angela E. Williams Corcoran | 2:14cv24575 |
| Bouvatte | Brenda J. Harris Stivers | 2:16cv06268 |
| Bovaird | Catherine Coyle | 2:14cv24600 |
| Bow | Maureen Growler Begay | 2:14cv29942 |
| Bowden | Jenny Jenkins | 2:16cv06438 |
| Bowden | Mandy D. Theriault | 2:15cv07673 |
| Bowden | Yolanda Dunams | 2:16cv05589 |
| Bowdler | Teresa F. | 2:16cv08510 |
| Bowe | Denise Flemming | 2:14cv05546 |
| Bowen | Barbara J. Alvey Haden James | 2:15cv14179 |
| Bowen | Julia Romney | 2:13cv18693 |
| Bowen | Nancy Kayn Linn | 2:13cv31803 |
| Bowens | Patty Ann Rhom | 2:14cv20742 |
| Bowers | Ashley E. Partain | 2:14cv01876 |
| Bowers | Dallas M. Hill | 2:14cv10844 |
| Bowers | Danielle L. Rykavina | 2:13cv03572 |
| Bowers | Easter Bernice | 2:13cv29756 |
| Bowers | Rachel Anne | 2:15cv04699 |
| Bowlby | Donna | 2:16cv10735 |
| Bowles | Barbara | 2:17cv03638 |
| Bowles | Johnnie Jacqulyn | 2:13cv13708 |
| Bowles | Phyllis A. Roach | 2:12cv01865 |
| Bowles | Wanda J. DeBord | 2:14cv07774 |
| Bowling | Brenda C. Hall | 2:13cv00925 |
| Bowling | Colleen Kelly M. Spradley Millhone | 2:14cv26063 |
| Bowling | Deborah S. Pearson Combs | 2:13cv17580 |
| Bowling | Laura L. | 2:16cv03239 |
| Bowling | Sandra L. Perry | 2:14cv02905 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Bowling | Tina C. Roark Sessoms Bowling | 2:16cv11064 |
| Bowlus | Dixie | 2:14cv24639 |
| Bowman | Barbara A. Schneider | 2:15cv15418 |
| Bowman | Carolyn Sue Bowling | 2:13cv11485 |
| Bowman | Diana Kay | 2:16cv11932 |
| Bowman | Gail Susan Hodges | 2:16cv02288 |
| Bowman | Hettie I. | 2:13cv03741 |
| Bowman | Juanita | 2:13cv20622 |
| Bowman | Kristi Lynne | 2:13cv17427 |
| Bowman | Linda Anna Lee | 2:13cv21367 |
| Bowman | Lynn Marie Kaufman Kendrick Mallard | 2:12cv05485 |
| Bowman | Robin Lynn Edwards | 2:13cv32288 |
| Bowser | Martha Jane | 2:15cv08758 |
| Boyce | Mary A. | 2:13cv31900 |
| Boyd | Carolyn June Conroy Harris | 2:13cv32481 |
| Boyd | Ida Matthews | 2:12cv08147 |
| Boyd | Karen | 2:16cv05955 |
| Boyd | Melissa | 2:13cv28126 |
| Boyd | Nellie A. Miller | 2:14cv17700 |
| Boyd | Patricia G. | 2:13cv33737 |
| Boyd | Tammie Williams Land | 2:13cv06725 |
| Boyer | Dori | 2:14cv28588 |
| Boyer | Myrtle L. Coleman | 2:16cv09093 |
| Boyer-Van Den Beldt | Melody Yost Corbin | 2:16cv08569 |
| Boyette | Brenda L. | 2:15cv09240 |
| Boykin | Betty S. Miley | 2:13cv14660 |
| Boylan | Lucille M. | 2:14cv19817 |
| Boyle | Andrea M. Charland | 2:14cv29970 |
| Boyles | Wanda Jean DeBorel | 2:16cv10680 |
| Boynton | Laura Dawley | 2:16cv00228 |
| Bozarth | Brenda I. | 2:16cv05688 |
| Bozeman | Lisa Channell | 2:14cv30311 |
| Bracewell | Arsula Jeffers Normand Wynemad Wynema | 2:13cv23931 |
| Brack | Cecelia Cecilia Marie | 2:14cv17136 |
| Braden | Vivian Belle | 2:13cv23291 |
| Bradley | Beth Ann Musa | 2:13cv02058 |
| Bradley | Debbie Deborah E. | 2:14cv11887 |
| Bradley | Debra L. Huffman Sparks Crisp Godwin Tilley | 2:15cv09036 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Bradley | Eva L. Wiginton Higginbottom | 2:14cv18127 |
| Bradley | Pamela | 2:16cv07600 |
| Bradley | Ruby A. | 2:13cv22160 |
| Bradley | Sandra Adene | 2:16cv07601 |
| Bradley | Sandra R. | 2:15cv04701 |
| Bradley | Vena Jones | 2:14cv15534 |
| Bradley | Victoria Eyman | 2:13cv04767 |
| Bradshaw | Beverly M. Purcell | 2:14cv18571 |
| Bradshaw | Debra L. | 2:13cv04969 |
| Bradshaw | Linda Fae | 2:14cv09910 |
| Bradshaw | Lorency | 2:14cv10881 |
| Bradshaw | Marjorie Denise Potter Garrett Brines | 2:13cv02687 |
| Bradshaw | Sue Ann Wakenan Taylor | 2:16cv07445 |
| Brady | Dawn Conner | 2:16cv06713 |
| Brady | Rustine May Neal | 2:15cv12892 |
| Brafford | Beth Foushee | 2:17cv00017 |
| Bragg | Diana Sue Huntley | 2:15cv11024 |
| Bragg | Queenie Hayes | 2:13cv23272 |
| Brakes | Teresa | 2:16cv04117 |
| Bram | Sara Buxton Holden | 2:13cv23946 |
| Bramble | Megan Elizabeth Jones Adams | 2:15cv14181 |
| Bramblett | Patty Darlene | 2:14cv01878 |
| Bran | Yary | 2:17cv01354 |
| Brancato | Carmeline M. Cosentino | 2:13cv18825 |
| Branch | Marjorie R. | 2:14cv08516 |
| Brancheau | Geraldine V. | 2:14cv18997 |
| Brand | Faye S. | 2:15cv05085 |
| Brand | Jill S. | 2:14cv07781 |
| Brandenburg-Clemens | Carrie Bollinger | 2:13cv04384 |
| Brandon | Bertha Marie Baker | 2:16cv01881 |
| Brandon | Carol Jean | 2:14cv27403 |
| Brandon | Dwanna | 2:13cv12428 |
| Brandon | Joyce Robinson | 2:14cv20064 |
| Brandon | Veronica Kay | 2:13cv27464 |
| Brandt | Jennifer Rubie Allan | 2:16cv10966 |
| Brandvold | Cheryl S. Brandvold | 2:15cv03708 |
| Branham | Edith Denice Michelle | 2:15cv14183 |
| Branham | Robin | 2:13cv24385 |
| Branham | Teresa Foster | 2:13cv23338 |
| Brannan | Olivia L. | 2:13cv04848 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Brannan | Patricia A. Larson | 2:16cv02551 |
| Branning | Patricia Ann | 2:15cv00848 |
| Brannon | Jacqueline Bates | 2:13cv26348 |
| Brannon | Tammy L. | 2:16cv11598 |
| Brannon | Weenona Schassler Mooneyham | 2:13cv21064 |
| Branscum | Joyce A. Ott Sutzenberger | 2:14cv11085 |
| Brantley | Letha | 2:13cv09479 |
| Brantley | Shannon Ann McGettigan Marlowe | 2:15cv06914 |
| Brantley | Tara | 2:13cv05063 |
| Branton | Wilma | 2:16cv03802 |
| Brashears | Phyllis J. | 2:14cv00553 |
| Brasher | Wendy | 2:14cv17905 |
| Braswell | Angela Pearson Spell | 2:14cv03287 |
| Braswell | Debra Shepard | 2:13cv02635 |
| Bratcher | Diane Gilstrap Neal | 2:13cv22466 |
| Bratton | Tina M. Toni Horn Fisher | 2:14cv13572 |
| Bravo | Nora L. Estrada Martinez | 2:16cv07603 |
| Bravo | Olivia Linda | 2:16cv04149 |
| Brawn | Gail Ann Wentworth Bingham | 2:14cv01882 |
| Braxton | Grace Veronica | 2:13cv30797 |
| Bray | Evelyn Amelia Icker | 2:14cv22299 |
| Bray | Melissa Joann Schachtele | 2:13cv30752 |
| Bray | Robin Dee Ann DeAnn | 2:15cv11804 |
| Brayall | Olive M. Gilbert Burnham | 2:15cv07863 |
| Brayton | Cheryl Ann Rock Rousseau | 2:13cv05337 |
| Brazeau | Vikki | 2:13cv23997 |
| Brea | Anna Iris | 2:14cv21627 |
| Breault | Paula L. Meyer Millard | 2:13cv30029 |
| Breeden | Candy Shawane Galyon | 2:12cv04658 |
| Breeding | Pamela May | 2:13cv01647 |
| Breedlove | Linda K. Caldwell | 2:13cv13151 |
| Breen | Barbara A. Downes Bovenzi | 2:13cv06805 |
| Breen | Susanne M. Domineau | 2:14cv19075 |
| Brehm | Victoria | 2:14cv10164 |
| Breite | Geraldine A. | 2:17cv03339 |
| Breitenstine | Maxine Luck | 2:13cv04793 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Breland | Teresa Annette Davis Welch | 2:13cv00730 |
| Bremer | Loriann Vicchio | 2:14cv30691 |
| Bremer | Nancy Darlene | 2:15cv02443 |
| Brendle | Janice E. | 2:16cv03673 |
| Brenes | Beatriz Beatrice Elena | 2:14cv29959 |
| Brennan | Ellen Marie | 2:13cv11914 |
| Brennan | Helen M. Quiff | 2:14cv21704 |
| Brent | Sandra W. Brooks Weigel | 2:13cv26855 |
| Breshears | Catherine Alice Boyd | 2:14cv07819 |
| Breslin | Mary | 2:15cv01618 |
| Bressler | Dorothea | 2:16cv11558 |
| Brethouwer | Shannon Moriah Chapman | 2:14cv12518 |
| Bretz | Rose A | 2:13cv33276 |
| Brewer | Eleanor Keller | 2:15cv12857 |
| Brewer | Gena Ladell Dunavant | 2:13cv11635 |
| Brewer | Margaret Sue Brown | 2:15cv09247 |
| Brewer | Teresa Duke | 2:15cv12506 |
| Brewster | Rebecca Kay Allen | 2:15cv00514 |
| Brewton-Smith | Regina Yvonne | 2:13cv22776 |
| Bridges | Dawn Renee Herrod Ruggles | 2:15cv13609 |
| Bridges | Deborah | 2:14cv14472 |
| Bridges | Kimberly Wilson Howey McCord | 2:13cv05700 |
| Bridges | Ronda S. Felix | 2:14cv09900 |
| Bridges | Stella | 2:14cv00763 |
| Bridges | Wanda Martin Stowell | 2:15cv02091 |
| Bridgewater | Patricia | 2:13cv23622 |
| Bridgman | Maureen | 2:14cv22186 |
| Briganti | Maria | 2:13cv12084 |
| Briggs | Betty Falicia | 2:13cv14064 |
| Briggs | Donna Jean Perry Aubrey | 2:17cv01325 |
| Briggs | Faye Ellen Carter | 2:13cv17552 |
| Briggs | Frances E. | 2:14cv10852 |
| Bright | Charlotte Gambrel | 2:14cv29902 |
| Bright | Hedy Yvonne Reavis Wheeler | 2:16cv07606 |
| Brigmond | Robin L. | 2:14cv14349 |
| Briley | Mildred | 2:16cv08881 |
| Briley | Mildred L. | 2:16cv12214 |
| Brillhart | Sherry A. Yetter | 2:14cv11490 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Brindle | Sherry Messer | 2:15cv05939 |
| Brindley | Shirley Mullinax | 2:16cv10726 |
| Brink | Candis E. | 2:15cv15461 |
| Brink | Donna G. | 2:14cv22450 |
| Britez | Adriana Granados | 2:17cv04445 |
| Brito | Maria A. Llaverias | 2:16cv03537 |
| Britt | Mary Lou Linda Roane Hancox Fields Tapp | 2:13cv14235 |
| Britt | Milissa Davenport | 2:12cv06934 |
| Brittain | Phyllis | 2:17cv04578 |
| Britton | Shelly D. Nagle | 2:14cv21703 |
| Britton | Sheri L. Phillips Canada | 2:14cv20692 |
| Brixey | Judy A. | 2:13cv21410 |
| Brizendine | Jeannie Paulette Davis Chesser Urhahn | 2:16cv06242 |
| Brletic | Joyce Pennington McKiel | 2:14cv03299 |
| Broach-Tyler | Alice K. | 2:13cv11291 |
| Broaddus | Loretta G. Tate | 2:17cv03902 |
| Broadwater | Sharon Louise | 2:13cv23049 |
| Brobst | Sherry Lynn Stevens | 2:16cv03249 |
| Brocato | Priscilla G. | 2:14cv19015 |
| Brock | Barbara Darlene Richhart | 2:13cv13389 |
| Brock | Eula E. Johnston | 2:13cv07264 |
| Brock | Gaylia G. | 2:13cv05923 |
| Brock | Joyce A. Bailey | 2:14cv10239 |
| Brock | Marsha A. Samoraj | 2:13cv12943 |
| Brock | Maxine Williams | 2:15cv04707 |
| Brock | Patricia Scott Coffman | 2:16cv03803 |
| Brockman | Betty C. Blake Carroll | 2:14cv18258 |
| Brockmeier | Laura | 2:13cv29209 |
| Broda | Elizabeth | 2:13cv33018 |
| Brodbeck | Patricia Ann | 2:14cv01194 |
| Brodbeck | Vicki M. | 2:17cv00019 |
| Brodie | Julie K. Pennington Norris Hanks | 2:13cv06117 |
| Brogan | Kelly Honaker | 2:16cv01577 |
| Broglin | Angela Biddwell | 2:12cv09208 |
| Broken Nose | Jana Maxine Last Horse Poor Bear White Elk | 2:13cv11463 |
| Brokl | AnnMarie Ramirez | 2:13cv17159 |
| Brommel | Tammy L. Hensley | 2:15cv13027 |
| Bronte | Letitia Dawn | 2:13cv07680 |
| Brook | Pamela H. Moore | 2:16cv11967 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Brookins | Kelly Rae | 2:14cv13788 |
| Brooks | Christina Rabideau | 2:13cv03597 |
| Brooks | Dorisell M. | 2:13cv24762 |
| Brooks | Elizabeth G. Roberts | 2:14cv31056 |
| Brooks | Glenda R. | 2:17cv01609 |
| Brooks | Jennifer Ball | 2:16cv01248 |
| Brooks | Jennifer Slavant Martin | 2:13cv23475 |
| Brooks | Krystal Leggett Robertson | 2:13cv12495 |
| Brooks | Linda J. Lewis | 2:16cv11469 |
| Brooks | Sara | 2:15cv13717 |
| Brooks | Tammra | 2:17cv01028 |
| Brooks | Tina Mae Bender | 2:15cv16378 |
| Broom | Leeida Martin | 2:16cv06843 |
| Brosious | Connie | 2:13cv03023 |
| Brostowski | Valerie Scarfucto | 2:14cv10645 |
| Brothers | Connie Renee Morgan | 2:13cv22431 |
| Broughton | Margaret S. | 2:13cv32879 |
| Brouillette | Angela Tinnerello Hanson Toms | 2:14cv30697 |
| Broussard | Kimberly | 2:14cv12148 |
| Broussard | Madonna | 2:13cv03983 |
| Brower | Carmen Rosaly Cameron Smith | 2:12cv03113 |
| Browley | Stephanie Quantranette Johnson Carothers | 2:12cv04515 |
| Brown | Andrea Murray | 2:14cv28405 |
| Brown | Angela Irene | 2:14cv18960 |
| Brown | Annie R. | 2:13cv03813 |
| Brown | Annmarie Lynn | 2:14cv16067 |
| Brown | Betty Ann McFee | 2:15cv08727 |
| Brown | Bonnie | 2:13cv26801 |
| Brown | Carmen A. | 2:17cv03796 |
| Brown | Carol Dodge Etsey | 2:13cv26318 |
| Brown | Carolyn Hogan | 2:12cv09384 |
| Brown | Cathy L. | 2:13cv08699 |
| Brown | Chandra Nicole | 2:15cv10474 |
| Brown | Cheryl L. Carter | 2:15cv05445 |
| Brown | Cindy A. | 2:13cv07678 |
| Brown | Cindy S. | 2:13cv16257 |
| Brown | Connie | 2:14cv09235 |
| Brown | Cynthia Ann Hall | 2:13cv04915 |
| Brown | Debbie Jean Morrow | 2:14cv17551 |
| Brown | Deborah A. Smith | 2:16cv02375 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Brown | Deborah M. Gamble | 2:14cv16091 |
| Brown | Delilah Sue | 2:16cv07892 |
| Brown | Denise | 2:17cv00917 |
| Brown | Donna E. McIntyre | 2:16cv10353 |
| Brown | Dorothy Tidewell | 2:15cv04710 |
| Brown | Elizabeth Ann | 2:17cv01146 |
| Brown | Gwendolyn | 2:12cv06508 |
| Brown | Jacqueline Calder | 2:14cv29416 |
| Brown | Janice | 2:14cv01883 |
| Brown | Jennifer Annette Relfaid | 2:16cv09992 |
| Brown | Judith Ann | 2:12cv04273 |
| Brown | Judy | 2:17cv04028 |
| Brown | Julie A. Johnson Thole | 2:14cv16907 |
| Brown | Karen E. | 2:13cv21216 |
| Brown | Karen R. | 2:14cv25810 |
| Brown | Kathryn K. | 2:17cv00834 |
| Brown | Katrina | 2:16cv08237 |
| Brown | Katrina M. | 2:13cv31137 |
| Brown | Kenyetta Khadijah | 2:13cv23270 |
| Brown | Linda Gillette Wallace Jones Deshon | 2:15cv11570 |
| Brown | Lisa | 2:17cv03214 |
| Brown | Marlisha Shavonne | 2:13cv04456 |
| Brown | Marsha Jean | 2:17cv03483 |
| Brown | Mary D. | 2:13cv29097 |
| Brown | Mary Jean | 2:14cv00766 |
| Brown | Melissa J. | 2:14cv01021 |
| Brown | Muriel Meeks Elliott Dickerson | 2:13cv08640 |
| Brown | Patricia Ann | 2:13cv32497 |
| Brown | Rebecca Elaine Hoyle | 2:15cv06899 |
| Brown | Rebecca J. Terry | 2:12cv02220 |
| Brown | Robynn Lynn Wilson | 2:14cv07071 |
| Brown | Ruth | 2:14cv17564 |
| Brown | Sharon | 2:14cv10322 |
| Brown | Shelley | 2:16cv03740 |
| Brown | Sherry Jo Stephens Harris Wynn | 2:16cv01962 |
| Brown | Tammy Ruth | 2:13cv09449 |
| Brown | Teresa Jo Smith | 2:14cv22667 |
| Brown | Terrie Ann Lowe | 2:13cv30985 |
| Brown | Thelma Alonvo | 2:15cv05282 |
| Brown | Thereasa Ann | 2:16cv10842 |
| Brown | Thomaseane | 2:14cv25519 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Brown | Trish R. Hunt | 2:16cv05531 |
| Brown | Twila J. | 2:16cv03390 |
| Brown | Valerie Renee | 2:12cv01489 |
| Brown | Verna | 2:13cv33164 |
| Brown | Virginia G. Ray Garner | 2:16cv11065 |
| Brown | Yvette C. | 2:14cv04500 |
| Browne | Judy A. Gipson | 2:17cv00658 |
| Browne | Sarah E. Naylor | 2:15cv16093 |
| Brown-House | Jayok Ellis | 2:14cv22750 |
| Browning | Laurel J. Williams | 2:13cv12827 |
| Broyles | Tami Ann Rust | 2:13cv20068 |
| Bruce | Mary S. Ballard | 2:15cv09446 |
| Bruce | Patricia Patty A. Julius | 2:14cv22074 |
| Bruce | Rue J. | 2:14cv13965 |
| Bruck | Jahalia Haley Rasnake | 2:15cv07543 |
| Bruder | Katrina A. Dohms | 2:14cv31043 |
| Bruenning | Angela Jean | 2:16cv09095 |
| Bruins | Kim Louise Hall | 2:14cv21012 |
| Brumbelow | Mary V. | 2:13cv15251 |
| Brumitt | Sarah Laws | 2:14cv13590 |
| Brune | Sharon K. | 2:13cv29572 |
| Brunelle | Linda Lou Blackmer Tennien Miller Garza Pena Rockwood | 2:14cv22781 |
| Bruner | Jennifer Eckhardt Gonzalez | 2:14cv24984 |
| Brungardt | Darlene R. | 2:13cv00651 |
| Brunk | Judy Elizabeth | 2:16cv03819 |
| Brunner | Margie Louise Vaeth | 2:14cv08664 |
| Brunner | Rashell A. Polynone Stark Dimitris | 2:16cv10612 |
| Brunson | Tara Lee O'Connor Rodriguez | 2:15cv09252 |
| Brunson | Teresa G. | 2:13cv26740 |
| Brush | Cora Mae Nance | 2:12cv08248 |
| Bruss | Barbara Sue Brown | 2:15cv15463 |
| Bryan | Betty Jean | 2:16cv02291 |
| Bryan | Carla L. Garvin Taylor | 2:14cv24377 |
| Bryan | Carolyn Heaton | 2:13cv19613 |
| Bryan | Charlene K. | 2:14cv04552 |
| Bryan | Linda Kay LaBeff | 2:15cv14043 |
| Bryan | Tina | 2:13cv20637 |
| Bryant | Anna Maire | 2:13cv03737 |
| Bryant | April Loraine | 2:13cv33286 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bryant | Betty J. | 2:16cv11519 |
| Bryant | Carolyn Y. | 2:13cv10915 |
| Bryant | Christye Carmichael | 2:15cv07612 |
| Bryant | Fronia M. | 2:14cv10441 |
| Bryant | Judy Kay | 2:12cv09311 |
| Bryant | Karen R. Brammlett Shell Kempfer | 2:16cv06848 |
| Bryant | Lisa Crawley | 2:13cv09923 |
| Bryant | Mary Helen Wolf Black | 2:16cv06256 |
| Bryant | Melba June Hall | 2:15cv14187 |
| Bryant | Pansy Lee Pak Dendy | 2:16cv02615 |
| Bryant | Susan | 2:13cv33288 |
| Bryant | Tammy Annette | 2:17cv00265 |
| Bryant-Jasper | Gloria Ann Tolan | 2:13cv17553 |
| Bryant-Robinson | Donna Bryant | 2:14cv21861 |
| Bryson | Terry Moore Taylor Davidson Easly Furra Ciampa | 2:13cv14625 |
| Bubner | Marjorie Campbell | 2:13cv01696 |
| Bucci | Maryann Provenzano | 2:16cv00022 |
| Buchanan | Jeri Louise | 2:13cv05093 |
| Buchanan-Howe | Karla E. | 2:14cv00971 |
| Buchholz | Alexandra Louise Knickerbocker Vincent | 2:15cv01908 |
| Buchler | Karen | 2:13cv19134 |
| Buchman | Debra A. Palmer Beller | 2:14cv00750 |
| Buchs | Teresa A. | 2:13cv07399 |
| Buck | Gayle Scott Merritt | 2:14cv28411 |
| Buckberg | Patricia Anne Poirier Rocca | 2:13cv25471 |
| Buckley | Denice B. | 2:14cv00519 |
| Buckman | Sharon McGroanty | 2:14cv23062 |
| Buckner | Dorothy F. Figel | 2:14cv16355 |
| Buckner | Isabel | 2:15cv15696 |
| Buckner | Shirley M. Riley | 2:15cv08730 |
| Budnick | Mary Lynn Dudick | 2:14cv30260 |
| Bueb | Savannah M. Bramlett Harper | 2:14cv30268 |
| Bueno | June Jinkens | 2:14cv28072 |
| Buerman | Shirley E. | 2:14cv09532 |
| Bufano | Sharon A. | 2:16cv03333 |
| Buff | Christy Michelle Whisnant | 2:14cv16617 |
| Buff | Margaret Maryanne | 2:14cv19374 |
| Buffington | Iris Delene | 2:13cv32023 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bugajny | Theresa Johnson | 2:13cv13304 |
| Bugbee | Kathleen M. | 2:14cv17968 |
| Buglewicz | Jeanne Kathleen Gromowsky | 2:12cv01375 |
| Buholz | Renee Lee Yeomans | 2:15cv07849 |
| Buhrmester | Brenda Pete | 2:16cv05704 |
| Buit | Sherry | 2:13cv32974 |
| Bulas | Tracey A. | 2:14cv17035 |
| Bulkoski | Deborah | 2:14cv02944 |
| Bullard | Amanda L. | 2:15cv15698 |
| Bullard | Cynthia Joyce Rulland | 2:13cv09598 |
| Bullen | Regina M. Hosford | 2:17cv03486 |
| Bullen | Sandra L. | 2:16cv10967 |
| Buller | Maria Elena Gonzalez Cerna | 2:14cv02946 |
| Bullington | Joy Madden | 2:14cv28413 |
| Bullock | Linda Boufford | 2:14cv28414 |
| Bullock | Mercedes | 2:14cv12730 |
| Bullock | Sandra Doss | 2:16cv01905 |
| Bulrice | Julie | 2:14cv00306 |
| Buman-Aden | Suzette | 2:13cv16192 |
| Bumstead | Maxine J. Bolinger | 2:14cv24330 |
| Bunch | Donna Yaquinto | 2:13cv11943 |
| Bunch, deceased | Sharon Holley | 2:15cv04772 |
| Buntgen | Gwen L. Fictum | 2:13cv05886 |
| Bunting | Monica Ann Barnhart | 2:16cv07319 |
| Burch | Amanda L. | 2:17cv01326 |
| Burch | Catherine L. Burch | 2:13cv31801 |
| Burch | Martha A. Kinsey | 2:14cv30276 |
| Burch | Patricia Hester | 2:17cv00267 |
| Burcham | Lisa Gale | 2:15cv09257 |
| Burchard | Barbi J. | 2:16cv11230 |
| Burchett | Alma Lee Jones | 2:15cv05322 |
| Burchfield | Dawn | 2:13cv18083 |
| Burckette | Tina Lynn Duncan Dudney | 2:16cv11381 |
| Burden | Catherine Jessie Estabrook | 2:14cv23737 |
| Burden | Leona S. King | 2:16cv03741 |
| Burden-Wallingford | Linda Sue Alley Fritz | 2:15cv13028 |
| Burdette | Doris Elizabeth Rider Reed | 2:17cv02008 |
| Burdette | Miriam E. | 2:13cv30165 |
| Burdick | Sharon Richardson''Phillips | 2:14cv15358 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Burge | Beth E. Gardner | 2:14cv20450 |
| Burge | Lois Eileen Leoni | 2:13cv02321 |
| Burger | Beth Anne | 2:13cv02626 |
| Burger | Kristine Mucho E. Horn | 2:15cv14862 |
| Burgess | Linda Kay Turner | 2:14cv23143 |
| Burgess | Roxanne Stinchcomb | 2:16cv03153 |
| Burgess | Ruth J. Freedman | 2:14cv23527 |
| Burgett | Sylvia L. Burgess Harp Mays | 2:13cv26860 |
| Burgwald | Angelina Cortez | 2:13cv28393 |
| Burk | Nancy L. | 2:13cv04111 |
| Burke | Anna Martin | 2:14cv17450 |
| Burke | Karen L. Rymer Dowling | 2:16cv05840 |
| Burke | Robin Ryan Pheil | 2:13cv15511 |
| Burke | Sheila M. | 2:14cv07959 |
| Burke | Vivian L. Alexander | 2:13cv29790 |
| Burkhart | Diana | 2:13cv10535 |
| Burkhart | Tammy Renee Miller | 2:14cv29485 |
| Burkholder | Cynthia M. | 2:14cv19505 |
| Burkitt | Shelley Mitchell | 2:15cv05276 |
| Burks | Maria Jackson | 2:15cv03093 |
| Burley | Lela Fieldings Burney | 2:15cv04629 |
| Burlingame | Emily M. Smith | 2:13cv07252 |
| Burlingame | Stephanie Peschl | 2:15cv04775 |
| Burnett | Cynthia D. | 2:16cv10077 |
| Burnett | Valerie | 2:14cv25511 |
| Burnett | Yvonne | 2:14cv09228 |
| Burnette | Hazel Anne Sexton | 2:13cv18100 |
| Burnette | Lisa G. Atchley | 2:14cv29149 |
| Burney | Melba J | 2:13cv33289 |
| Burnham | Kimberly T. | 2:12cv00769 |
| Burnley-Tolbert | Denise S. | 2:17cv02351 |
| Burns | Carol A. Shreves | 2:16cv03845 |
| Burns | Connie Lane | 2:13cv11802 |
| Burns | Janet Lynn | 2:13cv33290 |
| Burns | Laurie Ann Niemann | 2:13cv21740 |
| Burns | Megan M. | 2:13cv27858 |
| Burns | Patricia D. | 2:12cv08763 |
| Burns | Susen Lynn Burns Kruse | 2:13cv11654 |
| Burrell | Marsha Ann Muller | 2:14cv30274 |
| Burrichter | Sherry Ellen Whipple Garrison | 2:14cv28415 |
| Burroughs | Christy Provine Kaye | 2:14cv22063 |
| Burrows | Kelly S. | 2:15cv14863 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Burruezo | Laurie Cronk | 2:13cv07301 |
| Burse | Bernessa Bradford | 2:14cv28073 |
| Burson | Rosia Cline | 2:13cv16925 |
| Burt | Beverly Burress | 2:16cv11608 |
| Burton | Deirdre M. | 2:14cv10422 |
| Burton | Karla Renee Spence Harris | 2:16cv12319 |
| Burton | Kimberly | 2:16cv04823 |
| Burton | Linda G. | 2:13cv13032 |
| Burton | Melissa L. Shifter | 2:17cv00562 |
| Burton | Rebecca L. | 2:15cv08490 |
| Burton | Teresa | 2:18cv00261 |
| Busby | Linda K. James Henderso | 2:15cv01796 |
| Busby | Virginia Graham | 2:14cv28115 |
| Busey | Jackie E. | 2:13cv33530 |
| Busey | Jackie E. | 2:14cv24067 |
| Bush | Dottie Cheryl Mounts | 2:13cv23402 |
| Bush | Emily Lynn | 2:13cv16317 |
| Bush | Eva Couch | 2:13cv31831 |
| Bush | Lana Sue Cloud | 2:14cv11886 |
| Bush | Sharan L. Brandon | 2:14cv28118 |
| Bush | Sheree Gale Wood Gadshian | 2:16cv05013 |
| Bushley | Margaret May Decker | 2:15cv04786 |
| Bushnell | Judith A. | 2:13cv12351 |
| Busse | Jeanette L. Jarka | 2:14cv29859 |
| Bussiere | Sonia Jacobs Doyn | 2:13cv13136 |
| Bustillo | Debra P. | 2:15cv15700 |
| Bustos | Virginia | 2:13cv29130 |
| Butchko | Michelle Ann | 2:15cv05616 |
| Butler | Colette | 2:13cv05414 |
| Butler | Donna | 2:16cv03820 |
| Butler | Lea Ann Barnes Pearson | 2:14cv17265 |
| Butler | Nancy Jean | 2:13cv07184 |
| Butler | Patricia A. Hall | 2:17cv04446 |
| Butler | Rachel Dawn | 2:16cv11544 |
| Butler | Ruth N. | 2:13cv23347 |
| Butler | Stella Maxine Beaver | 2:14cv22769 |
| Butscha | Patricia M. | 2:13cv08189 |
| Butterfield | Linda | 2:13cv15513 |
| Butterfield | Paula Ann Harris | 2:14cv19027 |
| Butts | Delores | 2:13cv26540 |
| Butts | Linda A. | 2:13cv04861 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Buyce | Brenda Denweg | 2:14cv23604 |
| Byars | Cheryl Eckelberry Fields | 2:16cv10828 |
| Byers | Ruthann | 2:17cv03441 |
| Byrd | Christie | 2:14cv15699 |
| Byrd | Claudia Annabell Pendleton | 2:15cv00555 |
| Byrd | Dawn | 2:16cv03804 |
| Byrd | Elizabeth L. Gifford | 2:13cv32966 |
| Byrd | George Ann Meredith | 2:13cv25662 |
| Byrd | Linda | 2:13cv10931 |
| Byrd | Linda J. | 2:17cv03244 |
| Byrd | Myra Lynn Hughes | 2:12cv00748 |
| Byrd | Reba J. | 2:13cv19549 |
| Byrd | Sandena Applegate | 2:16cv03035 |
| Byrd | Teressa A. Barnes Newsom Higdon | 2:13cv20874 |
| Byrdsong | Georgia | 2:16cv04847 |
| Byrum | Candice Medellie | 2:14cv28124 |
| Caballero | Sharon Christine | 2:12cv09294 |
| Cabell | Marla M. | 2:13cv07532 |
| Cabiles | Olivia Linda | 2:14cv30030 |
| Cable | Fredia Wilburn | 2:14cv13100 |
| Cable | Wendy | 2:13cv10100 |
| Cable-Finley | Theresa | 2:16cv01579 |
| Cabral | Christine A. | 2:15cv03442 |
| Cabral | Sandra Dasilva | 2:15cv04787 |
| Cabrales | Kathy Delores | 2:13cv02464 |
| Cabrera | Erma Vasquez | 2:14cv13239 |
| Caceda | Ana Regina Balarezo | 2:16cv05334 |
| Cade | Rachelle | 2:14cv17830 |
| Cade | Sadie M. | 2:13cv26331 |
| Cadenhead | Patricia Sue Purser | 2:15cv14605 |
| Cadet | Annette Fay | 2:14cv18163 |
| Cadigan | Lisa Marie Blankenship Jackson Gorcag | 2:17cv01327 |
| Cadle | Shirley J. Kadle McKinney | 2:14cv14497 |
| Cady | Charlene Cathlene Marie McMillan | 2:15cv06407 |
| Cady | Connie L. | 2:14cv22175 |
| Cagle | Rebecca | 2:17cv04174 |
| Cagle | Susan Mary Short Paul Gillerstron | 2:15cv09542 |
| Cagle | Sylvia A. | 2:14cv03900 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Cain | Melissa Murphy Warfield | 2:13cv28401 |
| Cain | Retha Hutchinson | 2:14cv03775 |
| Cain | Sarah Gwen | 2:16cv04521 |
| Cain | Susan K. | 2:13cv20658 |
| Caison | Sheila P. | 2:16cv11192 |
| Caissie | Jeannine P. Doucett | 2:15cv08187 |
| Calbert | Karen Brown | 2:13cv32881 |
| Calderon | Silvia Lara | 2:17cv02460 |
| Calderon | Tina L. Arredondo | 2:14cv03787 |
| Caldwell | Beverly J. Hunt | 2:14cv17751 |
| Caldwell | Charlotte Plumley | 2:16cv05299 |
| Caldwell | Conchita Beatrice Arnett | 2:12cv08818 |
| Caldwell | Debra | 2:17cv04125 |
| Caldwell | Geraldine Smith | 2:15cv12810 |
| Caldwell | Leslie Jade Stieffel | 2:15cv09129 |
| Caldwell | Loretta Chaney | 2:15cv07666 |
| Caldwell | Marilyn | 2:14cv12936 |
| Caldwell | Marilyn | 2:14cv03790 |
| Caldwell | Nancy J. | 2:13cv17596 |
| Caldwell | Stacy Henson Tustin | 2:14cv13630 |
| Caldwell | Thelma Phillips | 2:16cv07997 |
| Calhoun | Anne E. | 2:14cv00174 |
| Calhoun | Brett Elaine Slife | 2:14cv19160 |
| Calise | Darcie A. Pope | 2:15cv01058 |
| Call | Christina Ann | 2:13cv28978 |
| Call | Michelle Ann Crosby | 2:14cv22623 |
| Callahan | Carla Sue Swartz | 2:17cv04100 |
| Callahan | Denise Joyce | 2:14cv13808 |
| Callahan | Grace | 2:14cv22197 |
| Callahan | Pamela K. | 2:16cv03335 |
| Callahan | Sonja Knapp Unser | 2:12cv06387 |
| Callahan | Theresa D. Renforth | 2:13cv17085 |
| Callan | Elizabeth Ann Breault | 2:15cv02537 |
| Callear | Tina | 2:13cv32974 |
| Calloway | Linda G. Faries | 2:16cv11085 |
| Calloway | Sally Tiede | 2:14cv02139 |
| Calvert | Carolyn J. Bullock Gentry Dickerson Presley | 2:15cv09260 |
| Calvert | Jacqueline C. | 2:13cv11371 |
| Calvert | Patricia K. Samples Gass Webber | 2:16cv06548 |
| Calvisky | Annette | 2:13cv01987 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Camacho | Gertrudis Medina | 2:15cv09286 |
| Camacho | Mary Lou Alvarado | 2:14cv28417 |
| Camberos | Rosa I. | 2:14cv00252 |
| Camerer | Kathleen | 2:13cv29543 |
| Cameron | Angela Marcella | 2:13cv22420 |
| Cameron | Lavonna S. Cheek | 2:14cv14477 |
| Cameron | Lillian G. | 2:16cv05857 |
| Cammallere | Linda | 2:13cv08950 |
| Camp | Dawn M. Vaden | 2:14cv03795 |
| Camp | Glynda M. | 2:14cv01022 |
| Camp | Joyce Ann Entrekin Brock Leemon | 2:15cv05039 |
| Campagna | Diane Brand | 2:13cv18416 |
| Campas | Evelyn | 2:13cv15698 |
| Campbell | Alisa Schaefer Cook | 2:14cv13127 |
| Campbell | Bernadette T. | 2:15cv15465 |
| Campbell | Calma | 2:14cv22200 |
| Campbell | Candy | 2:13cv08262 |
| Campbell | Carol Kaye | 2:14cv01718 |
| Campbell | Carolyn V. | 2:13cv07473 |
| Campbell | Charlotte L. | 2:13cv34061 |
| Campbell | Connie F. Stinemetz | 2:16cv07799 |
| Campbell | Evelyn Quimby | 2:15cv07854 |
| Campbell | Hilda | 2:17cv03866 |
| Campbell | Janet Leigh Gregory Tauber | 2:13cv02322 |
| Campbell | Judith | 2:12cv08873 |
| Campbell | Katie G. | 2:14cv16306 |
| Campbell | Kristina Bracksick | 2:13cv31261 |
| Campbell | Marquisha | 2:13cv08226 |
| Campbell | Pamaula Schofield | 2:16cv06328 |
| Campbell | Pamela S. | 2:13cv00363 |
| Campbell | Paula McLain | 2:14cv28418 |
| Campbell | Robin Lynn | 2:14cv30263 |
| Campbell | Robin McGinnis | 2:17cv02466 |
| Campbell | Ruby Charlene Charline Chapman | 2:14cv17392 |
| Campbell | Sammy Mae Bernard Chilton | 2:15cv08095 |
| Campbell | Sandra L. Thompson | 2:16cv01906 |
| Campbell | Sandra Lavell | 2:15cv08167 |
| Campbell | Susan L. Scott | 2:15cv09175 |
| Campbell | Vivian Virdie Napier | 2:15cv04788 |
| Campbell | Williepearl | 2:17cv01354 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Camphouse | Marilyn J. | 2:14cv09531 |
| Campos | Laura Lee | 2:13cv11275 |
| Campos | Sulema S. | 2:14cv02932 |
| Canada | Joanna Collins | 2:16cv00414 |
| Canada | Shannon M. Hardesty | 2:13cv08004 |
| Canales | Santos | 2:15cv10655 |
| Canals | Laura Jean | 2:13cv14752 |
| Cancassi | Camille | 2:13cv29553 |
| Candler | Patricia Ann | 2:15cv04789 |
| Canfield | Martha | 2:13cv05007 |
| Canlas | Maria Isabel Damaga Virgo | 2:13cv26953 |
| Cannaday | Marva J. Robinson | 2:16cv12612 |
| Cannata | Arline Mastopietro | 2:14cv28420 |
| Cannefax | Elaine Marie Bledsoe | 2:14cv12954 |
| Cannon | Beth E. Johnson | 2:16cv09108 |
| Cannon | Lisa Langford | 2:13cv19680 |
| Cano | Sylvia M. Duran Frost | 2:13cv13350 |
| Canole | Jo-Ann | 2:13cv09240 |
| Canovas | Jacqueline | 2:13cv22617 |
| Cansler | Donna Marie | 2:14cv00228 |
| Cantrell | Deborah Lynell Debbie | 2:16cv06286 |
| Cantrell | Glenda Sue Eaton | 2:13cv02776 |
| Cantrell | Margaret G. Pauline Goodwin | 2:13cv32430 |
| Cantrell | Michelle Rea | 2:14cv20786 |
| Cantrell | Rosa Fox Day | 2:13cv09669 |
| Cantrell | Sammye Jo Woodward | 2:14cv09536 |
| Cantu | Eunice Eunicia Waters | 2:14cv28421 |
| Cantu | Virginia | 2:13cv12258 |
| Cantu | Virginia Guadalupe | 2:14cv07846 |
| Cantwell | Laura | 2:13cv32290 |
| Capello | Donna L. | 2:13cv21068 |
| Capito | Doris Duncan | 2:16cv05859 |
| Capobianco | Linda | 2:14cv09313 |
| Capone | Deborah | 2:13cv05067 |
| Capp | Mandy | 2:13cv33445 |
| Capps | Doris Ann Tillman | 2:14cv08667 |
| Capps | Janice A. | 2:17cv01328 |
| Caproni | Diana Darras Dede | 2:15cv04790 |
| Caputo | Mary | 2:13cv06359 |
| Caraballo | Monserrate Rivera | 2:15cv09208 |
| Caraway | Amy Kay Lambert | 2:14cv03802 |
| Carbray | Carol K. Krol | 2:14cv15061 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Carden | Bonnie L. Staples Hammond | 2:14cv30503 |
| Cardenas | Diana | 2:13cv15940 |
| Cardenas | Dolly | 2:15cv05855 |
| Carder | Barbara | 2:14cv14967 |
| Carder | Dolores | 2:13cv22693 |
| Carder | Marsha L. Rodrock | 2:14cv15984 |
| Cardiel | Rosa M. | 2:16cv11532 |
| Cardwell | Jannie Sue Selton Felton | 2:13cv01016 |
| Cardwell | Rebecca S. White | 2:15cv15647 |
| Carey | Donna Marie | 2:14cv19215 |
| Carey | Elizabeth Bernard | 2:15cv04792 |
| Carey | Geni Lynn Childress | 2:14cv22783 |
| Cargill | Sharon Ruth Davis | 2:16cv06667 |
| Carigon | Connie Lou Bean Blocher | 2:16cv09766 |
| Carino | Angela | 2:13cv28591 |
| Carithers | Deborah Jean Olinger Abnew Kistler | 2:16cv09061 |
| Carkins | Darlene Toliver | 2:16cv12741 |
| Carland | Mary Jo A. | 2:14cv08668 |
| Carlile | Rebecca L. | 2:13cv30798 |
| Carlson | Angela Van Eman | 2:16cv05015 |
| Carlson | Caren Clare Brunkow | 2:14cv03804 |
| Carlson | Carole A. | 2:15cv12955 |
| Carlton | Norma | 2:14cv11881 |
| Carlton | Patricia L. | 2:17cv03798 |
| Carly | Georgette | 2:13cv14291 |
| Carman | Jennie L. Young | 2:16cv09712 |
| Carman | Sharon Burky | 2:17cv01334 |
| Carmean | Jonni K. | 2:14cv07234 |
| Carnahan | Kathy Bishop | 2:16cv01585 |
| Carnes | Mary Joan | 2:13cv06463 |
| Carnes | Toni Bushnell Goade | 2:16cv12562 |
| Carney | Athanasia Adamopoulos | 2:16cv00629 |
| Carney | Mitzee Renae Holmes | 2:14cv21048 |
| Carney | Shirley Ann Woods | 2:13cv05054 |
| Carnprobst | Karen | 2:13cv26805 |
| Caroll | Cricket Shumate | 2:16cv05340 |
| Carpenter | Denise Leonard Mangus | 2:14cv26211 |
| Carpenter | Frances Biddix | 2:16cv09097 |
| Carpenter | Lori Earls Baker | 2:14cv02350 |
| Carpenter | Marlene | 2:13cv04535 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Carpenter | Sandra Clark Herrin | 2:13cv19320 |
| Carr | Cassandra L. | 2:13cv10231 |
| Carr | Julie Hronee Shepard Carr | 2:13cv19175 |
| Carr | Marcia A. | 2:17cv04447 |
| Carr | Marjorie E. | 2:13cv16318 |
| Carr | Melissa Hawkins Owen Keith | 2:14cv08405 |
| Carr | Nancy Barksdale | 2:15cv11248 |
| Carr | Renee M. | 2:13cv33188 |
| Carr | Rita | 2:14cv01400 |
| Carr | Shiley A. | 2:14cv19612 |
| Carr | Suzan | 2:13cv06316 |
| Carr | Vicki Corley | 2:17cv00826 |
| Carra | Vicky Lynn | 2:15cv09463 |
| Carrabine | Yvonne Jane Wohlferd Fortner | 2:14cv28423 |
| Carrasco | Maria Valencia | 2:16cv09480 |
| Carrasco | Sonja L. | 2:13cv32847 |
| Carreno | Yvonne Mundoza | 2:16cv07235 |
| Carreon | Velma Zapata corona | 2:14cv03807 |
| Carrera | Lizeth Barrial | 2:15cv02917 |
| Carrico | Dianna | 2:13cv12091 |
| Carrico | Yvette | 2:13cv13665 |
| Carrigan | Sheila A. Coates | 2:15cv05015 |
| Carrillo | Evelyn Villafane | 2:13cv26909 |
| Carrillo | Susan | 2:13cv14909 |
| Carroll | Eileen A. | 2:13cv22823 |
| Carroll | Elizabeth A. Sheffield | 2:16cv08571 |
| Carroll | Jane Jordan | 2:15cv11805 |
| Carroll | Lucille S. | 2:14cv08098 |
| Carroll | Ruth A. | 2:14cv13791 |
| Carroll-Davis | Tonya | 2:13cv04731 |
| Carron | Tera | 2:13cv29592 |
| Carry | Sally Ann Falls | 2:14cv29675 |
| Carswell | Rosie | 2:13cv33166 |
| Cartagena | Lorena Hernandez | 2:14cv28424 |
| Carten-Crandall | Rebecca | 2:16cv01589 |
| Carter | Barbara A. McDaniel | 2:15cv13603 |
| Carter | Bessie Betty Joseph | 2:14cv28523 |
| Carter | Brenda | 2:14cv12275 |
| Carter | Brenda G. | 2:14cv12977 |
| Carter | Charlotte Anne | 2:14cv03810 |
| Carter | Christine E. Taylor | 2:15cv07727 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Carter | Gloria Jean Allen Ammerman Atkinson | 2:14cv18814 |
| Carter | Grace | 2:17cv04071 |
| Carter | Gwendolyn Lovell | 2:14cv07641 |
| Carter | Mary Inez Marshall | 2:15cv08724 |
| Carter | Mei Buxton True | 2:16cv04379 |
| Carter | Mistie | 2:15cv02538 |
| Carter | Patricia L. | 2:14cv01645 |
| Carter | Paulette | 2:13cv06114 |
| Carter | Sherry A. Easter Williams | 2:15cv07855 |
| Carter | Shuntel Pichon Hilliard | 2:14cv28451 |
| Carter | Sylvia M. | 2:15cv14866 |
| Carter | Vera Mae | 2:14cv15237 |
| Carter | Vicki L. | 2:14cv14997 |
| Carter | Vickie Griffin | 2:13cv31488 |
| Carter-Corn | Pamela L. | 2:15cv05941 |
| Carter-Shotts | Cheryl | 2:13cv03285 |
| Cartwright | Julie Anne | 2:14cv23533 |
| Cartwright | Linda Kay Hilton Bridges | 2:13cv05431 |
| Cartwright | Sharon Kay Jackson Kildow | 2:15cv14874 |
| Cartwright | Tonya | 2:14cv03812 |
| Carty | Lorraine L. | 2:16cv04938 |
| Caruthers | Paulette E. | 2:17cv00938 |
| Carvalho | Joyce J. Cooley | 2:14cv28452 |
| Carver | Frances Louise | 2:13cv06536 |
| Casales | Maria E. Figueroa | 2:15cv13624 |
| Casarez | Gina | 2:17cv02763 |
| Casas | Martha Flores | 2:14cv03815 |
| Cascio | Patti Judith Armstrong | 2:14cv19952 |
| Case | Maxine Hale | 2:14cv29063 |
| Case | Randi J. Strobel | 2:15cv11121 |
| Case | Shelby J. | 2:14cv09538 |
| Case | Shelly A. | 2:13cv12715 |
| Case | Zelma Anita | 2:15cv08268 |
| Caseras | Heidi | 2:17cv01354 |
| Caserta | Liduvina Aparicio | 2:16cv11865 |
| Casey | Brenda M. Williams | 2:14cv02910 |
| Casey | Lee | 2:13cv14882 |
| Casey | Michelle | 2:17cv04072 |
| Casey | Michelle Denise | 2:14cv11911 |
| Casey | Miriam | 2:13cv01483 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cash | Kimberly D. Queen | 2:14cv01050 |
| Cash | Susanne Sherly | 2:14cv26835 |
| Casias | Shirley | 2:16cv01278 |
| Caskanett | Nancy C. | 2:16cv06280 |
| Caskey | Sandra J. Holmes | 2:14cv18795 |
| Cason | Anna F. | 2:16cv03410 |
| Cason | Debra Kay | 2:17cv01335 |
| Casoria | Karen A. | 2:13cv21572 |
| Cass | Mary | 2:12cv09500 |
| Cassel | Sheryl L. | 2:15cv05125 |
| Casserly | Judith | 2:14cv24285 |
| Cassidy | Helena Dugal | 2:16cv03475 |
| Cassinos | Elizabeth Ann Eoff | 2:14cv19955 |
| Castaneda | Cecilia | 2:14cv01187 |
| Castaneda | Graciela | 2:13cv13299 |
| Castaneda | Rose Pardon Knight | 2:13cv01078 |
| Castellow | Janet | 2:16cv07756 |
| Castilleja | Helen | 2:16cv04208 |
| Castillo | Fay | 2:14cv26424 |
| Castillo | Janie | 2:14cv16480 |
| Castillo | Mercedes | 2:16cv01895 |
| Castillo | Ramona L. | 2:16cv12069 |
| Castillo | Rosa Maria | 2:13cv16542 |
| Castillo-Franco | Faedra Denyelle Leffel Ramirez | 2:14cv10098 |
| Castle | Deborha Wayevene Bolin | 2:16cv00416 |
| Casto | Angel Raegan Leigh | 2:14cv02950 |
| Castro | Debra | 2:13cv23667 |
| Castro-Diaz | Marie Conchita Esquibel Toribio | 2:16cv12650 |
| Catalano | Carol | 2:13cv25901 |
| Catalano | Maria | 2:14cv00511 |
| Cataldo | Mary L. | 2:14cv07279 |
| Catania | Alice Jean Zagleski | 2:14cv00256 |
| Cate | Amy J. | 2:16cv12175 |
| Cate | Nita | 2:13cv03255 |
| Cates | Amy D. | 2:16cv03932 |
| Cates | Karen Bell | 2:15cv08266 |
| Cathey | Monyah Elizabeth | 2:15cv04001 |
| Cathey, deceased | Arlene Kay | 2:13cv02625 |
| Catinella | Karen | 2:15cv14626 |
| Catlett | Brenda Lee Hollandsworth | 2:14cv20668 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Catlin | Margaret Megan Grace | 2:16cv07227 |
| Caton | Melinda Ladd | 2:15cv07856 |
| Catrell | Michell Truitt | 2:17cv03837 |
| Cattafi | Catherine Augusta | 2:13cv25905 |
| Caughill | Michelle Laurene Borngraber Brittain | 2:13cv25266 |
| Causer | Ruth Davidson | 2:13cv23811 |
| Cavallaro | Lisa | 2:12cv06729 |
| Cavallo | Massiel | 2:14cv17625 |
| Cavalluzzi | Ruth S. | 2:16cv07975 |
| Cavanaugh | Laurie Miller | 2:15cv04352 |
| Cavanaugh | Maura L. Rudnick | 2:13cv30151 |
| Cavileer | Maria Unversaw | 2:15cv03580 |
| Caviness | Stephana C. | 2:17cv04424 |
| Cawood | Alisa Anne Timm | 2:15cv00366 |
| Cawood | Alisha Anne Timms | 2:13cv12845 |
| Cawthern | Renate C. Roezel | 2:15cv13927 |
| Cayer | Terry Lynn French Stephens | 2:15cv14880 |
| Caylor | Jane L. | 2:14cv02001 |
| Cayo | Brenda J. Barnes | 2:13cv32168 |
| Cazares | Magdalena Garcia | 2:16cv00601 |
| Cela | Sharon | 2:13cv22627 |
| Celeste | Maria Isabel | 2:14cv00257 |
| Celis | Elosia | 2:17cv03370 |
| Cephus | Doris | 2:16cv01257 |
| Cerase | Alma Aitza Mendieta | 2:13cv24532 |
| Cerda | Kenia Rivera | 2:15cv11806 |
| Cerda | Maria | 2:13cv16547 |
| Cerenzio | Linda Mary | 2:13cv06857 |
| Cerkowski-Dahoda | Lisa A. | 2:14cv02911 |
| Cerligione | Marie Alice Guerino | 2:17cv03643 |
| Cerqua | Jacquelin R. | 2:17cv03118 |
| Cerra | Helen DiNoto | 2:14cv03818 |
| Certain | Charlotte Weber White | 2:13cv10493 |
| Cervantes | Barbara Butler | 2:13cv15648 |
| Cesarotti | Vange Smith | 2:16cv07976 |
| Cescon | Erin R. | 2:14cv23536 |
| Cetoute | April P. | 2:14cv05861 |
| Chabriel | Nanci A. Fazzina McGinty | 2:15cv08310 |
| Chadbourne | Deborah | 2:13cv27859 |
| Chadwell | Melissa J. | 2:12cv09032 |
| Chaffee | Sharon C. | 2:14cv00258 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Chaffin | Sharon Elaine Keown | 2:16cv09767 |
| Chagoya | Nickie Lee Fritz | 2:16cv01625 |
| Chahwan | Carol | 2:14cv21803 |
| Chairez | Xochilt | 2:13cv15367 |
| Chalenor | Christine | 2:16cv10265 |
| Challingsworth | Samantha K. Carpin | 2:14cv03820 |
| Chamberlain | Cynthia A. Barr | 2:16cv00185 |
| Chamberlain | Patricia | 2:14cv30447 |
| Chambers | Jennifer Barras | 2:13cv19452 |
| Chambers | Mary Gomez | 2:14cv03821 |
| Chambers | Patricia Karen | 2:14cv18431 |
| Chambliss | Amy Mohler | 2:13cv30695 |
| Chamorro | Penelope L. Staley | 2:15cv14357 |
| Champagne | Jana A. | 2:14cv00583 |
| Champagne | Violet | 2:13cv30696 |
| Champion | Darlene | 2:14cv02952 |
| Champion | Diana Lynn | 2:14cv22114 |
| Champion | Dorothy Nell | 2:13cv32974 |
| Chan | Cheri Lyn | 2:14cv28036 |
| Chan | Cheri Lyn | 2:14cv21870 |
| Chance | Martha M. Smith | 2:14cv12001 |
| Chancellor | Wanda C. | 2:14cv00179 |
| Chandler | Angelica T. Perine | 2:14cv23873 |
| Chandler | Bonnie B. | 2:16cv12045 |
| Chandler | Debra L. Miller | 2:14cv19712 |
| Chandler | Linda | 2:16cv03876 |
| Chandler | Linda F. | 2:16cv03274 |
| Chandler | Rosemary Magdal | 2:16cv01276 |
| Chandler | Vivian Gail | 2:12cv03369 |
| Chaney | Barbara J. | 2:16cv01352 |
| Chaney | Joannah Kate May | 2:13cv29685 |
| Chaney | Michelle L. Miller Forsyth Black | 2:13cv07013 |
| Chaney | Sandra G. | 2:13cv29684 |
| Chapa | Stephanie Lynn | 2:15cv15870 |
| Chapin | Laurie Ann C. Hikle | 2:15cv05120 |
| Chapman | Alice Faye Prine | 2:14cv26154 |
| Chapman | Cheryl Lynn Hopper Humenik | 2:15cv12763 |
| Chapman | Constance | 2:13cv21067 |
| Chapman | Judy R. | 2:13cv00568 |
| Chapman | Judy R. Leonard | 2:14cv03269 |
| Chapman | Tonia Goodman | 2:16cv06706 |
| Chapman | Vickie S. Freeman | 2:15cv15049 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Chapnik | AnnMarie B. Shipman Dejulio Shitney Rivas | 2:13cv11941 |
| Chappell | Amy Parrish Fowler | 2:15cv13016 |
| Charger | Francis A. | 2:13cv27277 |
| Charles | Shirley Ruth Weeks Backous | 2:14cv08201 |
| Charneski | Debra | 2:15cv01899 |
| Charneski | Debra K. Austin | 2:14cv30401 |
| Chartier | Cynthia L, | 2:17cv00089 |
| Chase | Barbara Ann Ford | 2:14cv22075 |
| Chase | Jennifer | 2:13cv03620 |
| Chase | Nelda Gail | 2:14cv20447 |
| Chase | Peggy Doreen Padgett | 2:16cv11089 |
| Chase | Ruby J. Newcomb | 2:15cv04793 |
| Chase-Cohen | Michal Karen | 2:16cv03359 |
| Chatman | Donna S. Pauline Guevara Chatman | 2:14cv30297 |
| Chatterton | Donna Lee Sauer | 2:13cv16206 |
| Chaundy | Marguerite Reams Penland | 2:14cv22806 |
| Chauvaux | Marjorie Anne | 2:12cv07906 |
| Chavarie | Elizabeth | 2:16cv10180 |
| Chavez | Dolores Emily | 2:14cv10445 |
| Chavez | Maria E. | 2:13cv10277 |
| Chavez | Melissa Ann | 2:14cv28453 |
| Chavez | Ruth Marie | 2:17cv00091 |
| Chavez | Sandra Marie Douglas | 2:16cv02115 |
| Chavez | Veronica | 2:13cv16456 |
| Chavez | Veronica D. | 2:16cv11242 |
| Chavez | Veronica Romero De | 2:13cv12134 |
| Checkai | Colleen K. Newcomb | 2:15cv04795 |
| Cheek | Beverly C. | 2:13cv31824 |
| Cheek | Judy L. Gilbert | 2:16cv12352 |
| Cheek | Lisa Ann | 2:14cv02427 |
| Chelberg | Lisa | 2:17cv04359 |
| Chelette | Kendra Leann Foster | 2:14cv12260 |
| Chelette | Marcelle Chelette | 2:16cv04365 |
| Chenos | Paula J. | 2:14cv09656 |
| Chenworth | Deborah | 2:14cv01447 |
| Cherry | Jennifer R. | 2:16cv06244 |
| Cherry | Paula | 2:17cv01354 |
| Chesney | Romona Lee | 2:14cv10615 |
| Chesser | Lonnie Christine | 2:16cv04289 |
| Chester | Pamela A. Burns | 2:14cv25487 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Chestnut | LaTarva M. | 2:15cv05555 |
| Chianciola | Trudy Catherine Johnston Conklin | 2:17cv02858 |
| Chiappone | Melanie | 2:17cv01354 |
| Chick | Tracie R. Missey Patterson | 2:13cv03606 |
| Chiesa | Karen J. | 2:13cv26435 |
| Child | Toni L. Swift | 2:13cv26975 |
| Childers | Jami Nichole | 2:14cv13930 |
| Childers | Janice M. Aragon Wood | 2:13cv31212 |
| Childers | Janice M. Byrd | 2:14cv10646 |
| Childers | Joyce Terry Laughter | 2:16cv07980 |
| Childers | Vickie A. Rushing Wardlow Mullins Thomas Downs Burkes | 2:15cv05018 |
| Childress | Marie Katherine Whiett Connell | 2:17cv04215 |
| Childs | Dawn Marie | 2:15cv01052 |
| Childs | Wanda B. Moore Brann | 2:13cv12778 |
| Chinault | Tina M. | 2:16cv02663 |
| Chippy | Kimberly A. Straker | 2:14cv23808 |
| Chiquito | Tracy | 2:14cv03387 |
| Chisholm | Elisa Hernandez | 2:15cv13889 |
| Chisholm | Nicole | 2:15cv05216 |
| Chism | Lisa Lynne | 2:14cv00345 |
| Chisman | Vivian | 2:16cv00812 |
| Chitwood | Rita L. | 2:17cv04374 |
| Choate | Deborah Rose Johnson Lee | 2:14cv19212 |
| Choate | Emily Plager | 2:14cv02953 |
| Choate | Lela Rae Ballard Bush Uriarte | 2:16cv01203 |
| Choate | Penny L. Price Murray | 2:14cv02954 |
| Choate | Sandra L. | 2:14cv28296 |
| Chockley | Bonnie Sue Stanek Hof | 2:16cv05701 |
| Chorman | Tina | 2:13cv22629 |
| Chow | Julie Amelia Davis | 2:16cv09950 |
| Chowhan | Seema Afzal Seema Johri | 2:15cv14361 |
| Chrisman | Donna Young Larkin | 2:16cv00357 |
| Chrisman | Margaret L. Jones Julian Cohee | 2:16cv07783 |
| Chrismon | Shelly | 2:14cv00916 |
| Christensen | Diane Kae Muth | 2:16cv03917 |
| Christensen | Jean M. Barnes | 2:16cv02835 |
| Christensen | Marilyn V. Eilers | 2:14cv25281 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Christensen | Sandra J. | 2:15cv15051 |
| Christensen | Sara Ertel Parker | 2:16cv05832 |
| Christensen | Staci M. | 2:14cv18496 |
| Christensen | Susan Diane Malloy Whitlock | 2:14cv11061 |
| Christiaens | Sherry | 2:14cv02912 |
| Christian | Angelina Barriga | 2:12cv06840 |
| Christian | Bertilda Villadiego | 2:15cv09017 |
| Christian | Christa Kay | 2:14cv17945 |
| Christian | Kari Denise Roden Akins | 2:13cv31903 |
| Christian | Rose Marie Johnson Walls | 2:15cv04800 |
| Christianson | Susan Felman Riemer Lonien | 2:15cv04803 |
| Christie | Carol Wanieta Wilkes | 2:14cv13750 |
| Christie | Kimberly Dawn | 2:14cv12978 |
| Christman | Laura A. Baer Good | 2:13cv25765 |
| Christmann | Angela A. Shultz | 2:16cv06580 |
| Christmas | Virginia Crow | 2:16cv03341 |
| Christy | Deborah Lynn Reed Poteet Webb Elliott | 2:16cv07801 |
| Christy | Deborah Potut Webb | 2:14cv29697 |
| Church | Geneva | 2:17cv03371 |
| Church | Molly Ann Borgerding | 2:15cv15705 |
| Church | Sandra Walsh | 2:15cv05102 |
| Church | Tonya J. Tuttle | 2:14cv13803 |
| Cicconi | Michelle R. | 2:14cv18804 |
| Cichacki | Jeanine M. Ladewig | 2:15cv14358 |
| Cichocki | Iana Beatrice | 2:14cv20795 |
| Cielens | Collette | 2:13cv26809 |
| Cierzan | Joan M. Patzner | 2:13cv20254 |
| Cifello | Sharon Helfrich | 2:16cv06746 |
| Ciganek | Deborah A. Guastella | 2:14cv16398 |
| Cilento | Deborah A. | 2:16cv03687 |
| Cimolonski | Sandra L. | 2:15cv10069 |
| Cinque | Diana L. Snyder Neveu | 2:16cv11260 |
| Cintron | Barbara L. Stilwell | 2:14cv11679 |
| Cipoletta | Denise A. Pisano | 2:14cv17269 |
| Cirencione | Suzanne McKee | 2:15cv05312 |
| Cisco-Contreras | Christina | 2:13cv20962 |
| Cisneros | Anna Leticia Gonzales Ocanas Lopez | 2:13cv26374 |
| Citrano | Elaine C. Malagarie | 2:12cv08790 |
| Ciuffetelli | Georgina | 2:17cv01090 |
| Clair | Debra L. | 2:14cv08347 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Clampet | Julie | 2:13cv11323 |
| Clanton | Brandie | 2:13cv13818 |
| Clare | Carla Lavae | 2:13cv25987 |
| Clark | Angela Faith | 2:14cv19333 |
| Clark | Brenda J. Chapman Graham | 2:14cv30294 |
| Clark | Carol Bishop | 2:16cv00309 |
| Clark | Cynthia Mary | 2:14cv11319 |
| Clark | Debra Lynn | 2:13cv22410 |
| Clark | Donna | 2:15cv04805 |
| Clark | Donna L. Brundage | 2:14cv24378 |
| Clark | Gayle Grady | 2:16cv02698 |
| Clark | Joyce P. | 2:14cv00718 |
| Clark | Laurie Laura Kay Hiland | 2:14cv02914 |
| Clark | Linda Lea Strickland | 2:16cv10356 |
| Clark | Linda S. Spires | 2:15cv02540 |
| Clark | Lois | 2:13cv04387 |
| Clark | Martha Sue Burnette | 2:16cv02598 |
| Clark | Melanie Joy Adams Painter | 2:13cv27233 |
| Clark | Melissa | 2:14cv21877 |
| Clark | Norma | 2:13cv15668 |
| Clark | Patrice | 2:14cv17699 |
| Clark | Peggy Nicklis | 2:14cv03832 |
| Clark | Phyllis Hoover | 2:14cv03831 |
| Clark | Rhonda Valinda | 2:13cv19019 |
| Clark | Sandra | 2:13cv06492 |
| Clark | Sharon Glover | 2:15cv04436 |
| Clark | Tanya | 2:16cv08639 |
| Clark | Tricia Derby Garrigues | 2:14cv03830 |
| Clark | Wendy Leigh | 2:13cv24387 |
| Clarke | Carol Caroline Ann Southerland | 2:14cv14671 |
| Clarke | Joyce Reah Bass | 2:15cv13857 |
| Clarke | Rose Cyrilla | 2:16cv00858 |
| Clarke | Stephanie Jean | 2:13cv31215 |
| Clarke | Wanda Renee Heavner | 2:16cv03844 |
| Clarkson | Jean A. Cooper | 2:15cv13296 |
| Clarkson | Serena Ruth Lyn Carstens | 2:16cv09772 |
| Clay | Frances R. Edith | 2:14cv25478 |
| Clay | Sandy K. Camp | 2:14cv28143 |
| Clayborn | Vickie J. Cross | 2:16cv08272 |
| Claypool | Sarah M. | 2:12cv07325 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Claypoole | Linda | 2:17cv01354 |
| Clayton | Barbara A. Wardman | 2:14cv03834 |
| Clayton | Nartez Cecillila Donley Thrasher Edes | 2:15cv13389 |
| Cleary | Maureen L. | 2:15cv12759 |
| Cleaver | Sharlene Pearson | 2:14cv29809 |
| Cleaver-Parmley | Bonnie Louise | 2:16cv04072 |
| Cleckler | Janis | 2:13cv22630 |
| Clegg-Riley | Catherine | 2:14cv01410 |
| Clemente | Lisa D. | 2:16cv03525 |
| Clemente | Patti Elaine | 2:15cv01373 |
| Clements | Diane | 2:13cv33168 |
| Clements | Gayle Ruth Higginbotham | 2:14cv31316 |
| Clements | Judy Carolyn | 2:15cv06929 |
| Clements | Marilyn Ann | 2:13cv04321 |
| Clements | Naomi E. Poe | 2:16cv11718 |
| Clements | Rosemarie | 2:14cv01001 |
| Clemons | Vivian Faye McCrainey | 2:16cv11779 |
| Clendaniel | Abigail M. | 2:13cv09818 |
| Clevenger | Shelli Osterle Bass Herl | 2:14cv30505 |
| Clewis | Teresa Butts | 2:15cv09267 |
| Clide | Caroline | 2:13cv00982 |
| Clifton | Barbara Jean Pitzer Dice | 2:14cv11898 |
| Climenson | Julie Thomas | 2:13cv03244 |
| Cline | Joan | 2:14cv13108 |
| Cline | Misty | 2:13cv02563 |
| Clingan | Stephanie | 2:12cv03569 |
| Clinger | Carol J. Bish Watkins | 2:12cv09581 |
| Clingerman | Beverly Jo | 2:14cv08101 |
| Clingerman | Laura Dempsey | 2:14cv29708 |
| Clinton | Christina Marie | 2:13cv02049 |
| Clinton | Gwendolyn E. | 2:16cv07802 |
| Cloney | Rebecca L. | 2:16cv05891 |
| Close | Roxanne | 2:14cv16610 |
| Cloud | Darla O. Owen Riddlesperger | 2:17cv04448 |
| Clouse | Dana L. Jackson | 2:13cv23757 |
| Clubb | Brenda Kay Davis | 2:14cv30506 |
| Clukey | Lisa Clukey-Morris | 2:14cv01497 |
| Coates | Louise M. Colborn | 2:15cv04808 |
| Coats | Bonnie Jones | 2:14cv24016 |
| Coats | Tracy A. Thomas | 2:13cv30092 |
| Cobar | Eugenia | 2:17cv00051 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cobb | Stacy K. | 2:13cv10278 |
| Cobos | Esperanza Buitron | 2:17cv01986 |
| Coburn | Theresa L. | 2:14cv10801 |
| Cochran | Judy G. Nesi | 2:14cv17271 |
| Cochran | Kimberly Mizell | 2:14cv03838 |
| Cockrell | Dorothy Burnett | 2:15cv05192 |
| Coddington | Joy Michelle | 2:14cv19335 |
| Coddington | Linda S. | 2:14cv10526 |
| Coe | Christina Lee Fletcher | 2:15cv16413 |
| Coe | Martha M. | 2:15cv06577 |
| Coefield | Genia | 2:16cv03157 |
| Coelho | Celeste Kostolny | 2:14cv24070 |
| Coffee | Lesley Gail McPharlin | 2:14cv21736 |
| Coffelt | Tammy | 2:16cv02777 |
| Coffey | Deborah A. McLamb | 2:15cv13010 |
| Coffey | Edna M. | 2:14cv23096 |
| Coffey | Sharon | 2:12cv07620 |
| Coffey | Sherry Dianna | 2:15cv09468 |
| Coffey-Hard | Tammy | 2:16cv05535 |
| Cofield | Judy L. | 2:13cv21964 |
| Cogburn | Betty Rose | 2:14cv00583 |
| Coggeshell | Alicia | 2:14cv09277 |
| Cohee | Hazel L. | 2:16cv06875 |
| Cohen | Sheila | 2:14cv07099 |
| Colavito | Rosemary A. Peraglia | 2:15cv06278 |
| Colburn | Mary Elizabeth Fern Marafino Schiltgen | 2:12cv02359 |
| Coldiron | Barbara Y. Johnson | 2:14cv29702 |
| Cole | Anita Lynne Burton | 2:14cv21903 |
| Cole | Crista | 2:13cv22847 |
| Cole | Crystal Renee Luhr Murray | 2:13cv11808 |
| Cole | Delores P. Pellerin | 2:15cv03413 |
| Cole | Donna | 2:13cv03756 |
| Cole | Eileen K. Shippie | 2:13cv22833 |
| Cole | Julia Ann Ross | 2:16cv03843 |
| Cole | Katherine McCardle | 2:14cv23691 |
| Cole | Kathy Mae Shell | 2:17cv03487 |
| Cole | Lynn | 2:14cv00871 |
| Cole | Norma Oneida | 2:14cv07805 |
| Cole | Rebecca Claire | 2:15cv01634 |
| Cole | Robyn J. Souza | 2:16cv10402 |
| Cole | Shelby Celeste Puberer | 2:14cv01885 |
| Coleman | Beverly D. Reeves | 2:14cv25020 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Coleman | Carolyn M. Tharpe | 2:16cv04079 |
| Coleman | Cynthia B. | 2:14cv30628 |
| Coleman | Debra Lynn | 2:14cv19030 |
| Coleman | Dorothy | 2:14cv10589 |
| Coleman | Lori A. Campbell | 2:14cv13606 |
| Coleman | Patricia | 2:16cv02899 |
| Coleman | Robin Corbette | 2:13cv33548 |
| Coleman | Sandra De la Cruz McCormick | 2:15cv09268 |
| Coleman | Sandrell | 2:17cv04474 |
| Coles | Bertha M. | 2:16cv08745 |
| Coles | Velma Hollowell | 2:16cv02901 |
| Coletta | Marie Antoinette | 2:15cv05323 |
| Colford | Dawn Marie Rosen | 2:17cv04519 |
| Coll | Janice Rini | 2:14cv28146 |
| Collado | Linette Sherwin | 2:16cv01398 |
| Collard | Esther Alice Benton McCarthy | 2:14cv22824 |
| Colletta | Theresa M. Pascoe | 2:16cv10673 |
| Colley | Ann Margaret McBee | 2:15cv14192 |
| Collier | Cathy E. | 2:13cv25237 |
| Collier | Darlene | 2:14cv17552 |
| Collier | Janice Spicer | 2:13cv24119 |
| Collier | Katherine V. Rokes | 2:14cv26288 |
| Collings | Erin Nicole Tolsma | 2:15cv05204 |
| Collins | Barbara Jane Ellington | 2:15cv04675 |
| Collins | Brittany Lynn McElroy | 2:16cv11056 |
| Collins | Carrie L. | 2:14cv07541 |
| Collins | Cathy Diane | 2:14cv01314 |
| Collins | Crystal Dale Damron | 2:13cv26647 |
| Collins | Ginger L. | 2:13cv03037 |
| Collins | Janet L. | 2:15cv16325 |
| Collins | Judy Ann Sumner | 2:15cv10660 |
| Collins | Linda | 2:17cv03640 |
| Collins | Linda D. Cook | 2:16cv04660 |
| Collins | Linda Sliger | 2:15cv13130 |
| Collins | Loretta | 2:13cv05068 |
| Collins | Marie India | 2:15cv16416 |
| Collins | Mary P. | 2:15cv15479 |
| Collins | Melissa | 2:16cv11649 |
| Collins | Melissa Dawn Jones | 2:12cv03866 |
| Collins | Patricia M Warwick Barnes | 2:13cv16022 |
| Collins | Phyllis | 2:13cv14292 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Collins-Bell | Ronnilyn | 2:14cv28148 |
| Collins-Johnson | Mary L. Smith | 2:16cv11778 |
| Collis | Bonnie Toney Ailey | 2:13cv07545 |
| Colliver | Dawn | 2:13cv25991 |
| Collver | Maureen | 2:16cv03916 |
| Coloma | Aura Maria Valencia | 2:16cv08050 |
| Colombia | Katherine L. Walhser Hernandez | 2:14cv09542 |
| Colon | Ana M. Callara | 2:15cv07864 |
| Colon | Bonnie Jean Sherwood | 2:13cv17146 |
| Colon | Helen | 2:16cv08573 |
| Colon | Sandra | 2:13cv08612 |
| Colon | Yovanna S. | 2:16cv02700 |
| Colson | Karen L. | 2:14cv10074 |
| Colson | Katie S. Shenatt Powell Clayton | 2:17cv03282 |
| Colwell | Malta | 2:14cv21359 |
| Colyer | Stephanie D. | 2:13cv32970 |
| Combest | Joye | 2:13cv15115 |
| Combs | Brenda | 2:14cv17418 |
| Comero | Jane McGough | 2:15cv12400 |
| Commarata | Rose E. Bonfiglio | 2:14cv04170 |
| Compher | Michele Ann | 2:14cv17810 |
| Comstock | Angela | 2:14cv21203 |
| Comstock | Nora E. | 2:14cv07101 |
| Conahey | Janine R. | 2:14cv07996 |
| Conder | Alda D. | 2:16cv03342 |
| Condon | Darlene M. Cota | 2:16cv03483 |
| Cone | Kimberly A. Bisson | 2:15cv09251 |
| Cone | Tammy Sue Arnold Bennett | 2:14cv09668 |
| Conerly, deceased | Ruby Nell Phelps | 2:14cv01409 |
| Conesa | Maria Teresa | 2:15cv07491 |
| Confer | Bonnie Lynn | 2:14cv07583 |
| Congin | Susan M. | 2:14cv08352 |
| Conklin | Dawn M. | 2:12cv04925 |
| Conley | Courtney Nicole | 2:15cv16313 |
| Conley | Diane | 2:16cv02320 |
| Conley | Karen V. Vincent | 2:12cv02315 |
| Conley | Margaret Ann Canavan | 2:15cv09272 |
| Conley | Toni | 2:13cv26789 |
| Conley | Tonya M. | 2:14cv07584 |
| Conn | Christy Darlen Parsons | 2:14cv09938 |
| Connell | Deborah A. | 2:13cv25348 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Connell | Shirley | 2:13cv16646 |
| Connelly | Katherine | 2:13cv08064 |
| Conner | Genevieve | 2:13cv13806 |
| Conner | June E. Carter | 2:14cv14143 |
| Conner | Patrisia A. Little | 2:15cv13645 |
| Conner | Tina M. Burgess | 2:16cv07761 |
| Conners | Deborah K. | 2:13cv04393 |
| Connolly | Danielle LaFontaine | 2:14cv22531 |
| Connolly | Marguerite C. Cruise | 2:16cv11091 |
| Connolly | Vicki Lynn Hicks Dudley | 2:14cv08730 |
| Connor | Anna | 2:13cv24758 |
| Connor | Carol Alice | 2:14cv13839 |
| Connor | Pamela J. Ebersoley | 2:15cv09254 |
| Conrad | Donna M. Eldridge | 2:13cv32974 |
| Conrardy | Virgie Schnetber | 2:12cv04150 |
| Constable | Flossie M. | 2:14cv12545 |
| Constantino | Theresa | 2:14cv03388 |
| Contreras | Brenda | 2:13cv12813 |
| Contreras | Ivonne Ocasio | 2:14cv22701 |
| Contreras | Melania | 2:13cv20219 |
| Conway | Carol Lorraine | 2:13cv26650 |
| Conzelman | Jeandra | 2:17cv04245 |
| Cook | Annette R. | 2:16cv11244 |
| Cook | Cassandra Y. McMillan | 2:14cv20380 |
| Cook | Deirdre DeHoff Mander | 2:15cv13700 |
| Cook | Diane | 2:16cv04282 |
| Cook | Donna L. | 2:13cv02676 |
| Cook | Donna Lavada Stennett | 2:12cv07113 |
| Cook | Doris K. | 2:14cv08670 |
| Cook | Kalista M. Rice | 2:14cv16909 |
| Cook | Kim Wanona Eldridge | 2:14cv09056 |
| Cook | Michaelle K. Hillman | 2:14cv08715 |
| Cook | Michelle | 2:13cv06393 |
| Cook | Monica A. Freeman Fletcher | 2:14cv18030 |
| Cook | Tammy Lynn Maynard | 2:14cv25264 |
| Cook | Tina Modica | 2:13cv11117 |
| Cooke | Cynthia J. | 2:14cv07104 |
| Cooke | Jana L. Bartlett Eller Reed | 2:16cv11286 |
| Cool | Karen L. | 2:14cv22250 |
| Coolbaugh | Elizabeth A. Mobley Georgian | 2:16cv06518 |
| Cooley | Julianne | 2:13cv08783 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Cooley | Lisa Baubeau | 2:15cv05136 |
| Cooley | Susan Renee | 2:13cv31735 |
| Cooney | Denise DeGeorgio | 2:15cv08353 |
| Coons | Sue Ann | 2:16cv07805 |
| Cooper | Anita Marie Tinsley | 2:14cv28457 |
| Cooper | Annetta M. Jones | 2:14cv21679 |
| Cooper | Barbara J. Barb Schaefer | 2:15cv07868 |
| Cooper | Barbara Sue Smith | 2:14cv12277 |
| Cooper | Belinda | 2:14cv15853 |
| Cooper | Cecilia Lynn Shirley | 2:14cv22833 |
| Cooper | Charlesetta | 2:13cv30095 |
| Cooper | Charlesetta | 2:13cv32974 |
| Cooper | Deborah Sanson | 2:13cv13690 |
| Cooper | Delores J. | 2:15cv11828 |
| Cooper | Eileen Ann Whatley Helm | 2:16cv03781 |
| Cooper | Jennifer A. Meyer | 2:12cv01660 |
| Cooper | Kimmerly Godin | 2:16cv01630 |
| Cooper | Leola Vollmer | 2:14cv17452 |
| Cooper | Linda Stinson | 2:16cv02786 |
| Cooper | Loretta Sue | 2:13cv13794 |
| Cooper | Lynne A. | 2:14cv22205 |
| Cooper | Mary | 2:13cv21433 |
| Cooper | Mary E. | 2:13cv33503 |
| Cooper | Melissa A. Marianetti | 2:17cv02282 |
| Cooper | Pamela Gail Watts | 2:12cv08823 |
| Cooper | Tabitha A. Laughlin | 2:14cv26538 |
| Cooper | Wanda S. Sparks | 2:14cv19379 |
| Coots | Lori | 2:16cv04206 |
| Copeland | Ramona | 2:17cv00846 |
| Copenhaver | Tammy S. Hartman | 2:16cv11261 |
| Copley | Vonda R. Gilbert | 2:15cv09364 |
| Coppock | Laural L. | 2:14cv12980 |
| Corbett | Myra E. | 2:14cv01202 |
| Corcoran | Patricia M. Berry | 2:16cv12235 |
| Corder | Lyndie Shea Jacobson | 2:13cv26071 |
| Corder | Virginia E. Peters | 2:13cv15514 |
| Cordero | Julie D. | 2:14cv12981 |
| Cordova | Catherine Caterina Mary | 2:13cv05618 |
| Cordova | Nancy | 2:13cv13530 |
| Cordova | Sherry | 2:15cv01308 |
| Cordova | Sherry | 2:14cv20904 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Cordova | Virginia Gomez | 2:13cv08025 |
| Corey | Donna B. M. | 2:13cv33552 |
| Corey | Rose | 2:14cv22363 |
| Corfee | Arlene S. Wells | 2:15cv06194 |
| Corfee | Bonnie Sue Hudnall | 2:14cv00081 |
| Corio | Marilyn L. | 2:14cv07544 |
| Corlett | Karen E. Murphy | 2:16cv12670 |
| Corley | Brandy L. | 2:15cv15056 |
| Corlis | Debra R. | 2:16cv08886 |
| Corliss | Millie Jean Reese | 2:13cv26305 |
| Cormier | Vivian B. St. Pierre | 2:14cv30284 |
| Cornelison | Lisa P. | 2:14cv20700 |
| Cornell | Katherine | 2:13cv07051 |
| Cornett | Cheryl Ann Schroeder | 2:15cv13634 |
| Cornett | Pamela Sue Isaacs | 2:16cv00779 |
| Corning | Elisheve R. | 2:13cv31218 |
| Cornutt | Loretta J. | 2:13cv17460 |
| Coronado | Henrietta | 2:14cv04850 |
| Coronado | Vanice Marie | 2:14cv07647 |
| Coronel | Patricia L. Goodwin Banit | 2:14cv28153 |
| Corpening | Jacqueline C. | 2:16cv03909 |
| Corrado | Theresa | 2:15cv07742 |
| Corral | Aida Moreno | 2:14cv30016 |
| Corral | Socorro Acosta | 2:14cv29913 |
| Corrales | Julie Mendoza | 2:15cv13699 |
| Corrao | Anngie | 2:16cv07456 |
| Correa | Lydia O. | 2:12cv02973 |
| Correa | Mercedes Burling | 2:17cv04297 |
| Correia | Joann E. | 2:14cv18499 |
| Correll | Heather K. | 2:14cv00583 |
| Correll | Kathy Sheril W. | 2:13cv28762 |
| Corrente | June P. Dietrick | 2:16cv07225 |
| Corrigan | Joan Boemker | 2:15cv13800 |
| Cortes | Antonia | 2:16cv07542 |
| Cortes | Hilda | 2:16cv10184 |
| Cortes | Wanda | 2:17cv03381 |
| Cortez | Mary Salinas | 2:13cv16772 |
| Cortez | Sonya Estrada | 2:12cv07984 |
| Cortez | Victoria | 2:13cv26101 |
| Corwin | Barbara Sholman | 2:16cv04369 |
| Cory | Dana L. Gebhard | 2:14cv19735 |
| Cory | Dana L. Gebhard | 2:14cv31146 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Cosby | Jacinta | 2:13cv19124 |
| Cosme-Diaz | Cecilia | 2:13cv12802 |
| Cosper | Tammy R. | 2:13cv13837 |
| Cost | Tracy R. George | 2:14cv09928 |
| Costa | Bianca | 2:17cv04208 |
| Costa | Elena Silva Medina | 2:15cv11679 |
| Costa | Patricia Ann Kabagli | 2:14cv31147 |
| Costello | Lynda M. | 2:15cv08621 |
| Costner | Vickie | 2:13cv11103 |
| Coston | Susan L. | 2:13cv33235 |
| Cotham | Linda Lou Blackwell Yates | 2:16cv07733 |
| Cotton | Jennifer Blair Clark | 2:15cv11269 |
| Cotton | Lillie Mae Duncan Newman | 2:14cv20122 |
| Cotton | Rita A. | 2:12cv09893 |
| Cotton | Tina Marie Williamson | 2:15cv11937 |
| Cottrell | Cathleen Owen | 2:13cv11341 |
| Couch | Alice S. Anderson Scott | 2:14cv00082 |
| Couch | Archie L. | 2:13cv30945 |
| Couch | Juanita R. | 2:14cv14424 |
| Couch | Paula Marie Guthrie | 2:13cv30807 |
| Couitcher | Jo Dee | 2:13cv21655 |
| Coulson | Susan Fields | 2:14cv09509 |
| Coulter | Nina | 2:17cv02878 |
| Countryman | Joan Susan | 2:14cv04609 |
| Counts | Wendy Glasgow Raincrow | 2:14cv30547 |
| Courneya | Lisa K. | 2:14cv15143 |
| Courtney | Cynthia Elaine Furr | 2:17cv00924 |
| Courtney | Sindy L. | 2:14cv17838 |
| Courtright | Ella Rose Wilson | 2:14cv31522 |
| Courtway | Carol Sue Hahn | 2:15cv14195 |
| Cousineau | Lori | 2:15cv08852 |
| Cousins | Joyce Adele Anderson | 2:16cv03900 |
| Couture | Lisa | 2:14cv11915 |
| Covey | Rita Riojas | 2:17cv00076 |
| Covington | Marie M. Moody Brannan | 2:15cv00747 |
| Covington | Myrtle A. Hammonds | 2:14cv16781 |
| Covington | Ona Felicia | 2:14cv09058 |
| Covington-Branker | Barbara M. | 2:12cv01983 |
| Coward | Gail Ann Warnke | 2:14cv11261 |
| Cowart | Faith U. McQuarters | 2:13cv21509 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Cowart | Tammy Register | 2:16cv04010 |
| Cowlishaw | Dori Dorothy Malvitz | 2:13cv12170 |
| Cox | Daryl Lynn Massie Sullivan | 2:15cv07492 |
| Cox | Helen | 2:13cv11612 |
| Cox | Jacqueline D. | 2:14cv08671 |
| Cox | Jamie | 2:13cv27482 |
| Cox | Jessica A. | 2:14cv22174 |
| Cox | Mildred L. Hauskins | 2:16cv11539 |
| Cox | Norma J. | 2:16cv09172 |
| Cox | Pamela S. | 2:15cv14323 |
| Cox | Patty Seeber | 2:12cv03616 |
| Cox | Rhonda Rena Moore | 2:16cv11240 |
| Cox | Sara Ann Howell | 2:14cv22839 |
| Cox-Windham | Ginger | 2:13cv05842 |
| Coy | Patricia Ann Herrera | 2:16cv08274 |
| Coyle | Jessica E. | 2:15cv16092 |
| Cozino | Deborah | 2:14cv03392 |
| Crabtree | Cheryle Lynn Salmi | 2:15cv00086 |
| Craddock | Carlotta M. Dawes | 2:13cv12038 |
| Craft | Jessica | 2:16cv07828 |
| Craib | Melissa | 2:13cv26870 |
| Craig | Jacqueline | 2:13cv06223 |
| Craig | Maggie Cambron | 2:16cv06662 |
| Craig | Peggy Davis | 2:14cv27413 |
| Craig | Rachel G. | 2:14cv07586 |
| Craig | Tiffany J. Goldsworth Janell | 2:15cv11162 |
| Crain | Diane J. | 2:13cv30808 |
| Crain | Kathryn F. | 2:13cv33554 |
| Cramer | Mendi E. Hunter | 2:14cv21633 |
| Cramer | Mendi Erin Hunter | 2:14cv30621 |
| Cramer | Sherrill Renee Kile | 2:15cv07203 |
| Crandall | Lisa | 2:17cv00893 |
| Crandall | Lisa | 2:14cv02955 |
| Crandall | Lisa L. Leette | 2:14cv02955 |
| Crane | Laurie Lu Kirby | 2:15cv08419 |
| Crane-Spier | Kathryn | 2:14cv22367 |
| Cranford | Carolyn Ann | 2:16cv12601 |
| Cranmer | Patricia LaPree | 2:13cv27698 |
| Crapo | Lisa A. Rachel | 2:16cv02708 |
| Cravens | Kari Banks Kadlubowski | 2:15cv09182 |
| Cravens | Sherri Lee Lanoy | 2:16cv03782 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Crawford | Daphne Diane Sweeney Long Jones | 2:13cv20483 |
| Crawford | Deidre Louise | 2:14cv17956 |
| Crawford | Diana Marie | 2:13cv18946 |
| Crawford | Jill G. | 2:14cv06245 |
| Crawford | Kimberly A. Beres | 2:13cv21362 |
| Crawford | Lisa | 2:15cv06125 |
| Crawford | Lucy Dennis Rudd | 2:13cv19045 |
| Crawford | Mary Ann | 2:16cv03511 |
| Crawford | Saundra Mae | 2:13cv15317 |
| Crawford | Sheila | 2:16cv11471 |
| Crawford | Tammy Lee | 2:14cv09915 |
| Crayton | Linda | 2:13cv32160 |
| Craze | Terri W. | 2:16cv03561 |
| Creasy | Christina Beadles | 2:16cv01633 |
| Creasy | Debbi Renee Wilson | 2:14cv23871 |
| Credeur | Shirley B. | 2:15cv01511 |
| Creeks-Singleton | Karen Barrett | 2:13cv08029 |
| Cregar | Bonnie Lou Howard | 2:14cv28166 |
| Cremar | Kellie L. Jones Carter Hutchinson | 2:14cv20730 |
| Crespin | Tawyna Leigh Wiss | 2:12cv05004 |
| Crewell | Jamie C. | 2:16cv03296 |
| Crews | Trellis Morgan | 2:15cv02423 |
| Crick | Catherine T. | 2:13cv23742 |
| Crick | Nona Mae Newton | 2:15cv16117 |
| Crider | Glenda Morris | 2:13cv11167 |
| Crider | Mary Lou | 2:16cv12246 |
| Crigger | Beth Ann | 2:13cv29311 |
| Crigler | Rita L. | 2:13cv13984 |
| Crim | Carolyn | 2:16cv07832 |
| Crim | Kathryn Cathy Marie Russell | 2:13cv25717 |
| Crim | Kathryn Marie | 2:14cv15058 |
| Crisler | Pamela J. Porter | 2:16cv06592 |
| Crittenden | Kendall Russ Hobbs | 2:16cv10993 |
| Crittenden | Pamela Nairn Horacek | 2:13cv06878 |
| Critzer | Lisa Misbach Pinney Koseroski | 2:13cv13533 |
| Crocker | Dorothy | 2:13cv07981 |
| Crockett | Theresa Geis | 2:16cv08937 |
| Croft | Ann Annie Lou Lawrence Pickett Clark | 2:14cv10016 |
| Croft | Tammy M. | 2:12cv09191 |
| Crolley | Niki Shealy | 2:16cv03656 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Crompton | Janet Lee McHone | 2:17cv02499 |
| Cromwell | Mary E. | 2:14cv29837 |
| Cronberg | Kathleen Panger | 2:14cv13109 |
| Crook | Melissa Mary Petherick | 2:13cv32974 |
| Crooker | Debra Annise Young | 2:14cv19688 |
| Cropper | Melinda Ann Smith Bevell | 2:15cv11807 |
| Crosby | Donna Dennise | 2:14cv10020 |
| Crosby | Jeanne | 2:14cv10066 |
| Crosby | Tina | 2:14cv14090 |
| Cross | Cindy Lee Loper | 2:16cv02665 |
| Cross | Corinza Sullins | 2:13cv00973 |
| Cross | Deborah D. | 2:16cv03984 |
| Cross | Donna | 2:14cv17565 |
| Cross | Latonya Miles McLeod | 2:13cv14326 |
| Cross | Regina A. Noland | 2:14cv11266 |
| Crossen | Pamela S. | 2:15cv05387 |
| Crosser | Kim Hendrix | 2:13cv16767 |
| Crossgrove | Judy L. | 2:17cv01546 |
| Crosswhite | Thelma Joyce Stone Neal | 2:15cv13394 |
| Crouch | Cynthia Nuckolls Carringer | 2:14cv21464 |
| Crouch | Delores Fehr | 2:15cv06456 |
| Crouch | Lisa Leisa | 2:14cv13032 |
| Crouse | Deborah Jean Stinnett | 2:13cv15536 |
| Crow | Terri McBride | 2:13cv13285 |
| Crowder | Brenda Kay Blankenship | 2:13cv06200 |
| Crowe | Marcia | 2:13cv21981 |
| Crowe | Raquel Matilde Payne Ortega | 2:16cv09608 |
| Crowe | Sandra Lee | 2:14cv07807 |
| Crowl | Jasmine Chang Chao | 2:13cv03545 |
| Crowley | Judith E. | 2:16cv09970 |
| Crowley | Shannon Joy | 2:14cv13924 |
| Crowley | Sharon L. Wilbur | 2:17cv00180 |
| Crowley | Wanda Gail Waggoner | 2:16cv08155 |
| Crownover | Mary | 2:14cv17453 |
| Crowson | Sandra | 2:16cv07719 |
| Crowton | Linda | 2:14cv09586 |
| Cruce | Teresa | 2:14cv01888 |
| Crumble | Carmen Louise | 2:15cv04819 |
| Crumm | Dana Michelle Ridgely | 2:13cv18414 |
| Crump | Elizabeth J. Buhler | 2:15cv06498 |
| Crumpler | Donita M. Palomino | 2:15cv14881 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Crumpler | Montee Elizra | 2:14cv25588 |
| Cruse | Jaclyn Millikan Wigginton | 2:15cv04821 |
| Cruz | Elizabeth | 2:15cv02582 |
| Cruz | Hilda Curiel | 2:15cv06805 |
| Cruz | Lourdes | 2:13cv28940 |
| Cruz | Margie Margarita | 2:15cv10123 |
| Cruz | Maria L. | 2:15cv13933 |
| Cruz | Norma Jean Gargard Hathaway | 2:13cv03826 |
| Cruz | Paulina M. | 2:16cv09838 |
| Cruz | Priscilla Ellas | 2:14cv28159 |
| Cruz | Virginia F. Rucker | 2:14cv19965 |
| Cruz | Wanda Jane Stanton | 2:15cv13033 |
| Cruz-Garcia | Cynthia | 2:14cv12135 |
| Cuadrado | Madelina Ramirez | 2:14cv02749 |
| Cubbedge | Marilyn Louise P. Siebold | 2:17cv00900 |
| Cuellar | Cruz Garcia | 2:13cv27665 |
| Cuer | Kristie M. | 2:15cv10158 |
| Cuesta | Antonia | 2:16cv12558 |
| Cuesta | Antonia M. | 2:16cv12372 |
| Cuevas | Cinthia | 2:17cv01354 |
| Cuevas | Martha | 2:13cv22564 |
| Culbertson | Carol Ann Williams | 2:14cv00636 |
| Culbertson | Catherine M. Bennett | 2:13cv22863 |
| Culbreath | Patricia A. | 2:15cv05272 |
| Cullen | Kimberly A. Rose | 2:13cv16731 |
| Cullifer | Dorothy Hanks Loper Sanders | 2:16cv01916 |
| Cullins | Lynn M. | 2:14cv30509 |
| Culotta | Mary Ann | 2:16cv03405 |
| Culver | Mary Freedman | 2:14cv24845 |
| Cumbia | Joye | 2:13cv29315 |
| Cumbia | Robin J. Forbes | 2:13cv13824 |
| Cumby | Ronda Cook | 2:12cv04743 |
| Cummings | Arlene E. | 2:14cv30028 |
| Cummings | Barbara | 2:14cv07108 |
| Cummings | Joann | 2:14cv05926 |
| Cunnien | Carrie L. | 2:17cv03419 |
| Cunningham | Ellen Marie | 2:14cv07271 |
| Cunningham | Faith | 2:13cv21025 |
| Cunningham | Kafi B. Gant | 2:13cv06479 |
| Cunningham | Karlene N. Selestawa | 2:14cv25926 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cupp | Joyce Ann Fields | 2:12cv03547 |
| Cupp | Lena M. Griffin | 2:14cv31449 |
| Cupples | Jane F. Frierson | 2:13cv11987 |
| Curfman | Marla | 2:13cv21070 |
| Curley | Tereasa Ann Chee | 2:14cv20669 |
| Curran | Sharon E. Haley | 2:14cv30510 |
| Curry | Adriene R. Flick | 2:14cv19232 |
| Curry | Roberta G. | 2:13cv06003 |
| Curry | Shana | 2:13cv03287 |
| Curtis | Catherine R. Lightner | 2:17cv00200 |
| Curtis | Christine Marie | 2:13cv27197 |
| Curtis | Tammy K. Morey | 2:15cv03095 |
| Curto | Beth A. | 2:15cv13408 |
| Cushing | Mary K. Bauer | 2:14cv21187 |
| Custer | Kitty Eva Marie Palmer | 2:13cv25750 |
| Custer | Sandra Martin | 2:14cv24359 |
| Custer | Sheron L. Watts | 2:16cv08939 |
| Cutler | Maxine E. | 2:13cv33437 |
| Cutler | Sonia | 2:13cv31459 |
| Cutliff | Faith Marie | 2:16cv07907 |
| Cutrer | Alexandrea Cara | 2:13cv12303 |
| Cutsinger | Ann Knight Fisher McDaniel | 2:15cv08031 |
| Cychosz Chojnacki | Natalie S. | 2:16cv05865 |
| Cyr | Nanette Corbin | 2:16cv04446 |
| Cyr | Sandra A. Boucher | 2:14cv26262 |
| Cyrus | Diana J. | 2:13cv24069 |
| Cyrus | Sandra L. Beall | 2:12cv01283 |
| Czajkowski | Marilyn L. | 2:15cv08163 |
| Dabach | Elaine Phyllis Debach | 2:12cv05735 |
| Dabrowski-Berry | Diane E. | 2:14cv10746 |
| Dacus | Mary R. | 2:14cv27427 |
| Daech, deceased | Laurine Bernice Forsting | 2:14cv19437 |
| Dafcik | Carolyn J. Pachesine | 2:16cv11474 |
| Dahl | Angela | 2:13cv22950 |
| Dahlstrom | Deborah | 2:17cv00915 |
| Dail | Linda Moore | 2:16cv08255 |
| Dailey | Christy D. | 2:15cv09763 |
| Dailey | Edith M. | 2:13cv07939 |
| Dailey | Monica Wynns | 2:13cv07665 |
| Dailey | Paula L. | 2:15cv15250 |
| Dailey | Shawna Mercer | 2:13cv03621 |
| Daily | Rita Kay Brickley | 2:14cv28320 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Daino | Laura | 2:13cv28910 |
| Dale | Amanda L. | 2:17cv01397 |
| Dale | Rebecca | 2:13cv11272 |
| Dale | Sharon | 2:17cv03382 |
| Daleo | Blanca G. | 2:13cv12942 |
| D'Alleva | Dorothy J. | 2:13cv16312 |
| Dalton | Tammy | 2:13cv03393 |
| Daly | Barbara | 2:13cv17734 |
| Damato | Cheryl Amato Trustee Granata Demato | 2:14cv14339 |
| Dambra | Donna M. Izzi | 2:14cv22749 |
| Damore | Irene V. | 2:13cv15238 |
| Damron | Tammy L. | 2:17cv00053 |
| Damron | Tanya Fajtik | 2:16cv01634 |
| Damron-Hunter | Melissa Kacar | 2:13cv33438 |
| Dancer | Kimberly A. Owiesny | 2:13cv12977 |
| Dancy | Vivian Hengst | 2:14cv01493 |
| Dandy | Rebecca Ann Chism | 2:16cv09242 |
| Daney | Linda Andrews | 2:13cv19370 |
| Dangelo | Mary Feirero | 2:14cv20772 |
| D'Angelo | Leisha | 2:13cv20919 |
| Daniel | Donna J. Gray | 2:15cv09876 |
| Daniel | Jeanette Dyan Rice Kelley | 2:14cv13755 |
| Daniel | Judy Plaskett | 2:13cv20623 |
| Daniel | Mary Jean | 2:16cv02938 |
| Daniels | Angela Hope Lack Hernandez | 2:14cv23662 |
| Daniels | Bonnie Lou Adams | 2:16cv08856 |
| Daniels | Cynthia Billington | 2:14cv01432 |
| Daniels | Judy Judi Kay | 2:11cv00054 |
| Daniels | Larita Sproles | 2:14cv30031 |
| Daniels | Martha Dells | 2:15cv09086 |
| Daniels | Mitzi | 2:13cv24939 |
| Daniels | Paula Bordelon Fitzgerald | 2:12cv09249 |
| Daniels | Tamera Stetzer | 2:13cv06626 |
| Daniels | Tammy Lee Davis Trevithick | 2:14cv04753 |
| Dano | Autumn Dean Roberts | 2:12cv04100 |
| D'Antini | Theresa | 2:16cv10778 |
| Daprano | Monica Marisa McKenzie | 2:17cv00849 |
| Darcy | Melissa | 2:14cv19765 |
| Darden | Gloria Beard | 2:13cv21608 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Darga | Jessica L. Bergeron | 2:14cv28511 |
| Dargan | Frances Autherland Hall | 2:16cv06489 |
| Darling | Dianna J. McNew | 2:16cv08197 |
| Darling | Patricia | 2:13cv06635 |
| Darring | Karen Elizabeth Quave | 2:16cv02109 |
| Dart | Donna Lynn Fredrick Boily Belrose | 2:13cv06553 |
| D'Ascanio | Tasha Tu'Nicole Robinson | 2:15cv03278 |
| DaSilva | Diane | 2:13cv24370 |
| Dassing | Melissa | 2:13cv11752 |
| Daugherty | Christine | 2:13cv07152 |
| Daugherty | Judith Anne Boyd | 2:16cv11314 |
| Daugherty | Sherry L. Brown | 2:14cv26238 |
| Daughtery | Jolene M. | 2:13cv05126 |
| DaVeiga | Geri L. | 2:13cv10960 |
| Davenport | Leslie D. | 2:13cv24053 |
| Davenport | Parthina | 2:14cv07648 |
| Davenport | Pat Sims | 2:17cv01316 |
| David | Patricia Wolff Lynch | 2:13cv33380 |
| David | Surona A. Dowery | 2:14cv20042 |
| Davidson | Angela N. | 2:13cv32364 |
| Davidson | Annessa Saunders | 2:15cv04826 |
| Davidson | Cynthia A. | 2:13cv27860 |
| Davidson | Diana | 2:16cv12508 |
| Davidson | Julie Cole Nicholas Carlson | 2:13cv03488 |
| Davidson | Nelli | 2:12cv08716 |
| Davidson | Pamala K. | 2:14cv23048 |
| Davidson | Sandra Lee Jecmen | 2:14cv28163 |
| Davidson | Teresa Ann Hinkle | 2:13cv12364 |
| Davidson-Padilla | Antionette | 2:13cv10938 |
| Davila | Dalila | 2:15cv11523 |
| Davila | Rosalee A. | 2:13cv08500 |
| Davila | Victoria | 2:16cv02363 |
| Davis | Amanda Marie | 2:17cv04019 |
| Davis | Anette | 2:13cv06102 |
| Davis | Angela Beck | 2:14cv25043 |
| Davis | Ann | 2:14cv01163 |
| Davis | Beverly Thompson Richmond | 2:16cv07836 |
| Davis | Brenda | 2:12cv09381 |
| Davis | Bridget M. Brosius O'Leary | 2:16cv11066 |
| Davis | Calliope T. Sethares | 2:16cv04678 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Davis | Carole M. Stephens | 2:14cv22170 |
| Davis | Catherine Johnson Simpson | 2:17cv03024 |
| Davis | Charlotte A. Wilson McNaughton | 2:14cv02916 |
| Davis | Cynthia | 2:13cv32974 |
| Davis | Deborah A. | 2:14cv02917 |
| Davis | Deborah Ann Maurer Geesey Burdette | 2:14cv13110 |
| Davis | Deborah G. Barzak | 2:14cv29073 |
| Davis | Deborah Lynn Collard Demers Nolette | 2:15cv04438 |
| Davis | Deborah M. | 2:12cv03652 |
| Davis | Denise Sissenspin Silvernail | 2:16cv11554 |
| Davis | Dona | 2:13cv32974 |
| Davis | Dorothy Jean Doris | 2:13cv21355 |
| Davis | Earnestine Washington | 2:14cv17987 |
| Davis | Edith Ervin | 2:15cv14717 |
| Davis | Elizabeth Jane | 2:13cv12655 |
| Davis | Ernestine Terry | 2:13cv06297 |
| Davis | Frances R. | 2:14cv10884 |
| Davis | Gwendolyn Wright | 2:13cv06323 |
| Davis | Helen Ann | 2:15cv02556 |
| Davis | Jamie Angela Hood Stancil Bailey | 2:14cv28779 |
| Davis | Janet C. | 2:13cv29597 |
| Davis | Janet M. | 2:13cv06227 |
| Davis | Jennifer DeRego | 2:13cv22846 |
| Davis | Jewell Dean | 2:14cv08743 |
| Davis | Judith L. | 2:12cv08561 |
| Davis | Judy Kaye | 2:17cv00927 |
| Davis | Julie Kay McFatter | 2:16cv06134 |
| Davis | Karleen Bonne | 2:16cv12223 |
| Davis | Kimberly K. | 2:14cv03909 |
| Davis | Laurie | 2:13cv05631 |
| Davis | Lisa Fisher | 2:15cv05001 |
| Davis | Malinda | 2:16cv12671 |
| Davis | Martha L. | 2:15cv14040 |
| Davis | Mary Darby | 2:14cv21791 |
| Davis | Melanee Ann Lake Garrison Taylor Clemit | 2:14cv20431 |
| Davis | Michelle | 2:13cv06379 |
| Davis | Misty Cabe | 2:13cv03149 |
| Davis | Patricia A. | 2:13cv20419 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Davis | Patricia Strouse | 2:13cv10248 |
| Davis | Roberta Malson | 2:16cv01966 |
| Davis | Robin Young | 2:14cv20077 |
| Davis | Ruby Darlene | 2:13cv28046 |
| Davis | Sallie | 2:13cv18115 |
| Davis | Sally Ann | 2:13cv15100 |
| Davis | Sandra | 2:13cv19454 |
| Davis | Stella M. | 2:16cv03783 |
| Davis | Stephanie Denise | 2:13cv28702 |
| Davis | Terry Marie Mallory | 2:17cv04333 |
| Davis | Twila E. Allen | 2:16cv10460 |
| Davis | Valerie Diane Steele | 2:15cv14485 |
| Davis | Vicki L. | 2:13cv30768 |
| Davis | Willie J. | 2:14cv13143 |
| Davis-Fuel | Katherine | 2:17cv04502 |
| Davis-Hughes | Mary Lou | 2:14cv07291 |
| Davison | Serethea E. Crenshaw | 2:15cv15643 |
| Davison | Sherrie L. Mitchell | 2:15cv12573 |
| Davison-Berglund | Tina Marie | 2:15cv05618 |
| Daw | Mary | 2:13cv06272 |
| Dawson | Donna J. | 2:16cv06624 |
| Dawson | Eyvette Marie | 2:13cv14691 |
| Dawson | Kristen Lee Bellinger Ewing Maynard | 2:12cv02074 |
| Dawson | Lillian | 2:16cv03702 |
| Dawson | Lisa G. Stiles | 2:14cv15816 |
| Dawson | Patricia Ann | 2:18cv00020 |
| Day | Betty L. | 2:16cv05034 |
| Day | DaNece | 2:14cv22370 |
| Day | Janice Moody Wood | 2:16cv09491 |
| Day | Jeanette Yvonne Gilbert | 2:14cv23650 |
| Dayton | Agnes | 2:13cv33558 |
| De Hernandez | Martha Rubio Urgiles | 2:16cv09500 |
| De La Garza | Sarita Delgado | 2:16cv06607 |
| De Le Hardy | Hilda Martinez | 2:14cv02361 |
| De Leon | Dina | 2:16cv06416 |
| De Leon | Maria | 2:13cv14139 |
| De Leon | Nereida | 2:13cv21375 |
| De Los Rios | Iris | 2:16cv07876 |
| De Marco | Joan Patricia | 2:15cv05444 |
| De Mauney | Jeanette E. Borges | 2:14cv28164 |
| De Moss | Carolyn Sue | 2:14cv15588 |
| De Riggs | Lucy J. | 2:14cv20359 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| De Saint Phalle | Jacqueline Langfur | 2:14cv17479 |
| De Tena | Rosa Garcia | 2:13cv16676 |
| Deal | Judy | 2:17cv03222 |
| Deal | Michele A. Gueydan | 2:15cv16536 |
| DeAlwis | Samudra J. Ededirisooriya | 2:14cv30271 |
| Dean | Christine Tesch | 2:15cv04830 |
| Dean | Clary Hughes | 2:14cv10244 |
| Dean | Heidi E. | 2:16cv10685 |
| Dean | Katherine Swift | 2:13cv13579 |
| Dean | Patricia | 2:16cv05194 |
| Dean | Patricia A. | 2:15cv08169 |
| Dean | Perri | 2:16cv02960 |
| Dean | Rita N. | 2:13cv26340 |
| Dean | Sharon K. Lattimore | 2:16cv06795 |
| Dean | Sherry D. Helton | 2:13cv33560 |
| Dean | Sherry Delena Helton | 2:16cv02865 |
| Dean | Vanessa M. Ford Stukey | 2:14cv22209 |
| Deangelis | Sharon | 2:16cv05991 |
| DeAngelo | Frances A. Halop | 2:17cv04334 |
| DeAngelus | Paula Orrine | 2:14cv21862 |
| Deare | Lori | 2:13cv25784 |
| Dearen | Betty Jane Orr Woolwine | 2:13cv01922 |
| Deas | Joyce Louise | 2:15cv14202 |
| Deaton | Anne S. | 2:14cv12880 |
| Deaton | Tina M. | 2:13cv33562 |
| DeBacker | Ann Elizabeth Searles Klopp | 2:17cv02324 |
| DeBakker | Lorie A. Loberger-Novak | 2:14cv17359 |
| Debardelen | Julia M. Malone | 2:13cv13700 |
| Debarr | Debra | 2:15cv11126 |
| DeBoer | Sally J. | 2:14cv26894 |
| DeBose | Salina K. | 2:16cv05228 |
| DeCaria | Tina A. Capalbo | 2:15cv14548 |
| DeCecco | Sarah | 2:14cv13586 |
| Decker | Dinah S. Farrington | 2:13cv16141 |
| Decker | Jackie Jacqueline R. Stulen Schmidt | 2:15cv03096 |
| Decker | Joan A. | 2:16cv03985 |
| Decker | Marilyn M. Ponteher | 2:14cv14774 |
| Decker | Sheila Maureen Sexton | 2:15cv01016 |
| Declet | Enid I. | 2:14cv25339 |
| Declue | Donna M. Skaggs Yanes | 2:15cv08359 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| DeCoite | Mary R. Stevens Newport Hoyer | 2:17cv00268 |
| Decuir | Bertie Kay | 2:13cv11260 |
| Deeb | Christen E. | 2:13cv13840 |
| Deegan | Linda E. | 2:14cv00528 |
| Dees | Deborah Martin | 2:17cv00870 |
| Deets | Etta Jordon Hertensen | 2:14cv01436 |
| Deever | Nancy Warford | 2:14cv22189 |
| Defazio | Patricia | 2:14cv03394 |
| Defender | Ramona Alice | 2:14cv18566 |
| Degray | Carol | 2:14cv01892 |
| DeGregory | Joan Langevin | 2:14cv19683 |
| DeGroat | Darlene | 2:14cv14380 |
| DeGroot | Amanda L. Mohn | 2:14cv10877 |
| DeGruy | Carol Williams | 2:16cv06747 |
| DeGuido | Cathy | 2:13cv10271 |
| DeGuzman | Michele Gail Vaues | 2:15cv03774 |
| DeHaan | Linda | 2:14cv03395 |
| Dehart | Stephanie Peters | 2:16cv02398 |
| DeHass | Lenora Brock | 2:14cv02956 |
| DeHerrera | Karen | 2:13cv08770 |
| Dehn | Charlotte Dunn | 2:14cv28165 |
| Dejarlais | Carol Ann Rosene | 2:14cv27414 |
| Del Conte | Rebecca | 2:16cv11996 |
| Del Valle | Sandra | 2:14cv23462 |
| Delahunty | Stacy Dyan | 2:14cv07590 |
| Delaney | Kathleen A. Weiss | 2:14cv18233 |
| Delaney | Pamela Jane | 2:14cv29878 |
| DeLaOla | Dora Elena | 2:13cv15872 |
| Delcambre | Shirley Domingue | 2:13cv01503 |
| DeLeon | Norma J. | 2:14cv28168 |
| Delgadillo | Susan C. | 2:14cv01725 |
| Dellario | Patricia | 2:13cv14068 |
| Delph | Cathy Wagers | 2:15cv13374 |
| Delrie | Stephanie Lee Phillips | 2:16cv07457 |
| DeLuna | Ramona I. Davila | 2:13cv33563 |
| Demaris | Mindy Leadbeater | 2:13cv30935 |
| DeMartino | Alicia | 2:16cv03535 |
| DeMasso | Diane Gross Bauman Walters De Bord | 2:13cv34059 |
| Demchak | Judith Karpen | 2:14cv28337 |
| DeMedeiros | Lisa Mae Titus Thus | 2:14cv31153 |
| Dement | Tammy Joe | 2:14cv17530 |
| Deming | Deanne | 2:16cv07775 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Demmy | Ellen Carolle West | 2:14cv18299 |
| Demont | Donna Kay Mitchin | 2:16cv01635 |
| Demontoya | Rose Rodriguez | 2:14cv28379 |
| Dempsey | Stacey L. Crittendon | 2:17cv01987 |
| Dempson | Rachel | 2:13cv19968 |
| Demunoz | Nina | 2:14cv21802 |
| Demuth | Carol Anne | 2:13cv16625 |
| Deneau | Kelly Theriault | 2:15cv13946 |
| Dengler | Kimberly J. | 2:14cv21815 |
| DenHartog | Helen | 2:14cv29778 |
| Denison | Jennifer Rose Shafer | 2:16cv12489 |
| Denmark | Kimberly Dawn Cable | 2:14cv31523 |
| Dennett | Newanna Jo Cummins Richardson | 2:14cv20527 |
| Denney | Laura Ann | 2:14cv20528 |
| Denney | Mattie Marie Polson | 2:15cv11488 |
| Denney-Hutchins | Meredith Seyer | 2:15cv01822 |
| Denning | Lynne Stevenson | 2:14cv17362 |
| Dennis | Amelia Anne Owens Tilton | 2:15cv05630 |
| Dennis | Amelia Anne Owens Tilton | 2:14cv22091 |
| Dennis | Cynthia J. | 2:17cv00079 |
| Dennis | Darlene M. | 2:14cv27130 |
| Dennis | Irene L. Arbogast | 2:15cv07778 |
| Dennis | Katherine L. | 2:13cv08732 |
| Dennison | Christine A. | 2:17cv04180 |
| Dennison | Dottie Dorothea E. Huntley | 2:17cv02501 |
| Denny | Lawanda L. Slone | 2:13cv13964 |
| Denson | Patricia Burnette | 2:13cv33564 |
| Dentmon | Billie A. | 2:14cv00263 |
| Denton | Laura | 2:13cv30127 |
| Denton | Lori | 2:14cv10992 |
| Denton | Marsha L. Wakefield | 2:14cv00347 |
| Denys | Gina Marcia Pruitt Fox | 2:13cv25410 |
| Denzer | Joyce | 2:13cv08870 |
| Deoleo | Nory I. | 2:16cv04480 |
| DePatra | Annemarie | 2:13cv22703 |
| Depew | Cathy K. Simon Murray | 2:13cv09266 |
| Depucci | Norma J. | 2:13cv19214 |
| Deraville | Felicia Meignan | 2:15cv07975 |
| DeRego | Cherice Paige Aguiar | 2:17cv03408 |
| DeRitis | Barbara Paglearo Carmosina | 2:16cv06550 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| DeRosa | Sherry H. Bojarski | 2:15cv05452 |
| DeRose | Diane Lynn | 2:13cv27127 |
| Derrisseaux | Verla Chastity Fitts | 2:16cv01908 |
| DerryBerry | Debra J. Cline Stilwell | 2:15cv04834 |
| Derryberry | Marianne Stephanie Onak Andrews | 2:14cv14055 |
| DeSario | Cyndi E. | 2:13cv32257 |
| Descovich | Cynthia A. | 2:14cv08717 |
| DeShano | Janette M. Clark | 2:14cv22672 |
| Deshotel | Connie A. Williams Coile | 2:14cv30364 |
| Deshotel | Jayde Marie Hawkins | 2:15cv00356 |
| Deskins | Barbara Ann Blackburn | 2:15cv08290 |
| DeSonia | Bonnie | 2:13cv16093 |
| Desrochers | Tamara Libby | 2:16cv04828 |
| Deters | Jeannine | 2:13cv17244 |
| DeTurk | Jennifer | 2:13cv01870 |
| Devane | Teresa Ann W. Penland | 2:13cv02231 |
| Devaux | Cynthia Ferguson | 2:14cv20063 |
| Devereaux | Gaye Leanne | 2:13cv03086 |
| Devereaux | Marisa Renee Smith | 2:16cv02939 |
| Deverman | Anna Marie | 2:15cv14642 |
| Devey | Phyllis E. Tysko | 2:15cv05313 |
| Devineaux | Lauren Faltz | 2:16cv02666 |
| Devoe | Cara | 2:14cv17846 |
| Devor | Mary Frances | 2:14cv12958 |
| Devore | Catherine L. Raley Barkemeyer | 2:16cv00342 |
| Devore | Ella | 2:13cv11668 |
| Devore-Schultz | Arona | 2:17cv01887 |
| Devos | Leah | 2:15cv09089 |
| Dewald | Mariellen Taylor | 2:14cv23151 |
| DeWandel | Kristine R Snyders | 2:13cv26744 |
| Deweese | Alice J. Toporeer | 2:16cv01307 |
| Dewey | Linda Kaye | 2:17cv03218 |
| DeWitt | Theresa Hammer | 2:13cv02598 |
| Dexter | Angelia Star Big Soldier Garnette | 2:14cv17753 |
| Deyak | Peggy Lou | 2:17cv00057 |
| Deyo | Sandra | 2:15cv04836 |
| DeZiel | Mildred Margaret Mechazich | 2:15cv15085 |
| Dhen | Alice K. | 2:13cv17933 |
| Di Liscia | Ange'le Van den Bossche | 2:17cv03052 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Di Paolo | Donna J. | 2:14cv08362 |
| Diamond | Marianne Robinson | 2:16cv01663 |
| Diaz | Adalgisa | 2:13cv18427 |
| Diaz | Angelica M. Ponce | 2:16cv12448 |
| Diaz | Christy | 2:13cv28927 |
| Diaz | Esthela | 2:14cv01164 |
| Diaz | Frances Sherlock | 2:15cv06429 |
| Diaz | Maria De Jesus | 2:14cv01495 |
| Diaz | Maria De Jesus | 2:15cv03136 |
| Diaz | Monica | 2:12cv09491 |
| Diaz | Noris Montaner | 2:15cv02558 |
| Diaz | Olivia D. Ann | 2:16cv12480 |
| Diaz | Patricia | 2:14cv00282 |
| Diaz | Zahira Nunez | 2:15cv10668 |
| Diaz de Leon | Teresa | 2:14cv18575 |
| DiBella | Georgina | 2:14cv00985 |
| Dibitetto | Andrianna L. | 2:13cv03644 |
| Dicaire | Kim Kimberly Maire Hornyak Smith Sharon | 2:17cv02965 |
| Dick | Carolyn Jarrell Byrd | 2:16cv03277 |
| Dick | Linda C. Estes | 2:13cv27676 |
| Dickard | Terri L. Flick Farkas Kovacs | 2:14cv24615 |
| Dicke | Janet Janey E. | 2:14cv28897 |
| Dickenson | LeAnn | 2:13cv32016 |
| Dickerson | Cecelia Jelinski Edwards Arceo | 2:16cv07837 |
| Dickerson | Doris Elaine Thomas | 2:16cv02531 |
| Dickey | Shirley M. | 2:14cv17553 |
| Dickinson | Cecilia Elwell | 2:14cv07441 |
| Dickinson | Marsha Sue | 2:15cv14343 |
| Dickinson | Teresa Camp | 2:13cv20920 |
| Dickson | Connie L. Chaverine | 2:14cv29726 |
| Dickson | Kelley Elizabeth | 2:16cv12381 |
| Dickson | Sandra H. Y. | 2:13cv06882 |
| Didelot | Veronica Joy | 2:14cv08679 |
| DiDio | Charla R. | 2:13cv10279 |
| Die | Lisa Mae Price | 2:14cv12751 |
| Dieckow | Janet Powers Capitelli | 2:14cv10993 |
| Diehl | Desiree R. | 2:13cv31804 |
| Dieker | Linda Lee DeRemer Douglas Gerstner | 2:17cv02502 |
| Dierich | Suzanne Marie Kratz | 2:14cv22884 |
| Dierickx | Kimberly Ann | 2:12cv02385 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Diesl | Margaret Jane | 2:17cv00882 |
| Dietz | Deann | 2:14cv18964 |
| Dietz | Roberta Messer | 2:17cv00680 |
| Dietz | Robin L. Wentz | 2:14cv09278 |
| DiFranco | Margaret Arlene | 2:14cv07822 |
| Diggs | Kathleen | 2:16cv11165 |
| DiGiovanni | Tamra Lalae | 2:14cv20963 |
| DiLiberti | Karen Deford Jackson | 2:13cv27491 |
| Dill | Leslie | 2:13cv23890 |
| Dill | Mary Elizabeth | 2:15cv03304 |
| Dill | Peggy Armstrong | 2:14cv18535 |
| Dillard | Connie Louise | 2:14cv00185 |
| Dilley | Shirley A. Petty Johnson | 2:14cv22715 |
| Dilley | Veronica S. | 2:13cv08422 |
| Dillon | Debra | 2:13cv25624 |
| Dillon | Imelda R. | 2:14cv19635 |
| Dillon | Lisa D. Dotson | 2:13cv10095 |
| Dillon | Reta Jane Defibaugh | 2:13cv02919 |
| DiMarzo | Darlena | 2:14cv17837 |
| Dimmock | Jane W. | 2:17cv00081 |
| Dinardo | Pamela J. | 2:17cv02503 |
| DiNatale | Priscilla Pond | 2:16cv12704 |
| Dion | Melissa | 2:14cv29861 |
| Dionne | Sharon S. | 2:13cv13395 |
| DiPietro-Moody | Melodie | 2:13cv29624 |
| DiSante | Jeannie Jean Makarevitz Phifer | 2:15cv05261 |
| Disch | Cindy | 2:13cv00732 |
| Dishon | Michelle | 2:13cv15403 |
| Dishon | Michelle | 2:13cv32974 |
| Dishon | Michelle Lee Murray | 2:15cv07837 |
| Disque | Karen M. Thompson West | 2:13cv14086 |
| Ditkowsky | Sylvia | 2:13cv26475 |
| Dittmar | Monica V. | 2:16cv03821 |
| Divens | Martha Jean | 2:14cv05644 |
| Dix | Melonee Ann | 2:13cv02441 |
| Dixon | Carolyn | 2:12cv09038 |
| Dixon | Jane Marie Nelms | 2:16cv11384 |
| Dixon | Kathleen | 2:14cv12351 |
| Dixon | Marylee S. | 2:13cv01596 |
| Dixon | Stephanie Renee | 2:13cv33449 |
| Dizoglio | Catrina Costley | 2:13cv14624 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Djuric | Cynthia Deenette Christian | 2:13cv02985 |
| Doan | Dawna L. Peck | 2:14cv20074 |
| Dobson | Anna | 2:13cv20936 |
| Dockery | Stacey | 2:17cv03383 |
| Dodd | Robyn L. | 2:14cv07549 |
| Dodge | Joy | 2:15cv15088 |
| Dodson | Elaine Berry | 2:15cv04838 |
| Doe | Ann K. | 2:14cv14307 |
| Doe | Deborah Kay Harmon | 2:14cv07704 |
| Doenges | Mariellen B. Johnson | 2:13cv12007 |
| Dogan-Mohammed | Laura | 2:14cv06887 |
| Doherty | Betty A. | 2:13cv00414 |
| Doherty | Joanne Lemerise | 2:13cv14533 |
| Doherty | Kathy A. | 2:16cv02881 |
| Doig | Mary Nortz Reis Gray | 2:13cv33567 |
| Dolan | Jane Helen Arnold | 2:15cv14847 |
| Dolan | Karen Anne | 2:15cv12563 |
| Dolan | Nicole A. Dimitri | 2:14cv10245 |
| Dole | Shannon | 2:17cv01354 |
| Doliber | Dianne | 2:16cv03538 |
| Dollar | Patti Jo | 2:16cv04522 |
| Dollars | Mary Ruth | 2:16cv03431 |
| Dolliver | Gaylene Ann | 2:14cv12691 |
| Dolph | Ruth Ann Tubbs | 2:16cv00800 |
| Domeracki | Vicky Auletto | 2:13cv15091 |
| Dominguez | Blanca Emma | 2:13cv04345 |
| Dominguez | Filvia Vlloa | 2:14cv03399 |
| Dominguez | Maria C. | 2:15cv09073 |
| Dommyan | Wendy C. | 2:17cv00269 |
| Domorod | Maxine Jo Van Orman Zanker | 2:13cv11593 |
| Don | Donna | 2:17cv03215 |
| Donahue | Eleanor Faye Bradshaw Woodell Thomas Gainey Norton | 2:16cv03792 |
| Donahue | Jody Morgan | 2:13cv26010 |
| Donald | Carolyn | 2:14cv00794 |
| Donald | Donna Wright | 2:13cv22953 |
| Donald | Kathy L. | 2:15cv06251 |
| Donaldson | Bonnie Lynn | 2:14cv03400 |
| Donaldson | Carol J. | 2:13cv27175 |
| Donaldson | Carol Jeanne Meyers | 2:16cv01435 |
| Donaldson | Penny K. Corrigan | 2:14cv23140 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Donaldson-Davis | Annie Rolling | 2:14cv07890 |
| Donato | Patricia | 2:16cv11468 |
| DonCarlos | Rebekah | 2:14cv02934 |
| Donley | Paula J. | 2:12cv05067 |
| Donovan | Carol Jean Knobbe | 2:14cv12840 |
| Donovan | Cathaleen Maude | 2:16cv12016 |
| Donoven | Cheryl Pope | 2:13cv24081 |
| Doolen | Jana Lea Organ | 2:15cv03327 |
| Dooley | Frances A. | 2:13cv04399 |
| Dooley | Karen Monter | 2:16cv12738 |
| Doolittle | Tracy M. | 2:13cv14622 |
| Dople | Charlotte | 2:13cv33568 |
| Dopp | Gail | 2:16cv11881 |
| Doran | Carolyn Lucille Linton Qunell | 2:15cv05368 |
| Doran | Jeanne R. Elam | 2:16cv01968 |
| Doran | Terri | 2:16cv08629 |
| Dorato | Liane S. Myhand | 2:14cv19273 |
| Dormanesh | Farah | 2:13cv06807 |
| Dornbusch | Mary | 2:13cv33515 |
| Dorney | Stephanie M. | 2:13cv02074 |
| Dorr | Ruth Merle | 2:14cv00583 |
| Dorrell | Cindy S. Curley Baker Herrin | 2:16cv07839 |
| Dorrill | Dimple Faye | 2:14cv12008 |
| Dorry | Pandora | 2:15cv05217 |
| Dorsey | Ruby L. Allen | 2:14cv26379 |
| Dorsey | Tessa Rae Koren Roberts | 2:13cv20214 |
| Dortch | Catherine Lamar | 2:16cv02866 |
| Dorton | Casaundra L. | 2:12cv08148 |
| D'Orvilliers | Heather J. McMurphey | 2:14cv23567 |
| Doss | Andrea Bender | 2:16cv01664 |
| Doss | Cynthia S. Walls Hanna Groggins | 2:14cv24532 |
| Doss | Mary Lewis Bates | 2:14cv28798 |
| Doss | Paula Annette Denise Guillory Ross Dughman | 2:15cv13608 |
| Dotson | Kandy Patricia Hammack | 2:12cv02633 |
| Dotson | Kimberly | 2:17cv03722 |
| Dotson | Patricia Ann | 2:13cv09867 |
| Dotson | Peggy J. | 2:15cv16164 |
| Dottore | Sandra Lee Bissett | 2:13cv09896 |
| Dotts | Diana Lynn | 2:13cv28659 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Doty | Brenda S. | 2:14cv08682 |
| Doucette | Montine | 2:16cv01665 |
| Doucette | Shirley D. Hancock | 2:14cv17364 |
| Dougan | Steffani J. Doyle | 2:14cv10748 |
| Dougherty | Susan | 2:13cv21527 |
| Doughty | Teresa | 2:16cv05537 |
| Douglas | Frances H. | 2:12cv09650 |
| Douglas | Glenna Lee | 2:14cv27649 |
| Douglas | Sunni | 2:13cv05354 |
| Douglas | Teresa A. Salyer | 2:16cv08156 |
| Douglass | Aileen Hamaker Baker Merritt Clawson | 2:14cv20599 |
| Douglass | Ruth Aileen Hamaker Baker Merritt Clawson | 2:14cv21650 |
| Douthit | Traci Ann | 2:14cv01840 |
| Dove | Sandra A. Combs | 2:13cv11946 |
| Dowdy-Coleman | Trinette | 2:13cv05703 |
| Dowell | Donna Lee | 2:16cv11232 |
| Dowell | Margaret Ann | 2:14cv12983 |
| Dowling | Tina M. | 2:17cv00414 |
| Downey | Sandra De la Cerda | 2:14cv07341 |
| Downing | Brenda Lee Porter | 2:15cv05315 |
| Downs | Dorothy B. | 2:13cv21511 |
| Doyle | Deborah E. Campbell Smith | 2:14cv28340 |
| Doyle | Deborah Sue | 2:14cv07715 |
| Doyle | Debra Lynn | 2:13cv30809 |
| Doyle | Jean | 2:14cv20086 |
| Draayer | Gwendolyn T. | 2:13cv22149 |
| Draffin | Sally A. | 2:13cv06167 |
| Drake | Carolyn | 2:12cv09723 |
| Drake | Karyn Elizabeth Warthen | 2:12cv00747 |
| Drake | Natasha Dawn Armstrong Schuler | 2:14cv29814 |
| Drake | Reatha Arlene Shew | 2:13cv13823 |
| Draper | Amy Lynn Umpghries | 2:12cv05594 |
| Draper | Betty Jo Rankin | 2:15cv01069 |
| Drennen | Peggy | 2:17cv03637 |
| Dresser | Joyce | 2:13cv25998 |
| Drew | Amelia Rae Payne | 2:16cv09610 |
| Drew | Nanci A. | 2:14cv17801 |
| Drinkwine | Kathleen T. | 2:14cv15939 |
| Drinnon | Shirley Ann Shaffer | 2:16cv02954 |
| Driscoll | Donna Marie Cunio | 2:14cv20600 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Driskell | Cathy E. Houghland | 2:17cv02261 |
| Driver | Christina M. Brown | 2:14cv23157 |
| Drone | Jacqueline Jackie K. | 2:13cv00569 |
| Drossel | Myra | 2:16cv04484 |
| Droze | Jolene N. Epke | 2:16cv06521 |
| Drummond | Roseanna M. | 2:14cv16804 |
| Drumsta | Karen | 2:14cv18076 |
| Drury | Diana Wakefiled | 2:14cv10022 |
| Duarte | Tracy J. Parrick | 2:14cv29380 |
| Dube | Elizabeth | 2:13cv08926 |
| Dube | Nancy | 2:13cv03742 |
| Dublo | Pamela R. | 2:13cv15731 |
| Dubner | Edith Epstein | 2:16cv03383 |
| DuBois | Linda Lou Rightman Dougherty Hamer | 2:14cv22947 |
| DuBois | Renee Sherie | 2:14cv14614 |
| DuBois | Virginia L. | 2:12cv08070 |
| Dubose | Avis | 2:13cv25279 |
| Ducharme | Bonita E. | 2:17cv03178 |
| Ducharme | Rita | 2:13cv21638 |
| Duck | Estelle | 2:13cv09881 |
| Ducote | Carole B. | 2:13cv33570 |
| Dudas | Kerry Foote | 2:12cv09808 |
| Dudding | Becky Wyatt | 2:13cv15405 |
| Dudero | Judy F. | 2:15cv14164 |
| Dudero | Judy F. | 2:14cv01430 |
| Dudkowski | Joan | 2:13cv19637 |
| Dudley | Pamela Sue | 2:13cv06518 |
| Duerr | Sherrie Alisha | 2:13cv07458 |
| Duffel | Sharon E. | 2:13cv07979 |
| Duffield | JoyceAnn Miller | 2:14cv15621 |
| Duffy | Theresa M. | 2:14cv07110 |
| Dufresne | Christine Louise Bellweau | 2:14cv23061 |
| Dugan | Doreen L. | 2:16cv04867 |
| Dugan | Kimberley A. | 2:16cv11071 |
| Dugan-Fultz | Nicole | 2:14cv07266 |
| Dugas | Tina Marie Soileau | 2:13cv32974 |
| Duggan | Florence | 2:16cv12453 |
| Duggan | Tracie R. Moll | 2:17cv00270 |
| Dugger | Shannon R. | 2:14cv12984 |
| Duhon | Dawn | 2:13cv28503 |
| Duke | Linda L. | 2:16cv11315 |
| Duke | Yvonne Jean | 2:12cv07211 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dul | Marjorie | 2:14cv20725 |
| Dumortier | Marjorie | 2:12cv03994 |
| Dunagan | Lois Gulsby | 2:13cv04856 |
| Dunaway | Mary | 2:14cv17454 |
| Dunbar | Cynthia S. | 2:16cv07842 |
| Dunbar | Deborah L. | 2:15cv06254 |
| Duncan | Amanda Marie Pittman | 2:13cv16024 |
| Duncan | Darlene A. Unruh | 2:16cv07846 |
| Duncan | Darlene E. Randall | 2:15cv05316 |
| Duncan | Faye Pritchett Clements Grier | 2:15cv07023 |
| Duncan | Kristi | 2:14cv10768 |
| Duncan | Linda Williams Chambers | 2:16cv01127 |
| Dungan | Tamara Sue Burton | 2:13cv22102 |
| Dunkelberger | Vera Mae Delo Cartwright | 2:14cv22957 |
| Dunkley-McDowell | Tashann | 2:17cv03698 |
| Dunlap | Lisa M. Peterson | 2:16cv01666 |
| Dunn | Cheryl Tharp | 2:14cv08684 |
| Dunn | Cynthia Darlene | 2:16cv01374 |
| Dunn | Regina Faye McWhorter Montfort Watson | 2:14cv00583 |
| Dunn | Teresa Ann | 2:14cv28343 |
| Dunnaville | Kimberly | 2:13cv03395 |
| Dunnehoo | Donna L. | 2:13cv01501 |
| Dunning | Allison | 2:13cv10604 |
| Dunsmore | Robin | 2:14cv02935 |
| Duplessis | Sherry D. | 2:17cv00632 |
| Dupont | Catherine A. Ann Ducote Ducotie | 2:12cv07490 |
| Dupree | Constance | 2:15cv11809 |
| Dupree | Patricia A. | 2:15cv12967 |
| Duran | Debra | 2:16cv02802 |
| Duran | Delia Zertuche | 2:15cv01591 |
| Duran | Rosemarie | 2:14cv07653 |
| Durbin | Betty M. | 2:14cv07831 |
| Durcholz | Judy L. | 2:16cv04026 |
| Durfee | Linda L. Wiseley | 2:14cv23646 |
| Durfey | Martha Dean | 2:16cv01667 |
| Durgan | Terri Lynn Torneden | 2:16cv11617 |
| Durham | Beth | 2:12cv08798 |
| Durham | Deborah L. Turner | 2:14cv10246 |
| Durham | Etta J. | 2:13cv19542 |
| Durham | Glory George Bates | 2:14cv05675 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Durham-Rowe | Phyllis Durham | 2:15cv08231 |
| Durkin | Kimberly Arlean Jacobs Tangen | 2:15cv10022 |
| Durkin | Kristy | 2:12cv06632 |
| Durst | Pennie Tacker | 2:16cv04423 |
| Durst | Wilma L. | 2:14cv18058 |
| Dusek | Jennifer Lewis | 2:16cv04846 |
| Dutton | Patti Patty A. Rogers | 2:15cv15224 |
| Duty | Mary | 2:18cv00264 |
| Duvall | Kathy | 2:14cv01895 |
| Duvall | Lisa Marie Marshall Shanz | 2:15cv04277 |
| Duvall | Pauline Priscilla P. Bellah | 2:16cv01308 |
| Duvall | Tammy Sue | 2:12cv09732 |
| Duvall | Terri L. | 2:13cv25786 |
| Duzan | Darlene | 2:15cv06255 |
| Dyas | Tonia Clough Wilson Edwards | 2:14cv12010 |
| Dyches | Lorraine | 2:17cv04503 |
| Dye | Julia Denise Duckett Sides | 2:13cv33136 |
| Dyrseth | Noni | 2:13cv07256 |
| Dyson | Diane Timmerman | 2:17cv01617 |
| Dyson | Linda Lee | 2:16cv01909 |
| Eade | Tyshawnna L. | 2:14cv11439 |
| Eads | Doris Dean | 2:13cv26861 |
| Eagle | Elizabeth A. Stanley Bowyer | 2:15cv14752 |
| Eagles-Thompson | Deanna J. | 2:14cv28917 |
| Eaker | Carol Y. Tindall Whitehead | 2:14cv07835 |
| Eaker | Marsha Yeargan | 2:15cv05681 |
| Eakin | Karen Little Eck Morrison | 2:13cv32506 |
| Eakin | Tiffany | 2:13cv25847 |
| Eames | Wendy M. Huff | 2:16cv04663 |
| Earls | Etta | 2:16cv05000 |
| Early | Angela Gail Gayle Robinson | 2:13cv27076 |
| Early | Deneatra Rochelle | 2:14cv08718 |
| Earnest | Peggy Sue Zimmerman | 2:14cv19293 |
| Earnest | Teresa G. Little | 2:13cv14734 |
| Easley | Diane | 2:13cv17668 |
| East | Delta Dawn | 2:14cv13565 |
| Eastman | Kathryn K. | 2:13cv12952 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Easton | Barbara A. | 2:15cv14206 |
| Eaton | Sharon Winter Tutor | 2:15cv06257 |
| Eaves | Alison | 2:13cv04754 |
| Ebersole | Jeanette Horst | 2:16cv01711 |
| Ebert | Mary L. Oedsma | 2:15cv06259 |
| Eborn | Deborah | 2:14cv05754 |
| Eby | Elizabeth A. | 2:14cv02467 |
| Echevarria | Myra Diaz | 2:16cv00491 |
| Echols | Debra Deborah K. Barker | 2:16cv12532 |
| Eck | Tiaffany Donley O'Quinn Whitley | 2:17cv02977 |
| Eckart | Donna | 2:13cv10448 |
| Eckenrode | Regina Frances | 2:15cv16196 |
| Ecker | Jerri L. | 2:14cv11269 |
| Eckhard | Donna M. | 2:15cv00785 |
| Ecoff | Marilyn E. Wilson-Friedland Tremper | 2:14cv28349 |
| Eddy | Marilyn Culberson | 2:14cv10247 |
| Edelstein | Claire | 2:14cv21052 |
| Edenfield | Emma | 2:13cv07883 |
| Edens | Shannon Deann | 2:14cv21793 |
| Edenton | Susan Ellen | 2:13cv13116 |
| Edeza | Claudia Maria | 2:16cv09796 |
| Edge | Deloris | 2:14cv03402 |
| Edge | Kellye A. Elliott Bailey Casterline Priest | 2:14cv12715 |
| Edge | Lucinda Renee | 2:13cv06772 |
| Edgerley | Florence Jean | 2:15cv08867 |
| Edgerton | Alice Ozell | 2:13cv04394 |
| Edgett | Karen Mechelle Valentine Hively | 2:16cv11378 |
| Edgil | Patty Jo Rich | 2:14cv25317 |
| Edick | Marion | 2:13cv21668 |
| Edinger | Jana Marie | 2:13cv02529 |
| Edmond | Gracie M. | 2:14cv09279 |
| Edmonds | Zepporiah | 2:12cv07845 |
| Edmonds-Anakwa | Lisa | 2:15cv13704 |
| Edmonds-Anakwa | Lisa | 2:15cv13892 |
| Edmondson | Gwendolyn Haze | 2:16cv04012 |
| Edmonston | Margaret | 2:14cv22764 |
| Edwards | Celeste McGuire | 2:17cv00055 |
| Edwards | Cheryl | 2:13cv20922 |
| Edwards | Donna Gayle | 2:13cv26654 |
| Edwards | Emma | 2:12cv08819 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Edwards | Geraldine Laura | 2:14cv27131 |
| Edwards | Hope Cadenhead | 2:14cv01442 |
| Edwards | Jimmie | 2:13cv02614 |
| Edwards | Rebecca Ann Garcia | 2:15cv09174 |
| Edwards | Tena M. | 2:13cv24433 |
| Eekhoff | Melissa Dawn | 2:14cv07719 |
| Effertz | Adelaide A. | 2:13cv22293 |
| Eglinton | Judy E. Oster Robertson Gobel Daley | 2:16cv05913 |
| Ehrhard | Camille M. | 2:13cv20923 |
| Eickenhorst | Gail Louella Begley | 2:13cv11883 |
| Eidmann | Carol L. | 2:16cv02318 |
| Eiland | Donna K. Hoeksema | 2:17cv02305 |
| Eilers | Colinnette K. | 2:14cv28352 |
| Eimers | Nancy | 2:15cv12636 |
| Eisel | Kathleen Burchett | 2:14cv10248 |
| Eisen | Christine | 2:14cv22923 |
| Eisenberg | Laurie Forman | 2:13cv00252 |
| Eisenhart | Deborah | 2:15cv13947 |
| Eisenhart | Joann F. | 2:15cv06261 |
| Eisenhower | Wanita L. Vassar | 2:14cv18574 |
| Ekas | Sandra K. | 2:13cv23877 |
| Ekechukwu | Jenell Foster | 2:16cv07778 |
| El Shrafi | Debra Mann | 2:13cv33036 |
| Elbert | Carin S. | 2:14cv16068 |
| Elder | Gerri Turner Wallace | 2:16cv03447 |
| Elders | Maria | 2:14cv20111 |
| Eldfrick | Rhonda L. | 2:13cv03494 |
| Elebash | Shelley | 2:13cv29596 |
| Elias | Kathy J. | 2:15cv14900 |
| Elizondo | Rebecca Gomez Berrios | 2:15cv03956 |
| Elkey | Brenda M. | 2:15cv16421 |
| Elkins | Kathy S. | 2:16cv02197 |
| Ella-Braxton | Prince Renee | 2:13cv19015 |
| Ellegood | Valerie C. Boyd | 2:13cv33575 |
| Eller | Ellen Gayle | 2:13cv00659 |
| Ellery | Loretta Lynn Derry | 2:15cv06262 |
| Ellington | Brenda L. Case | 2:15cv14490 |
| Elliott | Brenda Lee | 2:14cv23644 |
| Elliott | Carolyn J. Crogan Triplett Tramel | 2:14cv10249 |
| Elliott | Charlene Ruth Cochran | 2:16cv07867 |
| Elliott | Cheryl L. Johnson Ives | 2:16cv03522 |
| Elliott | Donna L. | 2:14cv11142 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Elliott | Michlene M. | 2:13cv09178 |
| Elliott | Sandra Hines | 2:13cv26758 |
| Elliott | Sharon A. | 2:14cv02920 |
| Elliott | Sharon Arlene | 2:14cv29501 |
| Elliott | Syble Annette Jinks | 2:13cv19610 |
| Ellis | Alberta | 2:14cv13153 |
| Ellis | Holly Miller Hamilton | 2:14cv29680 |
| Ellis | June Elizabeth Overmiller | 2:16cv05538 |
| Ellis | Leslie R. Trimble Graves | 2:12cv04523 |
| Ellis | Norma K. Balal | 2:16cv07860 |
| Ellis | Rebecca Torres Syler | 2:13cv32974 |
| Ellis | Teresa A. Willard Gilmour | 2:14cv07238 |
| Ellis | Teresa F. | 2:14cv07858 |
| Ellis | Teresa Wilson | 2:14cv17212 |
| Ellis | Tracy Lee Smith | 2:13cv05178 |
| Ellison | Candy E. Harper | 2:13cv32974 |
| Ellison | Jamie | 2:13cv21917 |
| Ellison | Karen Melissa Norman | 2:16cv02254 |
| Elmore | Carol Lynn Kern | 2:16cv07095 |
| Elrod | Eileen A. Townley | 2:16cv06208 |
| Elrod | Virginia | 2:16cv12433 |
| Elswick | Rhonda Lee | 2:13cv15833 |
| Elton | Ethel Ann Swinson | 2:13cv18305 |
| Elward | Debra Kay Richards | 2:14cv28355 |
| Elwell | Dana Renee | 2:13cv14252 |
| Elzig | Christina Copulos | 2:14cv28902 |
| Emarthla | Saundra Sue | 2:14cv07726 |
| Ematat | Nancy Lou | 2:14cv11271 |
| Embree | Rosemary | 2:17cv00291 |
| Embry | Dana Gayle Everett | 2:13cv01376 |
| Emel | Miranda L. Plaster | 2:15cv16144 |
| Emerich | Jennifer L. Long | 2:12cv05328 |
| Emerson | Adelia Rocha Dergan Lupercio | 2:16cv11477 |
| Emerson | Eve Verrelle Clemans | 2:15cv09600 |
| Emmerson | Dawn | 2:14cv14971 |
| Emmons | Brenda Joyce Marshall | 2:14cv21631 |
| Emola | Debbie Oltman Ramsey | 2:14cv10026 |
| Emory | Angela W. | 2:14cv19608 |
| Emswiler | Sherry L. Huff | 2:16cv12436 |
| Emuze | Patricia Ann Bennett | 2:15cv15679 |
| Enderle | Irma | 2:13cv23382 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Endewelt | Barbara Gilbert | 2:16cv05990 |
| Endicott | Judy M. | 2:12cv05916 |
| Endo | Ri-Hwa | 2:14cv22960 |
| Endsley | Laurie C. R. Weaver | 2:15cv08245 |
| Endsley | Rebecca Lynne Nelms | 2:12cv09220 |
| Engel | Kathryn A. | 2:13cv07983 |
| Engel | Kristina Lynn | 2:13cv25450 |
| Engelhardt | Judith K. | 2:14cv25021 |
| England | Barbara Key McQueen | 2:16cv09563 |
| England | Linda Kay Ward Rucker | 2:14cv22726 |
| England | Patricia Gail Griffin | 2:13cv33277 |
| Englestead | Virginia J. | 2:13cv02918 |
| English | Catherine A. | 2:13cv23337 |
| Engus | Lorraine Marion | 2:13cv04860 |
| Enlow | Judy Ann Grose | 2:13cv19948 |
| Ennis | Lisa K. Varner | 2:15cv05389 |
| Ennis | Shelby | 2:13cv25788 |
| Ennis | Terri L. | 2:13cv22768 |
| Enos | Darlene | 2:14cv17582 |
| Enriquez | Honelia | 2:17cv01354 |
| Enslen | Ellen M. | 2:16cv11497 |
| Entrekin | Deborah R. Scott Tomlinson | 2:16cv12211 |
| Entwisle | Susan M. Sutton | 2:15cv14925 |
| Ephraim | Leslie V | 2:14cv01054 |
| Epling | Loretta Dawn | 2:14cv08427 |
| Epperson | Barbara Jean Karnes | 2:14cv10028 |
| Epperson | DeAnna Dani Louise Kester | 2:13cv32598 |
| Epperson | Sharon | 2:16cv08885 |
| Epps | Ann Marie | 2:14cv20638 |
| Epps | Deborah | 2:13cv02933 |
| Epps | Melissa | 2:14cv03562 |
| Erchul | Kimberly | 2:13cv05705 |
| Ercolani | Marcella | 2:15cv07092 |
| Erdahl | Mary Lea | 2:15cv13950 |
| Erickson | Angela M. Bauer | 2:15cv00812 |
| Erickson | Christine N. | 2:14cv29858 |
| Erickson | Karen E. Thalman | 2:14cv22042 |
| Erickson | Rachelle R. | 2:13cv11435 |
| Erlandson | Janet | 2:17cv00583 |
| Ernst | Lori A. Ferguson | 2:16cv10229 |
| Erskin | Marilyn L. Bohn | 2:16cv07869 |
| Ervin | Angela Marie Brasile | 2:13cv03532 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ervin | Billie Sue | 2:16cv04285 |
| Ervin | Cynthia Cindy K. Decoster | 2:13cv09246 |
| Ervin | Deborah | 2:17cv03393 |
| Ervin | Diane J. Miller | 2:13cv03828 |
| Erwin | Alethea Anglea | 2:17cv00086 |
| Esaine | Suzanne Comfort Barton | 2:13cv27248 |
| Esancy | Cindy L. Simoneau | 2:13cv10096 |
| Escalera | Ellis A. Muniz | 2:15cv13579 |
| Eschenfeldt | Arlene | 2:14cv14948 |
| Eschette | Linda P. | 2:16cv12559 |
| Esco | Linda D. | 2:12cv08806 |
| Escobar | Sakina | 2:13cv29023 |
| Esnaola | Consuela | 2:13cv15658 |
| Esparza | Dora A. | 2:14cv02921 |
| Esparza | Kathy | 2:14cv10706 |
| Esparza | Santos | 2:13cv29692 |
| Espinosa | Helen | 2:13cv22709 |
| Espinoza | Brenda R. Mazerolle | 2:14cv28202 |
| Espinoza | Guadalupe A, Macias | 2:14cv00583 |
| Esposito | Deborah S. | 2:16cv08118 |
| Essert | Shannon L. Bowers Kaplan Branz | 2:15cv15708 |
| Estep | Eileen R Seastrand | 2:14cv03567 |
| Estes | Barbara Faye Hurt | 2:16cv08052 |
| Estes | Debra | 2:14cv01104 |
| Estes | Devonna K. Heddy | 2:16cv08894 |
| Estes | Doris Elizabeth | 2:13cv18019 |
| Estes | Nancy Carroll | 2:15cv02265 |
| Estevez | Olga | 2:14cv10823 |
| Estrada | Anita Rodriguez | 2:13cv05542 |
| Estrada | Glorinette | 2:14cv10496 |
| Estrada | Joanne Jordan | 2:13cv32431 |
| Estrada | Mary | 2:17cv03384 |
| Estrada | Sandra Judith Vasquez | 2:15cv13951 |
| Estus | Sanda K. | 2:14cv10518 |
| Esz | Rose M. Williams | 2:14cv17365 |
| Ethun | Sonja R. Bauer Dolly | 2:13cv21613 |
| Etters | Sandra L. Stone | 2:14cv23093 |
| Eubanks | Betty Gail May | 2:13cv15720 |
| Eubanks | Brenda Sue McGraw | 2:13cv06382 |
| Eubanks | Laura Lynn Wheless | 2:14cv29794 |
| Euler | Kelly J. McGlothin O'Brien | 2:13cv21108 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Evanko | Mary Ann Slobodian Loede | 2:15cv15953 |
| Evans | Beverly G. | 2:16cv03144 |
| Evans | Celestine Sanders | 2:14cv17366 |
| Evans | Cheri Pucker | 2:16cv09316 |
| Evans | Constance Connie Hagar | 2:14cv16860 |
| Evans | Deborah Debbie | 2:13cv01521 |
| Evans | Deborah Louise Norwood | 2:14cv00566 |
| Evans | Doris L. | 2:13cv00941 |
| Evans | Dorothy M. Flannery | 2:14cv16979 |
| Evans | Heidi | 2:13cv25649 |
| Evans | Janet Jana Jo Rebecca Shellenberger | 2:12cv07472 |
| Evans | Joan E. Hillyard | 2:14cv20965 |
| Evans | Melissa D. | 2:15cv01842 |
| Evans | Melvie J. | 2:13cv10941 |
| Evans | Michelle | 2:13cv08613 |
| Evans | Sandra Louise Noore Black | 2:15cv16083 |
| Evans | Sharon Kay Ekman | 2:14cv05741 |
| Evans | Sherry Marcelle Scroggs | 2:14cv08282 |
| Evans | Staci Varbel Padilla | 2:16cv12398 |
| Evans | Susan | 2:15cv08106 |
| Evans | Teresa Denton | 2:15cv01538 |
| Evans | Valene W. | 2:16cv09898 |
| Evans | Virginia E. | 2:13cv32301 |
| Evans | Wanda L. | 2:16cv05335 |
| Everett | Janice L. | 2:16cv07862 |
| Everett | Sandra Conatser | 2:13cv27973 |
| Everetts | Bonnie Lee | 2:13cv32085 |
| Evering | Lily Campbell | 2:15cv15801 |
| Evers | Cynthia Lucia Stancliffe Riberdy | 2:14cv24975 |
| Evers | Texie Alice Fugler | 2:14cv07280 |
| Evett | Golden | 2:13cv20927 |
| Evett | LaWanda F. Henderson Rigstad | 2:13cv07113 |
| Ewbank | Debbie J. Cope Lock | 2:14cv28704 |
| Ewing | Gail Lynn England Perez | 2:13cv26759 |
| Ewing | Laurie Jean Janes | 2:14cv29844 |
| Exantus | Media Medina | 2:12cv06668 |
| Exum | Charlotte June James | 2:13cv33439 |
| Eyestone | Shelley | 2:15cv08246 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ezell | Dana Suzanne Susanne Stevens Weaver | 2:15cv15709 |
| Fabel | Dinah | 2:16cv03784 |
| Faber | Jill McMahon | 2:15cv08247 |
| Fabian | Carol Ann Stank | 2:17cv03736 |
| Fabian | Cynthia B. Walmer | 2:13cv22668 |
| Faccinto | Cheryl | 2:13cv18430 |
| Faddoul | Mirna | 2:13cv20930 |
| Fadely | Virginia D. | 2:15cv12825 |
| Fagan | Jennifer L. Walters | 2:13cv12982 |
| Fagerland | Susan | 2:16cv04311 |
| Fagre | Brenda | 2:14cv17361 |
| Fagre | Brenda Little Jochem | 2:15cv13723 |
| Fagre | Brenda Little Jochem | 2:14cv26577 |
| Fagre | Brenda Little Jochem | 2:14cv22216 |
| Fahler | Gayle Miner Heddy Lose | 2:14cv07746 |
| Fahnestock | Martha Louise | 2:15cv05019 |
| Fair-Albright | Natalie | 2:15cv16350 |
| Fairbanks | Deborah J. Anderson | 2:14cv00583 |
| Fairbanks | Roxanne M. | 2:15cv12933 |
| Fairchild | Bonnie L. Snyder | 2:15cv13112 |
| Fairchild | Susan Ripley | 2:16cv10776 |
| Fairley | Rita R. | 2:13cv21903 |
| Faith | Gayla R. | 2:13cv17020 |
| Falco | Deborah | 2:16cv04386 |
| Falteisek | Tara L. Tolkinen | 2:15cv15710 |
| Falu | Bianca L. | 2:15cv14552 |
| Fancher | Martha J. | 2:14cv12014 |
| Fano | Lorena | 2:16cv03292 |
| Farden | Amy Melissa Wells Chambers | 2:15cv09596 |
| Farias | Guadalupe | 2:13cv17856 |
| Farinacci | Stella Corradine | 2:14cv02923 |
| Farley | Darlene Bryant | 2:13cv22901 |
| Farley | Florita Gerald Titot Misty | 2:13cv30610 |
| Farley | Kimberly Juanita | 2:15cv06119 |
| Farmer | Brenda Lee | 2:14cv10541 |
| Farmer | Candy Renae | 2:12cv08794 |
| Farmer | Delores F. Brown Chamberlain Grayson | 2:14cv28357 |
| Farmer | Myrtle Patricia | 2:12cv03377 |
| Farmer | Zella M. | 2:14cv28360 |
| Farnam | Sharon Rice | 2:14cv21931 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Farr | Diana L. Jezek | 2:15cv02599 |
| Farrar | Lunda E. McCoy | 2:12cv03596 |
| Farrell | Christie L. Wilkinson | 2:14cv20126 |
| Farrell | Edith Louise LeBlanc McNeil | 2:14cv25159 |
| Farris | Jill Harris | 2:14cv00583 |
| Farris | Katherine | 2:13cv26014 |
| Farrow | Malinda B. | 2:13cv18242 |
| Farrow | Natosha | 2:13cv28501 |
| Fasano | Kathleen M. | 2:13cv29501 |
| Fast | Terra | 2:13cv10947 |
| Fatheree | Connie Smith | 2:14cv08546 |
| Faughn | Donna J. Mann | 2:13cv14054 |
| Faulkner | Laura A. Rock | 2:14cv15059 |
| Faulkner | Lisa Robinson | 2:14cv22072 |
| Faulkner | Violet | 2:16cv11296 |
| Fauth | Tami Lynn | 2:14cv27230 |
| Favorite | Pamela Rae Premo Wietfeldt | 2:14cv21826 |
| Faw | Clara Mae Stanley | 2:15cv06272 |
| Fazah | Marian M. George | 2:16cv11195 |
| Feasel | Rhonda R. | 2:15cv12950 |
| Fedder | Christal Conklin | 2:15cv12032 |
| Fedora | Deborah | 2:14cv13862 |
| Fedora | Deborah | 2:13cv25627 |
| Fedric | Susan Lavern Tucker Moore | 2:13cv03131 |
| Feeley | Dorothy A. | 2:13cv26892 |
| Fefee | Lynn Murray Stickney | 2:14cv22967 |
| Feick | Peggy Sue Howard | 2:16cv09211 |
| Feikert | Bernadette E. | 2:14cv28369 |
| Feiteira | Joana Pimentel | 2:16cv11093 |
| Feld | Judith H. | 2:15cv11617 |
| Feldt | Debra Shaney | 2:13cv23079 |
| Feliciano | Barbara A. Marino Moss | 2:16cv04013 |
| Feliciano | Priscilla Laviolette | 2:15cv13850 |
| Fellhauer | Esther Garza Ybarra | 2:16cv12627 |
| Fellows | Moira Fox | 2:16cv03694 |
| Felts | Karen Denise | 2:13cv05303 |
| Fenner | Rebecca Anne Chryst Osborn | 2:12cv08406 |
| Ferda | Cheryl Ann Cebedo Stevens | 2:15cv12758 |
| Fergoson | Janet | 2:14cv10740 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ferguson | Christine J. Landis | 2:15cv07895 |
| Ferguson | Geraldine | 2:13cv23492 |
| Ferguson | Janet M. | 2:14cv14063 |
| Ferguson | Joan Patton | 2:13cv12137 |
| Ferguson | Kimberly A. Messenger | 2:14cv17273 |
| Ferguson | Linda A. | 2:14cv28370 |
| Ferguson | Linda Chesson | 2:13cv25411 |
| Ferguson | Tamara Jean Roell | 2:14cv24153 |
| Fermaintt | Rosemarie MaLave | 2:17cv02656 |
| Fernandes | Vera Dimas | 2:15cv05457 |
| Fernandez | Cira F. | 2:14cv22233 |
| Fernandez | Claudia Renay | 2:13cv24218 |
| Fernandez | Daisy | 2:13cv22944 |
| Fernandez | Dalia | 2:17cv03061 |
| Fernandez | Dolores | 2:15cv08274 |
| Fernandez | Gladys Castillo | 2:15cv06275 |
| Fernandez | Joan Marie Furtado | 2:17cv02657 |
| Fernandez | Juanita Villalobos | 2:15cv03481 |
| Ferrante | Sherry | 2:13cv15640 |
| Ferrari | Roberta | 2:15cv03637 |
| Ferrari-Halfhill | Kathleen A. Sheltra | 2:16cv05225 |
| Ferree | Jeri Behr | 2:16cv04077 |
| Ferreira | Eleonora | 2:16cv02669 |
| Ferreira | Mary Ann | 2:15cv06279 |
| Ferrell | Tonya Palmer | 2:14cv17729 |
| Ferren | Lorisa M. Voreis-Hyer | 2:16cv02282 |
| Ferrera | Tracy | 2:18cv00288 |
| Ferrill | Rebecca Elizabeth Morkin | 2:13cv13506 |
| Ferrin | Jennifer Marie Osborne Barrett | 2:14cv25094 |
| Festerman | Deborah Denice Lawson | 2:15cv07603 |
| Fetheroff | Judith L. | 2:16cv08305 |
| Fett | Carol Putman Wilson | 2:14cv01897 |
| Fett | Denise Ann | 2:13cv15645 |
| Fetzer | Sharon | 2:15cv09680 |
| Fidlar | Lynn | 2:13cv04159 |
| Fidler | Carol J. | 2:16cv08350 |
| Fielding | Lorraine L. Husovski | 2:15cv15711 |
| Fields | Angela Brigette Gantt Brawley Mayhams | 2:12cv04473 |
| Fields | Bonnie | 2:16cv12545 |
| Fields | Debra A. | 2:13cv05714 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Fields | Janice Elaine Lloyd Murray Joyner | 2:12cv02971 |
| Fields | Jeanette | 2:15cv14848 |
| Fields | Rebecca A. Dunford Dickerson | 2:15cv11395 |
| Fields | Rowena R. | 2:13cv33584 |
| Fields | Tina | 2:13cv31664 |
| Fields | Wendy A. Taylor Rapier | 2:14cv25779 |
| Fierro | Andria K. | 2:15cv03099 |
| Fierro | Ann Andria K. | 2:15cv08278 |
| Fierro-Rivera | Virginia F. | 2:16cv07877 |
| Fife | Debra Kelley | 2:13cv14967 |
| Figueroa | Carmen T. Torres | 2:14cv30786 |
| Figueroa | Judith | 2:14cv17531 |
| Figueroa | Maria D. | 2:13cv32255 |
| Figueroa | Mary Rose | 2:13cv09401 |
| Figueroa | Patricia Powalie | 2:15cv13565 |
| Fikes | Karen Craft | 2:13cv32648 |
| Filback | Elizabeth Hicks | 2:14cv16842 |
| File | Teresa A. Hubbert | 2:16cv06287 |
| Fili | Judith Ann Greene | 2:15cv10131 |
| Filippi | Mary Bernadette Sullivan | 2:14cv20149 |
| Filomena | Nikole | 2:17cv03670 |
| Finch | LaTosha Rae | 2:14cv17292 |
| Fincher | Maria Evangelina Ellen Elaline Peralta Lutz Turner | 2:13cv27657 |
| Fine | Cherie Murphy Williams | 2:14cv26493 |
| Fink | Joyce Lanteigne | 2:13cv14731 |
| Fink | Judy Stultz | 2:14cv07111 |
| Fink | Lena Pearl McKinney | 2:16cv08553 |
| Fink | Susan | 2:14cv02936 |
| Fink | Susan Jean Montgomery | 2:13cv10641 |
| Fink | Susan Jean Montgomery | 2:13cv27238 |
| Finke | Lauralee Laurale Cines Slaughter | 2:14cv26484 |
| Finklea | Pamela J. Morris | 2:13cv00934 |
| Finlay | Enid D. | 2:13cv26762 |
| Finley | Barbara Yoland Godfrey Gibson | 2:15cv14870 |
| Finley | Ruth E. | 2:14cv13992 |
| Finnell | Christina McCann | 2:14cv27358 |
| Finnell | Sharon R. | 2:14cv00042 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Finney | Maggielene Rowland | 2:14cv02937 |
| Finney | Sally J. Whitfill | 2:13cv08793 |
| Finnie-McGhee | D. Ann | 2:13cv25633 |
| Fiore | Dorothy H. Hermann | 2:14cv29713 |
| Fiori | Marjorie Davis | 2:16cv12260 |
| Firetto | Jean A. Tremont | 2:13cv26656 |
| Firgens | Candice Elizabeth | 2:14cv18144 |
| Fischer | Bonetta M. Cole Jones Rowan | 2:15cv15712 |
| Fischer | Peggy L. Hoffstot | 2:14cv31446 |
| Fischer | Roberta Patricia | 2:16cv08000 |
| Fischer | Rosalinda Mireles | 2:15cv13378 |
| Fischer | Teresa Kuznickol Kuznicka | 2:15cv11452 |
| Fish | Barbara E. | 2:13cv06667 |
| Fish | Lyda | 2:13cv27861 |
| Fisher | Beth Lynn | 2:13cv25631 |
| Fisher | Candy Lynn | 2:13cv06517 |
| Fisher | Carmen | 2:17cv01354 |
| Fisher | Christal Boltinger | 2:16cv08319 |
| Fisher | Donna G. | 2:13cv05410 |
| Fisher | Edith Evans | 2:13cv11387 |
| Fisher | Fannie Oma Ward Hatfield | 2:14cv07027 |
| Fisher | Karen Ann Kiser | 2:15cv11266 |
| Fisher | Marcene S. | 2:14cv28184 |
| Fisher | Mary E. | 2:14cv03592 |
| Fisher | Michelle R. | 2:13cv30082 |
| Fisher | Norma J. Grindle Raymond | 2:15cv03100 |
| Fisher | Norma Merriman Knell | 2:14cv28371 |
| Fisher | Sarah | 2:13cv06432 |
| Fisher | Vicki Ann | 2:13cv14447 |
| Fisk | Patricia Rosemary Strickland | 2:16cv07884 |
| Fisk | Shana | 2:16cv10657 |
| Fitch | Susan | 2:16cv12487 |
| Fitts | Priscilla | 2:15cv03441 |
| Fitts | Priscilla | 2:15cv09095 |
| Fitzgerald | Dawn D. Stryker | 2:14cv20332 |
| Fitzgerald | Pamaula Campbell Schofield | 2:14cv30513 |
| Fitzjarrald | Sandra | 2:13cv32412 |
| Fitzpatrick | Deborah Wilbur | 2:17cv04620 |
| Fitzpatrick | Helen A. Hauptman | 2:16cv11042 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Fitzsimmons | Betty L. Millen | 2:14cv28809 |
| Fitzsimmons | Pamela Sue | 2:16cv03824 |
| Fix | Pamela G. | 2:13cv27300 |
| Flach | Lucinda J. | 2:14cv23642 |
| Flagg | Brenda W. | 2:14cv03594 |
| Flaherty | Kim M. Holland | 2:12cv09100 |
| Flanagan | Christine | 2:13cv13113 |
| Flanagan | Clementene | 2:15cv01551 |
| Flanagan | Madoline C. | 2:13cv18082 |
| Flanigan | Debra K. Lee | 2:14cv03722 |
| Flanigan | Kimberly Mahonny | 2:17cv02659 |
| Flannigon | Pamela S. | 2:17cv03984 |
| Flatt | Angela Elaine | 2:13cv06545 |
| Flatt | Josephine M. | 2:13cv05753 |
| Fleck | Jean Ellen Gaston | 2:12cv01681 |
| Fleetwood | Dora Mae | 2:14cv02906 |
| Fleming | Patricia | 2:15cv06285 |
| Fleming | Rae | 2:12cv08792 |
| Flemming-Tillman | Simone | 2:14cv08442 |
| Flesher | Ruby L. Wheeler | 2:13cv27215 |
| Fleshman | Sherry Woods | 2:13cv14694 |
| Fletcher | Beverly A. | 2:15cv11611 |
| Fletcher | Mildred Juanita | 2:15cv16588 |
| Flier | Glenda L. | 2:12cv08490 |
| Flinn | Patricia Lee | 2:13cv05974 |
| Flint | Clarice Gail | 2:17cv03985 |
| Flint | Myra Jean Walters Moseley | 2:14cv10029 |
| Flippo | Eleanor | 2:13cv26545 |
| Flock | Wendy Dawn Stevens Brown | 2:13cv13181 |
| Flores | Arnulfa | 2:13cv04611 |
| Flores | Dana M. Hart | 2:13cv06894 |
| Flores | Dianna Diana M. | 2:16cv12020 |
| Flores | Irene | 2:13cv13282 |
| Flores | Kathleen J. | 2:15cv14799 |
| Flores | Kathleen Johnson | 2:16cv04137 |
| Flores | Martha S. | 2:16cv01455 |
| Flowers | Barbara | 2:14cv04480 |
| Flowers | Elizabeth Anne Gilliand | 2:16cv12237 |
| Flowers | Peggy Marie | 2:14cv08686 |
| Floyd | Peggy | 2:15cv14069 |
| Fluker | Melinda | 2:15cv01527 |
| Flum | Eleanor Marie Jagow | 2:14cv03607 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Flynn | Barbara | 2:13cv09052 |
| Flynn | Laura Lynn | 2:13cv13741 |
| Flynn | Rosemary | 2:12cv06510 |
| Focan | Pamela | 2:14cv17343 |
| Fodge | Ann Marie Antionette Jenkins Thompson | 2:14cv11905 |
| Foeller | Mary Patricia Kowalski | 2:15cv14899 |
| Fogal | Cynthia Jean Wiser | 2:13cv26965 |
| Fohmann | Kathryn | 2:16cv04567 |
| Foisy | Barbara K. Pirson | 2:14cv17881 |
| Foley | Brenda T. | 2:16cv04181 |
| Foley | Kathleen Cathy Cecilia | 2:13cv06386 |
| Foley | Patricia | 2:13cv10600 |
| Foley | Teresa R. | 2:16cv00433 |
| Foley | Teresa R. Thompson | 2:15cv09473 |
| Foley | Tina Marie Long | 2:14cv25101 |
| Folk | Kathy Lee Bradberry Miller Gribben Distefano | 2:16cv11043 |
| Folton | Jacqueline Jacquelyn M. Koval Beaner | 2:16cv01522 |
| Fontaine | Tammy S. | 2:14cv17568 |
| Fontana | Lydia Hyder | 2:16cv07888 |
| Fontenette | Tina M. Babin | 2:15cv13008 |
| Fontenot | Dayna Rose Goodman | 2:14cv23970 |
| Fontenot | Selina A. LeBlanc | 2:14cv25055 |
| Foos | Frances Lynn | 2:13cv20258 |
| Forbus | Laura Hughes | 2:13cv01007 |
| Force | Patricia G. Walters Smith | 2:14cv10032 |
| Ford | Anitia | 2:13cv33586 |
| Ford | April A. | 2:15cv14070 |
| Ford | Christina K. Munstedt | 2:17cv04336 |
| Ford | Margie E. Holloway | 2:14cv13684 |
| Ford | Marilyn Ann | 2:14cv07841 |
| Ford | Molly Eileen | 2:13cv10445 |
| Ford | Nicole Renae | 2:13cv03623 |
| Ford | Patricia A. | 2:13cv10961 |
| Ford | Shannon J. Hill | 2:14cv28812 |
| Ford | Sharon Annette | 2:13cv16402 |
| Ford | Wendy K. Triplett | 2:15cv12144 |
| Fore | Princess Y. Harrington | 2:16cv07889 |
| Forero-Salazar | Yaned | 2:15cv07878 |
| Forest | Lavone Kay Wright | 2:16cv01971 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Forester | Lavenia L. | 2:14cv17609 |
| Forester | Wendy R. | 2:13cv14174 |
| Forgash | Marlaina Lee Burgin Kesselring | 2:13cv12607 |
| Forgey | Alecia Marie | 2:13cv10645 |
| Forpomes | Danielle Laine Noack | 2:12cv07414 |
| Forquer | Jessica Gamlin Ramey | 2:15cv02487 |
| Forrest | Tina Hough | 2:15cv15443 |
| Forrester | Kathleen | 2:13cv22998 |
| Forrester | Kelley Jan Anderson | 2:13cv20464 |
| Forrey | Christine | 2:13cv04697 |
| Forstner | Bonnell Mendez | 2:16cv05870 |
| Forsythe | Dorothy M. | 2:14cv09066 |
| Fortenbury | LaDonna R. | 2:15cv07428 |
| Fortier | Donna | 2:13cv13099 |
| Fortner | Alice G. | 2:13cv20847 |
| Fortney | Kimberly Rae | 2:13cv33482 |
| Forwalt | Charlotte | 2:13cv05493 |
| Foshee | Carrie Lynn Burrill Schroff Galbasini | 2:14cv22714 |
| Foss | Tamara Lynn James | 2:14cv25138 |
| Foster | Angela | 2:16cv03521 |
| Foster | Anita L. | 2:16cv03825 |
| Foster | Donis K. | 2:14cv18157 |
| Foster | Effie McCall | 2:17cv02036 |
| Foster | Holly Dickerson Dickson J. | 2:12cv08360 |
| Foster | Kathy Elaine | 2:16cv11923 |
| Foster | Lisa | 2:14cv01059 |
| Foster | Nadene Carroll Wright | 2:14cv18821 |
| Foster | Patricia A. Davis Schneider Bonk | 2:15cv15099 |
| Foster | Peggy A. Loneske Wright | 2:16cv05841 |
| Foster | Rebecca Becky Gay Henley | 2:14cv29955 |
| Foster | Savannah Rae | 2:14cv22169 |
| Fountain | Lynette Marie | 2:14cv01470 |
| Fountain | Marilyn R. | 2:15cv08879 |
| Fountain | Mary A. | 2:13cv18198 |
| Fournier | Julie Danielle Hempel | 2:13cv22969 |
| Foust | Glenna Louise Daugherty | 2:16cv04014 |
| Fout | Karla S. Collins Coleman | 2:15cv13038 |
| Fouts | Anna Marie | 2:14cv18164 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Fowler | Angela Church | 2:14cv16159 |
| Fowler | Anna Hardy | 2:15cv06365 |
| Fowler | Beverly Jackson | 2:16cv07696 |
| Fowler | Beverly Jean | 2:13cv21022 |
| Fowler | Brenda Lee | 2:14cv08754 |
| Fowler | Juanita Rosharon Brooks Summers | 2:13cv11253 |
| Fowler | Linda Gail Long | 2:13cv03154 |
| Fowler | Sheila Mari | 2:16cv03652 |
| Fox | Ann Sharlyne Bradley | 2:15cv01983 |
| Fox | Helen R. Seal | 2:13cv10502 |
| Fox | Jeannie Ko Soyong Fox | 2:15cv14882 |
| Fox | Karen W. | 2:14cv01900 |
| Fox | Mona Rita | 2:16cv10662 |
| Fox | Monica Lynn Perman | 2:14cv27736 |
| Foxall | Jennifer Irene Sherwood | 2:14cv29065 |
| Foy | Barbara J. Frantz | 2:16cv06884 |
| Foy | Mary E. Hatcher | 2:15cv13720 |
| Frade | Karen | 2:16cv01149 |
| Frahs | Martha A. | 2:16cv08184 |
| Fraker | Betty | 2:14cv30514 |
| Frakes | Carolyn Carol Frakes Havener Ries Kirtley | 2:15cv10136 |
| Fraley | Lisa A. | 2:12cv08672 |
| Fraley | Lori Rae | 2:14cv03325 |
| Fram | Marlene Rolland | 2:13cv17785 |
| France | Loretta | 2:13cv09419 |
| Francis | Melinda Fay Becker | 2:13cv05070 |
| Francis | Sharon L. Kroll Padgett Peltus | 2:15cv16094 |
| Francis | Theresa Lee Rawlins | 2:14cv27416 |
| Franco | Amalia | 2:14cv13383 |
| Franco | Pamela J. Brinker | 2:16cv07202 |
| Franco | Victoria Eugenia Torres Diaz | 2:13cv10454 |
| Frandsen | Judy Summers | 2:16cv12121 |
| Frangu | Gulshen | 2:16cv08895 |
| Frangu | Gulshen | 2:16cv12610 |
| Frank | Sheila J. | 2:14cv19039 |
| Franke | Roberta R. | 2:16cv03295 |
| Franke | Shanna S. | 2:13cv06808 |
| Frankfurth | Susan G. Flipp | 2:15cv09989 |
| Franklin | Charlene | 2:16cv04015 |
| Franklin | Donna K. | 2:14cv03615 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Franklin | Lisa Ann | 2:14cv20532 |
| Franklin | Mary | 2:14cv13900 |
| Franklin | Stacy Sprags Spraggs | 2:15cv03246 |
| Franklin | Susannah | 2:14cv22167 |
| Franklin | Tanya Charlene Fisher | 2:13cv19125 |
| Franklin | Tonya | 2:15cv08286 |
| Franklin | Waver Lynn | 2:15cv16314 |
| Franko | Natalie S. Kloker | 2:15cv05840 |
| Franks | Teresa Darlene Stevens Jacoby | 2:15cv05448 |
| Frantz | Tawney Yeakel | 2:14cv28480 |
| Franz | Cindy | 2:14cv22488 |
| Franz | Cindy L. | 2:14cv20537 |
| Frascella | Pamela E. Cecala | 2:14cv30795 |
| Fraser | Linda M. | 2:13cv08800 |
| Frasier | Alicia | 2:13cv15243 |
| Frasier | Serena Vanessa | 2:14cv23212 |
| Frawley | Linda Maureen Carrigan | 2:15cv05456 |
| Frazer | Christine M. | 2:14cv18273 |
| Frazier | Eva J. Snell | 2:13cv27589 |
| Frazier | Kathleen A. Cramer Bauer | 2:14cv18836 |
| Frazier | Reba A. | 2:12cv02843 |
| Frechette | Barbara A. | 2:14cv18078 |
| Freck | Connie | 2:12cv09724 |
| Fred | Donna-Marie | 2:15cv14247 |
| Frederick | Argelis E. Haskett | 2:16cv08414 |
| Frederick | Hazel E. Pearline Vaughn Daughtery | 2:14cv13166 |
| Frederick | Noreen Richards | 2:16cv01712 |
| Fredrickson | Norma L. Easterling Fryor | 2:14cv10251 |
| Free | Christy W. Worth Crews | 2:13cv08569 |
| Freeborn | Jill | 2:14cv10488 |
| Freed | Dana L. Osiek Boutz | 2:16cv02617 |
| Freeman | Carolyn O'Brien | 2:13cv00613 |
| Freeman | Cherie | 2:14cv20724 |
| Freeman | Cherie | 2:15cv01307 |
| Freeman | Linda Vines Swaft | 2:14cv16536 |
| Freeman | Loretta Marie Abbott | 2:16cv01059 |
| Freeman | Rebecca | 2:15cv05258 |
| Freeman | Susan | 2:17cv01354 |
| Freeman | Susan A. | 2:17cv03947 |
| Freeman | Vanessa L. Creamer | 2:16cv05035 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Freeny | Barbara Mae | 2:16cv08416 |
| Freitag | Ruetta Jeane Hampsten Gibson | 2:14cv04731 |
| Freitas | Charlene Ann | 2:14cv16980 |
| Frem | Valerie Loretta Popopea | 2:17cv00027 |
| French | Karen M. | 2:13cv26724 |
| Frerichs | Georgia D. | 2:13cv21963 |
| Fresh | Victoria Lynn McCutcheon | 2:13cv11856 |
| Fretz | Brienne M. Schultz | 2:13cv33520 |
| Freudenstein | Ruby Holmes | 2:16cv08128 |
| Frew | Anne Mason | 2:16cv03459 |
| Frew | Ramona R. Sojka Barronto | 2:14cv20967 |
| Frew | Sylvia A. | 2:14cv07750 |
| Frey | Jo-Antoinette | 2:13cv01174 |
| Frey | Julie Marie Gaut | 2:14cv17683 |
| Frey | Pamela Gail | 2:16cv03680 |
| Frey | Tracy | 2:14cv22388 |
| Freydl | June C. | 2:13cv29286 |
| Freytag | Rhonda | 2:13cv18081 |
| Frias | Cynthia L. Strawser | 2:15cv06295 |
| Frick | Rosanna Litchfiel | 2:13cv23512 |
| Frid | Charmaine | 2:14cv20159 |
| Fridlund | Robynn W. Raymond | 2:13cv21699 |
| Friedman | Helen Sarah Sklyareoskaya | 2:13cv11862 |
| Friedman | Lee | 2:16cv03565 |
| Friedman | Melinda | 2:13cv22659 |
| Friedman | Sue | 2:16cv09623 |
| Friedmeyer | Diane M. Froechtenigt | 2:15cv00736 |
| Friedrich | Donna M. Labas | 2:16cv00008 |
| Friend | Amber N. Miller | 2:15cv00692 |
| Friend | Shirley | 2:17cv01354 |
| Friend | Victoria L. | 2:14cv07738 |
| Frisbie | Susan Hilliar | 2:16cv01736 |
| Frisby | Wanda Loretta | 2:13cv01628 |
| Fritsch | Elizabeth | 2:14cv00712 |
| Fritz | Jennifer Elizabeth | 2:14cv23771 |
| Frogg | Aron Irene Meyer Holmes | 2:15cv01337 |
| Fronek | Susan L. Enders | 2:14cv28483 |
| Frost | Bonnye Johhnie Donatelli | 2:17cv00654 |
| Frost | Mary Elaine Milholland | 2:17cv03678 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Frost | Shirley A. | 2:17cv00905 |
| Froust | Sandra S. G. Smith | 2:16cv11046 |
| Fry | Cynthia | 2:13cv09071 |
| Fry | Deanna Sloka | 2:13cv11294 |
| Fry | Elizabeth Blain | 2:15cv15100 |
| Fryar | Catherine Lynn | 2:13cv22559 |
| Frye | Andrea Stregary | 2:15cv07861 |
| Frye | Donna L. | 2:13cv22814 |
| Frye | Linda Diane | 2:13cv02390 |
| Frye | Mary Ellen Foran | 2:17cv02037 |
| Fryman | Janice Adams King | 2:16cv12431 |
| Fudge | Bette | 2:14cv29739 |
| Fuentes | Anita Eliza Garza | 2:13cv17721 |
| Fuentes | Arelis | 2:13cv01708 |
| Fuentes | Marilyn | 2:14cv27162 |
| Fueri | Mary A. Porter | 2:16cv12231 |
| Fuglie | Norma Kleinshmidt | 2:13cv15319 |
| Fuhrman | Ella | 2:13cv11809 |
| Fulgham | Anna Morrow | 2:14cv28472 |
| Fuller | Carolyn Elizabeth Steps | 2:16cv01714 |
| Fuller | Julie | 2:16cv03357 |
| Fuller | Lori Marie Schmedlen | 2:15cv05450 |
| Fuller | Maribeth Pallen | 2:14cv17367 |
| Fuller | Patricia Elaine Johnson | 2:15cv06302 |
| Fuller | Patsy Meadows | 2:16cv02657 |
| Fuller, Deceased | Judith Ellen Taylor Link | 2:14cv30796 |
| Fuller-Spears | Lillie Nobles | 2:14cv23577 |
| Fulp | Tammy Renee Wyatt Bradley | 2:15cv11385 |
| Fuqua | Lynda Sue | 2:14cv07749 |
| Fuqua | Muriel Avant | 2:16cv05333 |
| Furgeson | Katherine | 2:13cv07460 |
| Furley | Jolyn | 2:12cv09753 |
| Furney | Sally Ann | 2:14cv06192 |
| Furr | Karen | 2:14cv22492 |
| Furrow | Teresa Diane | 2:12cv05472 |
| Furrow | Teresa Diane Miller | 2:14cv29839 |
| Furtado | Syliva Irene | 2:15cv12667 |
| Fusher | Jenny Cox | 2:14cv20476 |
| Futch | Linda Kay | 2:16cv07999 |
| Fye | Barbara June | 2:14cv23653 |
| Gabel | Linda A. | 2:14cv15301 |
| Gable | Amanda S. Pease | 2:14cv19285 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Gable | Ann M. | 2:14cv07965 |
| Gable | Karen S. | 2:16cv04568 |
| Gabriel | Annette Toro | 2:16cv01593 |
| Gaddis | Bobbie Ballew | 2:14cv05755 |
| Gaddis-Gillespie | Janie | 2:13cv30903 |
| Gaede | Eileen A. Gleeson | 2:13cv21349 |
| Gaffey | Mary A. | 2:14cv00675 |
| Gafford | Joanna Lee Bice | 2:13cv27066 |
| Gage | Billie Marie | 2:13cv02621 |
| Gage | Danielle L. Helton | 2:14cv16126 |
| Gagliardi | Toni-Ann | 2:17cv04027 |
| Gaglilardo | Brenda J | 2:14cv02926 |
| Gagnon | Jeanette C. | 2:13cv28705 |
| Gagnon | Laurie | 2:16cv02997 |
| Gahona | Zulema Del Carmen | 2:15cv16175 |
| Gaines | Caryn Michele | 2:14cv21715 |
| Gaines | Jackie L. McKinney | 2:12cv04844 |
| Gainey | Angela S. | 2:14cv10707 |
| Gaither | Rebecca Susan Reback Mayer | 2:15cv01623 |
| Galal | Frances P. | 2:16cv09774 |
| Galan | Rosatta J. | 2:16cv11528 |
| Galan | Sheryl D. | 2:13cv29080 |
| Galanis | Julianna L. | 2:15cv16130 |
| Galarza | Delia M. Hill | 2:12cv03998 |
| Galbraith | Dorrena Lee Shelton Rigsby | 2:13cv26256 |
| Galbraith | Norma Jean German | 2:13cv26284 |
| Gale | Pearl A. Morcombe | 2:15cv05859 |
| Galebach | Ava Strother | 2:16cv10689 |
| Galindo | Lysette Robles | 2:15cv06304 |
| Gallagher | Kathleen M. Mahoney | 2:16cv06177 |
| Gallagher | Lorraine L. | 2:13cv03460 |
| Gallagher | Michell L. Leoni | 2:14cv28368 |
| Gallagher | Sheila Diane Meeks | 2:14cv21838 |
| Gallardo | Dora Ella Elia | 2:15cv03484 |
| Gallardo | Julia | 2:13cv24604 |
| Gallardo | Tonya L. | 2:14cv28814 |
| Gallegos | Ana | 2:16cv07880 |
| Gallegos | Sonya R. Macy | 2:13cv33384 |
| Gallert | Barbara A. Zalewski | 2:15cv05802 |
| Gallert | Sharon Lynn | 2:13cv13768 |
| Galligan | Linda M. Lanz | 2:15cv05787 |
| Galligan | Patti J. | 2:13cv10963 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Galliot | Catherine Fitzgerald | 2:15cv05801 |
| Gallman | Patricia Phillips | 2:15cv07838 |
| Galloway | Charlene A. | 2:15cv15728 |
| Galloway | Heather Anne | 2:13cv27526 |
| Galloway | Shirley A. Moore | 2:14cv31508 |
| Galloway | Tanya M. | 2:13cv31447 |
| Gallup | Nell M. Thompson | 2:13cv01080 |
| Galvez | Susie O. | 2:13cv18840 |
| Galvin | Brenda Lee Leigh Snoddy | 2:17cv00564 |
| Galyon | Robin Denise Lemons McNelly | 2:16cv06659 |
| Gambs-Anton | Gayla | 2:13cv33683 |
| Gammill | Willia D. Adair | 2:15cv15718 |
| Gand | Joan L. Bills Remster | 2:16cv08131 |
| Gandy | Elnora D. | 2:16cv11047 |
| Gang | Debra Ann | 2:17cv01127 |
| Ganiere | Tamara L. Markley | 2:15cv13043 |
| Gannon | Bette Betty Gail Plakke | 2:15cv14698 |
| Ganser | Wendy Antoine | 2:14cv14340 |
| Gant | Earnestine | 2:13cv03933 |
| Gantz | Cheryl Lynn | 2:15cv11624 |
| Garbacik | Antoinette M. Brice McKay | 2:16cv10552 |
| Garbarino | Lorena Velazquez | 2:17cv03034 |
| Garbs | Sandra C. Aldridge | 2:15cv06928 |
| Garcia | Alicia V. | 2:13cv03784 |
| Garcia | Andrea L. Robb | 2:14cv20175 |
| Garcia | Anne A. | 2:13cv11384 |
| Garcia | Barbara Alonzo | 2:13cv23019 |
| Garcia | Carolyn Renee | 2:13cv14355 |
| Garcia | Charlene K. | 2:14cv10987 |
| Garcia | Christina E. | 2:14cv08719 |
| Garcia | Claudia P. | 2:13cv12892 |
| Garcia | Delores Mary Foster | 2:14cv16983 |
| Garcia | Helen | 2:13cv00264 |
| Garcia | Josephine Green | 2:16cv02013 |
| Garcia | Margarita | 2:13cv01992 |
| Garcia | Maria | 2:13cv14141 |
| Garcia | Maria Concepcion | 2:13cv26879 |
| Garcia | Maria Del Rosario Rangel Magdalena Borges | 2:13cv18761 |
| Garcia | Maria Inez Salinas | 2:14cv30015 |
| Garcia | Maricela Sanchez | 2:14cv19552 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Garcia | Marisol | 2:13cv20087 |
| Garcia | Marta Martha E. Perez | 2:13cv13815 |
| Garcia | Mary C. Nolan | 2:14cv29291 |
| Garcia | Melissa M. | 2:14cv09070 |
| Garcia | Nydia E. | 2:17cv01191 |
| Garcia | Peggy M. Rodriguez | 2:14cv14354 |
| Garcia | Rose | 2:14cv29562 |
| Garcia | San Juanita Villiojoso | 2:14cv19949 |
| Garcia | Sandra | 2:13cv18881 |
| Garcia | Silvia Hernandez | 2:13cv18456 |
| Garcia | Soledad | 2:17cv01354 |
| Garcia | Tracy Ann | 2:16cv01972 |
| Garcia-Bonanno | Isabel A. | 2:15cv08309 |
| Garcia-Pointon | Shannon Marie Hensel | 2:14cv25444 |
| Garcia-Toro | Maria Elena | 2:17cv02895 |
| Gardella | Michele Vakousky | 2:14cv18770 |
| Gardezi | Norma Sis Strait | 2:13cv13874 |
| Gardner | Clydie Eugene | 2:16cv09776 |
| Gardner | Donna M. | 2:13cv00516 |
| Gardner | Katherine H. | 2:13cv20671 |
| Gardner | Linda C. | 2:12cv08952 |
| Gardner | Loretta Gail Kersey | 2:14cv25522 |
| Gardner | Rachel K. | 2:15cv15073 |
| Garletts | Nancy l. Baker | 2:13cv14349 |
| Garlick | Dana Stroud | 2:15cv05533 |
| Garner | Dawn J. Larsen | 2:13cv29263 |
| Garner | Isabel L. Millar | 2:15cv08449 |
| Garner | Linda Wilson | 2:15cv07904 |
| Garner | Rebekah Carol | 2:13cv05610 |
| Garr | Denise K. | 2:14cv15900 |
| Garraway | Ruby J. | 2:14cv07969 |
| Garrett | Debbie Ann Barry Mahon | 2:13cv06170 |
| Garrett | Joyce A. Roberts | 2:13cv20868 |
| Garrett | Melanie D. | 2:12cv09075 |
| Garrett | Pamela Brooks Roberts Gardner | 2:14cv00402 |
| Garrett | Patsy Carol | 2:13cv03990 |
| Garrett | Shirley J. Lenox | 2:16cv09067 |
| Garrett | Tracy M. | 2:16cv08936 |
| Garringer | Diana Sloma Finch | 2:14cv19266 |
| Garrison | Carolyn Ann Storey | 2:13cv04430 |
| Garrison | Cherrie Lee | 2:12cv06390 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Garrow | Jennifer Noele Marksbury | 2:15cv11284 |
| Garstang | Bella | 2:13cv19833 |
| Gartee | Marsha Harman | 2:14cv15739 |
| Garvin | Joann N Botts | 2:13cv23242 |
| Garvin | Sylvia L. | 2:13cv31734 |
| Garza | Evangelina | 2:13cv14524 |
| Garza | Jeanie R. | 2:13cv27712 |
| Garza | Luz Christina Delira | 2:15cv13276 |
| Garza | Martha | 2:13cv18837 |
| Garza | Pauline Villarreal | 2:14cv29880 |
| Garza | Roselyn Marie | 2:14cv06780 |
| Gaskill | Brenda lEE Brewer Ronald | 2:16cv04217 |
| Gaskins | Evelyn Lucile Hammons | 2:15cv02600 |
| Gaskins | Mary E. Vanscyoc | 2:14cv09714 |
| Gass | Kathy V. | 2:16cv01913 |
| Gass | Randa E. Gass | 2:13cv10282 |
| Gaston | Gladys L. Free | 2:14cv30142 |
| Gaston | Lorie Lori | 2:14cv21921 |
| Gaston | Margaret Chamberlain | 2:13cv03706 |
| Gaston | Veronica E. | 2:16cv09066 |
| Gatian | Christine | 2:13cv24651 |
| Gatlin | Lisa Lynn | 2:13cv03791 |
| Gator | Belinda | 2:14cv03618 |
| Gatsoulas | Elaine | 2:13cv06225 |
| Gaucin | Alejandrina Avila | 2:14cv03367 |
| Gaud | Ramonita G. Williams | 2:16cv08568 |
| Gauer | Gloria Jean | 2:14cv20670 |
| Gauthier | Joan R. Trisette | 2:14cv29751 |
| Gavette | Robin | 2:14cv17045 |
| Gavin | Helen Karlene | 2:14cv03368 |
| Gay | Delinda G. | 2:13cv17670 |
| Gaynor | Sandra Jean Urquhart | 2:16cv03690 |
| Geary | Linda L. | 2:14cv07293 |
| Gee | Joy Hale | 2:15cv09511 |
| Gee | Myra Eileen Long | 2:15cv09650 |
| Geeter | Thelma Brooks | 2:14cv17368 |
| Geiger | Kathy A. Corbett | 2:14cv04729 |
| Geiger | Patricia A. | 2:13cv22954 |
| Geist | Michelle M. Person Asp | 2:14cv01008 |
| Gelato | Margaret Lizanetz | 2:14cv30012 |
| Gelinas | Cheryl A. | 2:16cv11516 |
| Gendron | Lynda | 2:13cv02612 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Genone | Toni I. | 2:13cv13855 |
| Gentile | Judy L. Bailey | 2:14cv11474 |
| Gentleman | Victoria S. | 2:14cv31503 |
| Gentry | Anne M. Hawkins Cantrell | 2:15cv14371 |
| Gentry | Melissa Weires Rimzn | 2:13cv17556 |
| Gentry | Suzanne Jane Spainhour | 2:16cv11203 |
| George | Brenda S. | 2:15cv05647 |
| George | Christina L. | 2:13cv14587 |
| George | Mary S. | 2:13cv03538 |
| George | Patricia Jean Goddard | 2:13cv31050 |
| George | Salomy Pathrose | 2:14cv30995 |
| George | Stacy | 2:16cv12591 |
| Georgianna | Sandra Marie | 2:14cv08687 |
| Gerber | Katherine Maher | 2:15cv09512 |
| Gerber | Kimberly | 2:17cv01354 |
| Gerbert | Jennifer | 2:13cv20614 |
| Gerdts | Kimberly K. Miller | 2:16cv04840 |
| Gereny | Wendy Lynn | 2:14cv15906 |
| Gerhardt | Samantha Jessica Buchanan Sinor | 2:13cv03397 |
| Gerisch | Karla K. Church | 2:14cv16957 |
| Gerling | Angela Marie | 2:15cv12038 |
| German | Bonnie Sue Duff | 2:14cv06748 |
| German | Ellen | 2:17cv01354 |
| German | Maria Quinones | 2:16cv01914 |
| German | Mary Kathleen | 2:14cv00701 |
| Germano | Francine | 2:13cv04136 |
| Geroulo | Sharon A. Bulvich | 2:16cv00760 |
| Gervin | Betty L. | 2:17cv00906 |
| Getting | Wanda | 2:15cv15002 |
| Gettings | Frankie Q. Conner | 2:14cv18324 |
| Geyer | Susan Maddox | 2:14cv02887 |
| Ghanim | Melanie D. | 2:14cv27133 |
| Giangregorio | Patricia M. Sullivan | 2:14cv21702 |
| Giannone | Jennifer A. Pantalion | 2:17cv04514 |
| Giannone | Sharon | 2:14cv03619 |
| Gibbs | Kathleen Rae | 2:15cv04348 |
| Gibbs | Mary Emma | 2:16cv03810 |
| Gibbs | Ruth Ann | 2:17cv03840 |
| Gibson | Darcel Ranay Peterson | 2:15cv15356 |
| Gibson | Debby Marie Kennedy Hiatt | 2:12cv09317 |
| Gibson | Elaine Carol | 2:13cv15232 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Gibson | Elsie Rose Gilmore | 2:15cv03978 |
| Gibson | Gail M. Caldwell Lemos Zabel | 2:16cv01715 |
| Gibson | Joyce | 2:14cv06741 |
| Gibson | Nancy Caroline Tuckhorn | 2:12cv05252 |
| Gibson | Tammy Hrris Teel | 2:13cv32974 |
| Gibson | Terry L. Gaston | 2:16cv06886 |
| Giddens | Ida F. Lowe | 2:14cv23884 |
| Giddens | Pearline Faye | 2:14cv22577 |
| Gier | Martha Tipton | 2:14cv06745 |
| Giffen | Lorraine Canady | 2:14cv22808 |
| Giffin | Maureen Myote | 2:16cv08144 |
| Gifford | Leaterious June | 2:14cv09285 |
| Gifford | Lynda Linda June Carlson Weis | 2:15cv02409 |
| Giggey | Sandra C. Craig | 2:14cv20184 |
| Gilbert | Cynthia | 2:16cv12195 |
| Gilbert | Deanna Marie Welch Sanders Lansford | 2:13cv02672 |
| Gilbert | Janice Renee | 2:14cv16785 |
| Gilbert | LaRay Andrews | 2:16cv02335 |
| Gilbert | Lavinia | 2:13cv13796 |
| Gilbert | Lynn E. | 2:14cv00754 |
| Gilbert | Miguelina Santiago Vallen | 2:13cv11433 |
| Gilbert | Peggy J. | 2:13cv07813 |
| Gilbert | Pennie Gail | 2:14cv08258 |
| Gilbert | Suzanne | 2:15cv15957 |
| Gilbert-Krstevski | Andrea | 2:14cv17444 |
| Gilbertson | Louella M. Hunger | 2:13cv15322 |
| Gilchrist | Amber | 2:16cv08163 |
| Gilchrist | Bonnie M. | 2:14cv28852 |
| Gilchrist | Bonnie Russell Grissom Goff Everitt Stilwell | 2:15cv06047 |
| Gilchrist | Diane C. Beron | 2:15cv09153 |
| Gilchrist | Gretchen Denise | 2:15cv02925 |
| Gilchrist | Patty Lou Martin White | 2:14cv29753 |
| Gilchrist | Peggy Ann Parmer | 2:16cv05756 |
| Giles | Diana Elaine | 2:13cv26423 |
| Giles | Ernestine | 2:14cv21721 |
| Giles | Ernestine Fletcher | 2:14cv22224 |
| Giles | Heather Marie Hutto | 2:13cv06475 |
| Giles | June E. | 2:17cv03948 |
| Giles | Virginia Slape | 2:13cv11434 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gill | Annette M. | 2:15cv13447 |
| Gill | Carole Lynn Burke Hatch | 2:16cv03264 |
| Gill | Pamela Starling | 2:15cv02926 |
| Gill | Rita S. Obenoskey | 2:16cv11838 |
| Gillander | Kim | 2:14cv17517 |
| Gillean | Ruth Ann Gilleandobran Dobransky''Russell | 2:14cv18079 |
| Gillentine | Tami Creekmore L. | 2:16cv08352 |
| Gillenwalters | Ann Marie | 2:16cv03827 |
| Gillespie | Joyce Ann Hutchinson | 2:15cv03104 |
| Gillespie | Judith Ellen Rohrbaugh McClane | 2:16cv09672 |
| Gillette | Brenda S. | 2:14cv24527 |
| Gillette | Melody K. | 2:16cv02548 |
| Gilley | Kimberly C. | 2:16cv08164 |
| Gilley | Lindsay L. | 2:14cv07294 |
| Gillham | Lori Renee | 2:13cv17017 |
| Gilliam | Elizabeth Lorraine Davis | 2:16cv10555 |
| Gilliam | Jackie Lynn Welt | 2:17cv02967 |
| Gilliam | Patsy Patricia Robertson | 2:13cv17869 |
| Gilliard | Mathadonia | 2:14cv22515 |
| Gillihan | Janice B. Thompson Rush | 2:16cv04523 |
| Gillilan | Sandra | 2:13cv13226 |
| Gillis | Wanda J. | 2:13cv33596 |
| Gillis | Wanda J. | 2:17cv04520 |
| Gillman | Kathleen Morrissey | 2:13cv26258 |
| Gillmore | Sandra | 2:16cv09912 |
| Gillson | Carolyn A. | 2:12cv07537 |
| Gillum | Dale Simmons | 2:13cv07054 |
| Gillum, deceased | Karen Sue Murphy | 2:14cv12756 |
| Gilly | Shawna Renee Anderson | 2:15cv06034 |
| Gilman | Brenda S. | 2:13cv07526 |
| Gilmore | Lynda Marie Schipper Meyers Gilmore-Meyers Stoughton | 2:14cv29806 |
| Gilmore | Vicky J. Nichols | 2:14cv20178 |
| Gilroy | Mary | 2:13cv21097 |
| Gilshian | Shannon | 2:14cv18060 |
| Gilson-Schlauh | Helena E. Schlauch Thompson | 2:14cv19180 |
| Gilstrap | Linda C. Sims | 2:14cv20458 |
| Gilstrap | Lois Martin | 2:16cv03633 |
| Gingery | Michelle Martinski | 2:14cv01405 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Giosia | Erika Pauline | 2:13cv28744 |
| Giovengo | Cynthia Rose | 2:14cv23931 |
| Gipson | Jennifer E. Farrow Cochran | 2:13cv03987 |
| Gipson | Robin C. Fuller | 2:14cv15548 |
| Giraud | Milagros | 2:15cv01291 |
| Girvin | Debra J. | 2:16cv00719 |
| Gischel | Deana | 2:15cv06313 |
| Giulian | Donna | 2:13cv28928 |
| Givens | Susan K. Wylie Clarke | 2:15cv03105 |
| Gjerstad | Sharon J. Kiblen O'Brien Johnson | 2:15cv12631 |
| Gladden | Kathy Dian Driscoll | 2:16cv11473 |
| Gladden | Mistie Dawn | 2:14cv01090 |
| Glancy | Deborah | 2:14cv17839 |
| Glasco | Tracey Y. Greenlee | 2:13cv12041 |
| Glaspie | Bertha | 2:13cv26766 |
| Glass | Emily Lyquinita Montz | 2:15cv11274 |
| Glass | Susan Marie | 2:15cv12826 |
| Glass | Theresa | 2:13cv08112 |
| Glaze | Sandra Geenstra Gonda | 2:16cv11784 |
| Glazer | Jeri Margolis Taschman | 2:16cv09872 |
| Gleason | Debra | 2:13cv29122 |
| Gleaves | Dorothy | 2:13cv05931 |
| Gleghorn | Tina G. Harper | 2:15cv06314 |
| Glencer | Lori Jean | 2:13cv32929 |
| Glenewinkel | Hazel Madeline Black Lack Roberts | 2:16cv00946 |
| Glenn | Linda Jewell | 2:13cv08676 |
| Glenn | Sophia Huguley | 2:15cv11081 |
| Glover | Brenda Kimber | 2:15cv01190 |
| Glover | Diana Sue Abercrombie Downs | 2:13cv19964 |
| Glover | Geneva Tutor | 2:15cv10144 |
| Glover | Jaynece Adele Hendrickson | 2:16cv11637 |
| Glover | Sandy | 2:13cv12520 |
| Goans | Rebecca | 2:14cv00406 |
| Gobbel | Sandra | 2:17cv00655 |
| Gobert | Darlene | 2:14cv04481 |
| Goble | Donna K. Bickerstaff | 2:14cv09946 |
| Gobright | Dolores L. | 2:13cv23543 |
| Gocha | Janice | 2:13cv30899 |
| Goddard | Lisa G. Sims Monceaux | 2:16cv09398 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Godin | Sandra K. Eberhart Seager | 2:14cv05294 |
| Godley | Veronica | 2:14cv13806 |
| Godoy | Christine | 2:14cv12510 |
| Godrich | Margaret Brown | 2:12cv03795 |
| Godshall | Jane McCoy | 2:13cv08223 |
| Godwin | Debra S. Palhamus | 2:15cv02927 |
| Goetz | Harriet Halliday | 2:15cv00531 |
| Goff | Lauren Elizabeth | 2:16cv08086 |
| Goff | Mary Nell Price | 2:14cv22974 |
| Goff | Rondi G. | 2:13cv30218 |
| Goff | Tabitha G. Woosley | 2:14cv17314 |
| Goga | Tina Marie Crossman Hogancamp Dill | 2:13cv14236 |
| Goguen | Cheryl | 2:14cv17904 |
| Goin | Denise | 2:13cv14750 |
| Goken | Anna L. Danner | 2:15cv08461 |
| Gold | Christine L. Branco Graham | 2:13cv17015 |
| Gold | Joy Trussel Geller | 2:13cv27892 |
| Gold | Ruth Geller | 2:14cv07784 |
| Goldade | Roberta Jean | 2:13cv11028 |
| Golden | Janet Sue | 2:13cv07826 |
| Golden | Sara B. | 2:14cv10278 |
| Goldin | Dorothy | 2:13cv07773 |
| Goldner | Gail D. | 2:14cv13485 |
| Goldsmith | Yvonna Lee Stapleton Allan | 2:16cv00765 |
| Goldstein | Dixie Lee Delorme | 2:13cv16481 |
| Goldston | Teresa Godoy | 2:16cv05417 |
| Gomes | Michelle A. Lombardo | 2:15cv16473 |
| Gomez | Carol | 2:13cv04561 |
| Gomez | Helena S. | 2:13cv26136 |
| Gomez | Jennie | 2:13cv24226 |
| Gomez | Joanne | 2:14cv04081 |
| Gomez | Leslie Lee | 2:13cv15778 |
| Gomez | Lisa | 2:13cv13162 |
| Gomez | Lorraine | 2:15cv05857 |
| Gomez | Mary Ann Johnson | 2:13cv04522 |
| Gomez | Patricia Chase Burdette Oliveira | 2:14cv12988 |
| Gomez | Shirley S. | 2:13cv10461 |
| Gomez | Virginia Fabila | 2:17cv02101 |
| Gonsalves | Emma M. | 2:15cv14622 |
| Gonsalves | Katheryn Barberis | 2:15cv12999 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gonsalves | Zarina K. Zegstroo | 2:15cv14492 |
| Gonzales | Eileen Morrison Hruzek | 2:16cv11605 |
| Gonzales | Lisa A. Mixon Oliver | 2:14cv21183 |
| Gonzales | Margarita Valencia | 2:14cv16231 |
| Gonzales | Minerva Rodriguez | 2:16cv08149 |
| Gonzales | Rebecca Marion Ann Luke | 2:17cv03658 |
| Gonzales | Rosemary J. Lucero | 2:15cv04567 |
| Gonzales | Veronica E. | 2:14cv22608 |
| Gonzales | Victoria Casillas Carrisales Muratalla | 2:15cv15854 |
| Gonzales-Figueroa | Rae | 2:17cv01354 |
| Gonzalez | Amanda | 2:13cv29657 |
| Gonzalez | Ana | 2:13cv05763 |
| Gonzalez | Angie C. Woodall | 2:13cv13222 |
| Gonzalez | Carmen Morillo | 2:15cv14486 |
| Gonzalez | Claudia | 2:13cv24927 |
| Gonzalez | Cynthia Gomez Franco | 2:15cv03920 |
| Gonzalez | Doris M. | 2:17cv00058 |
| Gonzalez | Helen Y. | 2:15cv06321 |
| Gonzalez | Hilda Caridad | 2:15cv07743 |
| Gonzalez | Karen A. | 2:15cv11635 |
| Gonzalez | Leyda Ivette | 2:14cv06777 |
| Gonzalez | Maria | 2:14cv07850 |
| Gonzalez | Maria L. Leyva | 2:17cv04338 |
| Gonzalez | Michelle Marie Johnson Biddle | 2:14cv03793 |
| Gonzalez | Noris Rodriguez | 2:17cv03219 |
| Gonzalez | Rosemary R. | 2:15cv03196 |
| Gonzalez | Sylvia Trevino | 2:13cv08925 |
| Gonzalez | Teresa | 2:15cv04045 |
| Gonzalez | Virginia | 2:13cv18158 |
| Gonzalez-Bleiberg | Carmen | 2:13cv14705 |
| Good | Deborah Ann Donnelly Prusia | 2:15cv05865 |
| Good | Denise Marie LeFort | 2:17cv01846 |
| Good | Teresa Paige | 2:16cv11489 |
| Gooding | Michelle J. | 2:14cv12987 |
| Goodiron | Robin C. | 2:13cv03657 |
| Goodman | Gardenia | 2:13cv34056 |
| Goodman | Lee E. Finn | 2:14cv19305 |
| Goodman | MaLinda M. Eslick | 2:16cv05297 |
| Goodman | Phyllis E. | 2:15cv14060 |
| Goodman | Suzanne Yvette Hilliard Gorman | 2:13cv21842 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Goodner | Kimberli | 2:18cv00080 |
| Goodrich | Patricia Tonsor | 2:13cv21100 |
| Goodson | Paula Michelle Terry Kelly | 2:15cv07798 |
| Goodson | Shelia Sanford | 2:13cv08341 |
| Goodson | Wanda Kay Carriker | 2:15cv08373 |
| Goodwin | Ann Williams | 2:14cv20045 |
| Goodwin | Della Margaret | 2:13cv03934 |
| Goodwin | Jamie K. | 2:13cv10283 |
| Goodwin | Pamela June Howard Rozell | 2:14cv31429 |
| Goodwin | Wendi Wendiepo Marie Baum Hannah Gennell | 2:15cv01087 |
| Goodyear | Sharon L. Annis Smith | 2:13cv26286 |
| Gorby | Dorothy M. | 2:13cv07057 |
| Gordon | Barbara Demonia Trombetta | 2:16cv00699 |
| Gordon | Darlene A. | 2:14cv09988 |
| Gordon | Eldorise Edwards | 2:15cv13920 |
| Gordon | Joanne L. | 2:16cv02670 |
| Gordon | Juanita Gaston Henderson Sanders | 2:16cv12572 |
| Gore | Donna Mims | 2:14cv13727 |
| Gore | Karen | 2:13cv25015 |
| Gore | Melissa A. Walsh Smith | 2:15cv16099 |
| Gore | Susan J. Mintz | 2:13cv16314 |
| Gorham | Paula G. | 2:13cv05766 |
| Gorman | Lola Tsosie | 2:16cv00579 |
| Gorosh | Laura | 2:14cv17962 |
| Gorr | Geraldine Valerie Val Williams | 2:16cv05399 |
| Gorwell | Christy M. Horton | 2:14cv30985 |
| Goss | Penny Lee | 2:13cv18607 |
| Gossage | Paula Surles Rogers Doyle | 2:16cv01717 |
| Gosselin | Kelly Susan | 2:14cv00742 |
| Gossen | Jeanne Privat | 2:17cv03184 |
| Gosser | Audrey Muelleman Dziedzinski | 2:16cv12070 |
| Gossett | Jill Marie | 2:15cv06325 |
| Gotcher | Anna Romaine Sloan | 2:15cv15108 |
| Gotshall | Debra A. Olewine | 2:15cv05644 |
| Gotshall | Karen L. Reimert | 2:13cv26768 |
| Gotshall | Karen L. Reimert | 2:14cv28825 |
| Gottschall | Nancy L. | 2:13cv18652 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gould | Dianne S. | 2:13cv02558 |
| Goulkin | Phoebe H. Satenstein | 2:14cv31375 |
| Goumaz | Pauline B. Hancock | 2:14cv13926 |
| Goynes | Doreen Annette Foster''Maddox | 2:15cv09632 |
| Grabusnik | Johanna L. Dettmer | 2:16cv02671 |
| Grace | Susan Marino | 2:14cv21009 |
| Grady | Bonnie | 2:14cv29805 |
| Grady | Lois Evelyn Roberts Youell Casaus | 2:15cv06326 |
| Grady | Lois M. Winchell | 2:13cv04294 |
| Grady | Thelma D. | 2:14cv26292 |
| Graf | Janice Dru Carlberg | 2:14cv30280 |
| Gragg | Jacqueline R. | 2:14cv09074 |
| Graham | Beverly Johnston | 2:14cv13489 |
| Graham | Bobbie Jo Collins | 2:16cv05543 |
| Graham | Cynthia | 2:13cv07767 |
| Graham | Deborah Mae Jones Maples Rogers Feibelman Beckerle | 2:13cv00505 |
| Graham | Elizabeth L. Leslie | 2:16cv11390 |
| Graham | Jacqueline Jackie Davis | 2:16cv02217 |
| Graham | Jennifer D. | 2:15cv15110 |
| Graham | Kimberly Cantor | 2:14cv01741 |
| Graham | Mary T. | 2:14cv10035 |
| Graham | Melisha M. | 2:13cv02740 |
| Graham | Sara Elizabeth | 2:13cv28750 |
| Graham | Shirley | 2:13cv24593 |
| Graham | Shirley Lavern | 2:13cv14088 |
| Graham | Wilhelmina A. McClain | 2:17cv02775 |
| Grammer | Betty L. | 2:15cv15960 |
| Grammer | Karen S. | 2:13cv00670 |
| Grammer | Veronica Wagner | 2:14cv03621 |
| Grandchamp | Kathleen Lindsay | 2:13cv28719 |
| Grandison | Phyllis Wyche | 2:16cv05056 |
| Grandy | Jody Ann Dunn Browder | 2:14cv20572 |
| Granelli | Ann E. Marie | 2:17cv00666 |
| Grange | Berneta Lee | 2:13cv23244 |
| Grant | Brenda G. Rohr | 2:14cv04084 |
| Grant | Judith L. Hubbard | 2:13cv05476 |
| Grant | LeiQuenta | 2:14cv13147 |
| Grant | Willminor Comeaux | 2:14cv27341 |
| Grant-Hill | Paula | 2:15cv03319 |
| Grassie | Gloria M. | 2:13cv02350 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Grau | Ruth Maher | 2:13cv28248 |
| Graustuck | Edwina | 2:14cv19625 |
| Graves | Belinda | 2:17cv04504 |
| Graves | Deaudre G. | 2:14cv07552 |
| Graves | Heather | 2:14cv04085 |
| Graves | La Verne | 2:13cv04327 |
| Graves | Leeann C. | 2:13cv29019 |
| Graves | Mona I. | 2:16cv03593 |
| Graves | Patricia Lynn Pattie | 2:14cv02795 |
| Graves | Pauline | 2:17cv04013 |
| Graves | Summer Dawn Morgan | 2:17cv03540 |
| Gray | April J. | 2:15cv15227 |
| Gray | Billie | 2:13cv26797 |
| Gray | Catherine J. | 2:15cv11559 |
| Gray | Cora Betty Broughton | 2:14cv21726 |
| Gray | Delores Louise | 2:13cv11661 |
| Gray | Eveline Lee | 2:14cv20546 |
| Gray | Janie M. Baskin | 2:13cv00009 |
| Gray | Kim Marie Sterling | 2:14cv17768 |
| Gray | Lynne R. | 2:16cv08825 |
| Gray | Margaret C. | 2:13cv09267 |
| Gray | Marie Whitford Lora | 2:15cv12152 |
| Gray | Melinda Holman Spraggins Corbin | 2:14cv23872 |
| Gray | Patsy Hearn | 2:15cv06330 |
| Gray | Sharon | 2:14cv11316 |
| Gray | Tammy Tami Leigh Lee Taylor Turk | 2:14cv07553 |
| Gray | Theresa Miller Ann Szichak | 2:17cv02724 |
| Gray | Vickey L. Sellers Benish Kenley | 2:15cv06329 |
| Graybeal | Phyllis Jean | 2:14cv04088 |
| Grayson | Beatrice Ann | 2:14cv06759 |
| Graziano | Phyllis | 2:16-cv12118 |
| Greanias | Toni L. | 2:16cv04831 |
| Greathouse | Stacy | 2:13cv33603 |
| Greaver | B. Linda | 2:13cv08614 |
| Greco | Aileen T. D'Alesandro | 2:14cv29313 |
| Green | Abby | 2:14cv00677 |
| Green | Anita | 2:14cv28829 |
| Green | Brenda Kay Candy Henley | 2:16cv00275 |
| Green | Carol A. | 2:13cv01090 |
| Green | Claudia E. Cainzo | 2:16cv11430 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Green | Devora Aurora | 2:17cv00923 |
| Green | Hazel Marie | 2:14cv19109 |
| Green | Jessica | 2:14cv15524 |
| Green | Joy Thomas | 2:17cv01916 |
| Green | Judith A. Gleissner | 2:15cv03587 |
| Green | Judith A. Mruk | 2:17cv02306 |
| Green | Karen E. Echols | 2:12cv04851 |
| Green | Kathryn C. | 2:15cv13881 |
| Green | Kristie Goins | 2:13cv07485 |
| Green | La Shonda D. | 2:15cv01846 |
| Green | Lisa S. | 2:14cv27134 |
| Green | Lynn Elaine Johnson Weaver | 2:15cv07358 |
| Green | Margie Marie | 2:16cv11480 |
| Green | Mary | 2:16cv11881 |
| Green | Myrtle Louise Cisson | 2:16cv10972 |
| Green | Orelia Ann | 2:13cv11665 |
| Green | Patricia A. | 2:13cv26358 |
| Green | Patricia McBride Odom | 2:16cv10220 |
| Green | Peggy Griffin | 2:14cv15436 |
| Green | Sherrie Lynn | 2:14cv22298 |
| Green | Tonia L. Merritt | 2:14cv09836 |
| Green | Virginia L. | 2:13cv19490 |
| Greene | Charlene A. | 2:15cv15483 |
| Greene | Christine Lorrain | 2:14cv31463 |
| Greene | Dallas S. | 2:13cv24389 |
| Greene | JoEllen | 2:17cv03138 |
| Greene | Lillie M. | 2:14cv22975 |
| Greene | Nancy Robertson Seeley Miller | 2:15cv15548 |
| Greene | Nicole Fritts | 2:15cv09560 |
| Greene | Samantha Sue Harris McGehee Giesler | 2:16cv01386 |
| Greene | Sandra Lee Wison Burke Molyneuy | 2:14cv13939 |
| Greene | Sheila Y. | 2:14cv12852 |
| Greene | Tonya Sue Henry | 2:14cv18817 |
| Greengrass | JoAnn Gaukler | 2:15cv06332 |
| Greening | Hope Morton | 2:12cv06020 |
| Greenland | Jane W. | 2:14cv13940 |
| Greenwell | Marlene Ellena | 2:15cv15112 |
| Green-Winston | Jualene Sara Calabrese | 2:14cv12875 |
| Greenwood | Edith | 2:16cv03854 |
| Greenwood | Michelle Lynn Rutley | 2:12cv09252 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Greer | Ellen Picker | 2:16cv11322 |
| Greer | Vicki Sue | 2:16cv03811 |
| Greer | Victoria | 2:16cv04705 |
| Greeves | Paula Sue Allen Wade | 2:16cv09450 |
| Gregg | Christine Rosa | 2:14cv07983 |
| Gregory | Brenda Kay | 2:13cv10967 |
| Gregowica | Brenda | 2:16cv11976 |
| Gregson | Terry | 2:13cv33820 |
| Grenke | Cheryl | 2:14cv00407 |
| Gricunas | Felicia | 2:13cv21432 |
| Grider | Kathleen | 2:14cv12323 |
| Griesing | Betty J. | 2:17cv01126 |
| Griffin | Barbara Jean Patrick Hopkins | 2:15cv15485 |
| Griffin | Deborah Gail Jones | 2:14cv07509 |
| Griffin | Hilda Rueda | 2:16cv07701 |
| Griffin | Jade | 2:13cv27149 |
| Griffin | Lisa K. Feldman | 2:14cv08693 |
| Griffin | Rebecca Ann Pettigrew | 2:15cv03297 |
| Griffin | Rita F. | 2:15cv15114 |
| Griffin | Sarah A. Norris | 2:14cv22140 |
| Griffin-Clay | Vanessa Henry | 2:16cv01045 |
| Griffith | Linda Green | 2:13cv31527 |
| Griffith | Sandra K. | 2:14cv17081 |
| Griffiths | Robin K. Theurer Long | 2:14cv07984 |
| Grigsby | Brenda McKinney | 2:17cv03220 |
| Grimes | Anna | 2:13cv01058 |
| Grimes | Kimberly M. | 2:14cv00558 |
| Grimes | Susie Ann | 2:13cv23765 |
| Grimes | Tammy Marie | 2:15cv15489 |
| Grimsic | Kimberly M. | 2:17cv03702 |
| Grimstead | Rhonda Caldwell | 2:15cv03583 |
| Grindle | Marcia A. | 2:12cv07538 |
| Grindstaff | Nancy | 2:14cv11748 |
| Grishey | Kathryn Sullivan | 2:15cv05318 |
| Grismer | Robin Renay Barbee | 2:16cv03445 |
| Grisnold-Harris | Eleanor | 2:15cv06336 |
| Griswold | Stephanie J. Phillips | 2:16cv08497 |
| Gritts | Fonda Joy | 2:16cv08658 |
| Grizzle, deceased | Susan | 2:12cv02991 |
| Groce | Malinda J. | 2:13cv21840 |
| Groeger | C. Diane | 2:14cv08720 |
| Groff | Alverda | 2:16cv12735 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Groom | Lauretta L. | 2:14cv15355 |
| Grooms | Deborah Lee | 2:13cv09450 |
| Grooms | Peggy L. Harris | 2:15cv03738 |
| Gross | Phyllis Charlene | 2:13cv21373 |
| Grossich | Jennifer Aline"Measaw | 2:13cv06650 |
| Grossman | Marilyn Kantrowitz | 2:15cv15117 |
| Group | Barbara W. Hale | 2:14cv28540 |
| Grove | Teresa J. Copeland Whitman | 2:14cv18897 |
| Grover | Grace A. | 2:13cv26869 |
| Grubb | Shari Alaine Millsap Sage | 2:15cv02097 |
| Grubbs | Belinda Michelle Whitfield | 2:14cv02815 |
| Gruber | Mary J. Grooms | 2:13cv04231 |
| Grugin | Cecilia H. | 2:14cv30264 |
| Grzebien | Maureen E. | 2:13cv28721 |
| Guajardo | Velia Menchaca | 2:13cv05768 |
| Guard | Deloures M. | 2:13cv26792 |
| Gubelli | Jean M. | 2:14cv10555 |
| Gudiel | Lilian Marcela | 2:14cv08093 |
| Gudiel | Lilian Maricela Garcia"Vudill"Gaitan | 2:13cv11042 |
| Guernsey | Brenda L. Pope | 2:13cv05995 |
| Guerra | Mary Helen Suniga | 2:15cv11762 |
| Guerrero | Ana Salazar | 2:13cv03251 |
| Guerrero | Sandra Tjerina | 2:13cv27669 |
| Guice | Marilyn Kathleen | 2:13cv30693 |
| Guice | Roanna James Hogan Hysmith | 2:14cv22215 |
| Guieb | Lisa | 2:12cv06910 |
| Guiland | Helen C. Furlong | 2:14cv19899 |
| Guilliams | Katherine Kathy Nobles Atwell | 2:13cv15548 |
| Guindon | Angelina Nidia Gatgens Eckel | 2:13cv11991 |
| Guinn | Sandra L. | 2:13cv27607 |
| Guisset | Linda Glascock | 2:17cv00056 |
| Guldin | Carol | 2:13cv16508 |
| Gullett | Brenda Lee Cadle Hurd | 2:12cv02027 |
| Gullett | Patricia A. | 2:14cv00627 |
| Gullette | Rhonda Collums | 2:16cv08234 |
| Gullo | Dorothy F. | 2:13cv08501 |
| Gumm | Kathleen | 2:14cv00344 |
| Gumson | Corinne Stanley | 2:16cv01325 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gunick | Joan E. Newport | 2:16cv11701 |
| Gunnarson | Christine Marie | 2:13cv18885 |
| Gunter | Kayleen Price | 2:15cv03866 |
| Guptill | Heidi L. Zoret | 2:14cv06261 |
| Guptill | Mary Genthner | 2:14cv17465 |
| Gurley | Brooke Bissonnette | 2:15cv15745 |
| Gurley | Patricia Bobo | 2:15cv08946 |
| Guthrie | Dawn R. | 2:13cv17055 |
| Guthrie | Kelley D. | 2:13cv05087 |
| Guthrie | Marlene Reep Norry | 2:16cv08499 |
| Guthrie | Terri Sue | 2:14cv18818 |
| Guthrie | Vonda Pratt | 2:13cv18711 |
| Gutierrez | Alicia Velazco Figueroa | 2:15cv08146 |
| Gutierrez | Angelica | 2:16cv09780 |
| Gutierrez | Janelle Bernadette Moreno | 2:15cv05611 |
| Gutierrez | Mary E. | 2:15cv01352 |
| Gutierrez | Rafaela | 2:13cv12803 |
| Gutierrez | Shannon R. Arellano | 2:14cv15356 |
| Guy | Maggie Radford | 2:14cv03622 |
| Guy | Pamela K. Mitchell Kiracofe | 2:15cv15265 |
| Guy | Sima D. | 2:14cv23220 |
| Guzman | Alicia J. Matthews Bradshaw | 2:16cv11506 |
| Guzman | Diana Moreno | 2:17cv02725 |
| Guzman | Heather Lee Jekiel | 2:13cv09617 |
| Guzzo | Cheryl Jean Shuler | 2:13cv18563 |
| Gwaltney | Anita M. Twyne | 2:14cv22300 |
| Gwaltney | Joyce Anita Call | 2:15cv08130 |
| Haack | Susan Rae Ross Krupnek | 2:14cv18825 |
| Haag | Lenise Werner McCormick Ostarello | 2:16cv01738 |
| Haag | Shirley A. | 2:14cv22168 |
| Haag | Teresa Clegg | 2:13cv21141 |
| Haakinson | Deborah Debbie K. Wagner | 2:15cv00784 |
| Haas | Dorothea F. | 2:15cv06346 |
| Hack | Elizabeth Marie | 2:15cv15493 |
| Hack | Wendy May Prescott | 2:13cv29627 |
| Hackbarth | Brenda | 2:14cv23925 |
| Hackel | Gloria E. Schofield | 2:15cv15556 |
| Hacker | Dorothy Ann Willey Hocker | 2:13cv16968 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hacker | Sharon Kay P. Geike Keuth | 2:16cv01974 |
| Hackett | Barbara Ann Bobbie Fain Chambers | 2:13cv27609 |
| Hackler | Leslie R. | 2:16cv03858 |
| Hackmeier | Sandra L. Rasmussen McDaniels | 2:13cv10480 |
| Hadaway | Elizabeth L. Baker | 2:16cv04961 |
| Haddad | Chantal | 2:16cv11711 |
| Haddick | Heather G. Kerner | 2:13cv28897 |
| Haduch | Laura Williams Johnson | 2:14cv24994 |
| Haefner | Lisa A. Jaeger | 2:15cv00544 |
| Haemmerle | Theresa A. Morgan | 2:14cv31242 |
| Haffner | Deborah Riley | 2:14cv25599 |
| Hafner | Rhonda K. Basnett | 2:15cv13774 |
| Hagens | Angela | 2:16cv11881 |
| Hager | Hope Mickie Greene Summers | 2:13cv14448 |
| Hagerman | Linda L. Reynolds | 2:13cv09289 |
| Hagewood | Michelle Gray Cornish | 2:15cv13866 |
| Haggard | Coral | 2:16cv09035 |
| Haggard | Lena B. Mattson | 2:14cv06307 |
| Haggard | Virginia J. Holland | 2:13cv20770 |
| Hahn | Cynthia | 2:16cv01882 |
| Hahn | Holly J. Thompson | 2:14cv28846 |
| Hahn | Margaret | 2:13cv14612 |
| Haight | Angela S. Richey | 2:14cv24100 |
| Hailey | Sabrina Ann | 2:13cv12955 |
| Haines | Nancy Miles Dawson | 2:13cv25829 |
| Hair | Bonnie Rowe | 2:14cv16411 |
| Hakanson | Deborah Malay Begley | 2:16cv03465 |
| Hake | Merci Fenton Bray Cole Sellers | 2:15cv13426 |
| Halbrook | Doris Ann | 2:16cv10973 |
| Hale | Angela | 2:13cv26079 |
| Hale | Charlotte Wiseman Moore King | 2:15cv01891 |
| Hale | Glenna Faye Gibson | 2:13cv06704 |
| Hale | Janell Irene Scholes | 2:16cv06271 |
| Hale | Janice A. | 2:13cv06809 |
| Hale | Janice Lucille | 2:15cv03495 |
| Hale | Susan Suzanne Ann Garza Perez | 2:13cv27978 |
| Hale | Vera | 2:13cv26701 |
| Haley | Shirley Ann | 2:14cv00269 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Haley | Shirley Thirkill Jones Williams Johnson | 2:16cv06022 |
| Hall | Amanda R. | 2:13cv13015 |
| Hall | Betty E. | 2:16cv03883 |
| Hall | Betty F. Strozier | 2:14cv08453 |
| Hall | Brenetta E. Lacy | 2:15cv02133 |
| Hall | Carol Sue Nicely | 2:17cv03055 |
| Hall | Charmian Garbrick Kirk | 2:14cv10037 |
| Hall | Christine Kropf | 2:14cv16984 |
| Hall | Cynthia Vaughan White | 2:14cv20228 |
| Hall | Dawn Golonka | 2:16cv00660 |
| Hall | Debra | 2:17cv00273 |
| Hall | Deidra Ann Sutton Connell Mathis | 2:14cv24116 |
| Hall | Dona June Hefford Beiter Eldridge | 2:16cv05366 |
| Hall | Donna Mae Howell | 2:14cv28863 |
| Hall | Emily L. Chambers | 2:14cv31018 |
| Hall | Flora Lee Williams | 2:16cv08516 |
| Hall | Haven N. Eggleston | 2:13cv08502 |
| Hall | Joni L. DeJohn | 2:16cv06803 |
| Hall | Joyce A. Redman Rodriguez | 2:13cv12368 |
| Hall | Kathleen Dickerson Baktis | 2:15cv05700 |
| Hall | Leslie Anne Balderston | 2:14cv25288 |
| Hall | Libby Rene Phillips Head | 2:14cv17284 |
| Hall | Linda | 2:16cv04113 |
| Hall | Linda J. Allen Karbett | 2:16cv00627 |
| Hall | Linda Sue Benner | 2:13cv12983 |
| Hall | Lisa G. | 2:13cv03277 |
| Hall | Nina Lee Shipwash | 2:16cv06822 |
| Hall | Pamela J. | 2:16cv12014 |
| Hall | Scarlett Olson Tetty Lomax Hughes | 2:15cv07170 |
| Hall | Shellie A. | 2:14cv07283 |
| Hall | Stacy | 2:14cv19080 |
| Hall | Teresa Begley Pittman | 2:12cv04846 |
| Hall | Teresa Kay Gillfillan | 2:13cv01305 |
| Hall | Tonya Lynn Davis | 2:14cv24952 |
| Hall | Vicki Mae Long | 2:14cv20237 |
| Hallaway | Kay Graves | 2:14cv26213 |
| Hallberg | Ann Anne Marie Timmer Grear Buckmaster | 2:16cv01384 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Halle | Rita L. | 2:15cv06347 |
| Hallemeyer | Elizabeth A. Farr Henderson | 2:13cv19281 |
| Haller | Tawny Manning | 2:13cv03632 |
| Halliday | Ana Rey | 2:13cv23352 |
| Halpin | Carol | 2:16cv00817 |
| Halpin | Sharon | 2:13cv28564 |
| Halseth | Cheryl | 2:14cv10497 |
| Halsey | Lisa R. | 2:15cv15975 |
| Haluapo-Birchard | Maria | 2:13cv03740 |
| Hamalainen | Katherine S. | 2:14cv25531 |
| Hambleton | Darla Jo Winters | 2:14cv29156 |
| Hambrick | Melzie | 2:16cv09394 |
| Hambright | Monica Yvonne | 2:15cv11811 |
| Hamby | Eualia A. Lawrence | 2:12cv01265 |
| Hamilton | Becky Lynn Colvin Posey | 2:13cv13426 |
| Hamilton | Brenda A. | 2:14cv15736 |
| Hamilton | Cheryl Lee | 2:16cv10590 |
| Hamilton | Darlene | 2:13cv26430 |
| Hamilton | Deborah Ann Crider | 2:14cv29148 |
| Hamilton | Diane J. Anglin | 2:16cv07855 |
| Hamilton | Mandy M. Sheeks | 2:14cv07995 |
| Hamilton | Rhonda M. Sanford | 2:14cv20774 |
| Hamilton | Theresa | 2:12cv01491 |
| Hamilton-Guerrero | Terri R. | 2:13cv25665 |
| Hamlett | Catherine Blanchard | 2:14cv22285 |
| Hamlin | Dorothy C. | 2:16cv11521 |
| Hamlin | Melissa | 2:13cv29550 |
| Hamlyn | Doreen E. I. Kellar | 2:15cv11699 |
| Hamm | Pattie | 2:14cv03625 |
| Hamm | Tina R. | 2:13cv14179 |
| Hammack | Shelly L. Lewis | 2:13cv00665 |
| Hammelman | Susan M. Busch | 2:15cv11201 |
| Hammer | Loretta J. | 2:17cv03465 |
| Hammock | Darlene Lambert | 2:13cv08327 |
| Hammond | Addie | 2:14cv12081 |
| Hammond | Donna Mitchell | 2:14cv13746 |
| Hammond | Pauline | 2:13cv16194 |
| Hammond | Shelby Jean Owen | 2:14cv22980 |
| Hammond | Sheri | 2:14cv14397 |
| Hammonds | Carol Pearson Moore Burton | 2:15cv07210 |
| Hammons | Janice T. | 2:16cv05457 |
| Hammuck-Gates | Monica | 2:14cv01901 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hamner | Virpi S Maddox Kaneruo | 2:15cv04936 |
| Hampton | Aretha Cotman | 2:14cv12757 |
| Hampton | Glenna J. | 2:13cv11164 |
| Hampton | Gloria Barry | 2:13cv18880 |
| Hampton | Kim Y. | 2:13cv09616 |
| Hampton | Kumsuk | 2:12cv08671 |
| Hampton | Pamela L. Harmon | 2:17cv00903 |
| Hamric | Amanda Renee Setzer Watters Griffin Harris | 2:16cv02119 |
| Hamrick | Donna Lockard | 2:14cv28850 |
| Hamrick | Donna McDaniel Lockard | 2:16cv01742 |
| Hamson | Pamela S. Richmond Hawkins | 2:16cv01876 |
| Hanaman | Sandra | 2:15cv14624 |
| Hanchosky | Karen | 2:12cv00570 |
| Hancock | Esther Lutherene Barnes Hancock | 2:15cv14213 |
| Hancock | Gracy C. | 2:14cv08574 |
| Hancock | Jeanette Lee Hancock Tyree | 2:15cv16119 |
| Hand | Bonnie L. | 2:15cv16145 |
| Hand | Susan C. | 2:13cv15280 |
| Hanekamp | Lisa Ann | 2:12cv09359 |
| Hankins | Djunia D. Underwood | 2:13cv01379 |
| Hankinson | Lori Sierra | 2:14cv13391 |
| Hanks | Cordelia | 2:16cv02622 |
| Hanks | Melissa | 2:14cv11260 |
| Hanley | Kim Kimberly Jordan Votava | 2:15cv10174 |
| Hanna | Donna J. Kennedy Stone LaGalbo Leutner | 2:14cv26678 |
| Hanna | Wilma Maxine Sikes | 2:14cv23233 |
| Hanner | Amma Ezell | 2:13cv05928 |
| Hannick | Sheila Ann Ambuehl Curnel Huddlestan Cayce Gleason | 2:16cv04188 |
| Hansch | Sherry | 2:13cv30968 |
| Hansen | Diane G. Anderson | 2:15cv14214 |
| Hansen | LaDonna Joanne | 2:13cv30310 |
| Hansen | Marian | 2:13cv33799 |
| Hansen | Reniece | 2:14cv01676 |
| Hanshaw | Vickie L. | 2:14cv12441 |
| Hanson | Claire A. Carroll | 2:14cv19405 |
| Hanson | Sheleene | 2:15cv12827 |
| Hanson-Hewson | Lisa Ann | 2:14cv20106 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Happ | Kimberley Ann Quinton | 2:13cv09383 |
| Happel | Diane Marie | 2:13cv33633 |
| Happel | Diane Marie Bartman | 2:17cv01125 |
| Harbeck | Georgia | 2:14cv07120 |
| Harbin | Sandra K. Billeaudeau | 2:14cv25427 |
| Hardcastle | Gay Sims | 2:17cv03324 |
| Hardee | Annie Sue Collins Allen | 2:14cv20639 |
| Hardegree | Lori L. Beatty Murchie Smith | 2:15cv08191 |
| Harden | Patricia | 2:14cv05922 |
| Harder | Suzanne | 2:17cv00751 |
| Hardesty | Brenda Moore | 2:14cv06530 |
| Hardesty | Heather Marie Sterzik | 2:14cv14409 |
| Hardie | Barbara A. | 2:14cv00084 |
| Hardin | Alice M. | 2:14cv26647 |
| Hardin | Brenda S. Boudreaux | 2:16cv02527 |
| Hardin | Dedra A. Payne Roys | 2:14cv26941 |
| Hardin | Shonda Marie | 2:15cv12811 |
| Hardin | Vondakay Camillea | 2:14cv09076 |
| Harding | Gwen Gwendolyn Elaine Beck | 2:16cv03674 |
| Harding | Karen M. Mercier | 2:14cv21639 |
| Harding | Lisa Marie | 2:16cv05197 |
| Harding | Sharon L. | 2:13cv25820 |
| Hardison | Joan Sue | 2:16cv04597 |
| Hardmann | Luanna Kay Calhoun Rasmussen Gradall Hardman | 2:14cv17267 |
| Hardwick | Barbara J. | 2:13cv21082 |
| Hardy | Christine M. Anderson | 2:13cv32578 |
| Hardy | Doris P. | 2:13cv27016 |
| Hardy | Jacquelyn Joyce Stites | 2:14cv27491 |
| Hardy | Janice Ramsey | 2:14cv23015 |
| Hardy | Mary E. | 2:14cv07122 |
| Hardy | Rebecca J. Royko | 2:14cv18783 |
| Hardy | Ruth E. Orezco Carnahan | 2:15cv09521 |
| Hargis | Laura | 2:13cv29830 |
| Hargis | Ruth Espinoza | 2:16cv04834 |
| Harhart | Linda L. Acevedo | 2:14cv29124 |
| Harkey | Terri Wheeler | 2:16cv01743 |
| Harless | Joleen Denise King | 2:14cv28853 |
| Harlow | Carol Stevenson | 2:17cv02546 |
| Harlow | Erin Turner | 2:16cv10193 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Harman | Judith Anne Caum | 2:15cv15962 |
| Harmon | Alicia Mullen | 2:14cv17470 |
| Harmon | Connie L. Coleman Balles Williams | 2:13cv31818 |
| Harmon | Katina | 2:15cv05319 |
| Harmon | Mary Ruth | 2:14cv17423 |
| Harmon | Nancy A. Gisel Folger | 2:14cv19136 |
| Harmon | Rebecca N. | 2:13cv00822 |
| Harmon | Rekinya | 2:14cv12442 |
| Harmon | Sandra Jean Perkins | 2:14cv23237 |
| Harms | Colleen L. | 2:13cv33800 |
| Harn | Barbara Kay | 2:13cv04529 |
| Harnage | Bonnie S. | 2:15cv14445 |
| Harnish | Patricia A. Stoker | 2:15cv04350 |
| Harnois-Roby | Roberta Jeanne | 2:15cv07872 |
| Haroldson | Sarah | 2:14cv11145 |
| Haroth | Margaret A. | 2:16cv02624 |
| Harp | Martha Pedroza | 2:15cv06351 |
| Harper | Dana Rae Quinn | 2:13cv01572 |
| Harper | Debra K. Hyberger | 2:16cv04895 |
| Harper | Delnas F. | 2:15cv08341 |
| Harper | Karen K. | 2:12cv05714 |
| Harper | Kathy Louise Vance Brannum Cope | 2:12cv01567 |
| Harper | Kelly D. Hutchison Kerr | 2:13cv30163 |
| Harper | Pamela Jean Doty | 2:15cv13992 |
| Harper | Patsy | 2:13cv32974 |
| Harper | Renee Short Baker | 2:16cv08309 |
| Harper-Leonard | Bridget K. | 2:14cv08002 |
| Harphant | Bethel Ann Fugate | 2:13cv15148 |
| Harpin | Gladys K. | 2:14cv22981 |
| Harrell | Beverly Dawn Wells | 2:14cv19826 |
| Harrell | Diane Lillian | 2:14cv09549 |
| Harrell | Jeanelle D. Ray | 2:13cv02075 |
| Harrell | Theresa Mae | 2:15cv05866 |
| Harrelson | Donna Marie | 2:17cv01201 |
| Harri | Sharon | 2:12cv00947 |
| Harrigan | Carmen Cardendas | 2:17cv03571 |
| Harrigan | Sandra | 2:13cv07160 |
| Harriman | Karen Lucatti Woodbridge | 2:14cv25095 |
| Harriman | Nancy Janed Davis | 2:17cv00275 |
| Harrington | Christine Widish | 2:16cv03613 |
| Harrington | Cindy | 2:14cv03627 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Harrington | Cynthia Compton Lee | 2:12cv09265 |
| Harrington | Donna M. Humphries | 2:14cv17251 |
| Harrington | Eve Barden | 2:14cv06029 |
| Harrington | June McKenna | 2:15cv05808 |
| Harrington | Marie-Celine Sliokaitis Kobak | 2:13cv15826 |
| Harrington | Pamela L. | 2:13cv11133 |
| Harrington | Pauline Silva Boom | 2:17cv02990 |
| Harrington-Cressey | Lynn Marie | 2:13cv11890 |
| Harris | Andrea Denise | 2:16cv06121 |
| Harris | Angel D. | 2:14cv18274 |
| Harris | Bonnie Gene | 2:14cv16473 |
| Harris | Brenda | 2:13cv03993 |
| Harris | Brenda Lousie Small | 2:14cv07661 |
| Harris | Carolyn DeNiese | 2:14cv01029 |
| Harris | Carolyn L. Beedles | 2:13cv15551 |
| Harris | Cathy Rene Dintelman | 2:14cv26880 |
| Harris | Chalonda Hope Mansfield | 2:15cv09626 |
| Harris | Connie J. | 2:13cv05677 |
| Harris | Cynthia Doreen Emery | 2:14cv07752 |
| Harris | Deborah D. | 2:13cv13265 |
| Harris | Deborah H. Harmann | 2:15cv13664 |
| Harris | Deborah J. Thomas | 2:17cv02308 |
| Harris | Delores | 2:13cv12406 |
| Harris | Donna J. | 2:13cv32910 |
| Harris | Dorothy Lee Harp | 2:13cv15755 |
| Harris | Gayle M. Barnette Mitchell Middleton | 2:14cv22983 |
| Harris | Ginny Lea Canning | 2:15cv14215 |
| Harris | Grace E. | 2:16cv00663 |
| Harris | Ivory Maria | 2:13cv10741 |
| Harris | Jacklyn Dawn | 2:16cv11671 |
| Harris | Janice R. Owenshu | 2:15cv05862 |
| Harris | Judy A. | 2:17cv00881 |
| Harris | Katie Maria Johnson | 2:15cv14216 |
| Harris | Lachon R. | 2:14cv02744 |
| Harris | Laura Ruth Horsley | 2:16cv03002 |
| Harris | Lesleigh | 2:13cv25637 |
| Harris | Lillian Holland | 2:16cv00680 |
| Harris | Linda Marie Penny | 2:14cv17466 |
| Harris | Mary Nell | 2:13cv22217 |
| Harris | Patricia Renae | 2:14cv30814 |
| Harris | Paulette C. Newsom | 2:13cv02189 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Harris | Retha F. Giles Adair | 2:14cv14199 |
| Harris | Sabrina S. Schnyder | 2:12cv07582 |
| Harris | Sherri J. Haynes Collins | 2:16cv00481 |
| Harris | Susan | 2:14cv18061 |
| Harris | Thea Michaelsen | 2:16cv04951 |
| Harris | Tina Louise | 2:12cv03246 |
| Harris | Wanda Sue | 2:15cv15298 |
| Harris | Wendy | 2:13cv11675 |
| Harris, deceased | Mattie M. | 2:14cv13670 |
| Harris-Barksdale | Sherry A. | 2:14cv07662 |
| Harris-Hall | Karen | 2:16cv11881 |
| Harrison | Angela S. | 2:13cv05418 |
| Harrison | Antonia | 2:13cv10704 |
| Harrison | Darlene | 2:13cv10504 |
| Harrison | Janet Lea Snavely | 2:13cv32974 |
| Harrison | Jill | 2:13cv03500 |
| Harrison | Kathleen Hilda | 2:15cv14434 |
| Harrison | Kristian M. | 2:16cv03602 |
| Harrison | Laura L. Corty | 2:14cv29296 |
| Harrison | Rosemary | 2:13cv07058 |
| Harrison | Teresa J. | 2:14cv05712 |
| Harris-Robak | Brenda M. Harris | 2:15cv09162 |
| Harris-Smith | Lisa | 2:13cv31329 |
| Harrold | Laura Lee Bennett Hinkle Mullins | 2:13cv02710 |
| Harry | Susan | 2:13cv33613 |
| Harsch | Diane | 2:16cv06090 |
| Harshbarger | Amanda Marie | 2:13cv15950 |
| Hart | Amy C. Primus Marx | 2:15cv08344 |
| Hart | Carolyn A. | 2:14cv14481 |
| Hart | Deborah Lee Dossett | 2:15cv01662 |
| Hart | Kimberley Faith Garner | 2:15cv05780 |
| Hart | Kimberly A. | 2:13cv31588 |
| Hart | Marilyn | 2:15cv03653 |
| Hart | Norma | 2:13cv04542 |
| Hart | Patricia A. | 2:13cv06811 |
| Hart | Samantha | 2:13cv24137 |
| Hart | Tracey Waliczek | 2:16cv06317 |
| Harter | Jacqueline | 2:16cv03642 |
| Hartford | Stephanie A. | 2:16cv03861 |
| Harthcock | Connie Constance M. | 2:12cv05706 |
| Hartle | Lisa J. Mills | 2:14cv30124 |
| Hartley | Cathy Louise | 2:14cv01016 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hartley | Wanda Baker | 2:14cv28855 |
| Hartman | Judith C. Nyman | 2:15cv00560 |
| Hartman | Lesa Arlene Way Neel | 2:14cv19616 |
| Hartman | Valerie Marie Jacobs Hoxie | 2:16cv01053 |
| Hartsell | Dawn Angeline Zimmerman | 2:16cv06382 |
| Hartshorn | Helen K. | 2:14cv08008 |
| Hartsock | Tina J. Patterson | 2:16cv05553 |
| Hartweck | Sharon E. | 2:15cv06803 |
| Hartwell | Allison R. Rose Johnson | 2:13cv05770 |
| Hartwig | Barbara Jean | 2:16cv05494 |
| Hartzell | Kerry Ealin Howard Traphagan | 2:16cv06520 |
| Hartzog | Shirley Marie Henderson | 2:15cv08348 |
| Harvell | Deanna Patricia Harrell Pearce Suggs Rouse Brown | 2:13cv25846 |
| Harvell | Jamie C. Carter | 2:16cv00384 |
| Harvell | Rita Jo Bentley Crisp | 2:12cv03586 |
| Harvey | Anita Portgee | 2:12cv07768 |
| Harvey | Deborah N. | 2:14cv18275 |
| Harvey | Diane | 2:14cv22779 |
| Harvey | Eileen | 2:16cv11782 |
| Harvey | Essie | 2:14cv03629 |
| Harvey | Jeri J. Baroffio | 2:14cv19029 |
| Harvey | Mary Ann | 2:16cv03486 |
| Harvey | Mary Brown | 2:13cv32413 |
| Harvey | Rebecca Elsie | 2:16cv03161 |
| Harvey | Victoria Stone | 2:16cv01745 |
| Harwell | Joan H. | 2:14cv13820 |
| Harwig | Michelle Lilley | 2:12cv09784 |
| Harwood | Mary Presnell Fulbright | 2:14cv28865 |
| Hassan | Libertad Prado | 2:16cv11048 |
| Hasselmann | Nancy Markmann | 2:13cv30046 |
| Hasu | Christine Joann Raimer | 2:16cv09074 |
| Hatfield | Nona Lee | 2:12cv01657 |
| Hathcock | Kelly M. | 2:13cv06337 |
| Hathhorn | Virginia | 2:13cv06149 |
| Hatley | Melody Thompson | 2:16cv03451 |
| Hatley | Pamela Furr | 2:14cv28376 |
| Hatmaker | Tracy Nicole Smiddy | 2:14cv00787 |
| Hattan | Janet M. | 2:16cv12234 |
| Hatter | Betty Perkins | 2:15cv14226 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hatthorn | Sebreanna R. Crom | 2:13cv15417 |
| Haugan | Linda S. Welch | 2:13cv30129 |
| Haugen | Patricia Ann Mulheron | 2:16cv12001 |
| Haughey | Ethel Marie Brannen | 2:14cv10448 |
| Haught | Davina N. | 2:16cv00387 |
| Haughton | Beverly R. Sturridge | 2:14cv21724 |
| Havard | April Lynn Odom | 2:13cv29535 |
| Havens | Margaret E. Slaughter | 2:17cv02662 |
| Haverkampf | Brenda | 2:14cv12710 |
| Havican | Margaret | 2:16cv01147 |
| Hawk | Moira | 2:14cv14179 |
| Hawk | Stephanie Lynn Vanderweel | 2:13cv27108 |
| Hawkins | Angela | 2:13cv28929 |
| Hawkins | Crystal Leigh Price Caldwell | 2:14cv31036 |
| Hawkins | Joanna Sue | 2:15cv13632 |
| Hawkins | Mary L. Hawkins-Love | 2:14cv30954 |
| Hawkins | Maryanne | 2:13cv07729 |
| Hawkins | Pamela | 2:14cv00583 |
| Hawkins | Sarah A. Rivera Ness | 2:13cv15555 |
| Hawks | Clara E. | 2:13cv23133 |
| Hawks | Patricia Louise Causey | 2:13cv02509 |
| Hawley | Debra K. Beekman | 2:15cv07800 |
| Haws | Bonnie L. | 2:14cv10824 |
| Haxton | Amy Joan Laudner | 2:16cv08734 |
| Hayden | Brenda K. Oxby Vansickle Rood | 2:14cv25441 |
| Hayden | Melinda Rogers | 2:14cv12721 |
| Hayden | Teresa Marie | 2:14cv17590 |
| Hayes | Cynthia L. | 2:13cv14254 |
| Hayes | Ellen Dorean Williams | 2:14cv22812 |
| Hayes | Traci L. Rogers Coulombe Haughre Haughee | 2:13cv17128 |
| Hayhurst | Denise Busby | 2:16cv12025 |
| Haynes | Alison Lynn | 2:12cv07209 |
| Haynes | Loray Houston | 2:16cv12737 |
| Hayre | Bertha Mae Hyde | 2:13cv27541 |
| Hays | Brenda Ann Parrett Wiles | 2:12cv01855 |
| Hays | Carroll L. | 2:13cv06130 |
| Hays | Nancy A. Bradley | 2:13cv18536 |
| Hayton | Charmie Corvin | 2:15cv03447 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hazard | Dolores Fernandez Quartey | 2:13cv01132 |
| Hazeltine | Joan | 2:16cv04752 |
| Hazelwood | Patricia A. Gammon | 2:14cv20266 |
| Hazelwood | Thelma | 2:16cv03878 |
| Heaberlin | Patricia A. Delawder | 2:16cv00700 |
| Head | Adalynn Fridal | 2:13cv14092 |
| Head | Donna | 2:14cv16169 |
| Head | Ruth B. | 2:14cv00087 |
| Headings | Cheryl S. | 2:12cv05768 |
| Heady | Kimberly A. George | 2:15cv07407 |
| Heady | Tammy Jo Greenwood | 2:12cv04040 |
| Healey | Elsie Sarton | 2:14cv18069 |
| Healey | Jill M | 2:13cv29375 |
| Heaps | Nora Deel Heaps-Stamper | 2:14cv04134 |
| Heard | Dana L. F. | 2:13cv30236 |
| Heard | Estella Hogan | 2:14cv17864 |
| Heard | Janice L. | 2:13cv19687 |
| Heard | Stephanie D. | 2:15cv15748 |
| Hearn | Marilyn | 2:13cv05709 |
| Hearn | Mildred Swearingen | 2:14cv24556 |
| Heartfield | Sheila | 2:13cv05235 |
| Heasler | Julia Lopez | 2:13cv17572 |
| Heath | Bonnie Jean McSweeney Long | 2:14cv26295 |
| Heath | Denise L. Dunbar Kenny | 2:16cv10360 |
| Hecht | Pamela | 2:16cv04968 |
| Heck | Bonnie L. Block | 2:13cv14501 |
| Hedlin | Vicky Lynn Riegel | 2:13cv00426 |
| Heege | Anne M. | 2:15cv13361 |
| Heet | Sara | 2:13cv04575 |
| Hefley | Billie K. Chamberlain | 2:13cv27926 |
| Heflin | Mary | 2:14cv04093 |
| Hefner | Virginia Diane | 2:15cv06354 |
| Hege | Kameron English | 2:16cv01746 |
| Hegeman | Jennifer Ann Burden | 2:16cv08952 |
| Hegge | Lisa R. | 2:16cv03245 |
| Hegland | Lisa L. | 2:13cv23252 |
| Hegwood | Peggy M. Carr | 2:14cv16985 |
| Hegyi | Nancy | 2:13cv27957 |
| Heidbrink | Carol Lynn Winckler | 2:15cv09183 |
| Heidel | Barbara Gail Ward | 2:12cv03236 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Heidelberg | Mearl Jeanie Tuggle Wilson | 2:14cv04150 |
| Heidt | Marsha L. | 2:16cv10513 |
| Heil | Dolores | 2:13cv04343 |
| Heil | Phyllis J. McClure | 2:15cv06355 |
| Heilman | Kimberly | 2:17cv01354 |
| Heim | Juliette | 2:15cv06356 |
| Heim | Nancy J. | 2:14cv08036 |
| Heiman | Nancy Richards | 2:15cv15774 |
| Heimbuck | Cindy | 2:14cv07125 |
| Hein | Stacy P. | 2:15cv07629 |
| Heinze | Judy M. | 2:15cv16100 |
| Heinzman | Peggy Lee Stark | 2:14cv11345 |
| Heisey-Dalton | Geraldine M | 2:13cv29376 |
| Heithcock | Mary Irene Britt | 2:15cv16287 |
| Heiting | Anne Woehrle | 2:14cv04464 |
| Heitman | Joanette S. Kinippenberg | 2:13cv18443 |
| Heley | Shirley Novotny A. | 2:16cv02355 |
| Helgeson | Doris | 2:13cv03411 |
| Helling | Gaylene Sebastian | 2:16cv08969 |
| Hellwig | Mary Lou Mullins | 2:14cv18022 |
| Helmick | Deborah Helmick Robinson"Seymour | 2:14cv30383 |
| Helmick | Edna M. | 2:17cv00060 |
| Helms | Crystal Lynn Hill | 2:13cv26297 |
| Helms | Sharon Smith | 2:15cv15133 |
| Helsinger | Mildred A. Napier | 2:14cv25341 |
| Helton | Barbara Pugh | 2:15cv11695 |
| Helton | Barbara Pugh | 2:14cv00764 |
| Helton | Ellen | 2:12cv09792 |
| Helton | Jennifer | 2:17cv04600 |
| Helton | Mary Beth | 2:14cv17818 |
| Helton | Tammy Centers | 2:16cv00802 |
| Helton | Tera | 2:14cv04522 |
| Hemingway | Veda Mathis Mae Lamarre | 2:12cv01829 |
| Hemond | Kimberly A. Lewis | 2:16cv12111 |
| Hendershot | Wanda Gail | 2:14cv12970 |
| Henderson | Angela F. Wearer Voss | 2:13cv03906 |
| Henderson | Arlene C. | 2:14cv18412 |
| Henderson | Darnell Marie Jones | 2:15cv01559 |
| Henderson | Jennifer L. | 2:14cv10873 |
| Henderson | Juanita Iris Mahoney | 2:14cv20459 |
| Henderson | Lisa Swets Schmidt | 2:13cv15000 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Henderson | Rita A. Rogers | 2:15cv15134 |
| Henderson | Ruby | 2:14cv14470 |
| Henderson | Shirley | 2:14cv17320 |
| Henderson | Shona Ann Stroup | 2:13cv04597 |
| Henderson | Tamara A. Dietz Moulton | 2:16cv06166 |
| Henderson | Tami A. Dietz Moulton | 2:17cv01393 |
| Hendley | Betty J. | 2:14cv22985 |
| Hendricks | Martha Nan Williams | 2:17cv02779 |
| Hendricks | Mary C. Gresham Torre Miller | 2:16cv08218 |
| Hendrickson | Candice | 2:13cv33400 |
| Hendrickson | Eliza | 2:14cv17740 |
| Hendrickson | Lori Leanne Dophied | 2:13cv08115 |
| Hendrix | Aretha Arctha Bell Gxvvsdt | 2:15cv06344 |
| Hendrix | Camille Yvette Miller | 2:15cv14220 |
| Hendrix | Joyce A. | 2:16cv06459 |
| Hendrix | Lynne Monts Crafton Richards | 2:15cv07976 |
| Henley | Deborah Debbie Whirley | 2:15cv11829 |
| Henley | Lamell Jones | 2:13cv21977 |
| Henley | Lashabra C. | 2:13cv13577 |
| Henley | Lillie | 2:14cv02566 |
| Hennessy | Mary T. Phelan | 2:15cv02931 |
| Hennie | Mary Jane | 2:13cv30729 |
| Hennrich | Mary F. MacKiewicz | 2:15cv03106 |
| Henrichs | Maria E. Martinez | 2:14cv06589 |
| Henries | Joy | 2:14cv22794 |
| Henriques | Stephanie Hopson Tyler | 2:15cv05530 |
| Henry | Adell D. | 2:14cv08703 |
| Henry | Beverly | 2:16cv01397 |
| Henry | Deanna M. | 2:16cv02002 |
| Henry | Deborah Faye | 2:12cv05179 |
| Henry | Deborah L. | 2:14cv25302 |
| Henry | Patsy S. Pownsend Mounger | 2:13cv13668 |
| Hensley | Glenda Irene Morgan | 2:14cv22986 |
| Hensley | Kristina K. | 2:13cv18002 |
| Hensley | Linda R. | 2:13cv27478 |
| Hensley | Louise Harris | 2:16cv02393 |
| Hensley | Sherry Annette Shook | 2:15cv05829 |
| Henson | Crystal McKellar Jones | 2:13cv08413 |
| Henson | Mary Lee Hibbart | 2:16cv08099 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Henthorn | Vicky Lynne | 2:14cv20325 |
| Henze | Mary E. | 2:13cv18419 |
| Hephner | Ethel L. | 2:13cv30130 |
| Heptinshall | Sandra Sue Nelson | 2:16cv03945 |
| Herald | Cathy Elaine Felts Worsham Alexander Browsz | 2:14cv07873 |
| Herald | Janel Dale | 2:14cv08804 |
| Herb | Cheryl Morris Hanvey | 2:12cv09683 |
| Herb | Donna Lou | 2:13cv06086 |
| Herbers | Mary K. | 2:14cv17448 |
| Herbison | Julie Vardell | 2:16cv06786 |
| Herbst | Darla Lesmes | 2:14cv22228 |
| Herd | Theresa Cullen-Adams | 2:15cv14221 |
| Heredia | Lourdes | 2:15cv05857 |
| Herendeen | Patricia Pizzichillo-Haan | 2:14cv23639 |
| Heridia | Coriander Kathryn | 2:15cv15683 |
| Herila | Lisa Darlene | 2:15cv06341 |
| Hering | Anita S. Free | 2:13cv07827 |
| Herman | Kathryn Jane Benzing | 2:14cv22988 |
| Herman | Nancy A Boyce | 2:14cv01689 |
| Herman | Nancy A. | 2:14cv22301 |
| Herman | Nancy McCrary | 2:12cv09720 |
| Herman | Tammy L. Knamm | 2:15cv12934 |
| Herman | Teresa Marie | 2:14cv07296 |
| Hermann | Michele M. Ingalls | 2:14cv09673 |
| Hern | Rena Fizer | 2:16cv10989 |
| Hernandez | Anita | 2:13cv04279 |
| Hernandez | Antonia Delgado | 2:13cv27339 |
| Hernandez | Billy Billie Jeanette | 2:13cv02560 |
| Hernandez | Damaris | 2:14cv10048 |
| Hernandez | Deborah Steindl | 2:16cv09673 |
| Hernandez | Diana M. | 2:14cv00583 |
| Hernandez | Elena Mosquea Gonzalez Figueroa | 2:15cv09880 |
| Hernandez | Francisca Connie | 2:13cv29659 |
| Hernandez | Guadalupe Gomez | 2:14cv12444 |
| Hernandez | Julia T. Trevino | 2:14cv28476 |
| Hernandez | Kay E. White Garcia Martinez | 2:14cv24094 |
| Hernandez | Lourdes | 2:13cv17926 |
| Hernandez | Lucia G. | 2:13cv14137 |
| Hernandez | Maria Leonor | 2:17cv04073 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hernandez | Marisa G. | 2:14cv05307 |
| Hernandez | Mary Sue Polzin | 2:17cv00162 |
| Hernandez | Micaela | 2:13cv29761 |
| Hernandez | Nereida | 2:16cv10101 |
| Hernandez | Rosemary G. | 2:17cv00065 |
| Hernandez | Rosemary Ruiz | 2:15cv15268 |
| Hernandez | Terri L. Lytle | 2:13cv07162 |
| Hernandez-Balluch | Cynthia D. | 2:14cv26838 |
| Hernden | Sharon A. Moore | 2:15cv16120 |
| Herndon | Melania Rosa Santos | 2:16cv00229 |
| Hernstrom | Theresa M. Newcome | 2:16cv00844 |
| Herr | Jeanne Jeannie Lee Thatcher | 2:13cv06087 |
| Herrel | Delores J. Watt | 2:13cv03146 |
| Herrera | Carmen Olivia | 2:14cv30399 |
| Herrera | Lyn Lynn Marie | 2:13cv12887 |
| Herrick | Patricia A. | 2:13cv08529 |
| Herrin | Barbara | 2:13cv29805 |
| Herrin | Bettie Kirkland Marion Crawford Stakes | 2:13cv26336 |
| Herring | Cheryl A. Hyden | 2:14cv29477 |
| Herring | Dorothy | 2:15cv09649 |
| Herring | K. Donna Capps | 2:14cv18998 |
| Herring | Venus Marie Ferguson | 2:15cv04212 |
| Herrington | Carole Ann | 2:15cv15300 |
| Herrington | Judy Kay | 2:13cv31071 |
| Herron | Merita Louise Brown Griggs Fulke Moore Cassell Sigmund | 2:16cv03710 |
| Herron | Merita Marita L. | 2:16cv08891 |
| Hertslet | Gisela Margaret Svensson | 2:17cv02381 |
| Hess | Barbara | 2:13cv12407 |
| Hess | Brenda A. Giacalone | 2:15cv02932 |
| Hess | Wanda Marlene Burdett | 2:13cv27439 |
| Hessig | Jackie Marie Clark | 2:16cv00274 |
| Hester | Brenda L. | 2:14cv19943 |
| Hester | Donna Cunningham Hale | 2:15cv02630 |
| Hester | Kimberley L. Lyles | 2:13cv03733 |
| Heuser | Mary Margaret Fannon | 2:15cv02933 |
| Hewes | Anita Cannon | 2:13cv18887 |
| Hewett | June T. Michelfelder | 2:16cv06456 |
| Hewitt | Danielle E. Wells Wilson Fries | 2:13cv14690 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hewitt | Kathleen M. | 2:13cv07766 |
| Heyd | Susie Suzanne K. | 2:14cv17754 |
| Heydorn | Teresa | 2:15cv15139 |
| Heyns | Leonor Hernandez | 2:13cv14417 |
| Hickam | Melanie Suzanne Gaffney | 2:15cv13169 |
| Hickel | Terese M. | 2:14cv15527 |
| Hickerson | Mary Ann | 2:12cv06529 |
| Hickman | Alicia Denise | 2:16cv04670 |
| Hickman | Laura L. Shoemaker | 2:16cv11927 |
| Hickman | Paula Sue | 2:14cv00583 |
| Hickman | Rhonda D. Freshour | 2:13cv25894 |
| Hickox | Lois Ann Mick | 2:14cv23593 |
| Hicks | Corinne L. Young Armstrong | 2:14cv25102 |
| Hicks | Loretta Jane | 2:13cv04843 |
| Hicks | Mary Ann Yarosh | 2:13cv20933 |
| Hicks | Regina | 2:14cv01100 |
| Hicks | Sandra Sandy L. | 2:13cv09453 |
| Hicks | Shannon N. | 2:13cv06474 |
| Hicks | Susan Zremba | 2:14cv27727 |
| Hicks | Tonya S. Allen | 2:14cv07128 |
| Hicks | Virginia Walazek Devino | 2:14cv22341 |
| Hiegel | Laurie | 2:14cv21008 |
| Hiesterman | Victoria L. | 2:15cv15269 |
| Higbee | Betty J. Jarowitz | 2:14cv08454 |
| Higgason | Glenda Hollis Cockrell | 2:15cv06339 |
| Higginbotham | Barbara L. | 2:16cv11757 |
| Higginbotham | Charlotte Jean Cooper | 2:12cv06868 |
| Higginbotham | Sarah B. Higgin | 2:17cv02582 |
| Higgins | Debra | 2:14cv06738 |
| Higgins | Diane Ward | 2:13cv14343 |
| Higgins | Mary E. Lubenow | 2:14cv17959 |
| Higgins | Tamika L. Owens | 2:16cv05958 |
| Higgins | Thelma Jean Williams | 2:16cv12430 |
| High | Jeanne Marie Findley | 2:13cv10808 |
| Highfield | Robbin | 2:17cv01354 |
| Highfill | Teresa Renee Bozant | 2:16cv07853 |
| Highsmith | Tammy | 2:13cv04344 |
| Hightower | Maxine Willia Radford Redford Williams"Owens | 2:14cv04153 |
| Hightower | Pamela | 2:16cv10244 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hilbert | Lindasue Rader Lennon Blair Dice Radar | 2:14cv10256 |
| Hilbert | Marilyn Sue Eaton | 2:16cv12763 |
| Hildago | Maria Carmen | 2:14cv14684 |
| Hilde | Carol Joyce | 2:15cv16185 |
| Hildebrand | Colleen L. Peterson Gustafson Eckles | 2:16cv02245 |
| Hileman | Rena J. | 2:15cv03049 |
| Hill | Alice Montoy Findon Taylor | 2:13cv16028 |
| Hill | Arlene M. | 2:16cv05610 |
| Hill | Carrie Yvette Tankersley | 2:15cv04491 |
| Hill | Cheryl Ann | 2:14cv08012 |
| Hill | Cindy L. Cameron | 2:13cv31805 |
| Hill | Crestlyn Rae Hicks | 2:13cv08015 |
| Hill | Davida Austin | 2:16cv01747 |
| Hill | Deborah G. | 2:15cv08915 |
| Hill | Edna Louise Parton | 2:14cv27214 |
| Hill | Jenny Lynn Stormer | 2:15cv05944 |
| Hill | Julia Joe | 2:13cv34020 |
| Hill | Karen Sue Shubert | 2:14cv13944 |
| Hill | Kimberly | 2:16cv03806 |
| Hill | Lavanda F. | 2:13cv09024 |
| Hill | Lisa May Weldon | 2:14cv28867 |
| Hill | Patrice Mechelle Willis | 2:15cv16363 |
| Hill | Rebecca D. | 2:16cv11086 |
| Hill | Robbie D. | 2:15cv05699 |
| Hill | Robin London | 2:14cv06415 |
| Hill | Shelley Paulette | 2:16cv03585 |
| Hill | Sherry D. Hoaglin | 2:13cv15383 |
| Hill | Sherry E. | 2:16cv12046 |
| Hill | Traci S. Tyrell | 2:14cv18085 |
| Hilliard | Lynda Faye Taylor | 2:16cv06626 |
| Hilliard | Tamara Lennon | 2:14cv01690 |
| Hillis | Gaynell Cora | 2:14cv06687 |
| Hillis | Rashell D. | 2:15cv08916 |
| Hillman | Patricia Harper | 2:15cv14938 |
| Hillman | Patricia Harper | 2:15cv03431 |
| Hilpisch | Kathryn A. | 2:16cv09709 |
| Hilton | Charlotte Ann Pardue Stephens Owens | 2:15cv16503 |
| Hilton | Melinda J. Brooks | 2:16cv01346 |
| Hinckle | Debra | 2:15cv06337 |
| Hindman | Phyllis Jeanette Smith | 2:16cv06787 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hindt | Betty Jane Brown | 2:14cv10257 |
| Hines | Elaine M. | 2:13cv17699 |
| Hines | Evelyn | 2:15cv13584 |
| Hines | Melissa Gail | 2:14cv06755 |
| Hines | Rosalinda Reyna Bruzik | 2:15cv01896 |
| Hines | Sandra R. Harris | 2:14cv27820 |
| Hinkle | Kim | 2:16cv11072 |
| Hinkle | Kimberly A. | 2:15cv06131 |
| Hinojosa | Glenda | 2:13cv29537 |
| Hinson | Lorrie Joyce | 2:13cv05215 |
| Hinson | Rose M. Plontek | 2:15cv06328 |
| Hinthorn | Barbara J. Lockhart Allwine | 2:14cv30023 |
| Hires | Susan D. Eagler | 2:13cv33550 |
| Hirschman | Cindy L. Fogleman | 2:17cv01943 |
| Hiskett | De'Lanea Delanea M. Greening | 2:14cv02055 |
| Hitchell | Glenna Patricia | 2:16cv02298 |
| Hite | Gertrude Smith | 2:14cv14184 |
| Hitselberger | Elizabeth K. Osborn | 2:12cv02912 |
| Hittle | Anne | 2:13cv10075 |
| Hitzfield | Doris J. | 2:14cv26693 |
| Hixenbaugh | Cathy J. | 2:13cv26702 |
| Hixon | Lina | 2:16cv05582 |
| Hixson | Hellen | 2:16cv09727 |
| Hoag | Marie Hickey | 2:14cv01460 |
| Hoak | Glenda Norton | 2:15cv05861 |
| Hoang | Lesly Lainez | 2:16cv01959 |
| Hobbs | Brenda C. Woodard | 2:13cv04293 |
| Hobbs | Caroline Tofflemire | 2:16cv11327 |
| Hobbs | Janice L. Douglas | 2:16cv09486 |
| Hobbs | Lesa Elliott | 2:14cv00583 |
| Hobson | Sabra Sabara Ann Byrd | 2:16cv09639 |
| Hobson | Stephanie S. | 2:15cv02935 |
| Hochstetler | Diana Van Bremen Shoate Weiler | 2:14cv01694 |
| Hochstetler | Diana Van Bremen Shomate Weiler | 2:14cv10260 |
| Hockenheimer | Oveda M. Greenhill Martin | 2:15cv09380 |
| Hocking | Margaret L. | 2:14cv13022 |
| Hocutt | Allyson Renee | 2:16cv01440 |
| Hodgdon | Peggy L. Frenette | 2:15cv03888 |
| Hodge | Carolyn Mae Lewis | 2:15cv10204 |
| Hodge | Jeannie Clemens | 2:14cv23447 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hodge | Lori J. Black Nelson | 2:15cv04933 |
| Hodge | Rita H. Fay | 2:14cv18918 |
| Hodge | Susan | 2:13cv24596 |
| Hodge | Tammie Jean Hearon | 2:12cv04847 |
| Hodgeman | Anita L. Leno Irish Martin | 2:13cv15748 |
| Hodges | Marcia Elizabeth McLeary | 2:16cv10407 |
| Hodges | Mattie Trammell Harper | 2:14cv17769 |
| Hodges | Michelle Box Eagan Reeves | 2:14cv22442 |
| Hodges | Rosetta | 2:16cv07810 |
| Hodgkins | Lisa R. | 2:13cv29318 |
| Hodgkinson | Natalie Jean | 2:14cv28869 |
| Hodson | Debra Kay Funk Syfert | 2:13cv06812 |
| Hoehl | Gayle | 2:14cv01702 |
| Hoeltzner | Paula | 2:14cv06428 |
| Hoey | Karen L. Griffin | 2:13cv11783 |
| Hoffman | Diane Lara | 2:15cv15143 |
| Hoffman | Judith Gourse | 2:14cv30960 |
| Hoffman | Karen | 2:16cv09953 |
| Hoffman | Leslie Pitts | 2:13cv29660 |
| Hoffman | Lisa | 2:17cv01354 |
| Hoffman | Meg A. Rulseh | 2:14cv17807 |
| Hoffmann | Sherry M. | 2:15cv09528 |
| Hogan | Connie Lee Hambrick | 2:14cv09353 |
| Hogan | Emily Viola | 2:13cv23796 |
| Hogan | Jane F. Tranas | 2:15cv06186 |
| Hogan | Samantha | 2:18cv00065 |
| Hoge | Dawn Joyce | 2:15cv04688 |
| Hoge | Janet S. | 2:13cv17021 |
| Hogg | Lenora H. | 2:15cv15304 |
| Hoggatt | Kimberly | 2:13cv15972 |
| Hohlfeld | Sharon L. | 2:14cv09079 |
| Hohn | Sylvia G. Peggy | 2:16cv08358 |
| Hoialmen | Donna J. Hays | 2:15cv07390 |
| Hokama | Michelle | 2:17cv03912 |
| Holbert | Tina | 2:16cv01494 |
| Holbert | Tina | 2:15cv06324 |
| Holbrook | Betty G. | 2:13cv26069 |
| Holbrook | Jerrie | 2:14cv07566 |
| Holbrook | Sandra Loscalzo | 2:15cv15968 |
| Holcomb | Julayne | 2:14cv04155 |
| Holcomb | Rhonda G. Savoy | 2:15cv12249 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Holden | Ronda L. | 2:15cv16085 |
| Holder | Barbara J. Eastridge | 2:15cv15800 |
| Holder | Sabrina L. | 2:13cv10518 |
| Holderbaum | Helen Juanita | 2:16cv11603 |
| Holdren | Anna L. McPhetndge | 2:13cv11464 |
| Holdren | Helen Aleida Hernandez | 2:15cv14386 |
| Holdsworth | Robin Chartin | 2:14cv09623 |
| Holguin | Noemi Margarita | 2:14cv30389 |
| Holic | Rosemary Russell | 2:16cv11123 |
| Holland | Betinna M. Wardsworth | 2:15cv16599 |
| Holland | Carolyn | 2:13cv27342 |
| Holland | Glenda Faulk | 2:16cv06672 |
| Holland | Jackie Marie | 2:14cv00089 |
| Holland | Leisa | 2:17cv01354 |
| Holland | Maxene Mills | 2:13cv10257 |
| Holland | Teresa J. Ross Kiel Ohler | 2:14cv20293 |
| Hollen | Freda Barger | 2:15cv03444 |
| Hollen | Mary Ann | 2:14cv08459 |
| Hollenbach | Larisa | 2:16cv04556 |
| Holliday | Brenda L. | 2:14cv17313 |
| Holliday | Pamela E. Baines | 2:15cv00880 |
| Hollifield | Dawn Renee Melton Akers | 2:13cv26770 |
| Hollifield | Evelyn | 2:14cv08019 |
| Hollifield | Reba Mae Styles | 2:14cv23965 |
| Hollifield | Sharon A. Henry | 2:17cv00168 |
| Hollingshead | Janet Murphy | 2:13cv11745 |
| Hollingsworth | Deanna | 2:14cv19145 |
| Hollingsworth | Melanie | 2:14cv09418 |
| Hollingsworth | Melanie Winger | 2:12cv03850 |
| Hollins | Kendra Youvoyn | 2:14cv15848 |
| Hollis | Beth A. | 2:13cv12458 |
| Hollis | Karen C. Leach Christi Disbrow | 2:16cv04947 |
| Hollis | Leslie Callies | 2:16cv08623 |
| Holloway | Cynthia L. Walters | 2:14cv12766 |
| Holloway | Gloria L | 2:13cv12547 |
| Holloway | Joyce M. | 2:14cv28871 |
| Holloway | Madeline Kay Jarrell | 2:14cv24533 |
| Holloway | Mary P. | 2:15cv15751 |
| Holloway | Mildred Marie Jones | 2:12cv03493 |
| Hollyfield | Linette Adina | 2:12cv09842 |
| Holman | Margaret Ann Stacy | 2:16cv01396 |
| Holman | Patricia Brock | 2:17cv03793 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Holman | Susan Hulman | 2:15cv08736 |
| Holmes | Anna Marie J. | 2:14cv02162 |
| Holmes | Barbara Ann Byers | 2:15cv06146 |
| Holmes | Jeanie S. Allgaier Potter | 2:12cv01206 |
| Holmes | Lea Marotta | 2:14cv23637 |
| Holmes | Linda C. Borton | 2:14cv15886 |
| Holmes | Martha Jean | 2:13cv23468 |
| Holmes | Pamela M. | 2:16cv06806 |
| Holmes | Ramona Elaine | 2:16cv01773 |
| Holmes | Sheila M. Chafin | 2:12cv05767 |
| Holmon | Pamela Little | 2:15cv04941 |
| Holsinger | Rebecca | 2:14cv11535 |
| Holste | Toni Ann Johnson | 2:14cv17474 |
| Holstead | Shari L. Hostead | 2:14cv09080 |
| Holston | Judith Gayle | 2:15cv13714 |
| Holt | Kathryn Ellen Sims | 2:14cv30302 |
| Holt | Lisa M. | 2:13cv18423 |
| Holt | Sharon | 2:13cv08686 |
| Holt | Taciana N. | 2:13cv31046 |
| Holt | Willa Willie Raye Pinkerton | 2:14cv23238 |
| Holtby | Kristy Lee | 2:16cv00088 |
| Holton | Julia Mae McGee | 2:13cv22639 |
| Holtschlag | Julie | 2:13cv26344 |
| Homan | Elizabeth Mary Gillissie | 2:14cv17540 |
| Homer | Myrna | 2:13cv09019 |
| Homer | Regan Schrift | 2:15cv06408 |
| Homewood | Ian Renee Vaughn | 2:14cv01710 |
| Homik | Marleen | 2:14cv22507 |
| Honea | Jamie Lynn | 2:13cv06033 |
| Honeycutt | Geraldine Frances Gainey | 2:15cv05503 |
| Honeycutt | Sharon Allen | 2:12cv01268 |
| Honeycutt | Stacey C. | 2:16cv07998 |
| Hong | Vanna | 2:16cv08940 |
| Hood | Deborah A. | 2:13cv17377 |
| Hood | Dena L. McKenzie Berlin | 2:15cv12874 |
| Hood | Marva A. | 2:14cv08070 |
| Hood | Rita | 2:13cv15620 |
| Hook | Lisa | 2:16cv03162 |
| Hook | Sharon | 2:13cv26193 |
| Hooker | Judy K. | 2:13cv12140 |
| Hooks | Nicole A. | 2:16cv10558 |
| Hooks | Patricia | 2:17cv00750 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hooley-Kidwill | Rebecca | 2:17cv03682 |
| Hoopingarner | Carol A. Sheehan | 2:14cv18213 |
| Hoot | Lynn | 2:13cv01690 |
| Hoover | Catheryn S. | 2:13cv32159 |
| Hoover | Melody J. | 2:13cv30237 |
| Hope | Rebecca S. | 2:13cv21099 |
| Hopkins | Carol | 2:15cv15495 |
| Hopkins | Cheryl | 2:16cv05148 |
| Hopkins | Rhonda | 2:15cv00735 |
| Hopkins-Butler | Tamara | 2:16cv12348 |
| Hopper | Cheri A. | 2:14cv13372 |
| Hopper | Donna Sue | 2:15cv03633 |
| Hopson | Patricia Mitchell | 2:14cv18276 |
| Horiuchi | Suzanne Fumiko | 2:14cv00583 |
| Horn | Jamie L. | 2:14cv21987 |
| Horne | Dena M. Burt | 2:14cv09436 |
| Horne | Pamela | 2:13cv02843 |
| Horner | Janice Sue | 2:13cv21145 |
| Horner | Mary A. King | 2:16cv00714 |
| Hornick | Agnes L. | 2:14cv04523 |
| Horning | Dawn M. Thorley | 2:15cv10702 |
| Hornung | Allison | 2:14cv00583 |
| Horsch | Karen Kopko | 2:15cv03377 |
| Horsley | Regina Sue Mincey | 2:16cv01085 |
| Horst | Deborah Lee | 2:12cv08805 |
| Horton | Barbara Jean Davis Valentine | 2:12cv03641 |
| Horton | Colleen S. Fahey | 2:16cv10957 |
| Horton | Estella | 2:16cv12673 |
| Horton | Evelyn Jane | 2:15cv06067 |
| Horton | Lois A. | 2:14cv10485 |
| Hosey | Carolyn Green | 2:16cv09439 |
| Hoskins | Christy M. | 2:13cv24598 |
| Hoskins | Robin L. Grindle | 2:16cv11073 |
| Hossain | Shiuli | 2:17cv03707 |
| Hostler | Jessica R. | 2:14cv21812 |
| Hostler | Margaret Acord | 2:15cv10209 |
| Hottel | Kathy Diane Spinks | 2:13cv26821 |
| House | Janet R. Bowling Perry | 2:13cv30715 |
| House | Sara Ann | 2:13cv13017 |
| House | Teresa Lee Wheeler | 2:14cv22302 |
| Houseknecht | Debra A. | 2:17cv01124 |
| Houser | Judy Lynn Wilson Blakeman | 2:15cv14909 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Housman | Wilma | 2:12cv01247 |
| Houston | Shawn | 2:13cv28142 |
| Houtz | Sharon | 2:16cv12250 |
| Hovarter | Bonnie | 2:13cv19252 |
| Howard | Angela M. | 2:13cv18729 |
| Howard | Beverly L. | 2:14cv18398 |
| Howard | Cynthia | 2:14cv04157 |
| Howard | Donna Marie | 2:13cv29379 |
| Howard | Dorothy | 2:17cv04522 |
| Howard | Dove Diane | 2:14cv31339 |
| Howard | Elizabeth J. Hoyer Denson | 2:16cv09081 |
| Howard | Jamie Michelle | 2:14cv07903 |
| Howard | Judith Charlene Wilson | 2:14cv07991 |
| Howard | Kimberly | 2:13cv32015 |
| Howard | Lisa I. White Ford | 2:16cv01337 |
| Howard | Lisa KAY | 2:14cv00583 |
| Howard | Lyddia M. | 2:13cv22958 |
| Howard | Lydia F. Roe | 2:14cv14370 |
| Howard | Mary Margarat | 2:15cv08343 |
| Howard | Nancy Sue Faoro Bunch | 2:13cv31806 |
| Howard | Patricia Ann Cerini Smith | 2:15cv16232 |
| Howard | Retta Jean Brock | 2:14cv04161 |
| Howard | Sandra Kay | 2:14cv08461 |
| Howard | Teresa | 2:14cv07609 |
| Howard | Wanda Edwards | 2:16cv08985 |
| Howe | Roxann Haggen | 2:17cv04089 |
| Howell | Anna Ruth | 2:13cv19918 |
| Howell | Brenda Jane | 2:14cv18536 |
| Howell | Jeanie C. | 2:13cv28083 |
| Howell | Juanita J. | 2:14cv00210 |
| Howell | Karen Sager Edwards | 2:13cv15560 |
| Howell | Mary K. | 2:13cv26054 |
| Howell | Stacey L. | 2:13cv10353 |
| Howington | Donna Kay Norton | 2:15cv05967 |
| Howlett | Melissa Diane Egbert | 2:14cv24664 |
| Hoxsey | Katherine J. | 2:13cv01292 |
| Hoy | Paula K. Shockley Wolf | 2:14cv16986 |
| Hoye | Guadalupe | 2:13cv18097 |
| Hoyle | Martha Ann O'Sullivan Sitton Panken | 2:14cv22315 |
| Hubbard | Angela | 2:14cv10582 |
| Hubbard | Angela Robin Allen | 2:15cv05635 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hubbard | Barbara D. | 2:14cv10583 |
| Hubbard | Janet Marie Moody | 2:16cv08171 |
| Hubbard | Pamela | 2:12cv03309 |
| Hubbard | Stacie | 2:14cv04524 |
| Huber | Karen L. | 2:13cv15490 |
| Hubler | Jeanne M. | 2:13cv17060 |
| Hucik | Mary Jane Schmitz | 2:14cv21346 |
| Huckabey | Sharon | 2:14cv06995 |
| Huckaby | Elizabeth A. | 2:16cv03393 |
| Huckaby | Frances Donnell | 2:13cv23872 |
| Hudak | Teri K. Lee | 2:13cv03247 |
| Hudgins | Jessie Eylaine | 2:13cv33627 |
| Hudgins | Mary Earlene | 2:13cv10939 |
| Hudgins | Rhonda Jo Brooks Fells West | 2:14cv28880 |
| Hudson | Amparo Mora | 2:15cv07213 |
| Hudson | Donna Marie Masek | 2:16cv09733 |
| Hudson | Julie Marie Douglas | 2:14cv27136 |
| Hudson | Linda Starks | 2:14cv24233 |
| Hudson | Mary A. | 2:13cv23268 |
| Hudson | Nicole Janel Reichen | 2:15cv09103 |
| Hudson | Sharon K. | 2:14cv25513 |
| Hudson | Susan A. | 2:14cv08072 |
| Hudson | Susan Annette | 2:15cv06322 |
| Huerta | Anna | 2:13cv21146 |
| Huertas | Kristine M. Hernandez | 2:15cv15144 |
| Huff | Alberta May Louderback | 2:16cv09714 |
| Huff | Cheryl Lynn French | 2:15cv05320 |
| Huff | Diane Marie Huntley Daigle Milbourn | 2:15cv13044 |
| Huff | Freda Iline Rose | 2:14cv19770 |
| Huff | Maryann | 2:15cv09529 |
| Huffaker | Rhonda Jeannette | 2:13cv04267 |
| Huffman | Marcia M. | 2:16cv12696 |
| Huffman | Sharon K. Walding | 2:14cv09553 |
| Huggins | Kelly Marie | 2:13cv13127 |
| Hughes | Anna Lee Ashley | 2:14cv10262 |
| Hughes | Brenda Kay | 2:13cv26704 |
| Hughes | Carol Ann Gilliam | 2:15cv13379 |
| Hughes | Cynthia | 2:13cv11734 |
| Hughes | Debbie Lee | 2:14cv07276 |
| Hughes | Diana L. | 2:13cv15170 |
| Hughes | Jennifer Lynn Bailey | 2:14cv09556 |
| Hughes | Kathy Hammonds | 2:15cv06317 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hughes | Leesa F. Blades | 2:13cv19491 |
| Hughes | Marilyn Baine | 2:15cv12581 |
| Hughes | Mary Dean Bailey | 2:16cv12243 |
| Hughes | Michele G. | 2:15cv15275 |
| Hughes | Vicky Popham | 2:14cv07517 |
| Hughes | Wendy G. | 2:16cv06223 |
| Hughes-Friant | Mavis Marvis L. | 2:15cv14914 |
| Hughes-Hillman | Clara | 2:14cv04095 |
| Hull | Janice B. Wyrick | 2:15cv11700 |
| Hull | Nora Frances | 2:13cv31463 |
| Hulse | Dixie R. Patterson Hogue | 2:14cv25960 |
| Hulse | Katina Diane Suel | 2:14cv27539 |
| Hulse | Paula T. Morris | 2:13cv13096 |
| Hulsey | Edith Lucille | 2:14cv09579 |
| Hulsey | Virginia Mae Wilcher Harris | 2:14cv18271 |
| Hulstein | Jane Janell Belinda Rieken Holstein Hulsteenrieken | 2:15cv14556 |
| Hults | Kelli Kathleen Smith | 2:13cv25262 |
| Humbert | Marianne E. Baranek | 2:14cv10640 |
| Hume | Ann Mahrt E. | 2:14cv08532 |
| Humes | Terri | 2:16cv06038 |
| Humphrey | Iva | 2:13cv29664 |
| Humphrey | Janet | 2:13cv21147 |
| Humphrey | Rebecca Brown | 2:16cv10424 |
| Humphries | Patsy | 2:13cv14558 |
| Humphries | Wanda A. | 2:13cv10987 |
| Hundley | Debra S. Hamilton | 2:14cv15674 |
| Hunsaker | Lisa Ann Campbell | 2:15cv11406 |
| Hunt | Carol A. Cotnoir Langille | 2:15cv15277 |
| Hunt | Carolyn | 2:13cv12570 |
| Hunt | Marcella | 2:13cv18104 |
| Hunt | Margie | 2:16cv11947 |
| Hunt | Mary M. Vestal Sirman | 2:17cv00326 |
| Hunt | Paula Marie Hudgins Hastings | 2:16cv11487 |
| Hunt | Phyllis N. Krupicka | 2:15cv01853 |
| Hunt | Renee D. | 2:14cv20277 |
| Hunt | Robin D. Hamilton | 2:15cv06315 |
| Hunt | Roma Fassinelli | 2:14cv22326 |
| Hunt | Roma Frassinelli | 2:13cv16119 |
| Hunter | Annie Cosby | 2:15cv01878 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hunter | Cheryl Ann Kelsey | 2:13cv00711 |
| Hunter | Denise E. | 2:14cv17558 |
| Hunter | Doreen Boderick | 2:15cv08513 |
| Hunter | Glenda Sue Acery | 2:13cv28277 |
| Hunter | Gwendolyn Jewel | 2:16cv08506 |
| Hunter | Janet Martiinez | 2:16cv12615 |
| Hunter | Janice O'Donnell | 2:15cv09530 |
| Hunter | Mary E. Rymer | 2:15cv05847 |
| Hunter | Mary Rymer | 2:13cv19442 |
| Hunter | Paulette T. Whirlwind Horse | 2:14cv30253 |
| Hunter | Renee | 2:13cv21149 |
| Hunter | Theresia Evelyn Ellis Marshall | 2:16cv01650 |
| Hunter | Zandalisa Tatam | 2:14cv17476 |
| Hunter-Jones | Mary Helen | 2:13cv28080 |
| Huntley | Tania | 2:14cv07130 |
| Hurd | Penny Marshall | 2:13cv15885 |
| Hurley | Bertha | 2:13cv31895 |
| Hurley | Felicia Rodriguez | 2:15cv00857 |
| Hurley | Jodi | 2:13cv12828 |
| Hurley | Mary Lou Nash Nelms White Cross Lowery | 2:16cv01677 |
| Hurley | Misty Dawn | 2:13cv29380 |
| Hursman | Ruth Ann Cramer | 2:13cv02209 |
| Hurst | Andera Albright | 2:17cv03402 |
| Hurst | Brandie | 2:12cv08885 |
| Hurst | Deborah Debra Debby Sue Majors | 2:16cv04223 |
| Hurst | Mary Theressa | 2:15cv00841 |
| Hurta | Gloria | 2:12cv08033 |
| Husband | Karen | 2:16cv04228 |
| Huskey | Lisa Rutherford | 2:16cv01212 |
| Huskins | Sharon | 2:13cv05208 |
| Huskisson | Phyllis | 2:17cv03181 |
| Husted | Edith Marie McDonald | 2:15cv15146 |
| Husted | Stacy Perry | 2:12cv05024 |
| Huston | Helen Elaine Kyle | 2:15cv01519 |
| Huston | Marilyn Sue Mullen Bragg | 2:13cv07507 |
| Hutchens | Shounda | 2:15cv05696 |
| Hutcheson | Diane | 2:16cv08082 |
| Hutchins | Jennifer F. Patrick | 2:14cv28882 |
| Hutchinson | Angela Ramey Miller | 2:17cv02584 |
| Hutchinson | Linda B. | 2:13cv32981 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hutchinson | Linda Dalton Peppo | 2:13cv12598 |
| Hutchinson | Lynette J. Comstock | 2:15cv15559 |
| Hutchison | Carolyn Lynn Carol | 2:13cv32570 |
| Hutchison | Deanna Gail Callahan | 2:12cv01711 |
| Hutchison | Lavada Lively | 2:13cv23000 |
| Hutson | Sandra K. Golden Beaverson | 2:16cv04061 |
| Hutson | Susie Breard | 2:14cv06496 |
| Hutson | Vicki Chapman Wood | 2:16cv11259 |
| Hutto | Debbie Deborah J. | 2:15cv15147 |
| Hutto | Patricia Diane | 2:14cv04098 |
| Hutton | Katherine H. Stoneman | 2:14cv22304 |
| Hutton | Lisa Poe | 2:13cv32974 |
| Hutton | Marjorie Chapuis Clemence | 2:16cv00109 |
| Hutton | Tawanna L. Tina Moyer | 2:14cv30363 |
| Huyett | Delight M. | 2:16cv09752 |
| Huzzie | Sandrico Morgan | 2:15cv05004 |
| Hyatt | Peggy Lee Jenkins | 2:16cv11461 |
| Hyatt | Tara Len Fuller Bell | 2:14cv23930 |
| Hyczwa | Sheilia Gwen Taylor | 2:15cv11311 |
| Hyde | Mary Katzman | 2:13cv10918 |
| Hyder | Sandra | 2:13cv24943 |
| Hymas | Kathy P. | 2:12cv08152 |
| Hymer | Katherine Leigh | 2:16cv11426 |
| Hynson | Barbara Jean | 2:14cv00984 |
| Hyppolite | Patricia | 2:16cv03787 |
| Hysell | Christine | 2:17cv04523 |
| Hyte | Tonya | 2:13cv12412 |
| Iadevaia | Andrea Trujillo | 2:13cv14184 |
| Iardella | Angelique | 2:14cv17087 |
| Ibarra | Anita M. Marichalar | 2:13cv16842 |
| Idrovo | Lorena | 2:17cv02944 |
| Iervolino | Lucille A. | 2:14cv14771 |
| Igney | Barbara J. Sherck | 2:16cv04899 |
| Ignowski | Patricia D. Weisseg | 2:15cv14224 |
| Iliff | Cathy Melinda Heavner | 2:14cv22995 |
| Illin | Sylvia Gamez | 2:13cv23869 |
| Imani | Theresa Elston | 2:16cv08630 |
| Imbler | Marelyn Chris McGladrey Christi | 2:15cv14916 |
| Inge | Georgia Mae Sneed | 2:16cv03132 |
| Ingel | Hazel Loretta Ingle | 2:13cv29035 |
| Ingham | Norma Ewing Klassen | 2:14cv11007 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ingle | Melissa Marie Koff Davis | 2:13cv25222 |
| Inglis | Tamra Kay | 2:14cv07366 |
| Ingram | Alma Giles | 2:13cv26757 |
| Ingram | Brenda Ann Bolan | 2:15cv13013 |
| Ingram | Kimberly A. Nash | 2:14cv00624 |
| Ingram | Sharron E. | 2:14cv03847 |
| Ingram | Wilma | 2:13cv19643 |
| Ingram-Cowe | Rosemary | 2:14cv00208 |
| Ingrando | Kathryn Metally | 2:15cv08918 |
| Inman | Patricia | 2:14cv20324 |
| Inman | Patricia F. | 2:13cv28701 |
| Insko | Paula A. | 2:16cv06412 |
| Iquinto | Kathie Kathleen Mary Seamon | 2:12cv09765 |
| Irby | Beatriz Esparza | 2:13cv15566 |
| Ireland | Bernice Mae Bryant | 2:15cv13046 |
| Ireland | Betty Mae | 2:14cv18819 |
| Irish | Jeanna Moore Leger | 2:14cv21737 |
| Irizarry | Gloria Suarez Vargas | 2:16cv08246 |
| Irvin | Carol L. | 2:14cv30368 |
| Irvin | Cherie | 2:12cv07730 |
| Irwin | Chris Greeley | 2:15cv15161 |
| Irwin | Terri L. | 2:14cv08762 |
| Isaacks | Carole Ruth Hicks Waller | 2:14cv26984 |
| Isaacs | Norma | 2:14cv17427 |
| Isaacson | Betty L. Brewer Evans | 2:16cv00905 |
| Isaacson | Stacey L. | 2:14cv30036 |
| Isabell | Patina M. | 2:13cv13857 |
| Isbell | Jill E. Hale | 2:16cv08174 |
| Isbell | Melissa Dagpen Morgan | 2:14cv04525 |
| Isbell | Sandra D. Talley | 2:16cv06322 |
| Isenberg | Janie D. Butler | 2:15cv05641 |
| Isham | Linda Dianne Bragg | 2:15cv13955 |
| Isom | Linda Roberts | 2:15cv13737 |
| Isom | Sandra Lynn | 2:14cv01048 |
| Ison | Angela R. | 2:17cv02640 |
| Israel | Rhonda | 2:13cv11467 |
| Iverson | Marilyn Irene Thrailkill | 2:16cv11243 |
| Ivy | Bernice L. Albert | 2:13cv07768 |
| Ivy | Brenda M. Littleton | 2:15cv15258 |
| Ivy | Melissa Sue Underwood Koch | 2:13cv28532 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ivy | Tamela Jean Rowe | 2:16cv07229 |
| Izworski | Sheri Dee | 2:13cv24070 |
| Jablonski | Naheda | 2:16cv00273 |
| Jacek | Ann Louise | 2:13cv32974 |
| Jachim | Dawn L. Batchelor | 2:16cv09094 |
| Jachim | Dawn Lynn | 2:13cv12853 |
| Jack | Lori Jean | 2:13cv13462 |
| Jackson | Annette Williams | 2:16cv04085 |
| Jackson | Beverly June Cole Hazen Hunt | 2:15cv14396 |
| Jackson | Brandi | 2:15cv14227 |
| Jackson | Charla Dawn Houston | 2:15cv14397 |
| Jackson | Cheryl Capps Burch | 2:15cv13581 |
| Jackson | Cynthia Kay Henry | 2:12cv03871 |
| Jackson | Denise C. | 2:16cv09299 |
| Jackson | Elizabeth A. | 2:13cv31163 |
| Jackson | Janet | 2:15cv06310 |
| Jackson | Julie Luella Vaughn | 2:14cv13824 |
| Jackson | Karen S. | 2:13cv31164 |
| Jackson | Kelley Leigh Brasher | 2:15cv13739 |
| Jackson | Linda B. | 2:14cv07131 |
| Jackson | Lottie | 2:15cv16556 |
| Jackson | Lucile Walker | 2:14cv00603 |
| Jackson | Marlene | 2:13cv33139 |
| Jackson | Mary M. Walker | 2:14cv03923 |
| Jackson | Nan Faulkner | 2:14cv15540 |
| Jackson | Patricia | 2:13cv27903 |
| Jackson | Patricia Henderson | 2:13cv17238 |
| Jackson | Patty Neal | 2:13cv21850 |
| Jackson | Rebecca | 2:17cv03123 |
| Jackson | Rose | 2:13cv04268 |
| Jackson | Susan Lorraine | 2:14cv08867 |
| Jackson | Susan Tressler | 2:14cv12608 |
| Jackson | Suzanne Gutierrez | 2:14cv09082 |
| Jackson | Teresa D. Church | 2:13cv30384 |
| Jackson | Tina D. Halcomb Latimer | 2:14cv30469 |
| Jackson | Tracy L. Rock | 2:15cv00731 |
| Jackson | Valerie S. | 2:13cv26830 |
| Jackson | Victoria L. | 2:15cv08494 |
| Jackson | Yvonne | 2:14cv21788 |
| Jaco | Aida L. | 2:14cv13967 |
| Jacobs | Bessie Antionette Brown | 2:16cv10325 |
| Jacobs | Victoria Glover | 2:13cv00644 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Jacobs | Wendy | 2:15cv08921 |
| Jacobsen | Gayle F. | 2:14cv17518 |
| Jacobson | Debra | 2:14cv00707 |
| Jacobson | Denise L. | 2:12cv01232 |
| Jacobson | Laura N. | 2:14cv29874 |
| Jacobson | Roberta Jean Fox | 2:14cv14725 |
| Jacobson | Vicki | 2:12cv09867 |
| Jacquez | Isabel O. | 2:14cv04020 |
| Jaeger | Anita | 2:13cv14906 |
| Jager | Edna | 2:13cv18266 |
| Jagger | Deborah Jean King | 2:16cv04721 |
| Jain | Anita U. | 2:14cv18389 |
| Jamar | Stephanie | 2:16cv02366 |
| James | Ann | 2:17cv02664 |
| James | Betty | 2:13cv31165 |
| James | Carolyn McDonald | 2:14cv24326 |
| James | Cathy E. Golden | 2:14cv20301 |
| James | Cindy | 2:13cv15114 |
| James | Delynn | 2:13cv09507 |
| James | Dimitra | 2:16cv04295 |
| James | LaRhonda | 2:13cv07208 |
| James | Lynette | 2:13cv31166 |
| James | Patricia M. Quaife | 2:13cv15761 |
| James | Terri L. | 2:14cv06767 |
| James-Stoltz | Diane M. James Davis | 2:15cv09883 |
| Jandrasitz | Joanne A. | 2:14cv09445 |
| Janeski | Charlissa Ann Shelf | 2:14cv11944 |
| Janke | Melba Williams Franzee | 2:16cv11285 |
| Jano | Bonnie Lee Kimley | 2:15cv15305 |
| Jansen | Kimberly | 2:13cv27725 |
| Jansen | Susan E. | 2:13cv20045 |
| Janson | Susan Marie | 2:14cv15809 |
| Janusczak | Debbie L. Debra Costo | 2:15cv13411 |
| Japp | Rebecca Ann | 2:13cv18931 |
| Jared | Marsha | 2:16cv10633 |
| Jaroch | Cindy Sue Siewerth Jahnke Jaroth | 2:13cv18116 |
| Jarrard | Sheryl Denise | 2:16cv04832 |
| Jarrett | Deborah L. Spann Johnson Merrell George | 2:15cv04896 |
| Jarriel | Cindy | 2:13cv21700 |
| Jarvis | Elainea Laws | 2:14cv10060 |
| Jarvis | Mary | 2:14cv17755 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Javins | Carol Jean Cantley | 2:13cv18479 |
| Jay | Carolyn Smith Master | 2:13cv01899 |
| Jayanty | Teresa Martorana | 2:13cv30934 |
| Jean | Alice | 2:16cv09119 |
| Jean | Barbara J. Davidson | 2:14cv12295 |
| Jeansonne | Norma R. | 2:13cv05496 |
| Jeantete | Patsy A. Martinez | 2:14cv11231 |
| Jeffers | Rebecca | 2:13cv01309 |
| Jeffers | Rita S. | 2:12cv09092 |
| Jefford | Marianne Valletta | 2:13cv04034 |
| Jeffries | Julita Riggs | 2:13cv05836 |
| Jeffries | Marsha Gwyn Irwin | 2:14cv31201 |
| Jelinski | Harriet M. | 2:16cv08176 |
| Jeltema | Kathy | 2:12cv04696 |
| Jemison | Linda Strong Hall Stokes | 2:14cv08869 |
| Jenkins | Bessie Louise Finley | 2:13cv04472 |
| Jenkins | Cindy Cynthia Marie Michelle Speer Land | 2:14cv04199 |
| Jenkins | Deanna Deanne Nmi Brown | 2:14cv28425 |
| Jenkins | Geraldine Thel Jones | 2:14cv28427 |
| Jenkins | Gwendolyn D. Hale Iman | 2:13cv18307 |
| Jenkins | Marie F. Keen Cox | 2:17cv02679 |
| Jenkins | Sandra K. McIntyre | 2:15cv06309 |
| Jenkins | Sarah Roberts | 2:12cv04987 |
| Jenkins | Teresa | 2:16cv12394 |
| Jenkins | Tina Chezanne Davis | 2:12cv04082 |
| Jenkinson | Jenny Beth Dunlap | 2:14cv16128 |
| Jennett | Susan Eileen Marlow Uhls | 2:14cv15789 |
| Jennings | Robin Renne Reece | 2:13cv20260 |
| Jennings | Sharon | 2:14CV27151 |
| Jensema | April A. Lesko | 2:14cv15891 |
| Jensema | April A. Lesko | 2:17cv02993 |
| Jensen | Chantal | 2:14cv17911 |
| Jensen | Elizabeth J. | 2:12cv08154 |
| Jensen | Michele C. | 2:15cv16340 |
| Jensen | Wonder Charmaine | 2:13cv32017 |
| Jenson | Cherie | 2:13cv21098 |
| Jent | Shelly Shelley Jo Miller | 2:15cv14455 |
| Jepperson | Laura Stoner | 2:13cv31715 |
| Jerkins | Gladys E. | 2:14cv27247 |
| Jernigan | Bambi L. Wiseman | 2:15cv09535 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Jernigan | Lisa A. | 2:15cv06299 |
| Jerslid | Patricia A. Linney | 2:13cv15570 |
| Jervik | Shellie Renae | 2:14cv09083 |
| Jesse | Dixie Lee Dowdy | 2:14cv06742 |
| Jewell | Emma Lue | 2:13cv31752 |
| Jewett | Judith M. | 2:14cv11690 |
| Jezior | Raelene M. | 2:14cv04104 |
| Jimenez | Meggan Ann Tague | 2:16cv04675 |
| Jimenez | Paula J. Dunman | 2:17cv02634 |
| Jimenez-Gonzalez | Maria M. | 2:16cv03449 |
| Jimperson | LaVerne Wilder | 2:13cv28536 |
| Jines | Deborah Ann Jones | 2:16cv06724 |
| Jinright | Patricia Summers | 2:14cv28428 |
| Joaquin | Adaljisa | 2:16cv06435 |
| Jock | Becky Colleen Eisinger | 2:13cv02540 |
| Johannessohn | Sara B. | 2:14cv02305 |
| John | Barbara M. | 2:15cv16095 |
| John | Justina J. | 2:16cv06457 |
| Johns | Linda Ann Vicale | 2:16cv01723 |
| Johns | Nellie Delores Chesser Snowden | 2:14cv28429 |
| Johns | Norma Dean | 2:14cv07403 |
| Johnson | Amanda | 2:17cv02880 |
| Johnson | Anita | 2:17cv03527 |
| Johnson | Annie McCall | 2:16cv11973 |
| Johnson | Artionette Davis | 2:15cv12867 |
| Johnson | Barbara Crawford Chancellor | 2:16cv00371 |
| Johnson | Barbara Jean | 2:13cv05771 |
| Johnson | Betty Sue | 2:14cv09084 |
| Johnson | Beverly Ann F. | 2:16cv03400 |
| Johnson | Beverly Perdue | 2:14cv12598 |
| Johnson | Billie Michelle Martin Shaw | 2:16cv05761 |
| Johnson | Bonnie K. Lehmberg Stewart | 2:15cv03109 |
| Johnson | Brandie | 2:17cv02682 |
| Johnson | Brenda G. Lee Vereen | 2:16cv06604 |
| Johnson | Brenda Pace | 2:16cv02992 |
| Johnson | Carol L. Niemann | 2:16cv00795 |
| Johnson | Carol Lewis Crockett | 2:16cv11436 |
| Johnson | Cheri A. | 2:17cv00851 |
| Johnson | Cheryl P. Roy | 2:13cv08730 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Johnson | Cynthia Lynn Larson Chouinard Bethje Froehlich | 2:14cv30984 |
| Johnson | Debbie A. | 2:13cv03537 |
| Johnson | Delilah M. | 2:15cv10705 |
| Johnson | Della Morgan | 2:14cv04204 |
| Johnson | Della R. | 2:16cv11132 |
| Johnson | Denise | 2:14cv09421 |
| Johnson | Denise C. Dillard Belyea | 2:14cv25601 |
| Johnson | Desiree Knapper | 2:16cv03623 |
| Johnson | Diana Echols Jones Dicks | 2:16cv01776 |
| Johnson | Donna Renee Frazier | 2:16cv06809 |
| Johnson | Dorothy Loraine Wells | 2:14cv25797 |
| Johnson | Eunice | 2:13cv23322 |
| Johnson | Eve Marie Berger Martin | 2:15cv05637 |
| Johnson | Evelyn Joan Brown | 2:14cv23632 |
| Johnson | Felicia | 2:15cv07706 |
| Johnson | Frankie E. Adcock Henderson | 2:15cv06079 |
| Johnson | Gertrude M. Trudy Dixon | 2:14cv06313 |
| Johnson | Gloria J. | 2:13cv34044 |
| Johnson | Holly A. Delmolino | 2:17cv03139 |
| Johnson | Jackie Lou Hecker | 2:16cv05998 |
| Johnson | Janae Diane | 2:15cv02078 |
| Johnson | Janice | 2:15cv15109 |
| Johnson | Jody Mary Frayer Cheatom | 2:16cv05275 |
| Johnson | Judith Ellen Crowell | 2:15cv09536 |
| Johnson | Karrie Lee Tervo Groettum | 2:15cv03110 |
| Johnson | Katharina I. | 2:16cv03997 |
| Johnson | Katherine Kay Farley | 2:14cv14288 |
| Johnson | Kathryn Viann Cox Moss | 2:13cv32974 |
| Johnson | Kathy Lee Ann Safaribay Carrell | 2:14cv28075 |
| Johnson | Kimberly Akers | 2:16cv01521 |
| Johnson | Laura Cathryn Reynolds | 2:13cv15019 |
| Johnson | Lauren J. Levine Bernstein | 2:16cv00869 |
| Johnson | Laverne Taylor | 2:13cv33635 |
| Johnson | Leigh | 2:14cv18552 |
| Johnson | Lena S. | 2:13cv30843 |
| Johnson | Leslie Jean | 2:14cv27460 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Johnson | Linda F. | 2:13cv04764 |
| Johnson | Linda N. | 2:14cv13612 |
| Johnson | Linda Sue Torrez Lampley | 2:14cv04105 |
| Johnson | Lori A. | 2:13cv19785 |
| Johnson | Loriann Butler | 2:16cv10833 |
| Johnson | Marcella D. Gail Spears | 2:16cv11735 |
| Johnson | Marga Evelyn Hayes Heil | 2:15cv13109 |
| Johnson | Margaret Ruth | 2:15cv15281 |
| Johnson | Margie L. | 2:13cv20690 |
| Johnson | Mary K. | 2:13cv16419 |
| Johnson | Mary Susan | 2:14cv13179 |
| Johnson | Melissa D. | 2:16cv03606 |
| Johnson | Melody A. | 2:16cv03406 |
| Johnson | Melody A. | 2:13cv20156 |
| Johnson | Melody Thomas | 2:13cv12239 |
| Johnson | Pamela J. | 2:13cv28165 |
| Johnson | Pamela K. Murphy | 2:16cv02760 |
| Johnson | Patricia B. | 2:14cv31504 |
| Johnson | Patricia Lynn | 2:15cv04586 |
| Johnson | Patsy Joan Sullivan | 2:15cv06292 |
| Johnson | Peggy Elaine Harris | 2:13cv07316 |
| Johnson | Robbin Gail Cox | 2:15cv06141 |
| Johnson | Rosalie K. | 2:13cv02556 |
| Johnson | Ruth | 2:12cv07140 |
| Johnson | Ruth E. Schaefer Morrill | 2:16cv12524 |
| Johnson | Sandra Lee Beynon | 2:16cv06460 |
| Johnson | Sheila | 2:13cv17784 |
| Johnson | Simone | 2:13cv33279 |
| Johnson | Stella | 2:14cv08050 |
| Johnson | Susan J. Morris | 2:15cv02415 |
| Johnson | Suzan M. | 2:14cv10266 |
| Johnson | Tamala L. | 2:15cv01677 |
| Johnson | Teresa K. | 2:13cv10989 |
| Johnson | Thebe Moon | 2:14cv03312 |
| Johnson | Tina R. | 2:13cv30318 |
| Johnson | Tonya Nichelle | 2:16cv03299 |
| Johnson | Tracy Parks | 2:15cv01779 |
| Johnson | Vendola | 2:13cv20635 |
| Johnson | Vendola Greene | 2:13cv20228 |
| Johnson | Vivian A. Whitman | 2:17cv02684 |
| Johnson | Wanda Ilene | 2:13cv31899 |
| Johnson | Wendy Gail | 2:16cv11052 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Johnson-Gerken | Edith Ann | 2:13cv10652 |
| Johnston | Denise Irvin | 2:13cv04397 |
| Johnston | Diana Lee | 2:15cv13380 |
| Johnston | Jacquoline | 2:13cv26705 |
| Johnston | LaDonna Crawford | 2:14cv30972 |
| Johnston | Mary | 2:13cv23904 |
| Johnston | Maureen A. | 2:14cv02063 |
| Johnston | Teresa L. Walding | 2:13cv29530 |
| Johnstone | Jacqueline McCall | 2:13cv06042 |
| Joiner | Dorothy Lee | 2:14cv18386 |
| Joiner | Patricia | 2:13cv18245 |
| Joines | Louise Combs | 2:16cv12239 |
| Jones | Alice May Frances Melendev Limon | 2:14cv22996 |
| Jones | Annie DeniseDoughty | 2:15cv15339 |
| Jones | Barbara A. | 2:13cv33638 |
| Jones | Becky M. | 2:14cv17559 |
| Jones | Bernell Williams | 2:14cv00902 |
| Jones | Bernita V. | 2:13cv26706 |
| Jones | Bonnie F. Pondera | 2:16cv12199 |
| Jones | Cheryl Lynn Gloria Venetia | 2:16cv11290 |
| Jones | Christine Joy Murray Howard | 2:14cv30973 |
| Jones | Cynthia | 2:13cv17714 |
| Jones | Dana M. Harris Nelson Shea Richardson | 2:16cv12164 |
| Jones | Dawna L Gladden | 2:13cv04112 |
| Jones | Debra Lynn Newman | 2:16cv06175 |
| Jones | Della Sue George Lagenor | 2:14cv27137 |
| Jones | Diane | 2:17cv01354 |
| Jones | Diann Lynn Spann | 2:14cv17104 |
| Jones | Donna E. O'Brien | 2:17cv04524 |
| Jones | Donna R. | 2:14cv27753 |
| Jones | Donna Virginia | 2:16cv12320 |
| Jones | Dorothy Elizabeth Sanderlin | 2:15cv10240 |
| Jones | Ebony S. | 2:16cv03998 |
| Jones | Ethel E. Schermann | 2:16cv01323 |
| Jones | Fleta Laschelle Brooks | 2:15cv09781 |
| Jones | Gayle Meehan | 2:16cv00824 |
| Jones | Glinde A. | 2:15cv13450 |
| Jones | Gloria Gardner Tate | 2:14cv16987 |
| Jones | Gloria Virginia lowery | 2:16cv05240 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Jones | Jimmie M. Wilson | 2:15cv08938 |
| Jones | Joyce Elaine Anderson | 2:14cv30437 |
| Jones | Judith L. Harchuck | 2:14cv27138 |
| Jones | Judy C. Boston Owens | 2:13cv29013 |
| Jones | Karen | 2:16cv11460 |
| Jones | Karen A. | 2:14cv14098 |
| Jones | Karen Lee Burnett | 2:14cv18295 |
| Jones | Karen Regene Burke | 2:14cv19966 |
| Jones | Kathy Kathleen S Paris Clawson Ping Miley Adams | 2:14cv17912 |
| Jones | Kathy Sue Carlile | 2:14cv09517 |
| Jones | Katie Lee | 2:13cv30535 |
| Jones | Kerri J. Smith Holcomb Head Masten | 2:14cv08077 |
| Jones | Linda C. McCaskill | 2:17cv04198 |
| Jones | Linda I | 2:15cv06289 |
| Jones | Linda J. Pettis | 2:16cv01778 |
| Jones | Linda Till | 2:16cv03259 |
| Jones | Lisa C. Williams | 2:17cv03425 |
| Jones | Lisa D. Wilson | 2:15cv15928 |
| Jones | Lorry Ann Menz | 2:14cv22920 |
| Jones | Mary Anna | 2:14cv04210 |
| Jones | Mary L. | 2:14cv30222 |
| Jones | Maryanne | 2:13cv11335 |
| Jones | Maureen Frances | 2:14cv07669 |
| Jones | Michelle McDonald | 2:14cv19838 |
| Jones | Pamela A. | 2:14cv18754 |
| Jones | Pamela F. Faye | 2:15cv04516 |
| Jones | Rebecca | 2:14cv22528 |
| Jones | Rita B. | 2:15cv11901 |
| Jones | Roxanne | 2:14cv22610 |
| Jones | Sandra | 2:15cv03307 |
| Jones | Sandra Kay Farmer Barrett | 2:16cv01316 |
| Jones | Sandra Timmerman | 2:13cv09311 |
| Jones | Sharon Ruth Holden Kirvin | 2:14cv10268 |
| Jones | Sharron C. | 2:13cv06628 |
| Jones | Sheila A. | 2:16cv09521 |
| Jones | Shelley Kirstein | 2:14cv04106 |
| Jones | Sherryl D. | 2:13cv09279 |
| Jones | Shirley Elizabeth Cleaton | 2:14cv30213 |
| Jones | Shirley Jeanne Aiton | 2:17cv02687 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Jones | Sondra A. Adams | 2:15cv10336 |
| Jones | Sue Ann Iver Oliver | 2:15cv02939 |
| Jones | Susan Castro | 2:13cv17997 |
| Jones | Tamera | 2:13cv14351 |
| Jones | Terry Ann | 2:15cv07870 |
| Jones | Tina M. Jarvis | 2:14cv12835 |
| Jones | Velma Delois | 2:13cv32447 |
| Jones | Virginia Jeannett Tucker | 2:14cv29066 |
| Jones | Viveca Rene Taylor | 2:17cv02145 |
| Jones | Vivian | 2:15cv06284 |
| Jones-Smalley | Merlin T. Jones | 2:14cv29101 |
| Jones-Temple | Harriett | 2:14cv17544 |
| Jonson | Dolores Sanders | 2:15cv14614 |
| Jonus | Angela | 2:12cv06511 |
| Joosten | Gaylene | 2:13cv11107 |
| Joplin | Wilma J. Raymer | 2:16cv02243 |
| Jordan | Annie Grace | 2:15cv03508 |
| Jordan | Cathey Jean | 2:13cv19673 |
| Jordan | Cheryl Brandon | 2:13cv21107 |
| Jordan | Derena Mae Tullos | 2:15cv13413 |
| Jordan | Helen Marie Grace Les Diego Hicks | 2:13cv03249 |
| Jordan | Janice F. | 2:17cv04525 |
| Jordan | Jean Irene | 2:14cv21882 |
| Jordan | Kathy Danielle Wohlgemoth | 2:15cv08942 |
| Jordan | Mary Ann | 2:15cv09537 |
| Jordan | Mary Williams | 2:15cv04934 |
| Jordan | Nancy Wisenbarger | 2:13cv24948 |
| Jordan | Patricia A. | 2:14cv18547 |
| Jordan | Rosandra L. | 2:15cv15176 |
| Jordan | Sheilah K. Miser | 2:16cv05764 |
| Jordan | Teresa M. Turner Manasco | 2:16cv10609 |
| Jordan-Jones | Laurice | 2:13cv03248 |
| Jore | Tonya Yvette | 2:14cv14504 |
| Jouben | Sophie | 2:13cv07985 |
| Jousma | Judy M. Stadler | 2:14cv29954 |
| Joy | Gloria J. Alexander | 2:14cv20311 |
| Joy | Roxanne Rene Butcher Sharp Cote Clink | 2:13cv03832 |
| Juarascio | Deborah Ann | 2:16cv09800 |
| Juarez | Mitzi Thompson | 2:17cv04204 |
| Juarez | Pamela J. Robertson | 2:14cv13996 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Judah | Carla Swanson | 2:14cv07672 |
| Judd | Sally Clark | 2:14cv16761 |
| Judkins | Rhonda L. Alexander | 2:14cv09831 |
| Juelfs | Donna M. | 2:16cv09784 |
| Juergens | Lisa J. | 2:13cv13455 |
| Juge | Stacie Lee Dupart | 2:17cv02704 |
| Jump | Judy | 2:13cv25501 |
| Jumper | Rebecca | 2:13cv03156 |
| Jung | Christina Powell Wilson | 2:14cv03317 |
| Jungemann | Kathy D. Freiteg | 2:15cv15180 |
| Junkins | Danielle | 2:13cv26447 |
| Jurado | Isabel I. | 2:14cv10631 |
| Just | Christina C. Bujalski | 2:16cv12298 |
| Just | Denise | 2:16cv11877 |
| Justice | Beth | 2:12cv08191 |
| Justice | Glennia S. Stilner | 2:16cv01305 |
| Justice | Sheree Denise | 2:14cv08872 |
| Justin | Siobhan M. | 2:14cv05730 |
| Kackenmeister | Diane Deutschle | 2:16cv04913 |
| Kadletz | Kathy A. Canaday | 2:12cv09817 |
| Kaehler | Laurie Ann Derwin Kaettler | 2:13cv22864 |
| Kahle-Simonette | Kelly Sue | 2:16cv10199 |
| Kaiser | Andrea L. Cartun Kottler | 2:14cv30001 |
| Kalfuntzos | Kelly L. Keen | 2:16cv02648 |
| Kaminski | Debora M. Gordon | 2:15cv15755 |
| Kamish | Corrine Smasal | 2:16cv10732 |
| Kamm | Marian Joel | 2:15cv08320 |
| Kampin | Audrey Jane | 2:16cv04525 |
| Kamps | Cherie L. | 2:13cv23186 |
| Kamps | Lynn Marie Perrett | 2:15cv06183 |
| Kanavaloff | Dianne Whaples | 2:13cv17813 |
| Kane | Alice Christine Christy | 2:12cv03365 |
| Kane | Lizabeth A. Szemple Perucki | 2:15cv11374 |
| Kanemaru | Chandra Reiko | 2:14cv30146 |
| Kanemaru | Chandra Reiko Nakamura Kubo | 2:14cv08873 |
| Kantun | Glenda | 2:13cv02357 |
| Kanupp | Vickie L. | 2:15cv04630 |
| Kao | Bridget J. | 2:16cv00644 |
| Kapelczak | Yvonne C. Apodaca | 2:16cv09494 |
| Kaplowitz | Dolores Bernstein | 2:13cv09129 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kappel | Rena B. Schoenberg | 2:17cv01372 |
| Kapuler | Sandra | 2:13cv19250 |
| Karasek | Suzanne M. Sue Smith | 2:15cv05638 |
| Kardos | Melissa A. | 2:16cv03596 |
| Karlin | Karola A. | 2:13cv16084 |
| Karolak | Michele L. Montijo Ybarra | 2:14cv09560 |
| Karsch | Christine Evans | 2:15cv09585 |
| Karsen | Sandra L. | 2:14cv07133 |
| Kasbarian | Srpui Angela Chimayan | 2:14cv08874 |
| Kasminoff | Sandra L. | 2:13cv14962 |
| Kassick | Mary A. | 2:14cv16309 |
| Kaster | Lori Roesch | 2:13cv04990 |
| Katchmazenski | Edith Beril Edenburn | 2:16cv11841 |
| Katchur | Mary Kathleen | 2:14cv02017 |
| Kates | Lynda Lee Crompton McCann Donohue | 2:13cv22228 |
| Kathan | Charlotte Jean Sexton | 2:13cv21596 |
| Katleman | Laura Prue | 2:15cv04757 |
| Katz | Donna | 2:13cv06712 |
| Kauffin | Alea Goins | 2:14cv14686 |
| Kauffman | Christina | 2:13cv13016 |
| Kaufman | Jeanacarol Elouise Hemmer | 2:15cv11734 |
| Kavanaugh | Christine A. | 2:14cv20483 |
| Kaymakcian | Patricia A. Vaz Mayer | 2:16cv00174 |
| Kazee | Mary Lou Blevins West | 2:13cv18487 |
| Keams | Charlotte Paddock | 2:15cv07982 |
| Kean | Cynthia Alaniz | 2:14cv25156 |
| Kearns | Debra L. | 2:14cv03924 |
| Keathley | Melanie Ann Kindred Bollinger Wilson | 2:15cv08192 |
| Keating | Kelly M. | 2:15cv07753 |
| Keating | Maryann Waldner | 2:13cv11443 |
| Keating | Tisha Vandiver | 2:15cv04930 |
| Keck | Catherine H. | 2:15cv14920 |
| Kee | Deborah (Debbie) G. Weems | 2:16cv10917 |
| Keefe | Faye Jean | 2:14cv22246 |
| Keefer | Patricia A. Watkins | 2:15cv04922 |
| Keegan | Michelle | 2:14cv04954 |
| Keeley | Joyce M. Ashley | 2:15cv11641 |
| Keen | Carolyn Louise | 2:15cv05332 |
| Keen | Melissa A. | 2:17cv00863 |
| Keena | Diana Kaye | 2:14cv00094 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Keenan | Christy Walters | 2:14cv14988 |
| Keenan | Deborah Jean Mixom | 2:14cv18800 |
| Keene | Nora Virginia | 2:16cv11053 |
| Keene | Sheila A. Hansley | 2:14cv09675 |
| Keener | Christina M. | 2:14cv13556 |
| Keener | Etta Nyoka | 2:13cv23375 |
| Keener | Lorene | 2:13cv21701 |
| Keener | Sandra Kay Amos | 2:16cv09614 |
| Keeton | Sheila | 2:13cv12370 |
| Keeton | Teresa Jo | 2:13cv21090 |
| Kegin | Roxanne | 2:13cv19147 |
| Kehoe | Deanne M. Nurnberg | 2:16cv12065 |
| Keith | Pamela J. Stout | 2:15cv06916 |
| Keith | Robina Jean Herman Raszeja Nielsen | 2:16cv02987 |
| Keithley | Tiffany | 2:13cv23364 |
| Kelch | Tracy L. | 2:15cv15306 |
| Kell | Deborah Sharon Whattey | 2:16cv02808 |
| Kell | Elizabeth Sue Cutright Walters | 2:14cv14797 |
| Kell | Tiffany | 2:13cv04903 |
| Kellar | R. Kaye Tatum Lucas | 2:15cv02940 |
| Kelleher | Lisa Marie Barker | 2:14cv08107 |
| Keller | Charmaine Louise | 2:13cv31605 |
| Keller | Lindsay M. Sawyer | 2:15cv09539 |
| Keller | Natasha C. Bueno | 2:16cv06778 |
| Keller | Selina Carol Lucas | 2:14cv09086 |
| Keller | Tina Louise Miller | 2:13cv21508 |
| Kelley | Deborah Gibler Cole | 2:16cv06687 |
| Kelley | Martis J. | 2:14cv13331 |
| Kelley | Peggy | 2:13cv10526 |
| Kelley | Robin Lynn Sumey | 2:15cv05799 |
| Kelley | Shawna E. Ordway | 2:14cv24571 |
| Kelley | Shirley M. | 2:16cv11467 |
| Kelley | Yvette S. Murray Koffman Bellis | 2:15cv05551 |
| Kellogg | Christina | 2:13cv05912 |
| Kellogg | Vicki L. Banham | 2:14cv22284 |
| Kellow | Stacy Jilg | 2:14cv17785 |
| Kellum | Nancy J. Erke | 2:15cv15497 |
| Kelly | Brenda L. Allen Adams | 2:14cv24534 |
| Kelly | Catherine | 2:13cv07171 |
| Kelly | Cindy | 2:14cv08063 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kelly | Daisy M. Nickoli | 2:16cv06120 |
| Kelly | Gloria Ambrosetti | 2:15cv11603 |
| Kelly | Jane Summers | 2:14cv22079 |
| Kelly | Jeanette C. | 2:14cv03850 |
| Kelly | Linda J. | 2:13cv32680 |
| Kelly | Nancy | 2:13cv04710 |
| Kelly | Teresa | 2:13cv29672 |
| Kelsch | Julie S. | 2:15cv14818 |
| Kemp | Barbara L. Franson | 2:13cv15016 |
| Kemp | Janice Gansen | 2:16cv08179 |
| Kemp | Tracy Lawrence | 2:14cv26485 |
| Kemper | Lynn M. Wade | 2:15cv09154 |
| Kendall | Katheryn Geraldin Dove Gerry | 2:16cv12541 |
| Kendrick | Ramona | 2:16cv07053 |
| Kendzie | Deborah A. Close Droman Hawkins Kuntzman | 2:15cv11812 |
| Kennebrew | Essie Ricks | 2:15cv14163 |
| Kennebrew | Valerie | 2:15cv03002 |
| Kennedy | Amy N. | 2:15CV11513 |
| Kennedy | Darla Lynn | 2:14cv08876 |
| Kennedy | Judith G. Nichols | 2:16cv10738 |
| Kennedy | Kimberly Anne | 2:13cv23683 |
| Kennedy | Leah Ann | 2:14cv09789 |
| Kennedy | Melinda Rose Sanchez Younger | 2:14cv00184 |
| Kennedy | Natalie Kaye Esterling | 2:14cv22765 |
| Kennedy | Patricia C. Pasteris Lecuyer | 2:14cv16989 |
| Kennedy | Sue Ellen Wilt | 2:13cv01797 |
| Kennedy | Tracee Ann Garrett | 2:17cv02792 |
| Kennington | Sarah | 2:13cv15462 |
| Kennon | Vernene June | 2:16cv08180 |
| Kenny | Valerie Tallon | 2:14cv20487 |
| Kent | Patricia | 2:16cv03661 |
| Kent-Rea | Rita Mae | 2:14cv08109 |
| Kenworthy | Dorthy J. Harazin | 2:15cv15499 |
| Keoppel | Elizabeth A. Blum | 2:15cv07630 |
| Kephart | Tracy | 2:13cv04350 |
| Kerby | Kimberly Renee Cox | 2:13cv23097 |
| Kercelius | Laura Carcich Boncich | 2:15cv09629 |
| Kern | Kristine Louise | 2:16cv01977 |
| Kernizan | Kathleen D. | 2:15cv04758 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kernodle | Elizabeth Joanne | 2:16cv02800 |
| Kerns | Donna Rae | 2:14cv15928 |
| Kerr | Carol Moles Rosei Dumont | 2:16cv08181 |
| Kerrigan | Sandra J. Kalesh | 2:14cv07670 |
| Kersetter | Marcia | 2:14cv22628 |
| Kersey | Jeanie Carol | 2:13cv12054 |
| Kershaw | Robin Ann Callaway Bradford | 2:13cv02544 |
| Kerstetter | Buffie J. | 2:16cv02585 |
| Kesend | Ellen Judith | 2:13cv19936 |
| Kesser | Emily | 2:17cv04207 |
| Kessler | Carol | 2:12cv09159 |
| Kessler | Jean Marie | 2:14cv04219 |
| Kessler | Sheila M. Heronemus | 2:16cv11498 |
| Ketchem | Linda | 2:14cv10449 |
| Ketcher | Traci Callaway | 2:13cv27624 |
| Ketola | Gail | 2:13cv05112 |
| Keys | Julia N. Brooks | 2:14cv13274 |
| Keyser | Elizabeth F. Keyser Frazer | 2:14cv25503 |
| Khakh | Regina | 2:13cv04275 |
| Khalil | Joann Susan Rasely | 2:13cv27891 |
| Khatib | Kathy | 2:14cv04109 |
| Kibler | Amy Jo Pahut Skradski | 2:14cv24746 |
| Kickhafer | Kimberly Winnen | 2:14cv30148 |
| Kicklighter | Kimberly R. Byrd | 2:13cv15571 |
| Kidd | Jamie | 2:13cv18238 |
| Kiesling | Amanda | 2:13cv06403 |
| Kiessling | Stephenie ZL. | 2:13cv18439 |
| Kight | Debra Williams Ennis | 2:14cv01747 |
| Kiiroja | Lilian Greta | 2:16cv08244 |
| Kiker | Delores Gentry | 2:13cv21702 |
| Kilburn | Earlene Joyce Summeralls | 2:16cv08188 |
| Kilby | Lowanda | 2:13cv07544 |
| Kilgallen | Elizabeth | 2:13cv17059 |
| Kilgore | Lena Meshelle Taylor | 2:14cv03326 |
| Kilgore | Tammy Michelle"Gauntt"Comstock | 2:13cv11944 |
| Killeen | Gretchen K. | 2:14cv22541 |
| Killen | Delois Freeman | 2:14cv29211 |
| Killen | Nicole Marie Shepherd | 2:14cv19722 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Killian | Thelma Louise Tanner Cowart Britt | 2:15cv14011 |
| Kilmer | Sandra Sanora | 2:14cv18861 |
| Kilty | Joanne Chaloux | 2:14cv19839 |
| Kimball | Dianne Marie Stoll | 2:15cv09546 |
| Kimbel | Raetta Carmalea | 2:13cv23130 |
| Kimberly | Annmarie | 2:14cv09088 |
| Kimbrell | Anita Rose Pennington | 2:13cv13745 |
| Kimmons | Janna Ireland Alford | 2:14cv04110 |
| Kimmons | Mars Brown Owens | 2:15cv08542 |
| Kimsey | Cathy DeeAnn Sexton Nicholson | 2:12cv04814 |
| Kinard | Carol A. | 2:13cv28537 |
| Kincaid | Asha Singh | 2:14cv27364 |
| Kincaid | Barbara | 2:13cv12884 |
| Kincaid | Carla | 2:15cv06380 |
| Kincaid | Rosemarie | 2:12cv06560 |
| Kinder | Terri K. Jones Grifith | 2:15cv08959 |
| King | Barbara C. Napier Rouse | 2:13cv20878 |
| King | Betty Louise | 2:12cv08156 |
| King | Billie L. Saxon | 2:13cv24371 |
| King | Carolyn S. Boden Vierthaler | 2:15cv11102 |
| King | Deborah Gail Sapp Latham | 2:14cv19129 |
| King | Diana | 2:17cv03832 |
| King | Donna Basham | 2:16cv05930 |
| King | Elaine J. Anderson | 2:16cv01089 |
| King | Jennifer | 2:17cv03405 |
| King | Joy Y. Loftin | 2:15cv11665 |
| King | Juanetta Bryant | 2:13cv17667 |
| King | Julie A. Lievens | 2:13cv17778 |
| King | June M. | 2:13cv30552 |
| King | Karen E. | 2:16cv10489 |
| King | Kim | 2:16cv05047 |
| King | Lela Diane | 2:14cv16094 |
| King | Linda Grace | 2:13cv29143 |
| King | Louise Marie | 2:13cv24096 |
| King | Mary B. Newman | 2:13cv25345 |
| King | Mary E. | 2:15cv09720 |
| King | Mildred | 2:13cv29134 |
| King | Nora | 2:13cv22582 |
| King | Patricia S. Gorrell Mizell | 2:14cv12299 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| King | Pearl | 2:14cv18087 |
| King | Rita K. Ramsey | 2:14cv08381 |
| King | Rose M. | 2:14cv04527 |
| King | Teresa L. Ward | 2:14cv04112 |
| King | Terri Waters | 2:15cv04851 |
| King | Vernedith A. | 2:17cv03140 |
| King | Victoria A. Shay | 2:15cv12997 |
| Kingcade | Deborah A. Gaidos | 2:16cv11722 |
| Kingsbury | Dorothy Edell | 2:13cv13376 |
| Kingsbury | Margaret | 2:13cv28794 |
| Kingsley | Marliss M. Fox | 2:15cv09561 |
| Kingston | Victoria Lynn | 2:14cv07895 |
| Kinkoph | Kelly Ann | 2:15cv15516 |
| Kinlaw | Kimberly Evelyn | 2:14cv20983 |
| Kinlaw | Kimberly Evelyn | 2:14cv08080 |
| Kinler | Jeanette C. Incrivaglia | 2:16cv01324 |
| Kinnaman | Connie L. | 2:13cv29457 |
| Kinney | Angela | 2:13cv10168 |
| Kinney | Nancy M. | 2:17cv01667 |
| Kinsey | Kathryn Lee | 2:14cv07902 |
| Kipp | Debra | 2:13cv22481 |
| Kirby | Alisa Louise | 2:14cv23625 |
| Kirby | Barbara Gail Wyatt | 2:15cv16353 |
| Kirby | Bonnie Miller | 2:16cv03536 |
| Kirby | Brenda Lee Beery | 2:13cv06813 |
| Kirby | Jeanett L. Knowles | 2:14cv21873 |
| Kirby | Jessica | 2:13cv31377 |
| Kirby | JoAnn M. Lavelle Walker | 2:15cv07426 |
| Kirby | Linda Kay | 2:14cv18901 |
| Kirby | Marla Anne | 2:13cv05944 |
| Kirckof | Jeanine Jeri Feela | 2:13cv08915 |
| Kirk | Thomasine C. Burns | 2:14cv24487 |
| Kirkland | Anna | 2:17cv03639 |
| Kirkland | Debra Williamson | 2:17cv01345 |
| Kirkland | Leah | 2:17cv02102 |
| Kirkland-Cook | Melissa | 2:14cv18902 |
| Kirklin | Sheila Pauline | 2:13cv33678 |
| Kirkman | Debra Lynn Cross | 2:12cv03354 |
| Kirksey | Tammy Elizabeth | 2:14cv16129 |
| Kirsebom | Tammie | 2:16cv05421 |
| Kirts | Mariecia Janelle Pitner | 2:13cv15763 |
| Kiss | Carolyn | 2:13cv26037 |
| Kitchen | Lisa S. Dawson Kopp | 2:17cv02797 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Kitchen | Marcia G. | 2:14cv12919 |
| Kitchens | Loretta E. Young McGee | 2:13cv04276 |
| Kitchens | Rebecca Becky Lee | 2:12cv07947 |
| Kittendorf | Kathy Meersma Katherine E. | 2:15cv16546 |
| Kitts | MaryAnn Steele Oborne | 2:14cv12971 |
| Kitzmiller | Dorothy Misbet | 2:15cv03826 |
| Kjersgaard | Monica George | 2:13cv05901 |
| Klassen | Tracye Michelle Ceviston | 2:14cv08274 |
| Klein | Alice Mae | 2:15cv06096 |
| Klein | Diana R. | 2:15cv08201 |
| Klein | Kimberly J. Wintz | 2:16cv00820 |
| Kleppinger | Michele Johnson Warmuth | 2:16cv09954 |
| Klimczyk | Denise E. Yonik | 2:14cv23037 |
| Kline | Donna Beshirsl Terwilliger | 2:14cv15528 |
| Kline | Mildred Millie | 2:14cv15617 |
| Klingel | Jennifer Lee | 2:16cv01795 |
| Kloess | Mildred Idalene Sellers | 2:13cv27362 |
| Kluesner | Cecilia Be Ticas Hernandez | 2:15cv14670 |
| Klutts | Kathy Louise | 2:14cv08083 |
| Kmetz | Kerri Lynn Fisher | 2:14cv08084 |
| Knapp | Betty Sellers Hudson Jarman | 2:14cv11938 |
| Knapp | Cheryl | 2:14cv01464 |
| Knapp | Debbie M. Deborah | 2:14cv30367 |
| Knapp | Diana Burkhardt Lynn | 2:16cv00147 |
| Knapp | Louise K. Garrido | 2:14cv16773 |
| Knapp | Terri L. Rioux Woodley | 2:14cv13976 |
| Knauss | Donella Cates Schmidt | 2:15cv14942 |
| Knee | Connie Sue Beasley Shatley | 2:15cv14157 |
| Knibb | Nancy Carolyn | 2:14cv28077 |
| Knight | Anne Catherine Bearup | 2:14cv25549 |
| Knight | Carolyn S. | 2:14cv18281 |
| Knight | Jennifer Nicole Copeland | 2:13cv10126 |
| Knight | Joyce A. Willie | 2:13cv32237 |
| Knight | Karen | 2:14cv22340 |
| Knight | Linda | 2:13cv04197 |
| Knight | Patricia Reichhart | 2:16cv09523 |
| Knisely | Lori Lantz | 2:15cv08540 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Knobloch | Claudia Mae Tuthiv | 2:14cv04235 |
| Knoke | Ruth A. Boling Harding Dorsey | 2:16cv11486 |
| Knoll | Vivian A. Kopp | 2:14cv01081 |
| Knowles | Martha L. Hylender | 2:16cv10733 |
| Knowles | Patricia Surratt Sizemore | 2:13cv18539 |
| Knox | Ethel Lois Parker | 2:16cv00271 |
| Knox | Florence Daniels | 2:13cv21704 |
| Knox | Gayle Marie Bahakel | 2:14cv27653 |
| Knutson | Joann | 2:17cv03406 |
| Knutson | Lisa M. Arena | 2:14cv26677 |
| Kobus | Malinda Moeller | 2:13cv27604 |
| Koch | Irma Louise Longstreet Moore | 2:13cv07816 |
| Kocks | Peggy Sue Santiago | 2:15cv09670 |
| Kocsis | Peggy | 2:13cv03964 |
| Koehler | Katherine Kessier | 2:14cv17858 |
| Koenig | Terri Jean | 2:16cv11214 |
| Koerperich | Rose Anne Reilly | 2:14cv12185 |
| Kofler | Jill G. Kirschner | 2:13cv15912 |
| Kohutek | Betty Schraeder | 2:13cv15572 |
| Kolacz | Regina | 2:13cv32224 |
| Kolb | Hilda M. Culver | 2:15cv14231 |
| Koloc | Pamela M. Helmrichs | 2:15cv15517 |
| Kolpin | Georgiana Breil Schultz Prause | 2:16cv01273 |
| Kolpin | Georgiana Greil Schultz Prause | 2:13cv20968 |
| Konruff | Sallie | 2:15cv08312 |
| Koochagian | Loretta Prince Webb | 2:15cv03678 |
| Koon | Michelle P. | 2:14cv26895 |
| Koontz | Diane Jennifer | 2:14cv07904 |
| Koosman | Sarah A. Koves Savino | 2:16cv05042 |
| Kopek | Jane Anne Zay | 2:13cv10920 |
| Koperwhats | Lisa Honickel | 2:14cv18967 |
| Kopiec | Julie Elizabeth Kehoe | 2:14cv08878 |
| Kopke | Shannon Lynncash | 2:13cv12944 |
| Koprowski | Darlene Skladany | 2:15cv07003 |
| Korn | Patricia Grier | 2:13cv33833 |
| Korn | Patricia June Grier | 2:13cv21565 |
| Kosakowski | Sonia Alvarado Olivia | 2:16cv10955 |
| Kosmider | Bethany | 2:13cv21181 |
| Koster | Esther Marian | 2:16cv03093 |
| Kothenbeutel | Thelma L. Ringel Keith | 2:16cv11478 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Kotlarsz | Bette D. Bishop Yocum Carpenter | 2:13cv09366 |
| Kovach | Amber | 2:14cv07508 |
| Kovach | Renee T. | 2:13cv15546 |
| Kovaleski | Lisa Elaine | 2:14cv22559 |
| Kovalovich | Mary Ryle | 2:16cv02568 |
| Koveleski | Christine Pacheco | 2:14cv21668 |
| Kowalczyk | Tracy | 2:17cv04246 |
| Kowles | Sandra M. Clay | 2:16cv01922 |
| Koziol | Deborah Jean | 2:16cv06642 |
| Koziol | Josephine E. | 2:14cv28446 |
| Krajewski | Gayle Patricia Buchar Moher | 2:16cv12067 |
| Krambeer | Melanie | 2:14cv07905 |
| Kramp | Beverly Diane Wallin | 2:14cv19583 |
| Krantz | Robalynn | 2:13cv01768 |
| Krause | Kathleen Marie | 2:14cv10191 |
| Kreber | Kathy Ann | 2:16cv02553 |
| Krebs | Erline S. Wachman | 2:14cv29775 |
| Kreeger | Theresa A. | 2:14cv12099 |
| Krehbiel | Dorothy A. | 2:14cv29691 |
| Kreiss | Diane E. Matre | 2:13cv12372 |
| Krengulec | Susan Lynn McIntyre Johnson Pine | 2:14cv28489 |
| Kressman | Claudine LaVergne Dean | 2:16cv00829 |
| Krevanko | Brigette | 2:17cv03209 |
| Krichmar | Galina Yundelson | 2:16cv02523 |
| Krieger | Carolyn G. | 2:16cv07992 |
| Krisha | Maryanne Shephard | 2:14cv26033 |
| Kristof | Tracei | 2:14cv04116 |
| Kritschgau | Jean | 2:16cv04874 |
| Kritzer | Kathy L. Yakubik Apelons | 2:16cv06463 |
| Krob | Beverly | 2:13cv21705 |
| Krolikowski | Barbara L. | 2:13cv07508 |
| Kroll | Brenda Diane Flowers | 2:15cv01524 |
| Krone | Pamela Sue Eubanks Dean | 2:14cv26669 |
| Kropelnicki | Misty D. Thompson | 2:16cv09675 |
| Krout | Margaret Ann Hughes | 2:15cv03173 |
| Krout | Yvonne Marie | 2:14cv28079 |
| Krtolica | Margarite Maria Margaret | 2:13cv12373 |
| Krueger | Debbi J. McClure Onken | 2:15cv08970 |
| Kruithoff | Karen Jillayne Mast | 2:14cv23624 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Krusinski | Joan Marie | 2:14cv08111 |
| Krutsch | Dawn M. Nebelung | 2:14cv09424 |
| Krzywonos | Patricia | 2:14cv22632 |
| Kubalanza | Nancy | 2:13cv22485 |
| Kube | Carmela Frances Costa | 2:17cv02018 |
| Kubin | Mary L. Sowers McParland | 2:16cv02828 |
| Kuchta | Elizabeth Betty Jo | 2:13cv15249 |
| Kuehn | Angela L. Overland | 2:14cv17400 |
| Kuepers | Christine Taylor | 2:15cv05255 |
| Kuhnhausen | Holy Holly W. Winter Isgar | 2:16cv08783 |
| Kujawski | Joyce A. Schultz | 2:13cv13253 |
| Kuklinski | Lorene A. | 2:15cv01585 |
| Kuks | Patricia Ann Fochtman | 2:12cv02257 |
| Kulikowski | Brenda Matthews | 2:17cv04426 |
| Kulikowski | Kristin Lee Werning Leatherberry Crowe | 2:14cv27139 |
| Kulman | Julianne Waatti | 2:16cv11376 |
| Kundinger | Diane K. Theime | 2:14cv25734 |
| Kuntz | Lillievee Jayne | 2:14cv04120 |
| Kuntzelman | Melba Anne Paine | 2:16cv03646 |
| Kuperstein | Joan Sternfield | 2:14cv15815 |
| Kurahara | Peggy Garton Cord Murray | 2:15cv03198 |
| Kurek | Elaine M. | 2:14cv18292 |
| Kuriplach | Laurie Ann Maria Candullo | 2:13cv28586 |
| Kurtz | Brigitte M. | 2:14cv10965 |
| Kurupas | Colleen A. Manuele Brannon | 2:15cv07004 |
| Kus | Linda Kay Bell | 2:16cv06633 |
| Kuszewski | Carol | 2:13cv31755 |
| Kuta | Debra K. Miller Lucas Beron | 2:14cv18466 |
| Kutak | Linda Lucille Buhrle Jangala | 2:15cv08316 |
| Kuula | Ann | 2:13cv04354 |
| Kuykendall | Charlene Weaver | 2:17cv02874 |
| Kuykendall | Janice | 2:17cv03645 |
| Kuykendall | Mary F. Morgan Wilkins | 2:16cv10769 |
| Kuyper | Kristen Frances | 2:13cv12672 |
| Kuzmic | Margaret Fisher | 2:14cv17545 |
| Kwedor | Jeanne McColl | 2:15cv09359 |
| Laatsch | Judith G. | 2:16cv03346 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Labard | Porsha M. Caines Lewis | 2:16cv10870 |
| Labbe | Diana L. | 2:14cv30326 |
| Labbe | Pauline | 2:16cv04004 |
| Labedz | Leocadia Czurylo | 2:15cv04760 |
| LaBella | Diane M. | 2:14cv22339 |
| LaBonne | Laura Lee Rieck Hyder | 2:14cv17067 |
| LaBonte | Christine A. | 2:14cv19867 |
| Laborine | Bonnie Lee Lara Winn | 2:14cv03344 |
| Labrie | Michelle A. Frost | 2:15cv02942 |
| Labron | Geraldine Doran | 2:14cv23656 |
| LaBuwi | Diane Kay | 2:15cv13619 |
| Lacey | Carol J. | 2:17cv04406 |
| Lacey | Deborah Kay | 2:13cv30386 |
| Lacey | Sharon D. | 2:13cv00583 |
| Lacey | Shirley | 2:13cv14430 |
| Lachcik | Karen | 2:12cv09894 |
| Lackey | Rosalee Williams | 2:13cv12374 |
| Lackey | Sandra P. | 2:14cv02183 |
| LaCommare | Mary Diane | 2:13cv16467 |
| Lacqua | Elizabeth A. Carbone | 2:14cv08047 |
| LaCroix | Michelle Renay Robideau | 2:14cv21606 |
| LaCrosse | Barbara J. Eiteman | 2:13cv22035 |
| Ladd | Gayle A. | 2:13cv07829 |
| LaDuron | Diosa Wilson Rupert Obsitnick | 2:16cv02482 |
| LaFave | Jerri Lynn Vander Wall | 2:14cv18589 |
| LaFlesh | Tia L. | 2:15cv00976 |
| LaForest | Michelle | 2:13cv31302 |
| Lafrance | Tina Custer | 2:13cv03329 |
| LaGasse | Brenda Joyce Hitchock | 2:16cv03340 |
| Lagow | Jessica A. Yarbrough | 2:16cv06236 |
| LaGrone | Charlotte Kay McDaniel | 2:17cv00633 |
| Laine | Willeen J. Thompson | 2:13cv12435 |
| Lainhart | Geraldine Irene Perih | 2:13cv33680 |
| LaJoy | Donna M. Baker | 2:15cv04763 |
| Lakin | Suzette R. | 2:14cv04162 |
| Lalas-Keigley | Belinda Catherine F. Bogar | 2:14cv22784 |
| Lam | Marliss K. | 2:14cv26628 |
| LaMarche | Tammy Lynn Baker | 2:14cv22336 |
| Lamb | Karen L. | 2:14cv01477 |
| Lamb | Kay Frances Greer Hard | 2:16cv09056 |
| Lamb | Leah Marie Nutt | 2:16cv06199 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Lamb | Lori Rosalie Scarlett Downing Richards Souder | 2:15cv16389 |
| Lambert | Christina | 2:13cv07732 |
| Lambert | Corrie Ann Edick | 2:12cv02183 |
| Lambert | Elizabeth | 2:15cv04685 |
| Lambert | Sharon Anderson | 2:15cv08974 |
| Lambert | Theresa E. | 2:17cv00904 |
| Lambeth | Patricia Presnell | 2:14cv10080 |
| Lambott | Joan M. | 2:15cv15193 |
| Lambrecht | Linda M. Belfanz Koehler | 2:13cv15574 |
| Lambrix | Janice Marie | 2:14cv12698 |
| Laminack | Brenda King | 2:16cv00872 |
| Lamkins | Mary J. | 2:13cv19254 |
| LaMora | Rene A. Cramer | 2:14cv00604 |
| Lampert | Katherine | 2:16cv10737 |
| Lampiagno | Rose | 2:16cv08785 |
| Lanaro | Rossana | 2:16cv10278 |
| Lancaster | Kimberly Danielle Livingston | 2:15cv11815 |
| Lance | Lesia Ann Myers Jaite | 2:13cv21341 |
| Lance | Sherry Hines | 2:14cv28081 |
| Lanchester | Marisa Maresa R. Miller | 2:15cv15254 |
| Landmon | Stephanie | 2:17cv02938 |
| Landon | Leah Rae | 2:13cv11967 |
| Landosky | Tina Marie N. Londowsky | 2:14cv21738 |
| Landrum | Karen Rogers | 2:16cv04746 |
| Landry | Jodi B. Lehneman | 2:15cv07900 |
| Landry | Karen Jean I. Asdilian Asdikian Peery | 2:14cv08724 |
| Landsberg | Kelly | 2:13cv23228 |
| Landwehr | Mary Margaret | 2:16cv08786 |
| Lane | Cynthia Dianne Beach | 2:13cv29009 |
| Lane | Cynthia Kay Crisp | 2:14cv14687 |
| Lane | Dana Michelle Webster | 2:13cv10446 |
| Lane | Judith Elaine | 2:14cv31499 |
| Lane | Kerensa D. | 2:13cv00747 |
| Lane | Lisa Lizzie Marie Carlson | 2:14cv15663 |
| Lane | Marie Darnel Dear Daer | 2:16cv09811 |
| Lane | Patti S. | 2:13cv10957 |
| Lane | Tonya Sheena Woods Logan | 2:16cv07472 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Lane | Virginia | 2:13cv16252 |
| Laney | Flodean | 2:12cv04962 |
| Laney | Minnie P. Hardnett | 2:14cv24528 |
| Lanford | Melinda Gay Martin | 2:14cv10602 |
| Langdale | Tamyra J. Gries Hibbard | 2:15cv11069 |
| Lange | Sue Betty Rock | 2:15cv11130 |
| Langford | Diana Root | 2:13cv24135 |
| Langley | Kimberly L. | 2:13cv19556 |
| Langseth | Dorothy Fae Smith | 2:14cv29729 |
| Langstaff | Ruth A. Wagner | 2:16cv01846 |
| Lanham | Carol Mayfield | 2:14cv04281 |
| Lanham | Kathie Darlene Rogers | 2:14cv25480 |
| Lanigan-Smith | Kellie Sue Berna | 2:16cv06608 |
| Lankow | Gail L. Hanson | 2:14cv28020 |
| Lanoue | Patricia A. | 2:16cv02712 |
| Lanthrip | Jessie | 2:13cv29508 |
| Lantz | Judith Kay | 2:14cv22572 |
| Lantz | Kathy S. Graf Lanston Davis Harmon | 2:15cv13414 |
| Lantz | Kavra | 2:16cv04003 |
| Lanza | Jane | 2:16cv06167 |
| Lapham | Lisa | 2:14cv09817 |
| Lapierre | Donna Gentile | 2:15cv13752 |
| LaPierre | Sandra Elizabeth Brown | 2:14cv22320 |
| Lapoint | Betty R. | 2:14cv10838 |
| LaPorte | Annie L. | 2:15cv04764 |
| Lara | Molly | 2:15cv00739 |
| Larabee | Missaha | 2:16cv01426 |
| Lariviere | Claire G. Gallant | 2:15cv04634 |
| Larnerd | Jean Prouty | 2:15cv00933 |
| Laroche | Simone L. | 2:14cv18129 |
| Larsen | Annette Reynolds | 2:16cv01847 |
| Larsen | Denise M. Counterman | 2:13cv11032 |
| Larsen | Jami Lynne McAllister | 2:14cv18126 |
| Larsen | Nancy Jane Kaufman | 2:13cv31807 |
| Larsen, deceased | Pearle Marie Fults Burkhead Yarnorough | 2:14cv28082 |
| Larson | Brenda J. Zahnow | 2:15cv04765 |
| Larson | Connie Ann | 2:13cv13517 |
| Larson | Deborah A. | 2:14cv30888 |
| Larson | Donna L. Pothier | 2:14cv22303 |
| Larson | Jacqueline E. Alfsen | 2:13cv20999 |
| Larson | Janet Marie | 2:13cv13751 |
| Larson | Judi Judith Ann | 2:12cv06531 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Larson | Kimberly A. | 2:14cv16861 |
| Larson | Margaret R. | 2:15cv00751 |
| Larson | Ulanda K. Stumbo Courtney | 2:13cv03220 |
| LaRue | Barbara Orr | 2:13cv31335 |
| LaRue | Margaret Coffman | 2:16cv01848 |
| LaRue | Rebecca Stroble | 2:17cv03091 |
| Larzo | Melinda Sue | 2:16cv06200 |
| Lascarez | Rosemary Jones Romero Veigas | 2:14cv28492 |
| Laskie | Lanett Patterson Townsend | 2:14cv30318 |
| Lasko | Donna | 2:14cv15027 |
| Lassanske | Lori A. Hodan | 2:17cv02068 |
| Latalladi | Deborah Kurdt | 2:16cv03452 |
| Latham | Pauline S. Eaton Sue McCormick Hawk | 2:14cv20285 |
| Latimore | Mary Ann Green Harrington | 2:14cv23066 |
| Lattimer | Christina Zwilling Featherston | 2:13cv04610 |
| Laub | Cindy S. Deibel | 2:13cv01876 |
| Lauderback | Nancy Brockelbank Phaneus Tabor | 2:15cv04636 |
| Lauderdale | April D. Clinkenbeard | 2:14cv09293 |
| Lauer | Violet M. Littleton Slack | 2:16cv00406 |
| Lauth | Judith Anne Gardner | 2:14cv00376 |
| Lavallee | Sally A. LaMere O'Day | 2:14cv22718 |
| Lavan | Stefanie Lea | 2:14cv13878 |
| Lavino | Linda Lee | 2:15cv12794 |
| LaVoie | Joyce M. | 2:13cv21811 |
| Lavoie | Sara | 2:15cv12864 |
| Law | Rebecca L. Moore | 2:12cv08294 |
| Lawrence | Jill Renee Quick | 2:12cv06183 |
| Lawrence | Nancy Elizabeth Blair | 2:15cv11764 |
| Lawrence | Stephanie | 2:13cv12990 |
| Laws | Thelma Fay McClellan | 2:16cv09405 |
| Lawshe | Glenda Faye Ables | 2:16cv07525 |
| Lawson | Edna M. Reis Barnett | 2:15cv11587 |
| Lawson | Elaine | 2:13cv23274 |
| Lawson | Helena | 2:13cv04547 |
| Lawson | Jan Elizabeth | 2:16cv03330 |
| Lawson | Lisa K. Cheek | 2:14cv02273 |
| Lawson | Phyllis Daris | 2:13cv25278 |
| Lawson | Tammy Sue | 2:16cv07059 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Lawyer-Johnson | Barbara Gene Lowe | 2:12cv02690 |
| Lay | Carol Hullett | 2:13cv08998 |
| Lay | Pat A.. Goodson | 2:14cv21652 |
| Layne | Julie M. Cole Zimmers | 2:16cv10655 |
| Layton | Janet E. | 2:16cv01923 |
| Layton | Jerry | 2:16cv07056 |
| Laza | Helen Grace Canaday | 2:16cv09679 |
| Lazov | Michell L. Broom | 2:16cv01317 |
| Le | Thao Thi Diem | 2:14cv06431 |
| Leab | Anita Sue Lowe | 2:16cv12637 |
| Leal | Cristina Skally | 2:16cv12012 |
| Leal | Naomi Vargas | 2:14cv23164 |
| Leal-Yniguez | Kathleen | 2:13cv18687 |
| Leaman | Pamela J. | 2:16cv08788 |
| Leap | Carole Perry | 2:16cv05454 |
| Lear | Evelyn Irene | 2:14cv10451 |
| Learmonth | Janine Marie | 2:13cv09327 |
| Leary | Michelle | 2:13cv07070 |
| Leasure | Cheryl L. Welsh | 2:16cv05686 |
| Leasure | Kimberly | 2:14cv18577 |
| Leatherman | Faye Annette Dill | 2:13cv33143 |
| Leathers | Melissa | 2:13cv08340 |
| Lebovich | Anna | 2:17cv00278 |
| Lebron | Emily | 2:15cv10351 |
| Lebron | Yolanda Sepulveda | 2:14cv19912 |
| Lechner | Cornelia Nelson | 2:16cv05612 |
| Lechuga | Felipa Villanueva | 2:14cv30238 |
| Leckbee | Penny | 2:16cv10743 |
| LeClair | Kathy Jane | 2:14cv19044 |
| Lecornu | Laura Gail | 2:14cv19959 |
| Ledbetter | Sandra A. | 2:14cv18167 |
| Ledford | Belva Lyn | 2:13cv23772 |
| Ledford | Jennifer K. Dyke | 2:14cv09551 |
| Lee | Amy D. Blair Matthews Noah | 2:12cv07478 |
| Lee | Angela | 2:13cv08616 |
| Lee | Arleen Delia Alexander | 2:16cv05765 |
| Lee | Constance T. Wright | 2:14cv27650 |
| Lee | Cynthia Cindi Janet Castaneda | 2:14cv10695 |
| Lee | Destani D. | 2:14cv10335 |
| Lee | Dorothy M. | 2:17cv00279 |
| Lee | Emeline | 2:13cv00565 |
| Lee | Geneva Henderson | 2:14cv13531 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Lee | Helen Louise Hilliard | 2:13cv20714 |
| Lee | Janet M. Helms | 2:14cv10273 |
| Lee | Mary Lois | 2:15cv10046 |
| Lee | Mary Lou | 2:16cv08882 |
| Lee | Mary Lou | 2:16cv09873 |
| Lee | Myrle Ann | 2:13cv09183 |
| Lee | Patricia Ann Carman | 2:14cv22236 |
| Lee | Patricia Chaves | 2:13cv04854 |
| Lee | Robin Abrasley Collins | 2:15cv03641 |
| Lee | Vita M. | 2:15cv01887 |
| Leehy, Deceased | Donna | 2:12cv08582 |
| Leeper | Linda Kraft | 2:13cv24782 |
| Leeponis | Muriel | 2:14cv07211 |
| Lefever | Eva E. Veress | 2:14cv26332 |
| Legault | Shelia G. | 2:14cv21867 |
| Leggett | Zeta R. McCracken | 2:14cv17323 |
| Lehr | Teresa | 2:16cv00874 |
| Leiaa | Isable | 2:13cv32039 |
| Leigh | Diana Jo | 2:16cv03389 |
| Leigh | Susan Feldman | 2:14cv19238 |
| Leighton | Judy M. Armstrong | 2:17cv00788 |
| Leija | Angie | 2:13cv21706 |
| Leija | Angie | 2:13cv32948 |
| Leiser-Gold | Sherry Kay Schneer | 2:15cv13883 |
| Leitzen | Heidi L. Ryborn Kindred | 2:14cv30099 |
| Lemaire | Diane | 2:12cv06316 |
| Lemaster | Ramona J. Ginn | 2:14cv26236 |
| LeMay | Angela Renae Pickering | 2:13cv17361 |
| LeMay | Pamela L. Adkins | 2:14cv30405 |
| Lemke | Amy R. Warchol Lesperance | 2:14cv31060 |
| Lemm | Barbara | 2:14cv22650 |
| Lemmons | Angela Naylor | 2:13cv12706 |
| Lemond | Tracy A. Hodges Jones | 2:14cv04123 |
| Lemons | Cordelia W. | 2:13cv18183 |
| Lemons | Neineal Barlow | 2:14cv11925 |
| Lemons | Robin Lynn Frady Smith | 2:14cv19580 |
| Lempergel | Karen L. | 2:13cv14239 |
| Lemus | Patricia | 2:14cv09092 |
| Lenderman | Mary Ellen Bassett Christian | 2:12cv06216 |
| Lenegan | Theresa | 2:14cv19846 |
| Lenihan | Eileen | 2:14cv30586 |
| Lenoir | Leanna Joy | 2:14cv17703 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Lensky | Regina | 2:16cv01144 |
| Lentz | Angie Angela M. | 2:14cv21817 |
| Lentz | Bonnie J. | 2:12cv09760 |
| Lentz | Kathy Bliss | 2:16cv08789 |
| Leon | Deborah Lynn Barning Gilberth | 2:14cv24605 |
| Leonard | Betty Lou | 2:16cv08257 |
| Leonard | Janet Renee Williams Winfield | 2:15cv02305 |
| Leonard | Kimberly K. Neuhart | 2:14cv25743 |
| Leonard | Marion Alice Besmehn | 2:13cv19991 |
| Leonardo | Marlene | 2:14cv04304 |
| Leone | Crystal L. | 2:16cv11761 |
| Leonhard | Diana Klenotic | 2:14cv13199 |
| Leos | Belinda B. Linda Vasquez | 2:15cv02944 |
| Lepore | Irene Bird | 2:16cv01061 |
| Lepri | Gloria Bradley | 2:15cv13755 |
| Lermineaux | Priscilla | 2:14cv04128 |
| Lescarbeau | Gale M. | 2:16cv01849 |
| Lesesky | Sandra | 2:16cv01166 |
| Lesones | Norma J. Walls | 2:16cv07127 |
| LeSuer | Christina McGary | 2:16cv06023 |
| Leszyk | Jacqueline Kay | 2:14cv22576 |
| Letourneau | Julie Martin Coughlin | 2:14cv09986 |
| Leverenz | Deann Lynn Bresser Pavicic | 2:14cv19041 |
| Levesque | Marliese G. | 2:14cv09912 |
| Levi | Hadassa Daisy Benhur | 2:16cv10968 |
| Levin | Cathy | 2:13cv15470 |
| Levy | Wendy Kay | 2:14cv18168 |
| Lewandoski | Diana Sloggatt Cassina Ouellette | 2:13cv08114 |
| Lewellyn | Tammy B. | 2:14cv12991 |
| Lewis | Audrey L. Terry | 2:13cv14910 |
| Lewis | Cheryl | 2:17cv01354 |
| Lewis | Debbie Renee McDaniel | 2:16cv03360 |
| Lewis | Denise R. | 2:14cv30515 |
| Lewis | Diana Marie Mayfield Lutzow | 2:15cv06142 |
| Lewis | Dianne Marie Pendergrass | 2:13cv07192 |
| Lewis | Elizabeth M. Fabazzi | 2:15cv11674 |
| Lewis | Ellen Lynette | 2:14cv30624 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Lewis | Glenda Faye Miller Wilkes | 2:13cv16630 |
| Lewis | Janice Marie Cykosky Ward Newman | 2:14cv20524 |
| Lewis | Joann W. | 2:14cv08765 |
| Lewis | Karen Rena Boss Davis McNish Persinger Ross | 2:13cv20627 |
| Lewis | Kathleen O'Donnell Cone | 2:17cv00280 |
| Lewis | Kristin | 2:14cv02191 |
| Lewis | Learnesha | 2:15cv04767 |
| Lewis | Marian Marion Lee | 2:13cv21354 |
| Lewis | Marsha L. | 2:13cv04428 |
| Lewis | Mary Wilbanks | 2:14cv23480 |
| Lewis | Michelle R. | 2:13cv32927 |
| Lewis | Naomi | 2:13cv17636 |
| Lewis | Nila J. Dikes Norton Cantu | 2:13cv26708 |
| Lewis | Ruth Ann Boggs | 2:16cv04270 |
| Lewis | Sandra Faye Scott | 2:12cv04474 |
| Lewis | Sandra L. Williams | 2:14cv19574 |
| Lewis | Sharon Marie | 2:14cv19847 |
| Lewis | Shelley Jean Winniford | 2:16cv09166 |
| Lewis | Tracie L. Gray | 2:14cv23178 |
| Lewis | Wanda | 2:16cv04133 |
| Lewis-Ramsey | Lisa | 2:12cv09158 |
| Lewis-Smith | Linda C. | 2:16cv02774 |
| Lewman | Lisa M. | 2:13cv15726 |
| Leyba | Karen Dominguez | 2:16cv11249 |
| Leyden | Pamela Lynn | 2:14cv02808 |
| Leyman | Karen Annette | 2:14cv23095 |
| Leyva | Maridee | 2:17cv00937 |
| Leyva-Castaneda | Elisabeth | 2:15cv15208 |
| Li-Bachar | Yumei | 2:15cv09043 |
| Libbey | Leigh Ann | 2:13cv07090 |
| Libby | Alison D. | 2:16cv10701 |
| Liberty | Vicky L. Sibley | 2:14cv17015 |
| Licano | Sharon Kay Keller Wheeler | 2:15cv05199 |
| Liebig | Tracie R. | 2:14cv05672 |
| Liesemeyer | Teresa A. Berner | 2:17cv02999 |
| Light | Marie A. | 2:13cv06873 |
| Lightfoot | Cathleen Espinosa | 2:13cv18567 |
| Likins | Cassey L. | 2:16cv06683 |
| Likins | Cassey L. Wells Crast | 2:16cv03388 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lillejord | Karen Ann Mosch | 2:14cv17731 |
| Lilley | Cynthia Moyer Hale | 2:15cv11043 |
| Lillien | Diane E. | 2:14cv08263 |
| Lilly | Dorothy | 2:14cv17809 |
| Lilly | Faye Jones | 2:13cv26658 |
| Lim | Colleen Marie Matheney | 2:12cv07975 |
| Limmer | Lisa | 2:17cv04506 |
| Limoges | Annette E. Martin | 2:16cv06049 |
| Lincoln | Sharon | 2:13cv03018 |
| Lindberg | Linda E. Soderquest | 2:15cv06388 |
| Lindberg | Sherri L. | 2:14cv17520 |
| Lindemann | Susan Garberich | 2:15cv11871 |
| Lindenmuth | Cheryl Parrish | 2:15cv03919 |
| Linder | Susan G. | 2:13cv32979 |
| Linderman | Pamela Haner | 2:14cv15768 |
| Lindley | Alice Wilson | 2:14cv22897 |
| Lindon | Kathleen L. Kaye Hatton Tipton | 2:16cv07814 |
| Lindow | Elizabeth A. | 2:13cv06798 |
| Lindquist | Amelia | 2:13cv02935 |
| Lindquist | Jane Valente | 2:15cv04643 |
| Lindsey | Becky Heathcott Pruett | 2:12cv05935 |
| Lindsey | Betty | 2:14cv22660 |
| Lindsey | Lorilynn Rene Gieger Johnson | 2:15cv02945 |
| Lindsey-Baker | Donna Marie Francis | 2:15cv08019 |
| Lineberry | Alicia Linn Smith | 2:14cv15349 |
| Lineske | Katrina Norrington | 2:12cv08684 |
| Lingham | Vestina Washington | 2:15cv01284 |
| Linkous | Martha Branham | 2:13cv33692 |
| Linn | Carol Ann Iski | 2:14cv28496 |
| Linton | Linda Carol Moore Liuton | 2:13cv12870 |
| Linton | Lisa Marie R. Massie Lynton | 2:16cv04084 |
| Lipari | Sheryl Anne Wong | 2:14cv01752 |
| Lipinski | Jackie Jacqueline | 2:15cv00737 |
| Lisek | Gail | 2:14cv26621 |
| Lisek | Gail Sorenson | 2:13cv04429 |
| Liskey | Tammy McKenzie | 2:13cv27344 |
| Listul | Sharon | 2:13cv21691 |
| Litke | Nancy Renee Church Duff Grady | 2:14cv28498 |
| Litterly | Susan | 2:13cv10924 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Littich | Norma Jean Arender | 2:14cv18602 |
| Littich | Norma Jean Arender | 2:14cv24695 |
| Little | Cynthia | 2:13cv22024 |
| Little | Diane Pilgrim Sandra Drane | 2:14cv22010 |
| Little | Leanna Lynn | 2:14cv20092 |
| Little | Marcella A. | 2:17cv00282 |
| Little Big Eagle | Marybell Rivera | 2:14cv23496 |
| Littlejohn | Karen Oletta D. Prince | 2:17cv02019 |
| Littleton | Victoria Lyn Faircloth | 2:15cv02082 |
| Littrell | Sharron L. | 2:15cv05215 |
| Litz | Debra | 2:14cv22586 |
| Lively | Alma Jean Brown | 2:16cv08790 |
| Lively | Christy L. Dulle | 2:13cv05242 |
| Lively | Connie L. McGraw | 2:14cv24201 |
| Livingston | Angela Renee Mallow Goodman Newark | 2:14cv22904 |
| Livingston | Debra Moates | 2:13cv29137 |
| Livingston | Janine Lynn | 2:13cv33703 |
| Livingston | Patricia A. Brotherton | 2:16cv12013 |
| Livingston | Rachel LaFoe | 2:14cv09187 |
| Lizenby | Kathryn D. Hinton | 2:16cv12668 |
| Lizotte | Deborah | 2:13cv22779 |
| Lizotte | Patricia L. Andrews | 2:15cv06505 |
| Llewellyn | Michelle L. Shields Monike | 2:16cv12626 |
| Lloyd | Jennifer DeYoung | 2:14cv10097 |
| Lloyd | Kathlyne J. Tracy | 2:14cv25080 |
| Lloyd | Sherry Lee McCullar Honharger | 2:17cv02719 |
| Lloyd-Duncan | Meredith | 2:12cv09153 |
| Loayza-Arocutipa | Mercedes Teresa | 2:16cv05631 |
| Lobascio | Denise | 2:13cv26896 |
| Locher | Patricia | 2:14cv11310 |
| Lockaby | Peggy | 2:12cv08467 |
| Locke | Kimberly Kay Pelton Havard | 2:13cv14971 |
| Lockhart | Margaret Bray | 2:13cv08969 |
| Locklear | Emma Lee | 2:16cv07935 |
| Lockwood | Alfreda A. | 2:15cv06389 |
| Lockwood | Jacquelyn H. | 2:13cv12617 |
| Lockwood | Jamie L. | 2:13cv29235 |
| Lockwood | Kristi J. | 2:15cv11084 |
| Lockwood | Maria | 2:12cv07649 |
| Locy | Amy Sue Ruch Belcher | 2:16cv02773 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lodato | Rosa Lee | 2:16cv05198 |
| Loeb | Shelly Virginia Watts Huggins | 2:17cv04527 |
| Loehmann | Mary Jo | 2:14cv03355 |
| Loera | Margaret A. | 2:14cv18464 |
| LoFaso | Donna Lynn Elliott | 2:14cv07486 |
| Loftus | Julie M. | 2:14cv05935 |
| Logan | Beverly | 2:14cv22325 |
| Logan | Mary A. | 2:14cv01345 |
| Logan | Michal M. Wise | 2:16cv06077 |
| Logan | Nadine H. | 2:15cv04645 |
| Logan | Ruth Graham | 2:14cv18668 |
| Lohr | Brenda Kay | 2:14cv24791 |
| Lokey | Mary Anjela | 2:14cv06441 |
| Lokhorst | Lois K. | 2:13cv03254 |
| Lombo | Jennifer M. Obst | 2:14cv03351 |
| Londeck | Debra | 2:13cv09776 |
| Londrigan | Christine Cristine N. Veith Hawbaker | 2:15cv12875 |
| Lonergan | Naomi | 2:16cv11699 |
| Lones | Lana Owen | 2:15cv14459 |
| Loney | Peggy | 2:13cv12312 |
| Long | Angela | 2:14cv18811 |
| Long | Beth Anne Hutchines Mooney Uroff Bliss | 2:15cv11571 |
| Long | Dawn Marie | 2:15cv15739 |
| Long | Donna M. Sullivan | 2:14cv30536 |
| Long | Fannie A. Ferguson | 2:13cv02133 |
| Long | Janean R. Taylor | 2:14cv15624 |
| Long | Jennie Mae Long Olson Applebee Orman | 2:14cv18899 |
| Long | Madelynn D. | 2:13cv33717 |
| Long | Nerissa S. Shaub | 2:15cv06503 |
| Long | Patricia | 2:13cv30996 |
| Long | Peggy Susan Swafford | 2:15cv08229 |
| Longhurst | Valerie Mae | 2:15cv15307 |
| Longo | Carol | 2:16cv02839 |
| Lonson | Barbara | 2:16cv07052 |
| Loock | Brenda | 2:15cv04768 |
| Loomis | Dawn C. Nelson | 2:13cv15090 |
| Looney | Michelle H. | 2:13cv09287 |
| Lopeman | Tammy R. | 2:14cv23658 |
| Lopez | Ana Felix | 2:14cv09188 |
| Lopez | Angela L. Garcia | 2:14cv29746 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lopez | Bertha Alicia Figueroa | 2:15cv06399 |
| Lopez | Carmen | 2:14cv20776 |
| Lopez | Christina Parada | 2:15cv11622 |
| Lopez | Della Dora | 2:13cv31501 |
| Lopez | Dixie Lavonne | 2:12cv09896 |
| Lopez | Doreen Marie Flores | 2:16cv01495 |
| Lopez | Ester V. | 2:14cv15174 |
| Lopez | Gloria | 2:13cv12597 |
| Lopez | Jennifer | 2:13cv21084 |
| Lopez | Juanita | 2:13cv07199 |
| Lopez | Marline Ena | 2:14cv01755 |
| Lopez | Mary | 2:14cv17108 |
| Lopez | Monica Castaneda | 2:16cv11472 |
| Lopez | Monica Cristina Acosta | 2:14cv18388 |
| Lopez | Natalia Perlaza-Ayala | 2:15cv04769 |
| Lopez | Olga | 2:14cv18983 |
| Lopez | Rusvelinda Lozaquezada | 2:14cv25924 |
| Lopez | Teresa | 2:13cv18742 |
| Lopez | Vicki Lynn Lukis | 2:16cv05769 |
| Lopez-Lake | Maria I. | 2:14cv09664 |
| Lorance | Daisy Mae Smith | 2:16cv11449 |
| Lord | Denise | 2:14cv17521 |
| Lord | Lisa L. Schmerbeck | 2:16cv11231 |
| Lorenz | Susan Boris | 2:14cv18786 |
| Lorenz | Susan K. | 2:14cv08157 |
| Lorenzana | Nelly Maldondo Garcia Laportis | 2:16cv01702 |
| Lorenzo | Delana | 2:14cv20747 |
| Los | Shelly | 2:14cv18282 |
| Loske | Brenda | 2:14cv04130 |
| Lotenero | Christine"Christina Chrissy Antonacci Thomas | 2:13cv29671 |
| Lott | Brenda L. Drake | 2:16cv09681 |
| Lottman | Pamela S. | 2:13cv13907 |
| Lotton | Amanda Sue Earls | 2:14cv08558 |
| Lough | Allison Terlesky | 2:13cv29481 |
| Louisy | Veronica Marcelle | 2:12cv09516 |
| Loury | Jannae Hayes Robinson | 2:15cv13293 |
| Love | Bette | 2:16cv04943 |
| Love | Elizabeth | 2:14cv19600 |
| Love | Patricia Leigh | 2:14cv01905 |
| Lovejoy | Beverly I. | 2:15cv09356 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lovekamp | Ada L. | 2:16cv06235 |
| Lovekin | Sue Lin Lagao | 2:13cv20160 |
| Lovelace | Fran Belton | 2:15cv06417 |
| Loveless | Flora Mae Sparks | 2:14cv12047 |
| Lovell | Nicole Lynn | 2:14cv12910 |
| Lovett | Bertiva Norris Thomas | 2:14cv24080 |
| Lovins | Tori L. | 2:15cv04770 |
| Lowe | Debra K. | 2:13cv13141 |
| Lowe | Karen V. Rogers Walker | 2:13cv31808 |
| Lowe | Linda Sue Helbert | 2:14cv00098 |
| Lowe | Lori Ann Blackson | 2:14cv18722 |
| Lowe | Mary Madeline Huling | 2:12cv05826 |
| Lowe | Rochelle | 2:16cv02929 |
| Lowery | Margie Levina Stewart | 2:12cv04092 |
| Lowery | Melinda | 2:15cv15589 |
| Lowery | Wendy A. Riccardi | 2:15cv14929 |
| Lowman | Amberly D. Flannery | 2:14cv28087 |
| Lowman | Angela Kay Taylor | 2:14cv25721 |
| Lowry | Julia L. D. | 2:14cv00212 |
| Lowry | Valarie Jane Kirk | 2:15cv06403 |
| Lowther | Donna Nida | 2:13cv28540 |
| Lowy | Genoveva C. | 2:13cv07509 |
| Loyd | Cheryl M. | 2:13cv31561 |
| Lozano | Patricia A. DeMayo | 2:15cv04773 |
| Lubeski | Julie A. Chiotti | 2:13cv03658 |
| Lucas | Betty | 2:14cv00381 |
| Lucas | Darylyn L. | 2:14cv10099 |
| Lucas | Darylyn Lee Bragg | 2:13cv23910 |
| Lucas | Julie Teresa | 2:14cv07623 |
| Lucas | Kathryn Elaine | 2:14cv18169 |
| Lucas | Phyllis | 2:13cv17779 |
| Lucas | Rebecca Anne Gunyon | 2:13cv00816 |
| Lucas | Sandra Sandy Sandie | 2:13cv26864 |
| Lucas | Tracy D. | 2:16cv11075 |
| Luce | Nancy G. Rehmann | 2:15cv12380 |
| Lucero | Shari L. Rollins | 2:14cv30764 |
| Lucio | Maria G. | 2:14cv11745 |
| Luck | Barbara Gayle | 2:13cv03917 |
| Ludington | Patricia Jones | 2:15cv00698 |
| Ludlum | Barbara | 2:13cv31384 |
| Ludwig | Lori Sue Marshall Petrosky Marsh | 2:12cv03093 |
| Luebke | Roxan Miller North | 2:14cv19849 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Lueck | Nancy J. | 2:16cv06367 |
| Lufkin | Janet H. Adams Hewes Vacante Hay | 2:15cv14950 |
| Lughas | Annette Harris | 2:12cv08776 |
| Lugo | Olga | 2:14cv09906 |
| Lujan | Dorthy Dorothy Brown | 2:14cv03415 |
| Lumpkin | Joanna Martin Godwin | 2:16cv08791 |
| Luna | Francine | 2:13cv32339 |
| Luna | Maryelva Resio Garcia Moreno | 2:13cv16917 |
| Luna | Sherry K. | 2:13cv03527 |
| Lundell | Irene Myrtle King Boudion | 2:14cv24911 |
| Lundgren-Beagle | Jeanna | 2:16cv04083 |
| Lundquist | Chalice | 2:16cv07357 |
| Lundy | Cecelia M. Waschek Raumer | 2:15cv15160 |
| Lunsford | Melissa Darlene Godwin Smith | 2:15cv14612 |
| Lunsford | Sharon Kay | 2:12cv03308 |
| Lunsford | Sylvia | 2:13cv26138 |
| Lunsford | Teresa Diane Owens | 2:14cv22305 |
| Lurz | Angela P. Dallas Jimenez | 2:15cv11384 |
| Lusinger | Joyce E. | 2:15cv04776 |
| Lussier | Dolly L. Maskell | 2:15cv04779 |
| Luster | Heidi Anita Murray Ledford Wealtha Acree | 2:15cv12577 |
| Lustri | Susan Darlene Tolman''Lister''Bock | 2:13cv01489 |
| Luten | Paula Bitter Rivera | 2:15cv08716 |
| Lutman | Theresa L. Hackler Garwacki | 2:14cv26488 |
| Luttier | Cathy | 2:13cv15926 |
| Luvene | Deanne Reed Michelle | 2:14cv22000 |
| Luzania | Maria | 2:16cv08867 |
| Lyczkowski | Glenda Hancock | 2:15cv08194 |
| Lyle | Cynthia Marie | 2:14cv07444 |
| Lyles | Debra Latrice | 2:15cv15012 |
| Lyles | Debra Latrice | 2:15cv10352 |
| Lyles | Jennifer D. | 2:13cv22279 |
| Lynch | Angela Gustis | 2:16cv08104 |
| Lynch | Beverly | 2:14cv11150 |
| Lynch | Cynthia Cindy M. Brian Crump Dawson Walker | 2:15cv00287 |
| Lynch | Katherine M. Randle | 2:16cv05900 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Lynch | Lisa J. | 2:14cv12243 |
| Lynch | Sandra | 2:16cv05142 |
| Lynch | Sue-Ellen Ruth | 2:15cv15348 |
| Lynn | Wendy L. | 2:14cv15711 |
| Lyon | Loretta Jean Thigpen | 2:14cv08883 |
| Lyons | Christine | 2:14cv09189 |
| Lyons | Deanna Kay Gandee | 2:16cv02193 |
| Lyons | Ellen F. | 2:15cv04647 |
| Lyons | Heather | 2:18cv00018 |
| Lyssy-Purcell | Kristin | 2:14cv11219 |
| Lytle | Carolyn Schneidman | 2:16cv08792 |
| Lytle | Rosena Ann | 2:16cv01145 |
| Lytsell | Sharon | 2:13cv04995 |
| Lytton | Elizabeth Ann Dobbins | 2:15cv15256 |
| Maag | Ethel M. Smith | 2:15cv06502 |
| Maas | Lisa Muter Kugler | 2:13cv08237 |
| Mabe | Rachel Cranford Earnhardt | 2:17cv02608 |
| Mabey | Jeanette Peterson | 2:16cv01060 |
| Mabry | Angela Elaine | 2:16cv11370 |
| MacAllister | Denise | 2:13cv16872 |
| MacAndrea | Lannie Cubley | 2:14cv07163 |
| Macdonald | Michele J. | 2:17cv00859 |
| MacDonald | Shannon M. | 2:14cv13809 |
| MacDougal | Kelly Ann Plane | 2:14cv16769 |
| Mace | Brenda Leona Cole Briggs | 2:15cv11225 |
| Mace | Elizabeth Diane | 2:13cv17096 |
| Mach | Margaret A. Debelevich | 2:13cv09277 |
| Maciak | Jacqueline Wampler | 2:16cv10491 |
| Maciel | Joann | 2:16cv08742 |
| Mack | Cathy L. Womeldorf | 2:15cv04370 |
| Mack | Donna | 2:12cv04052 |
| Mack | Patricia Deloris Patrick Hunter | 2:16cv06865 |
| MacKenzie | Bonnie Gay | 2:14cv04593 |
| Mackey | Rochelle | 2:12cv04395 |
| Macklin | Kim Renee | 2:14cv20096 |
| Macknis | Rita A. | 2:16cv10467 |
| MacLeod | Kanisha Housh Pierce | 2:15cv07216 |
| MacMillan | Tammy Jean | 2:14cv22937 |
| Macri | Jacqueline Y. | 2:14cv28088 |
| MacWilliam | Kimberley Anne | 2:15cv05338 |
| Madden | Dawn Elizabeth Frimel | 2:13cv19957 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Madden | Michelle R. | 2:17cv00584 |
| Maddock | Melissa Ann Biener Britt | 2:15cv00184 |
| Maddox | Gillian Shea Stewart | 2:14cv25298 |
| Maddox | Joan Esther | 2:13cv26369 |
| Maddox | Tonya J. | 2:13cv12108 |
| Maddox | Virjeanna D. Mundell Murray | 2:14cv28686 |
| Maddux | Teresa | 2:12cv09883 |
| Madison | Dianne R. P. | 2:14cv12482 |
| Madison | Georgia Diana Fowler | 2:16cv05491 |
| Madison | Martha | 2:13cv29565 |
| Madison | Michelle Jean Larson | 2:14cv24597 |
| Madonia | Joann | 2:14cv22684 |
| Madsen | Barbara Ellen Luttrell | 2:15cv06386 |
| Madsen | Diane W. | 2:16cv12167 |
| Madsen | Jeanette Gail Deans Marshall Guillaume | 2:16cv04753 |
| Maes | Louise M. Lucero | 2:15cv08042 |
| Maestas | Anita | 2:15cv07950 |
| Maestas | Ceclia K. Padilla | 2:15cv13668 |
| Maez | Bonnie | 2:15cv07792 |
| Magana | Edith | 2:13cv14580 |
| Magana | Hope T. | 2:15cv15654 |
| Magrell | Jacqueline Ann Taylor Imsicke Schummer | 2:13cv19464 |
| Magretto | Patricia Anne | 2:16cv03743 |
| Maguire | Kimberly | 2:13cv10447 |
| Mahan | Brenda L. | 2:14cv06446 |
| Maher | Karen S. North | 2:15cv06385 |
| Mahmoud | Fatima | 2:15cv04653 |
| Mahoney | Chrissie Martin | 2:13cv22782 |
| Mahr | Angela K. Browning | 2:16cv10753 |
| Mahrer | Arliss | 2:13cv19795 |
| Maier | Lelanda Dee | 2:13cv05636 |
| Main | Barbara | 2:13cv10522 |
| Mainard | Jill A. | 2:14cv19964 |
| Mains | Donna | 2:16cv12061 |
| Maiorano | Dawn I. Bruno | 2:16cv08896 |
| Major | Annie L. | 2:15cv08722 |
| Makhlouf | Georgette Mattule | 2:13cv25328 |
| Malcom | Carole Elizabeth Sudduth Aides | 2:15cv11183 |
| Malcou | Bobbi J. Steele Malocu | 2:14cv07914 |
| Maldonado | Christina Quiles | 2:14cv09192 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Maldonado | Guadalupe Domingue | 2:13cv31524 |
| Maldonado | Judith MacDonaso Maesaint | 2:13cv12885 |
| Maldonado | Lydia | 2:13cv29803 |
| Maldonado | Margaret | 2:13cv07209 |
| Mallory | Judy Gent | 2:13cv03522 |
| Mallow | Dawna David | 2:16cv08013 |
| Malo | Ruby Lee Cromwell | 2:13cv03895 |
| Malone | Annie J. Anthony | 2:15cv04784 |
| Malone | Deborah Renee A. Williams | 2:14cv19413 |
| Malone | Elizabeth | 2:13cv11834 |
| Malone | Linda McCallum Crook | 2:14cv25553 |
| Malone | Sharla Wright Shaw | 2:13cv32278 |
| Malone | Sharon Lynn | 2:13cv15291 |
| Malone | Wendy S. | 2:16cv08793 |
| Malpass | Nakoma M. | 2:17cv01813 |
| Maltos | Gregoria A. Rizo | 2:17cv04347 |
| Malvaso | Christina Christine A. | 2:13cv04146 |
| Manahan | Pam Pamela Marie Dodson | 2:14cv13390 |
| Manata | Kathleen Ann | 2:14cv12898 |
| Mancuso | Sandra J. Sandi Bartz Mancuso | 2:14cv01025 |
| Manders | Kimberly M. | 2:16cv03744 |
| Manderscheid | Mary C. Berkley | 2:14cv09193 |
| Mandrell | Lisa Ann Hoxie | 2:13cv11264 |
| Maness | Joyce Liddy | 2:13cv08804 |
| Maney | Cathy Duyck | 2:15cv04654 |
| Maney | Evelyn | 2:13cv24857 |
| Manfredi | Elise Skillman | 2:16cv12705 |
| Manfredonia | Victoria Vittoria | 2:16cv10632 |
| Mangeney | Betty | 2:17cv01354 |
| Mangione | Patrice J. Dunaway | 2:13cv24786 |
| Mangold | Charlene R. | 2:16cv04253 |
| Mangrum | Marta Farr | 2:15cv00740 |
| Manibusan | Antonia | 2:15cv00421 |
| Manis | Tonia | 2:13cv04998 |
| Manley | Deborah DeVoe | 2:14cv23485 |
| Manley | Dona Marjorie | 2:13cv02731 |
| Manley | Mary Lee | 2:15cv08881 |
| Mann | Cindy | 2:14cv04344 |
| Mann | Judy | 2:13cv05000 |
| Mann | Mary | 2:13cv06533 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Manning | Debra | 2:17cv02021 |
| Manning | Jennifer Lin Dunn | 2:15cv15309 |
| Manning | Paula L. Debord | 2:13cv10817 |
| Manno | Deborah | 2:16cv10650 |
| Manor | Kristy Lynn Staton | 2:12cv02137 |
| Mansolo | Gloria | 2:14cv24064 |
| Mansour | Marilyn Peterson | 2:13cv03747 |
| Manthe | Anna Marie Mullis McWilliams | 2:16cv00251 |
| Manuel | Janet Rimlinger | 2:15cv15482 |
| Manuel | Vanessa D. Barber Farley Griffin | 2:16cv12568 |
| Manzella | Kathleen | 2:15cv13200 |
| Mapes | Laurie L. Rogers | 2:13cv09599 |
| Maple | Tami M. | 2:14cv11359 |
| Maqbool | Shameemun N. Williams Munaf | 2:14cv12359 |
| Marcelli | Deborah | 2:14cv26947 |
| March | Jeanette | 2:14cv12894 |
| Marchuk | Cheryl Nelson | 2:14cv16833 |
| Marcini | Sherry L. Muroski | 2:14cv02827 |
| Marconi | Susan Morillo Chaisson | 2:17cv02612 |
| Marcum | Arzella Mae Cornwell Napier England Tichenor | 2:14cv08097 |
| Marcum | Lori Kathleen Wells | 2:12cv07877 |
| Marcus | Pamela Diann | 2:13cv09303 |
| Maree | Nina Henderson Michell | 2:15cv01518 |
| Mares | Patricia Ann Mendoza Sauceda | 2:16cv08804 |
| Mariano | Mary Tomasuco | 2:14cv19982 |
| Marin | Ana M. | 2:13cv30825 |
| Marino | Cheryl Ann Nardi | 2:16cv11770 |
| Marino | Gisela Emmert Rotter Capozzi Gallagher | 2:14cv23600 |
| Marino | Mary | 2:13cv05003 |
| Marino | Rosalie | 2:13cv22589 |
| Marker | Ruth Thomas Irene Thomas | 2:14cv31249 |
| Markes | Esther | 2:13cv12852 |
| Markham | Camille Schilling Bennett | 2:15cv09382 |
| Markham | Martha Williams Hennessey | 2:14cv28502 |
| Markrum | Robin Nixon | 2:13cv17626 |
| Marks | Brenda Leanne. Harris | 2:13cv14358 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Marks | Inis L. Shook Moore Gibson | 2:15cv05295 |
| Marks | Tracy N. Sherman | 2:13cv13882 |
| Marlbrough | Mary T. Fadden Spennicchia | 2:16cv08087 |
| Marlow | Dana Jean | 2:14cv21866 |
| Marmolejo | Melissa Galindo | 2:14cv28095 |
| Marney-Tinsley | Tasha | 2:14cv07138 |
| Maroun | Nadia A. | 2:17cv03497 |
| Marquez | Carmen | 2:16cv02300 |
| Marquez | Lorena | 2:14cv16445 |
| Marquez | Maria L. | 2:13cv30921 |
| Marquez | Michelle Candelaria | 2:14cv12393 |
| Marquez | Rebecca Izaguirre | 2:15cv14400 |
| Marquez-Rey | Brenda G. Cox | 2:14cv15657 |
| Marquina | Margarita | 2:17cv00063 |
| Marr | Susan Lee Pertner Yahne | 2:14cv22793 |
| Marrapese | Christine Croagh | 2:17cv01122 |
| Marrero | Silma | 2:14cv21005 |
| Marrone | Gina | 2:13cv27228 |
| Marsengill | Brenda Barnhardt Cogburn | 2:14cv19987 |
| Marsh | Carol J. | 2:14cv00513 |
| Marsh | Carolyn Louise Barragan | 2:15cv15871 |
| Marsh | Shirley A. | 2:15cv08902 |
| Marshall | Agnes Collins | 2:15cv12660 |
| Marshall | Brianne | 2:15cv08091 |
| Marshall | Dawn | 2:15cv04271 |
| Marshall | Deborah Debra G. | 2:14cv28096 |
| Marshall | Delores JoAnne Crowder King Cornell | 2:13cv13121 |
| Marshall | Donna Sherree | 2:13cv14709 |
| Marshall | Ella | 2:13cv26088 |
| Marshall | Gabriele | 2:13cv26818 |
| Marshall | Gloria Arobayo | 2:16cv05903 |
| Marshall | Lora | 2:17cv00458 |
| Marshall | Melissa | 2:12cv08479 |
| Marshall | Sandra B. | 2:13cv26433 |
| Marshall | Sandra B. Blessingame Martin | 2:13cv19323 |
| Marshock | Dawn | 2:13cv28507 |
| Martel | Jennifer Lynn Freeman | 2:14cv08841 |
| Martel | Joanne M. | 2:14cv20501 |
| Martell | Cynthia Seibert | 2:13cv12213 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Martin | Allison H. Elliott | 2:13cv12080 |
| Martin | Bonnie Mae | 2:16cv08192 |
| Martin | Carmen | 2:17cv01478 |
| Martin | Cheryl L. Nixon | 2:16cv10761 |
| Martin | Dana R. Cisson Crump Bagwell | 2:14cv16364 |
| Martin | Deborah Jean | 2:15cv12564 |
| Martin | Deborah Lea Gibbs Alamia | 2:15cv16050 |
| Martin | Diane | 2:14cv10491 |
| Martin | Diann Knight Loveless | 2:12cv01495 |
| Martin | Georgia | 2:13cv19854 |
| Martin | Hazel M. Hill | 2:13cv16761 |
| Martin | Helen | 2:13cv15476 |
| Martin | Ina Rachel | 2:14cv13756 |
| Martin | Jean R. Ellis | 2:14cv29298 |
| Martin | Jennifer J. | 2:15cv04661 |
| Martin | Kathryn Ann Morse | 2:14cv23138 |
| Martin | Linda Ann Dash | 2:12cv07853 |
| Martin | Linda L. Fulton Rodgers | 2:14cv10928 |
| Martin | Marlys A. | 2:12cv08519 |
| Martin | Mary Kathryn Bunner | 2:14cv03421 |
| Martin | Nancy Ouellette Duffy | 2:13cv13149 |
| Martin | Pamela Denise | 2:14cv08159 |
| Martin | Patricia Ann | 2:13cv30197 |
| Martin | Patricia Ann Worley | 2:14cv18438 |
| Martin | Patti J. | 2:14cv06740 |
| Martin | Paula Rae Newman | 2:16cv04322 |
| Martin | Penny Isenhower | 2:14cv08414 |
| Martin | Roseanna Diem | 2:14cv23671 |
| Martin | Sarah Louise Hoffpauir | 2:14cv29566 |
| Martin | Shelly McDonald | 2:16cv06714 |
| Martin | Sherrise Charlene | 2:14cv09949 |
| Martin | Tamara | 2:13cv08080 |
| Martin | Teresa M. | 2:13cv18703 |
| Martin | Theresa M. Howard Wells Senig | 2:15cv14607 |
| Martin | Tina D. | 2:13cv26695 |
| Martin | Tracy Lynn Brunner DeWeese | 2:15cv00496 |
| Martin | Virginia Helen | 2:12cv09113 |
| Martin | Wanda Jean | 2:16cv08200 |
| Martin | Yolanda Greer Murrie | 2:15cv05077 |
| Martin, deceased | Delores L. | 2:13cv31854 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Martindale | Juanita Perez | 2:15cv04662 |
| Martinelli | Marion L. | 2:14cv05939 |
| Martinelli | Marion Lorraine Morris Cordova Morris | 2:15cv08526 |
| Martinez | Alma G. Ethredge Garza | 2:13cv31002 |
| Martinez | Angela M. | 2:15cv12297 |
| Martinez | Arlene Fogarty | 2:13cv20864 |
| Martinez | Avelina Evelyn | 2:17cv00648 |
| Martinez | Barbara | 2:13cv31786 |
| Martinez | Catalina | 2:13cv12533 |
| Martinez | Doris | 2:13cv13931 |
| Martinez | Elizabeth | 2:14cv20461 |
| Martinez | Eloise | 2:13cv32341 |
| Martinez | Esperanza De Los Santos | 2:16cv09739 |
| Martinez | Estella Campbell | 2:13cv06120 |
| Martinez | Gregoria Reyes Rivas | 2:14cv15613 |
| Martinez | Lillian G. | 2:14cv08472 |
| Martinez | Luz Milagros | 2:16cv01359 |
| Martinez | Margaret L. | 2:13cv26961 |
| Martinez | Maria | 2:12cv09170 |
| Martinez | Maria Candelaria | 2:13cv13817 |
| Martinez | Martha | 2:13cv02147 |
| Martinez | Melissa Rivera | 2:14cv11450 |
| Martinez | Monica Ramon | 2:14cv09194 |
| Martinez | Nancy | 2:13cv05629 |
| Martinez | Norma Rocha | 2:16cv11464 |
| Martinez | Olga E. | 2:15cv08837 |
| Martinez | Patricia Bernice | 2:13cv04730 |
| Martinez | Rose | 2:16cv05740 |
| Martinez | Sara | 2:16cv05554 |
| Martinez | Silvia S. | 2:13cv10310 |
| Martinez | Stella Lobato | 2:13cv30614 |
| Martinez | Susan A. Silva Rangel | 2:16cv06523 |
| Martinez | Tamera I. | 2:16cv10974 |
| Martinez | Teresa Rojas | 2:16cv07737 |
| Martinez | Tracy L. Simonton Mohammad | 2:14cv19545 |
| Martinez | Xiomara | 2:15cv09346 |
| Martinez-De Jesus | Lydia | 2:13cv21584 |
| Martinez-Mangia | Nina | 2:16cv12599 |
| Martinez-Yenor | Maria E. | 2:15cv09353 |
| Martin-Fearon | Rose Taylor Martin | 2:13cv19718 |
| Martini | Mary Burns Hutchko | 2:15cv07148 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Martini | Susan L. | 2:14cv08884 |
| Martin-Mogis | Joanne Barbara | 2:14cv08775 |
| Martinotti | Sheila G. | 2:14cv18437 |
| Marty | Ronnie | 2:13cv04822 |
| Martynowicz | Frances J. Howerton | 2:15cv09577 |
| Masalkowski | Michelle Alice Cole Gressler Bruinehkool | 2:14cv21624 |
| Masartis | Kathleen Kathy J. Winters | 2:16cv09448 |
| Masayon | Carolee Lawrence Bray | 2:14cv11151 |
| Maschler | Bonnie Marie Tracy | 2:13cv20646 |
| Maschmeier | Jeanne Dewitt | 2:14cv01542 |
| Mascorro | Irene | 2:15cv11449 |
| Mascuch | Barbara J. | 2:13cv27673 |
| Masevicius | Madalene | 2:13cv02561 |
| Masias | Denise | 2:16cv01820 |
| Maske | Tammy Tammie Tami Lynn Louise Busby Reeves | 2:13cv12427 |
| Mason | Candace J. | 2:14cv00308 |
| Mason | Carol Biondi | 2:14cv22311 |
| Mason | Donna H. | 2:13cv31171 |
| Mason | Jayme Melinda | 2:14cv28098 |
| Mason | Jewel A. Fletcher Dixon | 2:16cv11781 |
| Mason | Julie Ann Schmeiser | 2:14cv24056 |
| Mason | Margaret | 2:13cv18748 |
| Mason | Patricia | 2:13cv07527 |
| Mason | Teresita Tere Teresa L. Keith Leese | 2:13cv13864 |
| Massa | Teresa M. Garnecki | 2:15cv07147 |
| Massey | Christel Dawn Dion Jones | 2:17cv00605 |
| Massey | Lola Hughes | 2:13cv06255 |
| Massey | Lucinda Rose Davis | 2:14cv22882 |
| Massey | Sherry Sharon L. Mitchell | 2:13cv06195 |
| Massey | Tina Jean | 2:13cv03373 |
| Masters | Beverly S. Bowen | 2:15cv03565 |
| Masters | Diana Snyder | 2:14cv20294 |
| Masters | Terri L. | 2:14cv07446 |
| Mata | Gloria Jean Rosales | 2:13cv23513 |
| Mata | Irene Renee Garza | 2:14cv10282 |
| Mata | Juliana | 2:13cv16417 |
| Matallana | Ingrid | 2:13cv03087 |
| Matecki | Delores | 2:14cv04343 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Mateos | Tammy Marie Preston | 2:13cv27346 |
| Mathena | Hazel | 2:15cv12653 |
| Matherly | Melody Barber | 2:13cv07510 |
| Mathes | Ellen Kinnard | 2:16cv06290 |
| Matheson | Leslie | 2:13cv32974 |
| Mathews | Diana L. Fusiller | 2:13cv24617 |
| Mathews | Linda D. | 2:14cv16840 |
| Mathey | Tracy Lynn | 2:14cv11813 |
| Matheys | Adeline A. Buretta | 2:16cv02513 |
| Mathieu | Monique S. Kidwell Wilkerson | 2:14cv10825 |
| Mathis | Karen Lynn Teal | 2:13cv30828 |
| Mathis | Tina M. Michelle | 2:13cv12615 |
| Matney | Carol Ann Young | 2:14cv09195 |
| Matos | Trinidad Santiago | 2:17cv01780 |
| Matott | Diane Carol Moore | 2:12cv00759 |
| Matson | Marilyn Leonard Stratford Craft | 2:13cv18255 |
| Mattera | Ann A. | 2:15cv15032 |
| Matteson | Gloria Gemme | 2:14cv21938 |
| Matthew | Luanne C. Walsh | 2:14cv19380 |
| Matthews | Florette McDonald Reid | 2:14cv24567 |
| Matthews | Jeanine Louise Roseman | 2:13cv13266 |
| Matthews | Lisa Marie Morehead | 2:16cv09207 |
| Matthews | Shirley J. Nash | 2:14cv25119 |
| Matthews | Tally A. | 2:14cv08044 |
| Mattina | Tammy J. Hamil Byrd | 2:16cv11968 |
| Mattingly | Donna Susie | 2:16cv05914 |
| Mattingly | Sharon Marie Hooks | 2:14cv15865 |
| Mattmiller | Karen | 2:13cv16329 |
| Mattox | Krista J. Acton Taylor | 2:13cv13444 |
| Mattox | Patricia E. | 2:14cv09434 |
| Mattson | Julie M. Liness | 2:14cv12540 |
| Mattson | Mary Jo Miller | 2:15cv04405 |
| Maughon | LeAndra Border Wishard | 2:13cv12375 |
| Maulden | Patricia Ann | 2:13cv11041 |
| Maupins | Saunsira Theresa Welch | 2:16cv12364 |
| Maurer | Karrie Lynn | 2:14cv05496 |
| Mauro | Louise G. Frugoni Curley | 2:14cv01206 |
| Maxedon | Mary Lou McNeill | 2:14cv11910 |
| Maxwell | April L. Barber | 2:15cv03205 |
| Maxwell | Bunny Lee | 2:13cv20788 |
| May | Judy F. | 2:15cv14099 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| May | Mitzi Gail Oboyle | 2:14cv29720 |
| May | Pamela | 2:17cv01354 |
| May | Pamela Dawn Harrison Parks | 2:17cv03905 |
| May | Rhonda Gail Beekman | 2:13cv01260 |
| May | Wanda B. | 2:12cv03532 |
| Mayes | Carolyn Jean Begley | 2:15cv11490 |
| Mayes | Julia Kaye Montague Grant Tripp | 2:16cv10727 |
| Mayes | Myrtle Ervin | 2:13cv31717 |
| Mayes | Ruby | 2:14cv02880 |
| Mayhew | Anna Marie | 2:15cv07873 |
| May-Mahorney | Michele Lynette Lynnette Gay Moore | 2:14cv05584 |
| Maynard | Betty M. | 2:13cv05333 |
| Maynard | Cynthia Michelle Davis | 2:16cv10368 |
| Maynard | Drena Lou Dale | 2:14cv09294 |
| Maynard | Renee Reed Polt Dobson | 2:15cv05541 |
| Mayo | Anita M. Williams | 2:16cv06535 |
| Mayo | Donna Joyce | 2:14cv22251 |
| Mayo | Lilia Pineda | 2:15cv12936 |
| Mays | Carol Sue | 2:14cv00583 |
| Mays | Christine Stacy | 2:13cv22317 |
| Mays | Robyn L. Witzel Johnson | 2:14cv16130 |
| Mayse | Elizabeth Julie Boyd Garcia Groel Calderon | 2:15cv03272 |
| Maytum | Judith Marie | 2:14cv08277 |
| Maze | Tonia Rachelle | 2:13cv22008 |
| Mazzagatti | Mary | 2:14cv03426 |
| McAbee | Paris | 2:13cv27612 |
| McAfee | Ryanne | 2:13cv05633 |
| McAlister | Amanda L. | 2:13cv13670 |
| McAllister | Heidi M. | 2:14cv17758 |
| McAllister | Karen S. Mascetti Austin | 2:17cv02850 |
| McAllister | LaDoris | 2:13cv06232 |
| McAlpine | Betsy A. Springer | 2:15cv08922 |
| McBrayer | Sandy Jackson Nicholas | 2:14cv26998 |
| McBride | Karen Shinn Minnaert | 2:14cv28100 |
| McBride | Sheila K. Moore Tuck | 2:14cv24011 |
| McBride | Tammy R. | 2:14cv09196 |
| McBride | Virginia Abner | 2:13cv03968 |
| McCaig | Dorothy Carlene Sellers | 2:17cv04427 |
| McCall | Beverly | 2:16cv05871 |
| McCann | Anna M. | 2:14cv02012 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| McCann | Gale Bryant | 2:14cv30319 |
| McCarley | Sonya Renea Palmer | 2:12cv09152 |
| McCarroll | Virginia I. Miller Wilson | 2:13cv11697 |
| McCart | Terri Glover | 2:13cv17120 |
| McCarty | Carolyn E. Stepp | 2:16cv12346 |
| McCarty | Debra Kay Williams | 2:13cv06263 |
| McCaslin | Cristi Yvonne Brown Black | 2:16cv11076 |
| McCauley | Judy C. Symons | 2:14cv10487 |
| McCauley | Nuyuan | 2:14cv13154 |
| McClain | Cheryl Ann Start Aaron | 2:14cv28518 |
| McClain | Christy West | 2:13cv31559 |
| McClain | Gail Camargo | 2:16cv01473 |
| McClain | Linda Ann Daniel | 2:14cv22252 |
| McClanahan | Deborah Simpkins | 2:14cv00140 |
| McClanahan | Pamela J. Armstrong | 2:15cv13083 |
| McClanahan | Teresa | 2:14cv13991 |
| McClaren | Terry Sue | 2:13cv06288 |
| Mccleary | Marian A. Lantz-Madison | 2:16cv11517 |
| McCleary | Tina K. | 2:14cv08105 |
| McClelland | Dale B. Koushel Shumas | 2:15cv06011 |
| McClenan | Jamie | 2:13cv22010 |
| McClenny | Donna Jones | 2:17cv00853 |
| McClinsey | Sharon A. Mepzger | 2:12cv08114 |
| McCloud | April Leigh | 2:14cv04960 |
| McClung | Janet A. Spillers Poda | 2:13cv18920 |
| McClure | Marilyn Baker | 2:16cv01607 |
| McClure | Melondy | 2:14cv07674 |
| McClure | Renae | 2:16cv00875 |
| McClure | Rita | 2:14cv05588 |
| McClure | Rita Beth E. | 2:15cv04928 |
| McClure-Peterson | Tina | 2:13cv28069 |
| McCollough | Martha Joan | 2:16cv01480 |
| McCollum | Kimberly Kathleen | 2:16cv08796 |
| McCollum | LuAnn | 2:15cv15944 |
| McCollum | Wanda | 2:13cv16521 |
| McCombs | Danielle | 2:14cv00725 |
| McConnell | Barbara Ann Powers | 2:15cv13132 |
| McCool | Lyndia A. Gordon | 2:15cv07642 |
| McCorkle | Mary A. Spaulding | 2:14cv18472 |
| McCormack | Shirley Cox | 2:16cv11122 |
| McCormick | Joyce M. | 2:14cv11884 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| McCormick | Julianne P. Juli | 2:15cv06435 |
| McCormick | Paige Dana Perkins | 2:17cv03839 |
| McCoy | Clarisa Marie | 2:12cv07646 |
| McCoy | Edna M. Thompson | 2:14cv08475 |
| Mccoy | Edna Mitchell Thompson Maguire | 2:14cv27754 |
| McCoy | Judy Diane Talley | 2:16cv12418 |
| McCoy | Mary Jane Culver | 2:15cv14235 |
| McCoy | Susan Williams | 2:14cv22895 |
| McCranie | Betty J. LeGette | 2:14cv08108 |
| McCrary | Kimberly Wilder | 2:13cv15584 |
| McCrea | Tori L. | 2:14cv04961 |
| McCreary | Vicki Mae | 2:14cv08270 |
| McCreight | Deanna | 2:13cv03521 |
| McCrystal | Pamela Eves | 2:13cv28616 |
| McCubbins | Brenda E. | 2:13cv07511 |
| McCuiston | Peggy Joyce | 2:16cv05833 |
| McCulley | Sherry D. Smiddy | 2:15cv14258 |
| McCumber | Betty Jean Linton | 2:12cv08083 |
| McCune | Kimberly Ann Lee Winningham | 2:13cv14832 |
| McCurdy | Kimberly D. | 2:12cv04090 |
| McCurry | Melissa Butler Parsley Franklin | 2:14cv12860 |
| McDaniel | Betty A. | 2:14cv04139 |
| McDaniel | Bonnie J. Pevny | 2:16cv05959 |
| McDaniel | Bonnie Prescott | 2:14cv18579 |
| McDaniel | Diana G. Sanfilippo | 2:15cv01697 |
| McDaniel | Joyce Steele Layne | 2:15cv13301 |
| McDaniel | Mary Anne | 2:14cv08886 |
| McDaniel | Patricia J. Abercrombie Starling Johnson | 2:14cv21944 |
| McDaniel | Terri Anderson Noble | 2:12cv08250 |
| Mcdermott | Caroljean | 2:15cv09256 |
| McDermott | Melanie Lynn Page Pulliam | 2:14cv17556 |
| McDermott | Patricia Ann | 2:14cv09095 |
| McDermott | Susan Lee McDonald | 2:14cv14065 |
| McDevitt | Joyce | 2:16cv08221 |
| McDonald | Debra K. Winters | 2:14cv00224 |
| McDonald | Jennifer L. | 2:16cv00017 |
| McDonald | Linda L. Parker | 2:14cv26988 |
| McDonald | Mary E. | 2:14cv23445 |
| McDonald | Nancy Dotson | 2:16cv11930 |
| McDonald | Pamela Davidson | 2:12cv03524 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| McDonald | Wanda Leann | 2:13cv08968 |
| McDonaldson | Lynn L. Wilfong | 2:12cv08777 |
| McDonough | Kimberly R. Steffens | 2:15cv03537 |
| McDougall | Lynn M. Knight | 2:16cv11834 |
| McDougler | Joyce M. Ford McWhorter | 2:14cv10332 |
| McDowell | Argene A. Krebsbach | 2:16cv01013 |
| McDowell | Tama M. | 2:14cv13315 |
| McDowell | Tara N. | 2:13cv12328 |
| McDuffee | Janet Beyers | 2:15cv04355 |
| McEachin | Deborah Lawrence | 2:16cv00405 |
| McEachin | Kimberly | 2:13cv01938 |
| McElhenny | Paullette M. Berg | 2:16cv12767 |
| McElreath | Linda Kay | 2:16cv05960 |
| McElroy | Linda S. Worthen | 2:14cv27140 |
| McEwan | Maggie Smith Dawson King | 2:12cv00304 |
| McFall | Barbara A. | 2:13cv06606 |
| McFarlain | Carolyn Ferris | 2:13cv01508 |
| McFarland | Carol Connie Divers Harrison | 2:16cv06375 |
| McFarland | Faith L. | 2:16cv06525 |
| McFarland | Gwendolyn Renee Hare | 2:16cv03901 |
| McFarland | Karen | 2:17cv03936 |
| McFarland | Lashawna M. Drake | 2:15cv06265 |
| McFearin | Grace Workman Silva | 2:16cv01799 |
| McGarrett | Doreen M. | 2:13cv23611 |
| McGarry | Margaret Ann | 2:15cv12766 |
| McGee | Gloria Pyatte | 2:13cv30215 |
| McGee | Toni | 2:13cv27685 |
| McGill | Debra | 2:13cv23809 |
| McGill | Donna M. Tupper | 2:14cv19375 |
| McGillivray | April | 2:14cv17859 |
| McGilvary | Tina Brower Lee | 2:15cv09369 |
| McGinnis | Doris Ann Hernandez | 2:14cv13677 |
| McGough | Elizabeth P. | 2:14cv05765 |
| McGowan | Carol Ann | 2:13cv22721 |
| McGrath | Catherine Katheleen Katie Kip Harrison | 2:13cv06365 |
| McGrath | Nancy Ann Adams | 2:14cv02410 |
| McGraw | Patricia M. | 2:17cv02414 |
| McGraw | Suzanne Marie Gardiner | 2:15cv15353 |
| McGregor | Frances | 2:16cv03247 |
| McGregor | Helene Smith | 2:16cv01821 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| McGregor | Patricia Ray Schwartz | 2:13cv02392 |
| McGuffey | Cynthia Kay | 2:14cv09096 |
| McGuigan | Kellylyn P. | 2:13cv13923 |
| McGuinness | Cynthia Louise Kurtz | 2:13cv32974 |
| McGuire | Shirley Ann | 2:14cv08478 |
| McHale | Mary Jo Staley | 2:14cv10404 |
| McInerney | Kathleen A. Thorp | 2:14cv31304 |
| McIntire | Brenda Joyce | 2:13cv24181 |
| McIntosh | Avery | 2:16cv04817 |
| McIntosh | Mary | 2:13cv02654 |
| McIntosh | Nancy | 2:16cv03560 |
| McInturff | Janice Brill | 2:14cv04143 |
| McInturff | Lori LaBella | 2:13cv22017 |
| McIntyre | Deidre Deidra Irene Starcher | 2:13cv07283 |
| McJunkin | Angie M. | 2:14cv04145 |
| McKay | Joan Thompson | 2:15cv13760 |
| McKee | Alice S. | 2:13cv03454 |
| McKee | Mary F. | 2:14cv22907 |
| McKee | Sharon Kay | 2:16cv10886 |
| McKeehan | Cynthia Lynn | 2:13cv13671 |
| McKeen | Karen A. | 2:13cv13392 |
| McKeever | Deborah Debbie J. | 2:12cv06523 |
| McKellar | Cynthia Rippey Macon Gustin Johnson Wakefield | 2:16cv06533 |
| McKenzie | Amanda Haury McKinsey | 2:16cv04655 |
| McKenzie | Dianna Lynn | 2:15cv14496 |
| McKenzie | Lana Stull O'Connell | 2:13cv03303 |
| McKeon | Carol Jean Deal McKean | 2:14cv21158 |
| McKibben | Betty A. Box | 2:16cv08797 |
| McKibbin | Carole Schramek | 2:15cv12461 |
| McKim | Jacqueline G. | 2:15cv15310 |
| McKim | Tamara Sharrow Monroe | 2:14cv23617 |
| McKimie | Charlotte G. Nice Lucas | 2:13cv27027 |
| McKimmy | Mary W. | 2:17cv01121 |
| McKinney | Carol S. | 2:14cv17330 |
| McKinney | Debra Sue Jordan | 2:16cv01927 |
| McKinney | Jackie Lynn Shoopman Gaines | 2:13cv02923 |
| McKinney | Judy G. Vickers | 2:14cv31261 |
| McKinney | Kathy D. | 2:14cv17507 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| McKinney | Kay Weese Brumfield Linda | 2:15cv06428 |
| McKinney | Teresa Ann Cloom | 2:13cv00667 |
| McKinnon | Ida Frances | 2:14cv29083 |
| McKinnon | Jane A. Hanides | 2:15cv06400 |
| Mckinsey | Ginger | 2:13cv32974 |
| McKissick | Patricia J. | 2:14cv04602 |
| McKnight | Deanna Kay Bush | 2:13cv13720 |
| McKown | Katie L. | 2:14cv07916 |
| McLain | Jamie G. Savaves | 2:12cv08004 |
| McLain | Vickie J. Finley | 2:13cv12592 |
| McLaughlin | Pamela | 2:14cv24595 |
| McLean | Christina M. Wehrer | 2:14cv28117 |
| Mclean | Tina K. | 2:17cv01120 |
| Mclemore | Erica D. Gibson | 2:14cv12039 |
| McLemore | Etta Marie Rogers | 2:15cv15765 |
| McLemore | Judy Sprouse | 2:14cv29736 |
| McLeod | Donna Rose | 2:14cv08312 |
| McLeod | Lauren M. Galvin | 2:15cv01938 |
| McLeod | Lisa Day Grimes | 2:14cv28119 |
| McMahen | Margaret Whitsitt | 2:15cv12662 |
| McMahon | Beryle M. Rackliff | 2:14cv20367 |
| McMahon | Jayne E. | 2:15cv08924 |
| McMahon | Mary Ellen Macintire | 2:13cv16281 |
| McMann | Lori Ann Prause | 2:14cv23698 |
| McMichen | Theresa | 2:13cv30198 |
| McMillan | Ina Sue Carr MacMillian | 2:16cv00469 |
| McMillan | Kay Francis | 2:12cv08123 |
| McMillan | Nancy B. | 2:13cv29466 |
| McMillion | Dorothy L. Veasley | 2:14cv14476 |
| McMinn | Darla Jan | 2:16cv10374 |
| McMonigle | Victoria M. | 2:13cv25468 |
| McMoore | Mariana Napoleon | 2:17cv02337 |
| McMullen | Marie Theresa Iannotti | 2:15cv05848 |
| McMurray | Lenda Freeman | 2:13cv09265 |
| McMurren | Alfreda | 2:16cv03947 |
| McNabb | Angela M. Partin | 2:13cv03856 |
| McNabb | Brenda Lee | 2:13cv31770 |
| McNabb | Deanna Marie Meeks Hill | 2:13cv32974 |
| McNabb | Stephanie Charest Wensil Andrade Townsan | 2:16cv11094 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| McNair | Evelyn G. | 2:16cv03284 |
| McNair | Josephine | 2:13cv18702 |
| McNair | Linda L. | 2:17cv00064 |
| McNamara | Christine M. DeLaTorre | 2:16cv09240 |
| McNamara | Jennifer L. McBride | 2:14cv17572 |
| McNeal | Nancy P. | 2:13cv17420 |
| McNeely | Jana L. Woods Newby | 2:13cv25105 |
| McNeely | Margaret Callahan | 2:15cv06088 |
| McNeil | Versie Cotten | 2:15cv14924 |
| McNeill | Debra Womack | 2:15cv04702 |
| McNeill | Margie | 2:16cv03634 |
| McNew | Penny C. Bray | 2:14cv07449 |
| McNitt | Ann | 2:14cv17443 |
| McPherson | Jennifer | 2:17cv04293 |
| McPhetridge | Kimberly | 2:13cv08281 |
| McQueen | Darlene S. | 2:15cv04215 |
| McQuillen | Judy Young Thompson | 2:17cv02615 |
| McRae | Shirley Ann | 2:13cv24408 |
| McReynolds | Bernadine A. Free | 2:14cv12885 |
| McTarsney | Anastasia | 2:15cv03908 |
| McVearry | Patricia Hudson | 2:14cv31277 |
| McVey | Marilyn Leonard | 2:15cv12462 |
| McVey | Rhonda Hope Hiett | 2:16cv00297 |
| McVicker | Helen R. Kranjae | 2:13cv15586 |
| McWalters | Kathryn Jean | 2:13cv27029 |
| McWilliams | Janis B. Weiss | 2:14cv18893 |
| Meade | Sharon R. Hall | 2:15cv14237 |
| Meador | Lisa M. | 2:16cv08884 |
| Meadors | Marlene E. Rose Thacker | 2:16cv05130 |
| Meadows | Cheryl L. | 2:14cv08843 |
| Meadows | Delia M. | 2:14cv13386 |
| Meadows | Mary Beth Elizabeth McCallion | 2:15cv14731 |
| Meaige, deceased | Freda L. | 2:14cv15099 |
| Means | Vickie Casey Thompson Bird Chavez Means | 2:17cv04179 |
| Mears | Meshaun C. | 2:14cv19441 |
| Mears | Pamela Gale Hornyak | 2:14cv00186 |
| Measel | Janice Elaine Heustis Essick Pappas | 2:14cv08018 |
| Measells | Bobbie J. | 2:13cv33146 |
| Medders | Gloria | 2:13cv22018 |
| Medeiros | Linda H. Argenti | 2:13cv04330 |
| Medina | Christina Marie | 2:16cv08147 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Medina | Sylvia Lopez | 2:13cv19902 |
| Medlen | Linda Fay Piatt | 2:14cv12660 |
| Medley | Lorna L. Moulton Reed | 2:14cv31206 |
| Medley | Tammie J. | 2:14cv06517 |
| Medlin | Harriett J. | 2:16cv08961 |
| Medrano | Maria Dolores Chacon | 2:14cv00483 |
| Medrano | Valerie | 2:14cv10003 |
| Meehan | Maryellen D'Attelo | 2:14cv17746 |
| Meeks | Teri Lynn | 2:16cv04810 |
| Meffert | Debbie Ann Dudley Brown | 2:15cv08098 |
| Megel | Ann | 2:14cv21717 |
| Megginson-O'Neill | Colleen Rae | 2:14cv09797 |
| Meighan | Emily Lombardo | 2:14cv19812 |
| Meissner | Melodie Lea Shamburg Bowser | 2:14cv09210 |
| Meitzler | JoAnna | 2:13cv31441 |
| Mejia | Arcelia O. | 2:14cv30166 |
| Mejia | Lesbia A. | 2:14cv10843 |
| Mejia | Patricia E. Andrade | 2:15cv14436 |
| Melancon | Sherry Lynn Jenkins | 2:15cv12045 |
| Melander | Dorothy J. | 2:14cv11785 |
| Melendez | Barbara Caroline Baker | 2:17cv00413 |
| Melendez | Nitza Villanueva Garcia | 2:16cv08799 |
| Melhado | Cynthia Lynn | 2:13cv26013 |
| Meli | Christine Anne | 2:17cv03466 |
| Melito | Tammy Fey | 2:14cv27824 |
| Mellado | Martha | 2:16cv08802 |
| Mellenthin | Gloria D. | 2:16cv03276 |
| Mellentine | Ida | 2:13cv23671 |
| Mellon | Gloria Lawhorne Burnell | 2:13cv23670 |
| Mellon | Lore Ann | 2:14cv12094 |
| Melnyk | Janet M. | 2:13cv14595 |
| Melton | Christine Joy Rench | 2:15cv15043 |
| Melton | Lisa Susan Driggers Adams Wainwright | 2:15cv10020 |
| Melton | Patricia Golden Watkins | 2:15cv12608 |
| Melvin | Lynne Marie | 2:14cv22602 |
| Mena | Arlette Josefina | 2:15cv13165 |
| Mendez | Graciela Carranza | 2:14cv18586 |
| Mendez | Melvy Karina Rivera | 2:14cv21973 |
| Mendez | Vishaka Deive | 2:13cv31739 |
| Mendez-Chiles | Dawn | 2:13cv06300 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Mendieta | Debbie L. | 2:14cv26263 |
| Mendoza | Amy C. | 2:14cv00106 |
| Mendoza | Ana Maria Gonzalez Luna | 2:13cv18568 |
| Mendoza | Donna L. Stier Myers | 2:17cv03318 |
| Mendoza | Elvira M. E. Martinez Hale | 2:13cv31300 |
| Mendoza | Joyce L. Woosow Elam Grandy Salter | 2:14cv20362 |
| Mendoza | Virginia | 2:13cv22019 |
| Menefee | Billie | 2:14cv04147 |
| Meng | Jan Janine Laree Lenze Talbot | 2:14cv15238 |
| Menge | Brenda | 2:13cv13146 |
| Meraglia | Kathleen Deppe DeMeo | 2:16cv06649 |
| Mercado | Brunilda Carrera | 2:15cv16351 |
| Mercado | Jennifer L. Almeida Rodriguez | 2:15cv12762 |
| Mercado | Milagros Guerrero Rodriguez | 2:14cv17209 |
| Mercer | Brenda Lee Sams Dillahunty | 2:14cv04515 |
| Mercer | Connie R Polston | 2:15cv10119 |
| Mercer | Debra L. Hicks | 2:15cv13099 |
| Mercer | Rebecca | 2:13cv04889 |
| Merchant | Diana Lynn Pace Smith Sullivan | 2:16cv01491 |
| Mercier | Susan Joan | 2:15cv11304 |
| Meredith | Bonita W. | 2:13cv10552 |
| Meredith | Elizabeth Ratcliffe | 2:16cv09684 |
| Merholtz | Barbara | 2:14cv02889 |
| Merica | Melodie Ann | 2:13cv08505 |
| Merkel | Jolene Patricia | 2:14cv07924 |
| Merklin | Tammy | 2:15cv01074 |
| Merrill | Annette Schwarz | 2:13cv24909 |
| Merrill | Jean Garrett | 2:16cv11994 |
| Merritt | Gloria | 2:16cv04136 |
| Merritt | Rosa L. Johnson Griffin | 2:15cv15719 |
| Merry | Margaret Elizabeth Butler Quinlisk | 2:16cv08556 |
| Mertens | Carolina I. | 2:13cv15199 |
| Merwin | Kimberly Anne Hagan Senger Ruff | 2:15cv15045 |
| Mesa | Evangelena Marie | 2:14cv12706 |
| Mesa | Lucia E. Perez | 2:15cv11857 |
| Meshell | Cynthia | 2:13cv20142 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Meskunas | Gala Jean Masters | 2:13cv33910 |
| Mesnil | Diana M. | 2:14cv17522 |
| Messer | Creasie | 2:16cv10892 |
| Messer | Kimberly Bryant | 2:14cv29176 |
| Messina | Laritza Rios Ismara | 2:12cv02140 |
| Messman | Betty Lamson | 2:16cv08369 |
| Meszaros | Mary Theresa McCormack | 2:12cv09246 |
| Metcalf | Barbara | 2:13cv09775 |
| Metcalf | Brenda E. | 2:13cv21493 |
| Metty | Mary Elizabeth Qualls | 2:14cv16675 |
| Metz | Brenda Sue Taylor | 2:12cv03995 |
| Metz | Portia | 2:14cv04530 |
| Metzel | Kristin Kaye Hamilton Conner | 2:13cv02240 |
| Metzger | Kelly F. | 2:13cv25472 |
| Metzner | Frances | 2:14cv23899 |
| Meussner | Hilde | 2:16cv05038 |
| Mewhinney | Sandra | 2:13cv32974 |
| Meyer | Dianna | 2:13cv03496 |
| Meyer | Lisa Catherine Donaubauer Wussler | 2:15cv14251 |
| Meyer | Sandra Barnes | 2:16cv02302 |
| Meyers | Corina Motola | 2:15cv08793 |
| Meyers | Jessica Davis Jowers | 2:14cv11028 |
| Meyers | Shawn Marie Bowen | 2:14cv20555 |
| Meza | Amanda R. | 2:14CV26981 |
| Meza | Argelia | 2:13cv30835 |
| Meza | Margarita | 2:13cv13915 |
| Michalec | Shannon M. Tschida Desmidt | 2:17cv03566 |
| Michalowski | Donna | 2:16cv04754 |
| Michaud | Shelia L. Girard | 2:14cv20080 |
| Michel | Darlene | 2:13cv07196 |
| Michels | Elizabeth Petry | 2:16cv11634 |
| Mick | Rita Jones | 2:16cv12120 |
| Mickey | Ronnie Ronne Sarasohn | 2:14cv14132 |
| Middlebrook | Polly B. | 2:12cv00396 |
| Middlebrooks | Essie Pittman | 2:14cv28530 |
| Middlecamp | Deborah Rose Howard | 2:14cv22609 |
| Middleton | Barbara | 2:13cv07531 |
| Middleton | Deborah | 2:15cv04410 |
| Middleton | DeeAnne Williams Glover | 2:14cv20084 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Middleton | Geraldine A. Smith Anderson | 2:17cv01119 |
| Middleton | Irene J. | 2:15cv04718 |
| Middleton | Kathy G. | 2:14cv19001 |
| Midtun | Marion Sue | 2:12cv09638 |
| Miglianti | Elizabeth L. Johnson | 2:16cv12557 |
| Mikan | Anna | 2:14cv07141 |
| Mikulic | Michele Cathleen Grussmeyer | 2:13cv08799 |
| Milam | Katherine Rice Canada | 2:13cv22961 |
| Milam, deceased | Billie Ruth McKeever | 2:15cv05586 |
| Milan | Sandra Kaye | 2:14cv18288 |
| Milczarek | Maria Patricia | 2:15cv14952 |
| Milefchik | Patricia Ann Mallinger | 2:14cv10396 |
| Miles | Judy-Ann Sanders | 2:14cv16131 |
| Miles | Katrina E. | 2:14cv19372 |
| Miles | Nellie | 2:14cv00108 |
| Miles | Patricia | 2:13cv11925 |
| Miles | Rebecca Sue | 2:14cv06272 |
| Miley | Etta R. | 2:14cv08142 |
| Millage | Linda | 2:14cv02226 |
| Millage | Rebecca A. | 2:13cv08801 |
| Miller | Alberta Darlene Lansberry | 2:13cv32627 |
| Miller | Amanda Renee Rich Money | 2:14cv30335 |
| Miller | Beverly Smith | 2:14cv19447 |
| Miller | Brenda J. Phares | 2:15cv11924 |
| Miller | Candace Renee | 2:16cv04046 |
| Miller | Carla R. | 2:13cv08506 |
| Miller | Carole Ann | 2:13cv21364 |
| Miller | Dana Jo Waller Walls Hemsley | 2:15cv06414 |
| Miller | Debra Sue Allen | 2:17cv04201 |
| Miller | Denise Ann | 2:14cv13128 |
| Miller | Dianna Parthree | 2:15cv13943 |
| Miller | Donna B. | 2:14cv28257 |
| Miller | Donna R. | 2:15cv08953 |
| Miller | Earline Q. Taylor | 2:14cv22613 |
| Miller | Elizabeth Frances Ferguson | 2:14cv30350 |
| Miller | Eugenia Andrea Pace Burham | 2:14cv19187 |
| Miller | Frankie Bryson Ellen | 2:12cv02266 |
| Miller | Georgia Lea Barnett | 2:13cv13150 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Miller | Grace A. Clemons | 2:16cv12005 |
| Miller | Gwendalynn R. Cormier | 2:16cv01686 |
| Miller | Janice | 2:13cv21525 |
| Miller | Jessica R. Sletner | 2:16cv08368 |
| Miller | Joan R. Worley | 2:14cv09941 |
| Miller | Joanna Ennis | 2:13cv07427 |
| Miller | Joy J. Russell | 2:13cv08507 |
| Miller | Joyce | 2:13cv14371 |
| Miller | Julie Woosley Gossett Davidson | 2:16cv04636 |
| Miller | June | 2:15cv05292 |
| Miller | Katherine Bobbi Willis | 2:16cv04722 |
| Miller | Kendra Canter | 2:16cv08423 |
| Miller | Kimberly G. | 2:13cv30716 |
| Miller | Laura Lynn | 2:13cv23376 |
| Miller | Lee Anna | 2:13cv25925 |
| Miller | Linda Karen Karren | 2:13cv03398 |
| Miller | Lori Elaine VanDeWarker | 2:16cv03681 |
| Miller | Lovie L. Noles Messmer Yuzamas Baskette Maddox Watson | 2:14cv08296 |
| Miller | Marilyn Delores Leopard | 2:13cv31123 |
| Miller | Marjorie Ann Sauls Hartsfield Davis | 2:13cv29462 |
| Miller | Mary Celestine Lamb | 2:14cv09296 |
| Miller | Mary E. | 2:13cv24954 |
| Miller | Melissa A. Embs | 2:15cv15519 |
| Miller | Misty Dawn | 2:13cv30209 |
| Miller | Nettie Lynn | 2:13cv14751 |
| Miller | Nicole | 2:14cv13678 |
| Miller | Opal Irene Martin | 2:13cv17769 |
| Miller | Patricia Ann Dolan Willbanks | 2:15cv10714 |
| Miller | Patricia Salyer Mullins | 2:13cv34002 |
| Miller | Rita J. May | 2:13cv33742 |
| Miller | Roberta D. | 2:16cv02311 |
| Miller | Ronda Steele Pantus | 2:16cv05496 |
| Miller | Rosanne Vincent | 2:14cv29079 |
| Miller | Rose Marie Carver Mckinney | 2:12cv02187 |
| Miller | Sandra | 2:12cv09488 |
| Miller | Sharon A. | 2:14cv02745 |
| Miller | Teresa Kay | 2:14cv09501 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Miller | Tracy Ann Foister | 2:13cv13103 |
| Miller | Tracy L. | 2:13cv13866 |
| Miller-Wilder | Lucy | 2:13cv20853 |
| Milligan | Belinda | 2:13cv18085 |
| Milligan | Cynthia L. Marchal | 2:13cv27748 |
| Millison | Debbi M. Chirigotis Vietti Blankenship Jennings | 2:14cv29561 |
| Mills | Barbara Ellen | 2:12cv06757 |
| Mills | Cynthia L. | 2:13cv31834 |
| Mills | Marla Marie Littlejohn Bockman | 2:15cv00422 |
| Mills | Melanie Sue Burnes | 2:16cv12416 |
| Mills | Mya Chamberlain | 2:14cv21739 |
| Mills | Ruth N. Fugate | 2:15cv04334 |
| Mills | Susan Ella | 2:14cv24932 |
| Millsap | Traci Jo Walker | 2:16cv01928 |
| Milner | Mary Ellen MaryEllen | 2:13cv11008 |
| Milstead | Alana K. | 2:14cv12845 |
| Milton | Helen J. Elaine | 2:16cv02958 |
| Mimna | Linda Jennings | 2:16cv00960 |
| Mims | Donna L. Cutrell | 2:14cv08890 |
| Mims | Helen Cherry King | 2:13cv04383 |
| Minard | Frances Lucente | 2:16cv08491 |
| Mincey | Cynthia King | 2:14cv12822 |
| Miner | Louise | 2:14cv22723 |
| Minnick | Rebecca A. Davolt | 2:16cv06574 |
| Minnis | Sherri Dione | 2:13cv13152 |
| Minor | Clide J. | 2:14cv02832 |
| Minor | Lisa Ann Parsons | 2:14cv04148 |
| Minter | Eleanor | 2:13cv10926 |
| Minton | Kathleen Juanita | 2:13cv16936 |
| Minyoung | Dawn | 2:14cv04277 |
| Mirabal | Lydia M. | 2:14cv02193 |
| Miracle | Bobbie Sue Hensley | 2:16cv06645 |
| Miranda | Vanessa | 2:14cv02913 |
| Mischler | Nancy J. Langworthy | 2:14cv27218 |
| Misegades | Nancy | 2:14cv11410 |
| Misey | Susan | 2:14cv22729 |
| Misiaszek | Diane M. | 2:15cv03662 |
| Mitchell | Angela Oliver | 2:12cv08848 |
| Mitchell | Betty J. | 2:14cv19538 |
| Mitchell | Brandie Lynn | 2:14cv09798 |
| Mitchell | Carolie Lannette Bent | 2:14cv31493 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Mitchell | Kimberly R. Zenns | 2:13cv16218 |
| Mitchell | Lisa Anne Miller Callahan | 2:16cv10277 |
| Mitchell | Lynn Ivy Layne Groesbeck | 2:16cv06057 |
| Mitchell | Marcella Johnson | 2:15cv16555 |
| Mitchell | Noreen A. Denaro | 2:16cv09164 |
| Mitchell | Regina Theresa Teresa Taylor Albers | 2:13cv05185 |
| Mitchell | Susan T. | 2:14cv00309 |
| Mitzel | Rosalie Elaine Lieb | 2:15cv05340 |
| Mixon | Bettye J. Rucker | 2:15cv04719 |
| Mixon | Sue A. | 2:13cv22818 |
| Mize | Michelle R. | 2:16cv09741 |
| Mize | Terry Jeanine McConnel | 2:16cv01986 |
| Mizell | Sharon Jane | 2:15cv10356 |
| Mizelle | Rebecca Gayle Driggs Delancey | 2:14cv20364 |
| Mobley | Jan Raye Hall | 2:14cv17523 |
| Mobley | Lisa Stanford | 2:16cv01720 |
| Moebius | Janey | 2:13cv17016 |
| Moen | Loris Kage Nesbitt | 2:16cv06774 |
| Moers-Patterson | Patricia | 2:14cv22235 |
| Moers-Patterson | Patricia | 2:14cv18283 |
| Moffat | Charity H. | 2:14cv13548 |
| Moffitt | Joyce A. Richards | 2:14cv09420 |
| Mogensen | Joan M. Sorteberg | 2:16cv01748 |
| Mojico | Lillie D. | 2:14cv26496 |
| Mokosak | Deanna Lynn | 2:15cv15550 |
| Molin | Sharon Lee | 2:15cv14966 |
| Molitor | Susan Renae Reed | 2:15cv08807 |
| Molnar | Brynne W. Del Popolo | 2:15cv09765 |
| Monaco | Nancy | 2:13cv10675 |
| Monaco | Patricia | 2:16cv03833 |
| Monaco-Martin | Charlene M. Quaglia | 2:15cv08110 |
| Monaghan | Tena Mae DeFord | 2:13cv15916 |
| Monarch | Helen Marie Barnes | 2:14cv18931 |
| Moncrief | Sandra Willimas Leppert | 2:13cv23520 |
| Mondello | Candace L. Peed Burke | 2:14cv18829 |
| Mondro | Emma | 2:14cv16474 |
| Monforte | Theresa M. | 2:16cv12040 |
| Monfries | Holly Kaplan | 2:13cv08508 |
| Mongeluzi | Sandra K. Priemon | 2:14cv21819 |
| Monholland | Patricia L. Brooks | 2:16cv06506 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Monhollen | Audrey Arlene Walz-Nunez | 2:16cv06784 |
| Monroe | Karen T. | 2:14cv10205 |
| Monroe | Mary Jo Bowman Wymer | 2:13cv09220 |
| Monroe | Ruby Louise | 2:15cv05906 |
| Monson | Patty Lou Kivett D'Andrea | 2:15cv15055 |
| Montagne | Sharon A. Reeves | 2:15cv14422 |
| Montano | Hortensia Paumier | 2:14cv19326 |
| Montano | Pearl M. | 2:13cv27637 |
| Montano | Theresa S. Ferrante | 2:15cv11877 |
| Montelin | Diane M. Binette | 2:14cv30886 |
| Montgomery | Cheilion F. | 2:15cv05601 |
| Montgomery | Eva Humphries Englebert Sartain | 2:16cv10557 |
| Montgomery | Joyce Lynn | 2:14cv09541 |
| Montgomery | Nellie B. Frances | 2:13cv30839 |
| Montgomery | Patricia E. | 2:13cv12632 |
| Montgomery | Sandy Alice Errickson | 2:14cv07548 |
| Montgomery | Tina Hughes Creach | 2:14cv15693 |
| Montijo | Damaris Rodriguez | 2:15cv13417 |
| Montney-Mason | Lynn Montney | 2:12cv07454 |
| Montour | Martha | 2:13cv25011 |
| Montoya | Christine K. | 2:16cv05458 |
| Moody | Carol Ann Goodman | 2:15cv13110 |
| Moody | Cheryl | 2:16cv04842 |
| Moody | Marie E. Chamberlin Dakkak | 2:15cv14781 |
| Moon | Diana L. | 2:15cv15763 |
| Moon | Rosalie D. | 2:14cv00973 |
| Moon | Shannon Marie | 2:14cv00164 |
| Mooneyhan | Sherre | 2:17cv04252 |
| Moore | Annette | 2:13cv16138 |
| Moore | Annette J. | 2:16cv12238 |
| Moore | Brenda | 2:14cv17707 |
| Moore | Brenda Dianne Mann | 2:13cv02953 |
| Moore | Carolyn S. | 2:16cv03915 |
| Moore | Clara S. Castello | 2:14cv23631 |
| Moore | Connie Marie Jones | 2:13cv01043 |
| Moore | Dana | 2:13cv32122 |
| Moore | Elizabeth | 2:16cv04321 |
| Moore | Georgiann | 2:17cv04355 |
| Moore | Greer G. | 2:15cv05405 |
| Moore | Helen R. Massengale | 2:15cv11187 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Moore | Jan E. Weeks | 2:15cv07669 |
| Moore | JoAnn | 2:13cv16135 |
| Moore | Judy L. | 2:13cv11729 |
| Moore | Julia Diane | 2:18cv00030 |
| Moore | Kathy Marie | 2:14cv22253 |
| Moore | Kelsie Dawn Zornes | 2:14cv08149 |
| Moore | Linda Ann Chandler | 2:16cv06532 |
| Moore | Lisa | 2:13cv11281 |
| Moore | Madonna Russell Rosebush | 2:16cv10263 |
| Moore | Margaret L. | 2:16cv08523 |
| Moore | Margaret L. | 2:14cv04377 |
| Moore | Martha Esquivel Contreras | 2:12cv08220 |
| Moore | Melissa Ruth | 2:12cv03108 |
| Moore | Monkra Ray | 2:13cv06057 |
| Moore | Nicky Lou Pilkington Sellers Rodriguez | 2:15cv15849 |
| Moore | Pamela | 2:15cv05846 |
| Moore | Rachel | 2:14cv16741 |
| Moore | Rita Anne Ives | 2:13cv24579 |
| Moore | Ruby K. | 2:14cv29939 |
| Moore | Sandra Rena | 2:13cv21360 |
| Moore | Shannon | 2:14cv01172 |
| Moore | Sherry Olson Rojas Lara | 2:13cv05573 |
| Moore | Stephenie Ann | 2:13cv18524 |
| Moore | Terri L. | 2:13cv32974 |
| Moore | Violet E. | 2:14cv09098 |
| Moore | Waltisa | 2:15cv16430 |
| Moorer | Shirley Bishop | 2:16cv09456 |
| Moorman | Marilyn A. | 2:14cv30713 |
| Mora | Rosemary T. | 2:13cv22440 |
| Morado | Rebecca | 2:16cv05618 |
| Moraida | Verna L. Perez Willson Glenzer | 2:14cv11651 |
| Morales | Dora | 2:13cv13816 |
| Morales | Manuela Chavez | 2:13cv13912 |
| Morales | Milagros | 2:13cv08959 |
| Morales | Teresa Jean Diefenbarhor | 2:14cv16132 |
| Moran | Adria Whittemore | 2:14cv20113 |
| Moran | Jane Marie | 2:13cv03638 |
| Moran | Rhonda L. Harppinger | 2:14cv22334 |
| Moran | Wanda | 2:15cv04670 |
| Morea | Patricia | 2:13cv16060 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Morejon | Elsa | 2:14cv01940 |
| Morelan | Elizabeth P. | 2:14cv15339 |
| Moreland | Charity Lynn | 2:14cv08150 |
| Moreland | Dawn Marie Foresman Mann | 2:15cv06027 |
| Moreland | Kelly Ann Crigger Dolan | 2:14cv19787 |
| Moreno | Bernice | 2:13cv14051 |
| Moreno | Elaine I. Jenkins | 2:14cv06205 |
| Moreno | Ethel | 2:16cv11877 |
| Moreno | Faith Crystal Richards | 2:13cv13729 |
| Moreno | Josefina Santoyo | 2:13cv17766 |
| Moreno | Tina Marie Salsberry | 2:14cv04283 |
| Morey | Debra A. | 2:14cv15899 |
| Morgan | April Penhollow | 2:14cv28261 |
| Morgan | Barbara Jenkins Young | 2:13cv28130 |
| Morgan | Brenda J. Williams | 2:13cv12913 |
| Morgan | Deborah A. Barwell | 2:14cv31032 |
| Morgan | Denise K. Snyder | 2:15cv04724 |
| Morgan | Eva Nell | 2:14cv13843 |
| Morgan | Gail A. | 2:14cv28738 |
| Morgan | Jana | 2:13cv27350 |
| Morgan | Judith A. | 2:15cv05181 |
| Morgan | Karen | 2:13cv13760 |
| Morgan | Kimberly Winchester Harrison | 2:15cv03210 |
| Morgan | Lashebra Granae Cretian | 2:16cv03362 |
| Morgan | Lavetta Sue Gibbs | 2:13cv13102 |
| Morgan | Linda | 2:15cv14543 |
| Morgan | Linda H. | 2:13cv22023 |
| Morgan | Linda Jane Crisp | 2:14cv21915 |
| Morgan | Linda L. Fowler | 2:16cv12216 |
| Morgan | Margarett Ann Baker | 2:14cv12780 |
| Morgan | Mary Beth Roth | 2:17cv00373 |
| Morgan | Mary Louise Lowry Collins Baker | 2:15cv04723 |
| Morgan | Sandra | 2:13cv06595 |
| Morgan | Sharron M. Johns Johnson | 2:16cv11966 |
| Morgan | Wendy Jo | 2:14cv20780 |
| Morgart | Patricia G. Schuster | 2:16cv11934 |
| Moriarty | Pamela M. Worcester | 2:14cv16859 |
| Morin-Alvarez | Mary Jean | 2:12cv07932 |
| Morphew | Regina Lee | 2:13cv10821 |
| Morrill | Dawn | 2:13cv02603 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Morris | Amy Lynne Patterson | 2:15cv14066 |
| Morris | Angela L. Blake McKinney Crawford | 2:14cv17573 |
| Morris | Bettie Ann Ward | 2:14cv09677 |
| Morris | Connie | 2:16cv05029 |
| Morris | Curleta Clarke | 2:14cv11810 |
| Morris | Dana L. | 2:15cv08967 |
| Morris | Dawn | 2:17cv01144 |
| Morris | Dawn N. | 2:16cv01342 |
| Morris | Diane | 2:14cv11441 |
| Morris | Dolly Davidson Delida | 2:16cv01781 |
| Morris | Dorothea Ann | 2:14cv12582 |
| Morris | Glenda L. Collins Gordon | 2:15cv12323 |
| Morris | Joetta | 2:13cv27686 |
| Morris | Marion Atchley McBride | 2:15cv01906 |
| Morris | Mary Bernice | 2:16cv03928 |
| Morris | Meri Siehanne Price | 2:16cv03382 |
| Morris | Nicolle Candace Burby | 2:13cv13349 |
| Morris | Patricia L. | 2:16cv09169 |
| Morris | Patsy | 2:14cv17430 |
| Morris | Rebecca J. Drake | 2:12cv08653 |
| Morris | Rosie | 2:14cv29696 |
| Morris | Susan E. | 2:16cv03923 |
| Morris | Tonja Renee | 2:14cv21997 |
| Morris | Valerie A. Zylkowski Carbajal Coleman | 2:14cv28264 |
| Morrisey | Carrie Mae | 2:13cv28260 |
| Morris-Leong | Donola | 2:13cv19302 |
| Morrison | Barbara E. | 2:17cv00546 |
| Morrison | Deidra Grosse | 2:16cv12310 |
| Morrison | Heather Gindra Taylor | 2:14cv24590 |
| Morrison | Jackie Lynn | 2:16cv11077 |
| Morrison | Karen Case | 2:14cv04288 |
| Morrison | Leeann L. | 2:15cv13103 |
| Morrison | Melissa A. Hartman | 2:16cv09104 |
| Morrison | Vickie M. | 2:13cv06296 |
| Morrow | Tammy S. Colwell | 2:15cv16076 |
| Morse | Betty J. Nelson | 2:15cv02952 |
| Morse | Kimberly Taylor LaChance | 2:16cv07738 |
| Morse | Lori Anne Janice Bouchard Griffin Magnusen | 2:12cv02657 |
| Morsovillo | Carol Terrones Morris | 2:14cv28266 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Mortenson | Karen | 2:12cv09382 |
| Mortenson | Karen M. | 2:15cv14955 |
| Mortimer | Christine Jo White Seck | 2:16cv04633 |
| Morton | Melissa Richens | 2:15cv03194 |
| Morton | Pearl Elaine Sharkey Duran | 2:13cv28306 |
| Morton | Teresa L. | 2:14cv18544 |
| Mortrud | Gloria Dickion | 2:16cv01896 |
| Mosca | Patti Jean Goreczynski O'Neill | 2:17cv03319 |
| Moscatelli | Donna | 2:16cv06055 |
| Moser | Patricia G. Inghram Stump | 2:16cv10878 |
| Moses | Megan A. | 2:13cv32974 |
| Moses | Melody | 2:13cv11109 |
| Mosier | Tracie | 2:14cv04291 |
| Moskovits | Paula Basha | 2:16cv12442 |
| Moskowitz | Robin Morrelli | 2:14cv21950 |
| Mosley | Bertha L. Nelson | 2:16cv06750 |
| Mosley | Darlene C. | 2:14cv21528 |
| Mosley | Dorethea | 2:13cv09611 |
| Mosley | Fran P. Marie Temberton | 2:16cv07949 |
| Mosley | Jacqueline R. Terrell Shelton Grubbs | 2:13cv15286 |
| Mosley | Libby | 2:13cv04177 |
| Moslow | Concetta May | 2:13cv13894 |
| Moss | Carla R. | 2:13cv28381 |
| Moss | Joyce Ann Dunn | 2:12cv03520 |
| Moss | Kathleen Ann Byrne | 2:14cv24777 |
| Moss | Linda J. | 2:16cv05979 |
| Moss | Sara | 2:13cv24418 |
| Mosure | Denise E. Thompson | 2:14cv16817 |
| Mote | Pamela Jo Beesley | 2:16cv07845 |
| Moten | Melinda K. Murray | 2:14cv18894 |
| Motley | Candice | 2:13cv22264 |
| Mottice | Janet C. | 2:13cv22514 |
| Mottram | Lisa | 2:13cv00705 |
| Motzer | June M. | 2:15cv14956 |
| Moulder | Angel Darline | 2:16cv09686 |
| Mounier | Mary L. | 2:17cv01118 |
| Mount | Victoria | 2:17cv01354 |
| Moustapha | Linda B. | 2:13cv24145 |
| Mower | Patricia A. Brown McClellan | 2:16cv05715 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Moya-Goodwin | Terri | 2:14cv13214 |
| Moyer | Linda | 2:13cv13153 |
| Moyer | Lisa D. Dillon | 2:14cv26210 |
| Moyer | Rubye Ramona Bray Hart Goff | 2:14cv24542 |
| Mozingo | Nellie Mae Wigley | 2:16cv01620 |
| Mraz | Beverly Ann Rango | 2:13cv03960 |
| Mudd | Alice Pearline | 2:14cv08161 |
| Mudd | Susan Kay Hood | 2:13cv33815 |
| Mueggenborg | Linda Underwood Collins Nail Gillmore Sanders | 2:13cv24704 |
| Mueller | Renae Kirkham | 2:14cv23976 |
| Mueller | Robin D. Goodnight | 2:13cv03435 |
| Mueller | Shirley A. Woller Lange | 2:13cv05246 |
| Mueller | Tabitha Renee King | 2:15cv14871 |
| Muir | Lisa Jean | 2:14cv06769 |
| Mulcahy | Bobbie | 2:17cv04507 |
| Mulder | Karen Fae Pruismann | 2:13cv11056 |
| Mulford | Katherine J. Kathy | 2:17cv04414 |
| Mulhauser | Cheryl Ann Ray | 2:14cv21655 |
| Mulhern | Diane | 2:13cv18269 |
| Mulhern | Julie A. | 2:14cv19769 |
| Mulkey | Allyson Bailey | 2:16cv08530 |
| Mullane | Brandie G. West | 2:15cv15644 |
| Mullett | Dororthy Jeanne Shaffer | 2:14cv08163 |
| Mullin | Janet | 2:14cv08440 |
| Mullins | Ann Marie | 2:15cv04305 |
| Mullins | Bobbi Krause Long | 2:13cv02695 |
| Mullins | Carol D. | 2:14cv08164 |
| Mullins | Carol D. | 2:14cv07144 |
| Mullins | Glenda | 2:13cv03401 |
| Mullins | Judy Caroline Chafin | 2:13cv12883 |
| Mullins | Lois D. Cribb | 2:14cv26300 |
| Mullins | Mardell Renee | 2:13cv00959 |
| Mullins | Mary Ellen Dodd Cooper Romero Perez Thomas Diaz | 2:15cv12325 |
| Mullins | Rebecca Wray | 2:14cv31510 |
| Mullins | Sandra Hurley | 2:13cv22577 |
| Mullins | Terreski Ann Hall | 2:12cv02952 |
| Mullis | Melba Lee Holden | 2:14cv30652 |
| Mumme | Paulette L. Miller | 2:15cv00079 |
| Muncy | Teresa Jo Hada | 2:13cv05559 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Mundt | Pamela Ann Koller | 2:14cv22621 |
| Mungia | Nydia | 2:16cv11543 |
| Munion | Marjorie Alene Weatjerfprd | 2:14cv08168 |
| Muniz | Mary A. Johnson | 2:15cv14968 |
| Muniz-Diaz | Misty Leigh | 2:13cv02385 |
| Munjone | Kathleen Marie Ocasio | 2:14cv10810 |
| Munoz | Carolina | 2:13cv24420 |
| Munoz | Dolores Maria Santacruz | 2:15cv06806 |
| Munoz | Elida de Hoyos Pichardo de la Rosa Mu Fioz | 2:13cv14990 |
| Munoz | Emily | 2:13cv26526 |
| Munoz | Ofelia Solis | 2:13cv13491 |
| Munroe | Carrie F. Wheeles | 2:16cv06413 |
| Munsch | Sheila | 2:15cv04146 |
| Mura | Sharon D. | 2:16cv12698 |
| Murcia | Angela C. Leon | 2:16cv09866 |
| Murdock | Bernice Lou Walbup | 2:16cv01780 |
| Murdock | Sara Jane Haftings | 2:13cv24429 |
| Murn | Linda | 2:13cv22697 |
| Murphy | Deanna C. Stacy Zoluecoffer McClelland Deuster | 2:15cv06392 |
| Murphy | Denise Sadler Gontero | 2:13cv25277 |
| Murphy | Janie R. | 2:15cv08982 |
| Murphy | Joni A. | 2:13cv09683 |
| Murphy | Lourie R. Henderson | 2:14cv11750 |
| Murphy | Patricia S. Botka | 2:13cv17628 |
| Murphy | Shelley Ann | 2:14cv12311 |
| Murphy | Suzanne Lizabeth | 2:15cv02267 |
| Murphy-Knox | Linda | 2:14cv10352 |
| Murr | Arliss Carol Kitzman | 2:17cv00871 |
| Murray | Barbara | 2:14cv18280 |
| Murray | Katherine Kathy South Dowling D. J. | 2:16cv00807 |
| Murray | Kristine Renee | 2:14cv10025 |
| Murray | Linda Ann | 2:13cv05656 |
| Murray | Linda Ann Fitzpatrick | 2:15cv09812 |
| Murray | Maryanne B. Russell Mady Ormond Zukovic | 2:14cv30424 |
| Murray | Melissa | 2:17cv01522 |
| Murray | Rebecca J. Wells Arik | 2:16cv01729 |
| Murray | Shlene Faye Johnson | 2:13cv13155 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Murry | Kimberley K. McDonald | 2:13cv10849 |
| Muse | Crystal C. | 2:18cv00031 |
| Musgrave | Barbara | 2:13cv07854 |
| Music | Susan L. | 2:16cv04047 |
| Musser | Dianne M. Sweeney Kearnes Habron | 2:13cv32974 |
| Musso | Pamela Love | 2:16cv01270 |
| Mustain | Julie A. Gentry | 2:14cv22254 |
| Mustonen | Mary Ann Valadez Legner | 2:15cv07432 |
| Myers | Amy L. | 2:14cv14410 |
| Myers | Beatrice | 2:16cv08810 |
| Myers | Brenda Diane McClure | 2:16cv05380 |
| Myers | Carol | 2:14cv23921 |
| Myers | Deloris C. | 2:12cv07021 |
| Myers | Deloris Willis | 2:13cv30210 |
| Myers | Frances-Faye | 2:16cv08743 |
| Myers | Jonnie K. Funk Ray Cole | 2:16cv02437 |
| Myers | Judith M. | 2:14cv15797 |
| Myers | Judy Marie | 2:13cv33817 |
| Myers | Marcella Smith | 2:14cv10106 |
| Myers | Meloney Jane Bailey Sports | 2:13cv24787 |
| Myers | Sandra Loredo Walk Shephard | 2:14cv18789 |
| Myers | Sharondia | 2:14cv00527 |
| Myers | Shirley J. | 2:16cv08532 |
| Myers | Sonia Hambrick | 2:15cv12545 |
| Myers | Waneta F. | 2:14cv31491 |
| Myers | Ynetta Lampkin | 2:14cv30824 |
| Myles | Ardelia | 2:14cv09225 |
| Mynatt | Sebrina Gail | 2:16cv12694 |
| Myrick | Carole Jane Stein | 2:16cv01987 |
| Myron | Frances Moats Posten Bitonti | 2:15cv02954 |
| Nadeau | Norma Jean Palmer Whitman Kilgore Weeks | 2:17cv01117 |
| Nadel | Korina Miller | 2:17cv02074 |
| Naderi | Bita Ariana Naderi Kiani | 2:15cv13347 |
| Nadrich | Sandra Moore Ferguson | 2:14cv07151 |
| Nadzak | Tina Marie Stapp | 2:14cv23835 |
| Nagle | Rebecca Mondella Eubanks Johnston Watters LaComb | 2:16cv06124 |
| Nagy | Wendy Brown | 2:15cv06969 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Nail | Carol J. | 2:15cv15767 |
| Najera | Maria D. Rodriguez | 2:13cv16671 |
| Nakley-Rios | Melissa M. Jones Nakley Chappell | 2:14cv29854 |
| Nakoneczny | Connie L. | 2:15cv15874 |
| Nancarvis | Jody L. | 2:13cv25339 |
| Nance-Lunsford | Carolyn Diane | 2:14cv20550 |
| Napier | Dorothy Bagwell | 2:14cv10438 |
| Napier | Tami S. Lorenzana Escobar | 2:14cv10108 |
| Napoletano | Dorothy | 2:16cv03924 |
| Napoli | Janet Levy Toonkel | 2:14cv14765 |
| Naquin | Linda | 2:15cv04469 |
| Naranjo-Doyle | Susan Ray | 2:16cv08631 |
| Naret | Helen Paulson | 2:16cv12227 |
| Nash | Marianne Brooks | 2:15cv11332 |
| Nash | Mary L. | 2:14cv08179 |
| Nash-Randolph | Heather Dawn Nash | 2:15cv04728 |
| Nathans | Jan I. Pfister Salas Hodges | 2:16cv11753 |
| Natua | Sherry | 2:14cv03458 |
| Navarette | Yolanda Madrid | 2:13cv23803 |
| Navarre | Patricia | 2:15cv16102 |
| Navarro | Maria Mercedes | 2:13cv13278 |
| Nave | Maria J. | 2:13cv22325 |
| Naylor | Diane Devito Czarnecki | 2:15cv04680 |
| Naylor | Shaunna Dian Pesnell | 2:13cv12452 |
| Ndhlebe | Phumzile Leah | 2:13cv12859 |
| Ndungu | Dawnya Rae Lee | 2:13cv17570 |
| Neal | Betty Lois Parham | 2:16cv02426 |
| Neal | Donna Gail Waldrop | 2:14cv03352 |
| Neal | Elena McMillan | 2:14cv13250 |
| Neal | Glendora | 2:12cv03614 |
| Neal-Putman | Sherron Reid | 2:15cv12587 |
| Nealy | Vickie Cannon Pinkston | 2:13cv13799 |
| Near | Danielle M. Demos | 2:14cv17329 |
| Nebergall | Janis C. | 2:14cv04382 |
| Nedela | Nan N. | 2:15cv07981 |
| Nedwards | Diane Carole | 2:13cv26883 |
| Neel | Kathy | 2:16cv08811 |
| Neely | Sandra Bowling | 2:13cv25932 |
| Neese | Brenda Bowman | 2:13cv13929 |
| Neese | Helen R. Edwards | 2:13cv18383 |
| Neet | Katherine A. Rogers | 2:13cv13157 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Neff | Cathy Jo | 2:14cv08387 |
| Neff | Kimberly A. Boyd | 2:13cv22265 |
| Negron | Girl Ramos | 2:16cv02007 |
| Nehme | Elizabeth A. Penland | 2:14cv22648 |
| Neiderer | Tina M. | 2:15cv05845 |
| Neil | Donna Fralin King Flintt | 2:16cv03562 |
| Neil | JoAnn Flist | 2:15cv06030 |
| Neill | Lori A. Wardell Hale | 2:13cv00585 |
| Neira | Lidia | 2:14cv29759 |
| Neise | Jamilynn Marie | 2:15cv13030 |
| Nellis | Victoria B. Bennett | 2:14cv30992 |
| Nelp | Cynthia M. Frisse | 2:16cv06355 |
| Nelson | Beverly Kay Seifert | 2:16cv06417 |
| Nelson | Carol D. Wise | 2:13cv16649 |
| Nelson | Donna Renee Rena Russell | 2:14cv22626 |
| Nelson | Erin | 2:13cv24262 |
| Nelson | Jeanell G. Ang Eilers | 2:14cv18436 |
| Nelson | Joan D. Quickely | 2:14cv17337 |
| Nelson | Kimberly Ann Weddle | 2:13cv11432 |
| Nelson | Loretta J. Kiefer | 2:14cv09667 |
| Nelson | Marlene Delores Schuhmacher Heiny Klitzke | 2:14cv04295 |
| Nelson | Marlene L. | 2:14cv09099 |
| Nelson | Ola M. Zeigler | 2:13cv08733 |
| Nelson | Patricia M. Mae Bayliss Pat | 2:15cv14786 |
| Nelson | Sue Settles | 2:14cv03851 |
| Nelson | Verna Mae Ward | 2:14cv18809 |
| Neria | Alicia Serrano | 2:16cv04417 |
| Neria | Graciela J. Fuentes | 2:15cv12583 |
| Nester | Dawn M. Guensch Weilacher | 2:15cv12877 |
| Neth | Cara J. | 2:16cv12217 |
| Nettles | Delores D. | 2:17cv00046 |
| Neumann | Arlene F. | 2:14cv29985 |
| Neumann | Janice Warren | 2:15cv01223 |
| Neumann | Linda M. | 2:13cv03840 |
| Neumann | Tamara June Riggle Higgins | 2:16cv01862 |
| Neville | Patricia M. | 2:15cv01375 |
| New | Sue Marshall | 2:13cv11237 |
| Newby | Pamela E. | 2:14cv04298 |
| Newcomb | Leslie Campbell | 2:14cv21350 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Newcomb | Leslie D. Campbell | 2:14cv29883 |
| Newcomb | Magaly K. Estremera | 2:16cv09769 |
| Newell | Addie J. | 2:16cv08941 |
| Newhauser | Robin Kay Patrick | 2:14cv08895 |
| Newhouse | Dawn Jean F. Stuard Joslin Marsh Powell | 2:16cv11036 |
| Newlun | Patricia D. Falzarano Bancroft | 2:15cv05619 |
| Newman | Barbara J. Bounds | 2:16cv05699 |
| Newman | Cynthia Diane Frances | 2:14cv24066 |
| Newman | Nora Ellen Havard | 2:14cv25443 |
| Newman | Wilhelmina | 2:15cv14051 |
| Newton | Cynthia D. Britton | 2:12cv05517 |
| Newton | Diane Marie Shuck | 2:15cv14501 |
| Nez | Glenna B. | 2:14cv27080 |
| Nez | Karen | 2:15cv13448 |
| Nguyen | Diemthuy Thi | 2:15cv13198 |
| Nguyen | Thuy Kim | 2:13cv31263 |
| Niblett-King | Pamela J. | 2:15cv11200 |
| Nicely | Victoria Earlene | 2:13cv11721 |
| Nichee | Elouise Mae Thomas Hatahlie | 2:13cv02019 |
| Nicholas | Dianne Sky | 2:14cv03461 |
| Nicholas | Jeanne | 2:13cv10820 |
| Nichols | Angela Juanita | 2:14cv08191 |
| Nichols | Betty Loretta Mayo | 2:13cv14679 |
| Nichols | Ceceilia Carole Thompson | 2:17cv00376 |
| Nichols | Jane E. | 2:13cv15542 |
| Nichols | Lorraine C. Perry | 2:14cv19548 |
| Nichols | Sherrillee Marchelle | 2:13cv31108 |
| Nichols | Sherry Lee | 2:15cv11746 |
| Nichols | Teresa A. Cutshaw | 2:13cv33822 |
| Nichols | Vickie A. Harris | 2:16cv11434 |
| Nicholson | Rita Pratt | 2:15cv01850 |
| Nickell | Barbara S. Jean Spear | 2:14cv29961 |
| Nickens | Naomi | 2:13cv11680 |
| Nickoli | Susie Joyce | 2:17cv01245 |
| Nickols | Pamela Joiner | 2:13cv00642 |
| Nickson | Jewellyn Joson | 2:13cv29224 |
| Nicol | Rebecca J. Raynor | 2:15cv06893 |
| Nicolosi | Geraldine E. | 2:13cv24744 |
| Niekamp | Joyce A. | 2:14cv07679 |
| Nielsen | Carol Ann | 2:15cv03910 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Nielsen | Lori | 2:13cv01977 |
| Nielsen | Phyllis A. Stadler | 2:14cv29647 |
| Nielsen | Shay Payne | 2:14cv07154 |
| Nielsen | Valerie G. Kleinschmidt | 2:14cv29962 |
| Nieves | Abigail | 2:14cv09740 |
| Niggemeyer | Janice | 2:13cv26530 |
| Nikodemski | Janet M. | 2:13cv33041 |
| Nilbert | Elizabeth S. Adkins | 2:14cv08188 |
| Niles | Mary Justina | 2:13cv33744 |
| Nilsson | Sherry Ann | 2:15cv07751 |
| Nimroozi | Vicky Maria Carreon | 2:15cv06858 |
| Nitchol | Kim | 2:16cv03936 |
| Nix | Frances Pearl Parks Austin | 2:15cv03566 |
| Nix | Jeanine D. Yvonne Donaldson | 2:16cv11538 |
| Nix | Joyce Ann Knight | 2:12cv04905 |
| Nix | Sheila E. | 2:14cv25028 |
| Noble | Karen Sue Shawn | 2:14cv25859 |
| Nobles | Johnnie F. Farley | 2:14cv14425 |
| Nobles | Mary Travis | 2:12cv08955 |
| Nodine | Lori J. | 2:16cv04444 |
| Noe | Jackie L. | 2:14cv19546 |
| Noe | Jackie Lyn Buck | 2:15cv06873 |
| Noe | Jamie | 2:16cv04876 |
| Noe | Lavon Amburgey | 2:16cv03220 |
| Noel | Annette T. Mead | 2:14cv29987 |
| Noel | Terri S. | 2:13cv13158 |
| Noles | Rhonda D. | 2:14cv16134 |
| Noles | Sherrie | 2:12cv04551 |
| Noon | Kathy N. | 2:13cv28548 |
| Norman | Cherri R. | 2:14cv22631 |
| Norman | Jeana Elizabeth Moody | 2:14cv08896 |
| Norona | Marsha D. Woodward | 2:14cv28273 |
| Norrell | Lucille Stagg | 2:14cv28274 |
| Norris | Debra | 2:15cv05901 |
| Norslandter | Naomi A. Lopez Alonzo Orsman | 2:15cv05934 |
| North | Rosamond Eleanor Renee | 2:12cv08713 |
| Northrup | Jamie J. | 2:14cv19254 |
| Northway | Anne Baravella | 2:14cv04384 |
| Norton | Brenda K. | 2:13cv13529 |
| Norton | Pattie Ann Jean Lanphear | 2:12cv09460 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Norum | Cathy Catherine M. | 2:14cv22398 |
| Norval | Patricia A. | 2:16cv03446 |
| Notter | Angela C. | 2:13cv03282 |
| Nottingham | Anna Stanley | 2:15cv15067 |
| Nottingham | Julie Carol Norris Craig | 2:13cv31439 |
| Novelli | Melinda A. | 2:16cv03576 |
| Novelly | Barbara | 2:17cv03937 |
| Novelo | Jessica J. Miller | 2:16cv11833 |
| Novian | Kristy | 2:14cv09396 |
| Novis | Sherry Williams Evans | 2:16cv02111 |
| Novotny | Serena Yuk-Wan Choy | 2:16cv05318 |
| Nowak | Delphine Swincicki | 2:14cv20366 |
| Nowakowski | Cynthia Patterson Knight | 2:17cv03616 |
| Nuckolls | Sandra Hackett | 2:13cv31817 |
| Nugent | Trena J. Walsh | 2:14cv29936 |
| Nunez | Maria Lourdes Torres | 2:14cv13580 |
| Nunez | Maritza Jimenez | 2:15cv07626 |
| Nunez | Mary Helen | 2:13cv15839 |
| Nunez | Nature Ann | 2:14cv28277 |
| Nunez | Victoria | 2:13cv22738 |
| Nunley | Eva Jane Irvin | 2:14cv28278 |
| Nuquist | Gloria M. | 2:16cv05886 |
| Nusi | Juana R. | 2:13cv26188 |
| Nutt | Amy Diane Potter | 2:16cv12357 |
| Nutter | Angie Angela Sue Cruce | 2:14cv20556 |
| Nydam | Jacqueline Mary Andrews | 2:13cv06957 |
| Nye | Patricia L. Fisher | 2:16cv04134 |
| Nyland | Carol Ann Dangler | 2:14cv30153 |
| Nyland | Nancy Jean Hopkins Zwemer Lyland Ryzenga | 2:14cv23862 |
| Oakes | Jill E. | 2:13cv17922 |
| Oakley | Carolyn J. Nelson | 2:14cv04531 |
| Oakley | Cynthia McDonald Nobles | 2:16cv09687 |
| Oaks | Janice R. Garry | 2:15cv02611 |
| Obermeyer | Joann | 2:13cv22269 |
| Obrian | Vivian R. Bryson | 2:14cv04301 |
| O'Brian | Vivian Virginia | 2:14cv08482 |
| O'Brien | Dianne M. | 2:14cv17339 |
| O'Brien | Judy Hope | 2:12cv08773 |
| O'Brien | Santos | 2:14cv27080 |
| Ocasio | Aida | 2:14cv25994 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ochoa | Irene | 2:15cv05008 |
| Ochs | Noelle G. O. | 2:15cv15551 |
| Ockey | Lee Leota Price | 2:16cv08686 |
| O'Connell | Bonnie Jean Raminsky | 2:14cv08192 |
| O'Connor | Helen B. | 2:15cv02638 |
| O'Connor | Lori Montavon | 2:16cv04724 |
| O'Connor | Mary | 2:16cv08706 |
| O'Connor | Nancy Ward | 2:15cv12466 |
| O'Dea | Marilyn Levy | 2:15cv08577 |
| Odeh | Judith Edmondsen Climer Puckett | 2:15cv03445 |
| O'Dell | Elisabeth A | 2:13cv12522 |
| Oden | Jean Gibson | 2:14cv03362 |
| Oder | Carla D. | 2:14cv08898 |
| Oder | Shirley Dansby Harfield | 2:14cv01363 |
| Odom | Julie | 2:14cv02794 |
| O'Donnel | Nancy L. Schwemmer | 2:15cv03831 |
| O'Donnell | Victoria M. Rivera | 2:14cv14717 |
| O'Driscoll | Marie L. McCormack | 2:13cv33746 |
| Odum | Mecah C. King | 2:14cv12998 |
| Oechsner | Nancie Ann Krueger Germanson Young | 2:14cv22113 |
| Oetting | Cindy K. | 2:16cv00636 |
| Offen | Lynn A. Pixley | 2:15cv15068 |
| Ogden | Lucy K. Ferguson | 2:15cv13595 |
| Ogle | Amy Kathleen Hendrix | 2:16cv04627 |
| Ogle | Deborah | 2:16cv03471 |
| Ogle | Mary K. Frances | 2:16cv03241 |
| Ogletree | Sheila Rene | 2:13cv14320 |
| O'Gorman | Brenda M. Twidle | 2:15cv11517 |
| Ohngren | Marie Spencer | 2:14cv27232 |
| Okelsrud | Genevieve Z | 2:13cv13676 |
| Okonowski | Linda S. Makowski Goddard | 2:14cv01157 |
| Olavarria | Angelita Angela Marcano | 2:16cv07786 |
| Olavarria | Magdalena | 2:15cv00890 |
| Oldenkamp | LeeAnn Van Doria | 2:13cv24716 |
| Oldham | Erin Leigh Staley | 2:13cv06538 |
| Oldham | Karen Sue Dethrow Ashby | 2:15cv13678 |
| Oldham | Karla Smith | 2:14cv16574 |
| Oldre | Sherry A. Mueller Powell | 2:16cv01505 |
| Oldridge | Tracey A. Mary | 2:14cv25727 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Olguin-Colon | Erica Serrano | 2:16cv02314 |
| Olide | Lydia Rodriguez | 2:18cv00245 |
| Oliphant | Laverne | 2:17cv002482 |
| Oliva | Leonor Sanchez | 2:13cv20281 |
| Olive | Donna Sue Pryor | 2:14cv14384 |
| Oliveira | Lervon R. | 2:12cv09062 |
| Oliver | Brenda Kaye | 2:13cv07704 |
| Oliver | Patsy Lee Church | 2:13cv20755 |
| Oliver | Shari | 2:13cv21523 |
| Oliver | Sharon Kay | 2:16cv05082 |
| Oliver | Vada Hensley | 2:13cv28113 |
| Oliverio | Paula J. Sue Jones | 2:16cv00188 |
| Olivieri | Marcia English DeFreitas | 2:16cv10500 |
| Olsen | Danielle Danni G. M. Doreen Villagran | 2:13cv11246 |
| Olsen | Danni G. | 2:13cv07101 |
| Olsen | Debera Francis Hammond Wiemann | 2:14cv04311 |
| Olsen | Deborah Lynn LaBonte Smith Simms | 2:14cv24042 |
| Olsen | Jacqueline Kay Allen Gustafson | 2:16cv01718 |
| Olsen | Jan Michelle Bradley Youngman Strode Mikkelsen | 2:13cv13160 |
| Olsen | Pamela Jean | 2:13cv12636 |
| Olson | Barbara J. Daneke | 2:14cv25128 |
| Olson | Cathryn M. | 2:15cv02111 |
| Olson | Jo Ann L. Harms | 2:14cv04315 |
| Olson | Linda Andert | 2:14cv18519 |
| Olson | Margaret M. | 2:13cv03666 |
| Olson | Phyllis | 2:16cv10591 |
| Olson-McClellan | Karen Suzanne Kaye | 2:15cv09000 |
| Olvera | Claudia J. Rodriguez | 2:13cv18618 |
| Omeogu | Anthonia N. Ukuoma | 2:16cv10230 |
| Omer | Georgia A. Ferran | 2:15cv12828 |
| O'Neal | Belinda K Parkison Cockrum | 2:14cv30043 |
| O'Neal | Nancy | 2:17cv04330 |
| O'Neal | Terese M. McHenry Leverich | 2:13cv10933 |
| O'Neal | Vivian Erwin | 2:15cv13598 |
| O'Neal-Mellen | Patricia Thomas | 2:17cv04463 |
| O'Neil | Sherry Clark | 2:14cv01082 |
| O'Neill | Janet C. | 2:15cv04971 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| O'Neill | Kathleen | 2:14cv24701 |
| Ong | Patrocinia Caguin Calabig | 2:16cv06579 |
| Ontiberos | Irma | 2:14cv27080 |
| Onyegbule | Sandra | 2:15cv05833 |
| Oppel | Nancy J. Ackerman Polski | 2:14cv19287 |
| Oranday | Veronica A. | 2:13cv21656 |
| Orange | Cecille A. Payne | 2:14cv19423 |
| Orcasitas | Margarita Alexander | 2:13cv32093 |
| Orea | Kathleen Laster-Burton | 2:16cv02077 |
| Orellana | Alba Marina Dominguez | 2:14cv19925 |
| Orlando | Elena H. A. | 2:14cv20482 |
| Orlando | Frances GiLuso | 2:16cv02696 |
| Ormand | RaMesha | 2:14cv27080 |
| Orndorff | Shannon M. Huckoby | 2:14cv14412 |
| Ornelas | Rebecca | 2:14cv20191 |
| Ornelas | Sang N. | 2:12cv01488 |
| Ornelas | Sylvia Yolanda Rico-Ochoa | 2:13cv16465 |
| O'Roark | Kimberly A. Marsh | 2:14cv21585 |
| Oropallo | Rose | 2:13cv07102 |
| Orosz | Cathy L. Engle | 2:13cv00996 |
| Orr | Gema Dolores Mayorga | 2:14cv24297 |
| Ortega | Jeannette Janette | 2:16cv06709 |
| Ortega | Julieta L. Rivera | 2:16cv11245 |
| Ortega | Lenita L. Myers | 2:17cv02859 |
| Ortego | Linda McClellan | 2:16cv06500 |
| Ortiz | Dollie Pamela | 2:16cv07945 |
| Ortiz | Ita P. | 2:13cv02587 |
| Ortiz | Janice L. Harrison Edgerly | 2:14cv08851 |
| Ortiz | Margarita Zepeda | 2:13cv14965 |
| Ortiz | Maria J. | 2:16cv00867 |
| Ortiz | Martha Zapata | 2:15cv13090 |
| Ortiz | Ramona Ramonita | 2:15cv09462 |
| Ortiz-Colon | Mayra Janet | 2:14cv06730 |
| Ortman | Lisa R. Stone Tomm Trone | 2:14cv22068 |
| Osborn | Jill C. Jones | 2:15cv14259 |
| Osborne | Cathy Ann Jones | 2:13cv08347 |
| Osborne | Judith M. | 2:15cv15972 |
| Osborne-Lee | Katherine Lee Beck | 2:14cv08443 |
| Oschner | Melissa S. | 2:13cv07379 |
| Oseguera | Sandra M. Roman | 2:13cv00053 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Osick | Pamela S. | 2:14cv18963 |
| Oslau | Mary Lou Stachelrodt | 2:14cv25699 |
| Oslin | Denise | 2:12cv09350 |
| Oslund | Dawn Pederson | 2:15cv09056 |
| Osmera | Sharon R. Painter | 2:14cv25981 |
| Osorio | Eva Luz | 2:14cv14612 |
| Osterling | Laura | 2:14cv27080 |
| Osterling | Laura M. | 2:14cv29940 |
| Otero-Nieves | Teresa Otero | 2:13cv17973 |
| Otero-Vazquez | Yolanda Rivera | 2:15cv11107 |
| Otis | Gloria Jean Reed | 2:14cv30147 |
| Ott | Dorothy Iona Cornelison Walls | 2:12cv04635 |
| Ott | Jane Lynn Anderson | 2:16cv01662 |
| Ottoson | Margarita C. | 2:13cv33074 |
| Ouellette | Melanie Jo | 2:14cv11012 |
| Ousley | Jatonda Lee Arthurs | 2:16cv07149 |
| Ousley | Shantel DeAnn Montgomery | 2:13cv14398 |
| Outlaw | Sue Biggs Frances | 2:16cv01661 |
| Overby | Barbara Ortega | 2:16cv00866 |
| Overstreet | Cynthia Ann Gailey | 2:16cv01660 |
| Overstreet | Tammy Saunder | 2:16cv12678 |
| Owen | Cindy Renea | 2:14cv17098 |
| Owen | Lisa D. Lawrenson | 2:15cv09258 |
| Owen | Nora | 2:17cv01354 |
| Owens | Betty Ann Griffith | 2:15cv00730 |
| Owens | Janie Moody | 2:14cv26103 |
| Owens | Jennifer Lynn Lane Turner Butler | 2:16cv11087 |
| Owens | Ruth A. Carper Sunnaborg | 2:16cv11189 |
| Owens | Tina M. Strup | 2:13cv12529 |
| Oxendine | Lisa A. | 2:15cv08240 |
| Oxley | Nancy Marie Wancy Bradhaw | 2:13cv10150 |
| Oyakawa | Alice Gers | 2:15cv15574 |
| Pace | Amelia Joyce N. Nicora | 2:17cv00380 |
| Pace | Linda O. | 2:13cv04145 |
| Pace | Marie Eva | 2:16cv01930 |
| Pace | Mickie V. | 2:14cv09800 |
| Pacheco | Susan | 2:13cv33841 |
| Pachlhofer | Cathleen J. | 2:13cv11142 |
| Pack | Dorthy Mae | 2:14cv27080 |
| Pack | Rhonda | 2:15cv15973 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Pack | Rhondia Ritter | 2:16cv04064 |
| Paddack | Barbara A. | 2:13cv24718 |
| Paddack | Terence Elizabeth Elrod Howard | 2:13cv16288 |
| Padgett | Carol Bertagnolli | 2:15cv12645 |
| Padgett | Shirley Diane | 2:15cv16104 |
| Padgett | Wanda K. | 2:14cv19677 |
| Padilla | Sandra | 2:13cv09555 |
| Padron | Theresa | 2:17cv01354 |
| Pafford | Jamie Jane | 2:14cv08900 |
| Pagan | Alia | 2:14cv00980 |
| Pagan | Dawn Amsterdam | 2:14cv07225 |
| Pagan | Linda J. | 2:13cv17492 |
| Pagan | Lourdes | 2:14cv18491 |
| Pagan | Nancy | 2:13cv24955 |
| Page | Catherine Rolene | 2:16cv03078 |
| Page | Emma E. Washington | 2:15cv14029 |
| Page | Kim Olsen Clements | 2:14cv21328 |
| Page | Laura | 2:14cv02381 |
| Page | LaVonne A. | 2:14cv21865 |
| Page | Margaret Lee | 2:15cv12352 |
| Page | Patricia J. Evanoff | 2:16cv09743 |
| Page | Rhonda Riddle | 2:14cv10110 |
| Paige | Catherine E. | 2:14cv04319 |
| Paige | Meggan E. Kozak | 2:15cv01335 |
| Painter | Charlene Marie | 2:14cv12999 |
| Painton | Vivian Werner | 2:17cv03568 |
| Pais | Patricia | 2:14cv03941 |
| Pakula | Valerie L. Gricius | 2:16cv12744 |
| Pal | Dinah | 2:14cv04322 |
| Palasciano | Lynn A. Wohltman Cavaliere | 2:16cv05882 |
| Palazzola | Mildred A. Shackleford McAlister | 2:16cv10493 |
| Palenzuela | Angela | 2:13cv32440 |
| Paletta | Shelly | 2:14cv25746 |
| Palma | Gloria | 2:14cv13609 |
| Palmer | Crystal C. Harris | 2:15cv16288 |
| Palmer | Debbie S. | 2:13cv02911 |
| Palmer | Marquerite Ciccanelli | 2:15cv12855 |
| Palmer | Mary Ann Furman | 2:16cv03789 |
| Palmer | Melissa A. Torrence | 2:14cv29121 |
| Palmer | Rosemary Nuncio Podina | 2:15cv15570 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Palmer | Sharon Cobb | 2:13cv29928 |
| Palmer | Teresa Janell Wooten Walker Nunn | 2:12cv07902 |
| Palmer | Tricia-Lynn | 2:17cv00918 |
| Palmer | Wanda Jean | 2:16cv08253 |
| Palmquist | Coreen R. Hoffman Gustafson | 2:15cv13669 |
| Pancharian | Carolyn Elizabeth Graf | 2:16cv12236 |
| Panchot | June | 2:13cv03162 |
| Pandal | Manpreet K. | 2:17cv01116 |
| Paniagua | Dezrae D. | 2:16cv02699 |
| Paniagua | Maria E. | 2:13cv32003 |
| Panther | Theresa Goben | 2:14cv12358 |
| Pantoja | Tracy Lynn | 2:16cv12229 |
| Panzullo | Elizabeth | 2:13cv13394 |
| Paplham | Heather N. West | 2:14cv21692 |
| Paradee | Beverly Ann Russin | 2:16cv10747 |
| Parago | Sharon Margaret Morrison | 2:15cv00247 |
| Pardue | Aletha Hyatt | 2:15cv11047 |
| Paredes | Myra J. | 2:13cv06240 |
| Paret | Isabel Barela | 2:15cv08582 |
| Pari | Rosemary L. | 2:16cv09726 |
| Paris | Christin L. Murphy York | 2:15cv12982 |
| Parish | Danita L. | 2:16cv09955 |
| Parish | Penny L. Parrish Walker | 2:15cv09578 |
| Parisi | Dolores L. | 2:14cv29933 |
| Parker | Alberta Ione | 2:14cv23543 |
| Parker | Brenda C. | 2:15cv16549 |
| Parker | Brooke | 2:16cv02970 |
| Parker | Christine Meinelschmidt | 2:13cv32170 |
| Parker | Connie L. Cochran | 2:15cv09064 |
| Parker | Crystal | 2:13cv16152 |
| Parker | Cynthia Joann | 2:17cv01354 |
| Parker | Elizabeth | 2:15cv14974 |
| Parker | Hiam | 2:17cv04508 |
| Parker | Ingrid M. Mitchell | 2:14cv18725 |
| Parker | Jerri Latreashia Crowell | 2:14cv23854 |
| Parker | Joyce Moore | 2:14cv30049 |
| Parker | Lucinda Cindy Alexander Miller Schrom | 2:13cv13066 |
| Parker | Patricia S. Stegall | 2:15cv06581 |
| Parker | Teddy J. Arnold | 2:12cv08165 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Parker | Thelma Sue Dean | 2:13cv30219 |
| Parker | Theresa Elaine Penird | 2:15cv14975 |
| Parker | Wanda McDaniel | 2:16cv05337 |
| Parker | Yvonne Lynn | 2:12cv01744 |
| Parker-Richardson | Naquita Rene Waring | 2:16cv05549 |
| Parkerson | Elizabeth Ann | 2:14cv20108 |
| Parkes | Shelley J. | 2:15cv14095 |
| Parks | Beatrice Marie Joyce | 2:12cv05724 |
| Parks | Krista G. Elkins | 2:14cv08254 |
| Parks | Sandra Louise | 2:15cv09636 |
| Parlapiano | Frances | 2:15cv14262 |
| Parman | Charlotte A. | 2:13cv11214 |
| Parmentier | Barbara J. Cassidy | 2:14cv28306 |
| Parmer | Elizabeth Fairchild | 2:14cv28281 |
| Parnell | Barbara P. | 2:15cv07652 |
| Parra | Melissa Kay Buckler Moncada | 2:14cv13687 |
| Parra | Tamara Y. | 2:14cv09101 |
| Parrella | Gloria | 2:14cv04323 |
| Parris | Patricia Ann Wells | 2:14cv09116 |
| Parrish | Cynthia | 2:14cv30050 |
| Parrish | Elizabeth J. Billy | 2:16cv01608 |
| Parrish | Geri Caplano | 2:16cv01656 |
| Parrott | Diane V. Welborn | 2:14cv24637 |
| Parrott | Tina Murphy | 2:14cv00450 |
| Parry | Laura Richmond Copperwheat | 2:14cv23664 |
| Parsley | Ethel Ellen Green | 2:15cv08589 |
| Parsons | Bonnie J. Bowden | 2:15cv05653 |
| Parsons | Jane A. | 2:13cv06926 |
| Parsons | Susan Goth | 2:15cv15809 |
| Parsons | Vicki Schmidt M. | 2:14cv28185 |
| Partee | Brenda Luster | 2:13cv07093 |
| Partridge | Phyllis A. | 2:14cv22408 |
| Paruszkiewicz | Lillian Gertrude | 2:13cv08630 |
| Pascoe | Lana | 2:13cv03067 |
| Pascual | Mary Maria Lennette Leanette Barber | 2:12cv05032 |
| Paseka | Colleen S. | 2:13cv13451 |
| Pashenee | Lisa J. Elford | 2:14cv09898 |
| Pashia | Jane M. Boyer | 2:15cv10720 |
| Passarello | Diane | 2:13cv17141 |
| Passaretti | Staci Ann | 2:14cv19547 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Passmore | Barbara Scott Disatell Strother | 2:15cv09013 |
| Pastore | Maria E. | 2:15cv14263 |
| Patchin | Laura L. Abbott | 2:14cv31246 |
| Pate | Jane Wilson | 2:13cv19065 |
| Pate | Mary L. Hopkins Kirkham | 2:14cv24980 |
| Pate | Tarena Irene Jenkins | 2:16cv11708 |
| Pate | Wanda Sue Fields | 2:13cv21498 |
| Patel | Audra L. Taylor | 2:13cv23150 |
| Pate-Thompson | Sharla | 2:13cv12342 |
| Patnaude | Margaret | 2:14cv27080 |
| Patrick | Lisa Michelle | 2:16cv11236 |
| Patriok | Darlene M. | 2:14cv08205 |
| Patten | Ladonna | 2:13cv32974 |
| Patterson | Angela M. Salyer Hempker | 2:15cv14977 |
| Patterson | Beverly Marie Warlick Warlock Godfrey Jennings Hardy Tolley | 2:12cv04282 |
| Patterson | Carol Elizabeth Weems | 2:16cv04644 |
| Patterson | Joyce A. Colley | 2:14cv04532 |
| Patterson | Lisa Payne Tressa | 2:13cv16890 |
| Patterson | Mary H. Aldridge Tripp Stewart | 2:14cv26385 |
| Patterson | Norma L. | 2:12cv03394 |
| Patterson | Patricia Louise | 2:14cv00451 |
| Patterson | Rhonda Barnes Putnam Teasley | 2:14cv24036 |
| Patterson | Tori D. Stroud | 2:14cv29919 |
| Patton | Amanda Lynn | 2:14cv01406 |
| Patton | Karen S. | 2:14cv20472 |
| Patton | Mary I. Porter Jamison | 2:14cv29999 |
| Patton | Suzette Laura | 2:16cv03786 |
| Patton | Sylvia Ann | 2:14cv16612 |
| Patton | Vara Bundy | 2:14cv17709 |
| Paul | Annie | 2:14cv18863 |
| Paul | Sandra L. Cotton | 2:14cv03463 |
| Paul | Stacey Maria | 2:13cv00548 |
| Paul | Yvette Marie Hull Guyer Pull | 2:16cv11638 |
| Paul-Cotton | Sandra L. | 2:16cv03937 |
| Paulding | Earnestine Lambert | 2:15cv05510 |
| Paulen | Debra Ann Hebert | 2:13cv16956 |
| Paulino | Yllanira Polanco | 2:14cv29992 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Paulman | Sharon Lee Haralambou | 2:12cv06512 |
| Paulo | Lucinda Frie | 2:16cv08844 |
| Paurus | Karen Peterson | 2:14cv26767 |
| Pavez | Hilda Alvarez Jimenez Alcaide | 2:16cv12483 |
| Pavlik-Linder | Christina A. Burkhardt | 2:15cv07805 |
| Pawlisa | Jayne B. Gorkiewicz Mills | 2:15cv03832 |
| Paxton | Geneva | 2:16cv04002 |
| Payne | Aileen Sams | 2:16cv04960 |
| Payne | Anissa Lynn | 2:13cv12263 |
| Payne | Deborah K. Gluszk | 2:14cv18965 |
| Payne | Donna | 2:16cv12182 |
| Payne | Janet R. Yarbrough | 2:17cv02211 |
| Payne | Laura E. | 2:15cv10724 |
| Payne | Odis J. | 2:14cv11461 |
| Payne | Penny T. Anderson | 2:15cv12858 |
| Payne | Shannon | 2:13cv32974 |
| Payne | Sharon K. | 2:16cv03931 |
| Payne | Tracy Lynn | 2:15cv03686 |
| Payne | Winnifred Mae | 2:14cv22634 |
| Paynter | Edna | 2:14cv02800 |
| Pazimino | Gabriela Maria | 2:13cv00134 |
| Peabody | Phyllis Marie Wright | 2:16cv07211 |
| Peak | Gloria Raines | 2:14cv23182 |
| Peake | Debra Debbie Lynn | 2:13cv21924 |
| Pearce | Patricia Steward Merritt | 2:14cv24314 |
| Peare | Dolores J. Varl | 2:16cv10925 |
| Pearson | Linda B. | 2:13cv24719 |
| Pearson | Rachel M. Taylor | 2:14cv16815 |
| Pearson | Ruth Bent Beck | 2:14cv18284 |
| Pearson | Sadie Marie Williams | 2:14cv19230 |
| Pearson | Vera | 2:16cv03943 |
| Pease | Leslie Abbott | 2:13cv28237 |
| Peavy | Gail | 2:14cv18838 |
| Pebsworth | Robin Oefinger | 2:13cv23378 |
| Pecina | Maria Valdez | 2:14cv13448 |
| Peck | Nancy Swart Williams | 2:14cv18322 |
| Peck | Norma J. | 2:13cv31497 |
| Pecoraro | Maryann | 2:16cv09452 |
| Peden | Patricia L. | 2:16cv03232 |
| Pedersen | Alba Ramona Jellison | 2:15cv05656 |
| Pedro | Amy Peters Phalon | 2:14cv10493 |
| Peek | Alberta Elaine Ellis | 2:14cv28282 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Peek | Sharon | 2:13cv00824 |
| Peel | Katherine Henderson Booker | 2:16cv09034 |
| Peel | Ruth Tammy | 2:16cv01657 |
| Peele | Virginia L. McDade Jones | 2:14cv21428 |
| Peet | Nora Joe Narramore | 2:15cv08590 |
| Pegg | Brenda L. | 2:12cv06738 |
| Pegues-Nixon | Chetuan | 2:17cv01209 |
| Peinado | Sonia Au | 2:13cv18144 |
| Pekarek | Patricia Daniels | 2:13cv21634 |
| Pelayo | Michelle Marie | 2:14cv19550 |
| Pelleriti | Lara C Burton | 2:15cv13605 |
| Pelletier | Diane Thomas | 2:12cv06664 |
| Pellot | Carmen | 2:15cv05937 |
| Pellot | Crystal D. | 2:13cv33851 |
| Peluso | Gloria | 2:14cv23452 |
| Pemberton | Melody Dickson | 2:16cv12222 |
| Pena | Audrea Louise Mitchell | 2:15cv09825 |
| Pena | Elizabeth | 2:13cv23091 |
| Pena | Teresa Y. | 2:12cv09148 |
| Penaq | Esmeralda Pena | 2:16cv11078 |
| Pence | Carol | 2:13cv07077 |
| Pendleton | Gracie Leach | 2:15cv13899 |
| Pendleton | Teresa L. Cooper Hamilton Pentecost McCord | 2:15cv04735 |
| Penick | Lynette Cuellar | 2:16cv09958 |
| Penland | Jennifer M. Lynch | 2:14cv22640 |
| Penley | Betty Elizabeth | 2:15cv09579 |
| Penn | Georgia E. Finley | 2:14cv22791 |
| Penn | Terri L. Durham | 2:14cv20602 |
| Pennig | Karen R. Linder Kersey Flesner | 2:15cv15078 |
| Pennington | Kelly M. Garfeld | 2:14cv20154 |
| Penny | Karen Basco | 2:15cv02658 |
| Pentheny | Suzanne M. Parra | 2:13cv13068 |
| Peoples-Wright | Cheryl D. | 2:13cv29996 |
| Pepper | Kristie Renae Ragan | 2:16cv11277 |
| Perales | Alicia O. | 2:16cv11527 |
| Percey | Sandra Kay | 2:13cv33853 |
| Percun | Laura Patricia Riese Perkin | 2:14cv23456 |
| Perdue | Carol Regina King Johnson Spivey | 2:14cv27362 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Perdue | Karan C. | 2:14cv14351 |
| Peretti | Frances J. Liberto | 2:16cv09967 |
| Perez | Blanca Castillo | 2:14cv26575 |
| Perez | Diana G. | 2:13cv26288 |
| Perez | Gabriella Echols | 2:14cv09937 |
| Perez | Iris | 2:14cv20452 |
| Perez | Laurie Mathena | 2:14cv22109 |
| Perez | Maria | 2:13cv02648 |
| Perez | Maricruz | 2:14cv11620 |
| Perez | Ramona I. Guirado Martinez | 2:15cv04335 |
| Perez | Tiffany Elaine Bennett | 2:14cv29828 |
| Peridore | Courtney | 2:13cv08851 |
| Perisic | Penny Yanis McVain | 2:13cv09568 |
| Perkins | Carol A. Kelly | 2:12cv04328 |
| Perkins | Eugenia I. | 2:14cv11787 |
| Perkins | Jada L. Downing | 2:15cv11747 |
| Perkins | Kristen M. Kenyon | 2:14cv03465 |
| Perkins | Margaret A. | 2:15cv04738 |
| Perkins | Rebecca Jean Becky Chesser | 2:14cv16135 |
| Perkins | Tammy Tappen | 2:15cv14789 |
| Perkovich | Maria E. Acosta Schulz DeJesus Olewine | 2:15cv06177 |
| Perrelli | Jacqueline A. DiLaura | 2:13cv25439 |
| Perrine | LeeAnn K. Krok | 2:14cv02382 |
| Perrino | Jennifer | 2:15cv09068 |
| Perron | Suzi Beth Vaughan | 2:16cv02813 |
| Perry | Carolyn | 2:13cv32974 |
| Perry | Charlotte M. Dailey | 2:16cv01312 |
| Perry | Coleen | 2:14cv27080 |
| Perry | Debra Harmon Smith Farrar | 2:13cv06763 |
| Perry | Ellie May Parent | 2:14cv20576 |
| Perry | Elsa | 2:16cv07054 |
| Perry | Janet | 2:14cv10698 |
| Perry | Joan Flynn | 2:15cv04739 |
| Perry | Judy K. | 2:12cv08646 |
| Perry | Kathy Darlene McClarty | 2:13cv10707 |
| Perry | Lacey Myers | 2:14cv17296 |
| Perry | Linda Kay Mize Milam Frye Testerman | 2:13cv07552 |
| Perry | Mary Jane | 2:13cv25019 |
| Perry | Rebecca Lee Calfee | 2:16cv06368 |
| Perry | Rosa Salas | 2:13cv33370 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Perry | Tammy | 2:15cv02066 |
| Perry | Victoria | 2:13cv28899 |
| Perry | Wanda | 2:14cv09554 |
| Perullo | Patricia J. | 2:14cv01515 |
| Pescatore | Debra Staats Townsend | 2:14cv09299 |
| Pestel | Deborah E. Swarer | 2:14cv24155 |
| Petashnick | Phyllis R. Kranich | 2:17cv01211 |
| Petenbrink | Wendy Lyn Jones | 2:14cv22259 |
| Petero | Karen J. Green Anderson Green Dunn White | 2:16cv06678 |
| Peters | Frances A. | 2:15cv14266 |
| Peters | Jodi Lynn | 2:17cv03451 |
| Peters | Joy MacConnell | 2:17cv02476 |
| Peters | Laura C. | 2:16cv11325 |
| Peters | Linda K. Rayburn | 2:14cv10919 |
| Peters | Pamela J. Seigars | 2:14cv20157 |
| Peters | Wendy Y. | 2:14cv08777 |
| Peters | Winifred Lurene Walker | 2:15cv05657 |
| Petersen | Amy | 2:14cv06072 |
| Petersen | Joan Belfrage | 2:14cv24795 |
| Petersen | Joyce R. | 2:13cv20745 |
| Peters-Holt | Donna M. | 2:14cv07298 |
| Peterson | Elizabeth Ann Radford | 2:14cv05955 |
| Peterson | Janet E. Carkin | 2:15cv15416 |
| Peterson | Maria L. Dodds | 2:14cv13848 |
| Peterson | Mary Kemp Robinson | 2:15cv16088 |
| Peterson | Sheila K. Cox | 2:13cv30230 |
| Peterson | Stacey J. Brown | 2:14cv25912 |
| Peterson | Sue Ann Spry McConnell | 2:13cv14521 |
| Petix | Edna Michelle | 2:14cv08904 |
| Petree | Lisa | 2:16cv09966 |
| Petritis | Connie Hemphill Bradley Connk Bradley-Petritis | 2:14cv31022 |
| Pettet | Dawn M. | 2:15cv13625 |
| Pettey | Mary I. Molly Ritter | 2:15cv06867 |
| Pettigrew | Melissa Gauthier | 2:14cv20666 |
| Pettinato | Kathleen Ann | 2:14cv08194 |
| Pettinger | Gail | 2:16cv11317 |
| Pettit | Julie Marie Kummet | 2:15cv03870 |
| Pettit | Kathryn Dally | 2:14cv28287 |
| Petty | Darlene M. Kean Kursch | 2:15cv04740 |
| Petty | Judy Helms | 2:13cv26906 |
| Pewitt | Debra Jean | 2:15cv02377 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Peworchik | Beatrice Castanares Wagner | 2:14cv16594 |
| Pfaff-Eaves | Rhonda Sue | 2:13cv22226 |
| Pfahl | Kathleen Crooks Bauerle | 2:13cv29879 |
| Pfeifer-Gifford | Erlene Marie | 2:14cv07461 |
| Pfeiffer | Barrie | 2:14cv19876 |
| Pharr | Linda Jean | 2:14cv01407 |
| Phelps | Ann C. Degroff | 2:16cv09748 |
| Phelps | Crystal | 2:12cv09392 |
| Phelps | Eva M. Fenton | 2:14cv30340 |
| Phelps | Melissa Suzanne Ash | 2:13cv21630 |
| Phelps | Michele | 2:13cv14212 |
| Phelps | Ramona | 2:13cv10721 |
| Phillips | Amber C. Jones Skaggs | 2:13cv24720 |
| Phillips | Amber Michele Russell | 2:14cv02648 |
| Phillips | Brenda Faye Burke | 2:13cv10555 |
| Phillips | Brenda Ray | 2:16cv11609 |
| Phillips | Cora | 2:13cv07735 |
| Phillips | Cynthia Luanne | 2:15cv12270 |
| Phillips | Denise Lynn Almueti | 2:14cv08905 |
| Phillips | Donna Blevins | 2:13cv22631 |
| Phillips | Gwenetta | 2:13cv30101 |
| Phillips | Joanne Miller | 2:12cv02489 |
| Phillips | Joyce Jeanette | 2:13cv03836 |
| Phillips | Lisa Ann Couch | 2:17cv00672 |
| Phillips | Mary | 2:16cv11190 |
| Phillips | Pamela Kuharik | 2:12cv07480 |
| Phillips | Pamela Sue | 2:14cv08279 |
| Phillips | Regina | 2:13cv13268 |
| Phillips | Rhonda Darlene Snyder | 2:14cv10921 |
| Phillips | Robbin K. Babb Powers McHenry Beach | 2:14cv27152 |
| Phillips | Shannon D. Lee | 2:15cv06727 |
| Phillips | Suzann J. | 2:12cv08843 |
| Phillips | Tammy | 2:13cv10935 |
| Phillips | Tanya M. | 2:15cv16103 |
| Phillips-Lewis Deas | Linda Diane Kelly Graham Martin | 2:14cv11707 |
| Phillipy | Dorothy Wilson | 2:13cv05934 |
| Philpott | Sylvia B. Eliz | 2:16cv05550 |
| Phipps | Lisa Michelle Walker | 2:13cv19530 |
| Phung | Kelly A. | 2:12cv05562 |
| Phyfer | Pamela J. Bamba | 2:15cv03863 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Piazza | Paulette Scheibel | 2:15cv12872 |
| Picard | Marlene Renee | 2:15cv04741 |
| Picard | Sandra | 2:16cv07043 |
| Piccione | Heather R. Hernandez | 2:13cv22741 |
| Pichardo | Allison Earle | 2:16cv05586 |
| Pickens | Betty | 2:12cv09844 |
| Pickering | Frances Faz Lugo | 2:13cv08082 |
| Pickett | Debora W. | 2:13cv21844 |
| Pickrel | Jodi Peterson | 2:17cv00509 |
| Pickren | Catherine Grant | 2:13cv19975 |
| Pickwith | Norma L. | 2:14cv15966 |
| Pieratti | Sheri | 2:13cv21363 |
| Pierce | Betty F. | 2:12cv05987 |
| Pierce | Danita Donita Danlta | 2:13cv07745 |
| Pierce | Elaine | 2:13cv29819 |
| Pierce | Karen Knudson | 2:13cv00060 |
| Pierce | Linda | 2:16cv04187 |
| Pierce | Mildred Millie Jones | 2:14cv12718 |
| Pierce | Nancy C. Horn | 2:14cv11320 |
| Piercy | Deborah K. Rivers | 2:15cv07140 |
| Pierel | Jennifer S. | 2:12cv07822 |
| Piersall | Elizabeth Ann Bradford Petty | 2:13cv07706 |
| Pierson | Linda Louise | 2:13cv04738 |
| Pietrantonio | Angela M. | 2:14cv30341 |
| Pietsch | Cynthia B. Grimwood | 2:14cv08485 |
| Pilgreen | Patricia Wilson | 2:13cv04334 |
| Pilgrim | Lena E. Mims | 2:12cv08381 |
| Pillow | Tajuana K. | 2:14cv02351 |
| Pina | Cecilia Ledezma Goonzales | 2:16cv03938 |
| Pinckard | Sharon Kay Bayers Blines | 2:15cv09491 |
| Pinckney | Tammy E. Porter | 2:14cv15723 |
| Pindilli | Evelyn Feliciano | 2:14cv10116 |
| Pine | Carrie | 2:14cv04334 |
| Pinnell | Maxine F. Sears Dean | 2:14cv11936 |
| Pinney | Judy K. Barfell Baughman | 2:17cv02902 |
| Pinson | Evelyn E. | 2:14cv16867 |
| Pinter | Diana | 2:14cv03469 |
| Pinter | Rebecca B. | 2:13cv05724 |
| Piper | Bonnie Lou | 2:14cv20557 |
| Piper | Teresa A. Rice Ritchie | 2:15cv14913 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Pipers | Christine R. | 2:13cv23868 |
| Pippin | Laura M. Baker Farris | 2:16cv08718 |
| Pirkle | Yasemin Altuglu | 2:13cv16020 |
| Pirovolos | Mary | 2:13cv13173 |
| Pirtle | Elizabeth Aubrey Scott Raley Pitts | 2:15cv03372 |
| Pitagna | Rose | 2:15cv15358 |
| Pitchford | Kendra K. | 2:15cv03874 |
| Pitman | Lisa Rena Sisk | 2:14cv22289 |
| Pitro | Barbara Sylvia | 2:14cv06725 |
| Pittman | Annette B. Still | 2:16cv12002 |
| Pittman | Nickie Mimon | 2:14cv17207 |
| Pitts | Betty Reed | 2:13cv08181 |
| Pitts | Brenda A. | 2:13cv24913 |
| Pitts | Katherine Rumbaugh | 2:15cv14074 |
| Pitts | Michelle Rena Childers | 2:12cv02144 |
| Pittsley | Sharon Slater Derby | 2:15cv16445 |
| Pittz | Mary Anna Van Bramer | 2:15cv00756 |
| Pixley | Shirley J. Hatfield | 2:13cv11033 |
| Plahmer | Donna Kaye Shuda Stasko | 2:12cv03241 |
| Plank | Starr White | 2:14cv29511 |
| Plante | Audrey E. Cravens | 2:16cv06440 |
| Plante | Carrie M. LaClair | 2:14cv20505 |
| Plante | Tammy | 2:16cv03200 |
| Plantikow | Regina Dorothy Chinovsky | 2:14cv07688 |
| Plasczyk | Annie L. | 2:14cv04386 |
| Plasse | Christina Curtin | 2:13cv28221 |
| Plath | Linda K. | 2:14cv14183 |
| Plato-Rushing | Jennifer Garcia | 2:15cv15824 |
| Platt | Barbara | 2:16cv04998 |
| Platt | Barbara Kircher | 2:16cv01655 |
| Player | Michelle Ann | 2:15cv16322 |
| Pleasant | Valerie P. Williams Lark | 2:15cv05410 |
| Plemmons | Maria D. Rosales Rodriguez | 2:16cv01875 |
| Pletcher | Terry L. Parks | 2:15cv00403 |
| Plonty | Dawn Denise Oakes | 2:14cv22054 |
| Ploszaj | Faith M. | 2:15cv09695 |
| Plotkin | Cathy G. Myers Sanders | 2:14cv10781 |
| Plucinik | Bobby Joe Barnard | 2:15cv05658 |
| Plummer | Mary E. | 2:14cv27623 |
| Plummer | Sheandolen Scarbrough | 2:14cv04389 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Plummer | Susan M. Roy | 2:15cv09079 |
| Plummer-Chambers | Dianne | 2:14cv27080 |
| Poague | Sheila Pearl | 2:16cv01806 |
| Pochie | Connie L. Mize | 2:14cv17770 |
| Poe | Jacqueline Young | 2:13cv04467 |
| Poe | Janis L. | 2:15cv15612 |
| Poe | Lynis | 2:14cv13968 |
| Poepping | Diann Marlene Jensen Zimmer | 2:16cv01791 |
| Poisson | Edwina I. | 2:14cv08446 |
| Polanco | Jocelyn | 2:16cv03395 |
| Poland | Brenda J. | 2:15cv05659 |
| Poland | Lynette C. | 2:17cv00634 |
| Policastro | Suzie | 2:17cv00869 |
| Polise | Linda Zweil | 2:16cv09972 |
| Polite | Jacqueline Monic Walker | 2:13cv19694 |
| Polk | Theresa Lynn | 2:14cv12547 |
| Polland | Linda M. | 2:14cv01614 |
| Polley | Von Treba | 2:13cv12143 |
| Polston | Shannon Jayne | 2:14cv07462 |
| Polumbus | Toni Renee | 2:14cv25217 |
| Polvado | Lorrie Smith | 2:14cv02687 |
| Pomeroy | Jeanne S. | 2:14cv13835 |
| Pomeroy | Laura L. | 2:13cv01738 |
| Ponce | Tina S. Lianez | 2:16cv12537 |
| Ponder | Eloise J. | 2:14cv07299 |
| Pontis | Karren Ann Young | 2:14cv06595 |
| Pool | Elizabeth Scott McFarland | 2:16cv01988 |
| Poole | DeLoise | 2:14cv07874 |
| Poole | Heather Nicole Nash | 2:14cv25722 |
| Poole | JoAnn | 2:16cv03996 |
| Poole | Kay Colby | 2:14cv30337 |
| Poole | Linda Ann | 2:16cv04165 |
| Poole | Tracy D. Clough | 2:15cv12916 |
| Poor | Sheri Hunsucher | 2:15cv05660 |
| Pope | Debbie Rutledge | 2:15cv04744 |
| Pope | Doris Aline Knox | 2:14cv07191 |
| Pope | Janie Mashburn | 2:14cv00644 |
| Pope | Jennifer E. Neill | 2:14cv27075 |
| Pope | Lonnie S. | 2:14cv01413 |
| Pope | Lorrain June | 2:12cv09270 |
| Popeck | Verna T. | 2:13cv24721 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Porco | Sonia | 2:14cv04395 |
| Porter | Bonnie | 2:13cv22984 |
| Porter | Christina | 2:14cv05229 |
| Porter | Dawn | 2:14cv00903 |
| Porter | Donna Rae Bowman | 2:14cv16998 |
| Porth | Carolyn | 2:14cv22419 |
| Portilla | Yathyra A. Landau | 2:14cv25515 |
| Posey | Charlotte Ann | 2:14cv20562 |
| Posey | Delphia Deloris | 2:13cv29492 |
| Posey | Mary Jean | 2:14cv12217 |
| Posey | Wanda Johnson | 2:15cv04956 |
| Post | Celia Ruelas | 2:14cv24801 |
| Postlethwait | Pamela S. | 2:16cv05846 |
| Potter | Carol A. Wallace Williams | 2:15cv15829 |
| Potter | Dawn E. Wunder | 2:16cv05120 |
| Potter | Patricia | 2:14cv20163 |
| Potter | Rhonda | 2:16cv11264 |
| Potts | Daisy L. Hollais | 2:16cv02076 |
| Potts | Johnnie F. | 2:12cv09177 |
| Poullion | Debrah Kay | 2:13cv00119 |
| Pousson | Lisa Ann | 2:16cv09754 |
| Powell | Annette Brown Davis Loyd Wheeler | 2:14cv08460 |
| Powell | Claudia | 2:12cv03148 |
| Powell | Doreen K. Shields | 2:13cv07025 |
| Powell | Eddie-Jo Helen St. Pierre-Powell | 2:16cv12321 |
| Powell | Lashawn R. | 2:15cv04745 |
| Powell | Mandy Lamb | 2:16cv03287 |
| Powell | Margaret S. Peggie Scolaro | 2:15cv11147 |
| Powell | Mary A. | 2:14cv08021 |
| Powell | Melissa | 2:13cv04333 |
| Powell | Penny | 2:15cv14939 |
| Powell | Tonya M. Morris | 2:12cv08764 |
| Powell | Vickey J. | 2:13cv08763 |
| Powell-Coblentz | Ruth E. Vinson | 2:15cv03290 |
| Power | Shirley C. | 2:13cv14767 |
| Powers | Bonnie J. | 2:14cv25414 |
| Powers | Shiela Ketterer | 2:14cv19173 |
| Powers | Teresa Caroline Rowell | 2:14cv11348 |
| Powser | Susan | 2:13cv21062 |
| Poyneer | Royal G. | 2:14cv04336 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Pozzi | Julia V. | 2:14cv31455 |
| Pracitto | Adriana Sanabria | 2:16cv05119 |
| Prater | Barbara G. Brooks | 2:15cv16349 |
| Prater | Mary L. | 2:14cv30358 |
| Prater | Peggy Lee Ayers | 2:16cv03506 |
| Prather | Brenda | 2:13cv07153 |
| Pratt | Cynthia Jane | 2:13cv10878 |
| Pratt | Mary M. Koslik | 2:14cv29891 |
| Pratt | Wanda | 2:13cv26814 |
| Pratte | Eileen Susan Scott Wymbs | 2:15cv16181 |
| Pratzer | Kimberly | 2:14cv30052 |
| Pray | Cindy L. | 2:15cv14982 |
| Preece | Cindy | 2:16cv08834 |
| Prentiss | Maria Annette Castillo | 2:13cv03707 |
| Prescott | Mary M. Behrman | 2:14cv00649 |
| Presley | Dorothy Jean | 2:13cv14996 |
| Presley | Lavina Pearl Willian King | 2:14cv06649 |
| Presley | Patricia Ann | 2:14cv21960 |
| Presley | Wanda D. Mealer | 2:12cv09412 |
| Pressgrove | Michelle M. Dick | 2:14cv10128 |
| Pressley | Cathy Rose Stancil | 2:15cv12509 |
| Preston | Beatrice Lucille Wright Davis | 2:15cv06266 |
| Preston | Ruby | 2:15cv06933 |
| Prew | Geraldine K. | 2:17cv03659 |
| Price | Charly Spitler | 2:14cv10131 |
| Price | Ella L. Sole | 2:14cv00583 |
| Price | Gay Gaye | 2:17cv03494 |
| Price | Gayla L. Penner | 2:15cv13847 |
| Price | Jan L. | 2:17cv03037 |
| Price | Kathryn Atkins | 2:15cv06267 |
| Price | Lana Charlene | 2:13cv14862 |
| Price | Lawanda Lee | 2:14cv29237 |
| Price | Linda | 2:18cv00032 |
| Price | Lisa Annette Simpson | 2:14cv10196 |
| Price | Lori S. | 2:16cv10754 |
| Price | Martha J. Bowen | 2:14cv10446 |
| Price | Regina Eisenberg | 2:14cv08853 |
| Price | Sharon A. Miller | 2:14cv21978 |
| Price | Sharon Gail | 2:16cv00852 |
| Price, deceased | Betty Ann Johnson | 2:14cv20783 |
| Prichinello | Margaret A. Moody | 2:14cv26702 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Pride | Meredith L. | 2:17cv02343 |
| Pridgen | Jeannette Wagstaff | 2:14cv17636 |
| Pridmore | Hope Elaine Riley Manning | 2:12cv02190 |
| Priest | Sonja S. | 2:15cv07219 |
| Priest | Tammy Lynn Rhodes Maner | 2:14cv08466 |
| Priest | Wilhelmina Nobles | 2:16cv03520 |
| Prince | Alita Rose Carender Cox | 2:14cv22027 |
| Prince | Kristy Dawn Fricks | 2:14cv14541 |
| Prince | Laura Ann Cassells | 2:15cv13768 |
| Prince | Leah M. | 2:16cv10940 |
| Pringle-Hatch | Pamela Ruth | 2:13cv31509 |
| Printup-Reid | Kimberly | 2:14cv17967 |
| Pritchett | Martha Smith | 2:14cv10292 |
| Pritt | Sarah Frances | 2:13cv22900 |
| Pritzkau | Nadine | 2:12cv08719 |
| Pritzker | Valerie | 2:16cv04866 |
| Prockno | Nicole | 2:13cv18025 |
| Proffer | Linda L. Esol | 2:16cv07789 |
| Proffitt | Rhonda L. Curtis Meadows Vinson | 2:14cv09301 |
| Profitt | Miriam | 2:17cv03526 |
| Prominski | Nancy Jane | 2:15cv13963 |
| Propes | Vicki L. | 2:13cv21996 |
| Proulx | Mary Nielson Parker | 2:14cv12552 |
| Provence | Sheryl | 2:13cv28208 |
| Provencio | Victoria | 2:14cv04471 |
| Pruitt | Agnes | 2:17cv04308 |
| Pruitt | Joye E. Emerson | 2:14cv21696 |
| Pruitt | Judith Lynn Yost | 2:14cv10224 |
| Przybyl | Helen Ahlrep | 2:15cv04747 |
| Puckett | Debra Kaye | 2:15cv13129 |
| Puckett | Sherry L. | 2:17cv02912 |
| Puffinburger | Teresa Jean Hayden Terry | 2:14cv12796 |
| Pugh | Audrey Smith | 2:14cv16057 |
| Pugh | Carol D. | 2:17cv02371 |
| Pugh | Colleen Adkins | 2:17cv03039 |
| Pugh | LaVerna J. Sutton | 2:12cv08309 |
| Pulido | Maria Christina Mendoza Godinez | 2:13cv08321 |
| Pulido-Mendoza | Maria | 2:14cv27080 |
| Pullen | Charlotte E. Calhoun | 2:14cv14025 |
| Pullen | Elizabeth Elisbath Z. | 2:13cv18380 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Pullen | Joe Anna Charlene | 2:14cv11375 |
| Pullen | Kimberly | 2:15cv04748 |
| Pulliam | Tara | 2:16cv01550 |
| Purcell | Patricia Russo Anderson | 2:14cv21814 |
| Purper-Leafty | Colleen Marie Atkison Purter | 2:13cv01926 |
| Purscell | Joy Brobst | 2:14cv24580 |
| Pursel | Amanda Mildred DeMott | 2:16cv09366 |
| Purvis | Vickie | 2:14cv10782 |
| Pusztai | Susan E. | 2:16cv10773 |
| Putnam-Landers | Marguerite | 2:17cv00892 |
| Pyfrom-Ward | Emma | 2:12cv08472 |
| Quadrozzi | Betty Louise | 2:15cv07807 |
| Quale | Karin J. Stedman | 2:14cv19345 |
| Quattlebaum | Peggy McBrude Callahan | 2:15cv15080 |
| Quattrini | Donna M. | 2:13cv07635 |
| Queen | Karen Jones | 2:17cv00037 |
| Queen | Reba Annette Medlin | 2:13cv19561 |
| Queen | Rosemarie Alaway Bercier | 2:16cv11610 |
| Quick | Chastity Johnston Brown | 2:14cv03470 |
| Quick | Shirley Alexander | 2:16cv12750 |
| Quigley | Norma Marie Carbine Nichols Wright Zannie Abel | 2:13cv22568 |
| Quiles | Debra Bessette | 2:14cv17712 |
| Quillen | Margaret A. Greene | 2:15cv12420 |
| Quimby | Lillian Marie Ference | 2:16cv03297 |
| Quinlan | Denise Brimmer | 2:16cv06040 |
| Quinn | Judith E. | 2:13cv22216 |
| Quinn | Rebecca | 2:16cv00334 |
| Quinnell | Mary L. Mazariegos | 2:16cv07233 |
| Quinones | Evelyn G. Garcia | 2:15cv09123 |
| Quinones | Jessica Anne Russo Vazquez | 2:15cv15081 |
| Quinones | Rosa | 2:17cv01354 |
| Quinones | Sonia | 2:14cv13694 |
| Quintana | Sandra M. | 2:13cv06770 |
| Quintanilla | Maria | 2:13cv02043 |
| Quintero | Grace Garcia | 2:13cv16659 |
| Quintero | Irene Almanza | 2:13cv27839 |
| Quintin | Jean | 2:15cv04604 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Quinton | Rebecca Wyler | 2:14cv29799 |
| Quiroga | Lorrie Kayann Corbett | 2:13cv05010 |
| Quiroz | Patricia A. | 2:13cv08913 |
| Raak | Carol Jeanette Wakefield Roszell | 2:14cv17831 |
| Rabik | Julie Riley | 2:14cv04745 |
| Rabon | Denesesea L. | 2:12cv06514 |
| Rachford | Cynthia Ellen | 2:14cv25134 |
| Rachford | Cynthia Ellen Whitehead | 2:16cv02234 |
| Racine | Patricia Jane Landon | 2:15cv05661 |
| Rackley | Anne E. | 2:15cv14176 |
| Rafiner | Andrea Walker | 2:15cv13622 |
| Rager | Belinda Kay Jeffries | 2:13cv26989 |
| Rager | Sandra L. | 2:16cv09975 |
| Rahija | Sharon | 2:13cv16480 |
| Rahman | Lynn Ann | 2:15cv12940 |
| Raiford | Kimberly D. Huddleston Norris | 2:14cv10294 |
| Raimo-Landecho | Maria | 2:15cv07885 |
| Raimondo | Gail K. Hicks | 2:15cv04605 |
| Raines | Barbara A. Pease | 2:15cv04750 |
| Raines | Barbara Ann Pease | 2:13cv29998 |
| Rainey | LaDonna J. | 2:13cv07205 |
| Rainey | Laura Jean | 2:13cv23125 |
| Rainford | Sandra | 2:13cv29030 |
| Raisor | Victoria L. | 2:14cv06501 |
| Ramakrishna-Kresman | Sharon E. | 2:14cv00982 |
| Rambo | Sharon K. Wright | 2:14cv22069 |
| Ramirez | Anna | 2:16cv03331 |
| Ramirez | Gloria P. Ortiz | 2:16cv04726 |
| Ramirez | Laura | 2:13cv12380 |
| Ramirez | Laurie Rogers | 2:13cv27377 |
| Ramirez | Marina Ann | 2:13cv23463 |
| Ramirez | Rosa Maria | 2:15cv05858 |
| Ramirez | Rosa Maria | 2:14cv19768 |
| Ramirez | Sabrina Marie Serna Gomez | 2:16cv02319 |
| Ramkissoon | Caroline | 2:16cv11483 |
| Ramon | Bonnie M. Stanley | 2:16cv07700 |
| Ramos | Angelita S. | 2:13cv21526 |
| Ramos | Anise Suggs Frances | 2:15cv04752 |
| Ramos | Annette Yadi Pardo | 2:14cv02798 |
| Ramos | Estela | 2:16cv09978 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ramos | Gloria T. | 2:13cv15661 |
| Ramos | Jessica | 2:16cv02114 |
| Ramsey | Brenda Kay Peddy Smith | 2:16cv12534 |
| Ramsey | Nichelle D. | 2:16cv03263 |
| Ramsey | Patricia B. | 2:13cv15239 |
| Ramsey | Shelley R. Davis | 2:15cv07427 |
| Ramsey | Susan N. Nordman | 2:14cv26703 |
| Ramsingh | Sakuran | 2:16cv09391 |
| Ranck | Marcia Lynne Carter | 2:14cv00487 |
| Rand | Windie A. Seely | 2:16cv01301 |
| Randall | Deborah L. | 2:14cv22323 |
| Randall | Gladys M. Van Antwerp Howell | 2:16cv12347 |
| Randall | Mable Jean | 2:14cv17072 |
| Randell | Susan Ann Randall | 2:16cv00724 |
| Randol | Shannon Lyn | 2:13cv27218 |
| Randolph | Rita | 2:18cv00081 |
| Rands | Jennifer A. Bruton | 2:14cv03801 |
| Rangel | Gloria | 2:13cv08683 |
| Rangel | Monica M. | 2:13cv18850 |
| Rank | Tracy S. Barclay | 2:15cv09832 |
| Rankin | Amy S. Cade Rody Nelson | 2:16cv03951 |
| Rankin | Andrea Marie Dotson | 2:15cv02857 |
| Ransom | Lori Jean A. | 2:13cv18285 |
| Ransom | Lyca L. Guerrero | 2:15cv05236 |
| Ransom-Harper | Adrienne R. Ransom | 2:13cv23892 |
| Rapa | Linda | 2:16cv06146 |
| Rappuchi | Violet E. | 2:15cv05856 |
| Rasa, deceased | Kathryn Lynn Adams | 2:13cv33443 |
| Rasberry | Mary Marie Mcmillian | 2:15cv06950 |
| Rasmussen | Patricia Ann | 2:13cv22306 |
| Rasor | Carla S. | 2:13cv26464 |
| Ratcliff | Carina Michell Daniels | 2:14cv20166 |
| Ratcliff | Kimberly Paula Fallon | 2:14cv13453 |
| Ratcliff | Laura L. Roath | 2:13cv01486 |
| Ratcliffe | Christie Leigh Hicks Rodriguez Galliher Blandton Gobble | 2:13cv02594 |
| Ratliff | Betty Lou Meade | 2:14cv22916 |
| Ratliff | Daphne F. | 2:17cv00868 |
| Ratliff | Kathleen M. Collette Raup | 2:13cv12357 |
| Ratliff | Mary Ann | 2:14cv12931 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ratliff | Pennie | 2:13cv12381 |
| Raup | Blanche Elizabeth | 2:15cv12890 |
| Ravitz | Suzanne Edette Besaw | 2:14cv20606 |
| Raw | Barbara A. Miller Mueller Buss | 2:14cv29772 |
| Rawson | Jodie Renee Williams | 2:13cv17560 |
| Ray | Bettie Ellen Minor | 2:15cv09184 |
| Ray | Beverly K. Barber | 2:14cv27846 |
| Ray | Cathy Sue Quiroga | 2:14cv07689 |
| Ray | Darla Grace Russell | 2:12cv04475 |
| Ray | Everee Canty | 2:14cv21957 |
| Ray | Lou Ann Whitfield | 2:15cv05232 |
| Ray | Lucille Alma | 2:13cv00148 |
| Ray | Melinda S. | 2:13cv08214 |
| Ray | Sandra Diane Vice | 2:15cv08203 |
| Ray | Sonia Rodriquez | 2:15cv08114 |
| Ray | Willa Mae Frazier | 2:15cv15374 |
| Raya | Maria C. | 2:14cv26974 |
| Rayburn | Carrie A. | 2:16cv06072 |
| Rayburn | Lisa Bennett | 2:15cv08569 |
| Rayl | Rhonda Jean Swank Wilson | 2:15cv16514 |
| Raymond | Jessica Michele Duncan | 2:14cv14978 |
| Raynor | Linda J. Johnson | 2:16cv11057 |
| Razo | Maurilia Avellaneda | 2:15cv11280 |
| Read | Jody Joyce A. McCarrell Tankersley | 2:13cv10436 |
| Read | Kathryn Jo Kathy Riley Bell Shull | 2:13cv09123 |
| Read | Paula Sue Reed | 2:15cv05238 |
| Reading | Roxanna Lynn | 2:15cv10743 |
| Reagan | Jody | 2:16cv03571 |
| Reagan | Ruth G. | 2:14cv26875 |
| Ream | Jane Ella Mitzel | 2:13cv32395 |
| Reckner | Joann Seman | 2:13cv21183 |
| Rector | Pamela S. Crites | 2:13cv30554 |
| Reczek | Diane | 2:13cv14142 |
| Red | Faith Morrow Ainsworth Smith | 2:17cv00386 |
| Reddeman | Sandra Ronk | 2:14cv29995 |
| Rediker | Bobbie | 2:13cv08084 |
| Redl | Anna Lorene | 2:13cv03822 |
| Redmon | Myra A. Emma Redman | 2:13cv17169 |
| Redmond | Angela Jean | 2:16cv04441 |
| Reebel | Teresa Gail Birk | 2:14cv11297 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Reece | Linda Evelyn Spann | 2:13cv26718 |
| Reed | Betty Jo Wiggins | 2:13cv24537 |
| Reed | Cheryl | 2:13cv07998 |
| Reed | Cynthia A. Ruby | 2:16cv05787 |
| Reed | Deanna Lemasson | 2:16cv04758 |
| Reed | Jennifer Rickman | 2:17cv03734 |
| Reed | Kimberly A. Ferguson Daniels | 2:16cv05785 |
| Reed | Laura | 2:14cv11225 |
| Reed | Letonia Kirk Coleman | 2:14cv15342 |
| Reed | Lora Lea | 2:16cv04759 |
| Reed | Margaret R. Clifford | 2:15cv01346 |
| Reed | Nancy L. Storms | 2:13cv00532 |
| Reed | Patricia Reid | 2:14cv24069 |
| Reed | Paula Ann | 2:14cv29494 |
| Reed | Penny J. Prosser Lemley | 2:14cv12595 |
| Reed | Tina BlackEagle | 2:13cv22865 |
| Reed | Velma L. | 2:13cv06445 |
| Reeder | Carleen A. Boucher Holt | 2:14cv30627 |
| Reeder | Carolyn Beth | 2:14cv14618 |
| Reeder | Debbie Deborah Dugas | 2:15cv12422 |
| Reeder-Dillon | Sally Lynn | 2:13cv10025 |
| Reedy | Joanne J. | 2:13cv08435 |
| Reedy | Margaret Annette | 2:13cv30349 |
| Rees | Joyce E. Bias | 2:16cv12259 |
| Reese | Cynthia D. | 2:13cv17886 |
| Reeves | Amy | 2:13cv32974 |
| Reeves | Cheryl A. Lee | 2:16cv06247 |
| Reeves | Dawn E. | 2:14cv04977 |
| Reeves | Marilyn Jane | 2:17cv03421 |
| Reeves | Martha Elaine Boyd McCoy | 2:14cv17840 |
| Refior | Janis Kay Adamson | 2:14cv04785 |
| Regalado | Yolanda de | 2:13cv14820 |
| Reggio | Carolyn | 2:12cv03367 |
| Reghunathan | Latha | 2:13cv14318 |
| Reghunathan | Latha | 2:14cv27080 |
| Register | Freda L. Owens Johnson Sellers | 2:14cv18173 |
| Rehbein | Christy B. | 2:15cv15610 |
| Reid | Jana L. | 2:13cv08668 |
| Reid | Karen L. | 2:12cv08169 |
| Reid | Theresa | 2:13cv12447 |
| Reidinger | Patricia A. | 2:13cv19566 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Reilly | Margaret | 2:13cv10726 |
| Reilly | Mary M. | 2:14cv00877 |
| Reilly | Sarah Ketchum | 2:14cv16165 |
| Reimann | Gail | 2:14cv22439 |
| Reinan | Shylo Michelle | 2:14cv21649 |
| Reinhart | Ketrina L. Stout Evans Harrison | 2:16cv06078 |
| Reininger | Joyce Eileen | 2:16cv08947 |
| Reinke | Kristy L. Klein | 2:14cv01091 |
| Reis | Ruth A. Knoebel | 2:14cv18072 |
| Reisinger | Marlene Elaine Barlett Morrison | 2:14cv27849 |
| Reisler | Gloria G. Garton Hurt | 2:14cv21355 |
| Reiss | Lina Magalhaes | 2:14cv22177 |
| Reitz | Tammy L. Delorey | 2:14cv18320 |
| Reitzel | Janet B. | 2:13cv27620 |
| Rekieta | Mary H. Latimer | 2:13cv18258 |
| Remagen | Tammy J. | 2:13cv06877 |
| Remington | Beverly A. Martin | 2:13cv29036 |
| Remo | Venessa Regail | 2:13cv28209 |
| Remund | Frances M. | 2:13cv07189 |
| Remy | Carine | 2:12cv06515 |
| Rench | Beverly | 2:14cv08542 |
| Rencowski | Becky | 2:13cv02140 |
| Reneau | Charlene Stepp Beshears Pendergrass | 2:15cv07958 |
| Renforth | Lourdes Remanes | 2:13cv27366 |
| Renfrew | Nena Marjorie Downs Chateauvert Russell DeForge | 2:16cv06908 |
| Renfro | Deborah | 2:13cv16620 |
| Renfrow | Maria A. | 2:13cv04141 |
| Renick | Tammy S. Krengle | 2:15cv02232 |
| Renninger | Laurie | 2:14cv11377 |
| Renshaw | Donna Slatton Burton Tucker | 2:16cv09985 |
| Renter | Victoria J. | 2:15cv02112 |
| Renteria | Eva M. | 2:14cv12368 |
| Renteria | Linda Sue Jean Pritzel Korman | 2:15cv15876 |
| Renucci | Bobbie Jo St John | 2:15cv14131 |
| Repka | Diann Floerke | 2:13cv26198 |
| Repp | Deborah J. Abato | 2:13cv00716 |
| Requelme | Judith Riquelme Cardona | 2:13cv17039 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Resnick | Jeanette Hill | 2:13cv30674 |
| Reso | Dayna Glynn | 2:13cv02251 |
| Retzlaff | Yolanda I. | 2:14cv12741 |
| Reuben | Shirley A. Davis | 2:15cv13057 |
| Reus | Elisabeth Ann Lowry | 2:13cv01613 |
| Reuss | Rita M. Kueter | 2:14cv29855 |
| Revell | Sandy Lee Jarrell | 2:14cv30629 |
| Rewis | Barbara Aretta Bixon Sierra | 2:13cv01042 |
| Rex | Lori S. Schuelein | 2:17cv04300 |
| Rexroad | Sandra K. Marietta Reasoner | 2:16cv12722 |
| Rexroth | Kelly Lu Crist Orie Rurath | 2:16cv04424 |
| Reyes | Barbara Black | 2:14cv07450 |
| Reyes | Ernestine S. Smith | 2:13cv17712 |
| Reyes | Judith A. Moreno | 2:15cv08966 |
| Reyes | Michele | 2:14cv13324 |
| Reyes | Rita | 2:13cv04976 |
| Reyes | Wanda | 2:13cv17174 |
| Reynolds | Barbara A. | 2:15cv14756 |
| Reynolds | Barbara Bartz Satterfield Bradford | 2:15cv15087 |
| Reynolds | Charlene V. | 2:15cv02718 |
| Reynolds | Cynthia Marie Howe | 2:17cv00169 |
| Reynolds | Jelean V. Vaughn | 2:13cv29123 |
| Reynolds | Jenny L. | 2:16cv04320 |
| Reynolds | Josette | 2:13cv12527 |
| Reynolds | Penny | 2:14cv05298 |
| Reynolds | Sondra H. Harris Orozco | 2:14cv29521 |
| Reynolds | Tracy Banks | 2:15cv09125 |
| Reynolds | Velma Lorraine Lori | 2:14cv25567 |
| Rhea | Charlotte | 2:17cv03982 |
| Rhea-Johnson | Marta | 2:14cv23562 |
| Rhine | JoAnna M. Flanagan | 2:16cv12255 |
| Rhoades | Dianna Lynn Russell Broker Parker Withey | 2:14cv26704 |
| Rhoades | Leota Ann Allred | 2:13cv06956 |
| Rhoads | Angie N. Lozano Silco | 2:14cv11445 |
| Rhoden | Connie | 2:12cv07726 |
| Rhoderick | Deborah S. Townsend Brown | 2:14cv25504 |
| Rhodes | Audrey Joanne Jones Adair | 2:13cv17382 |
| Rhodes | Brenda L. Murray | 2:13cv02480 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Rhodes | Deborah Carter | 2:14cv30625 |
| Rhodes | Marilyn D. | 2:16cv03643 |
| Rhodes | Sharon Kay | 2:13cv08186 |
| Rhodes | Sherry L. Wells | 2:16cv04153 |
| Ribeiro | Rosana | 2:16cv11495 |
| Ricciardone | Nina Zdubnilow Jeffords | 2:15cv02727 |
| Rice | Giovanna Joanne A. | 2:16cv04681 |
| Rice | Janice | 2:13cv02092 |
| Rice | Karen E. | 2:14cv17715 |
| Rice | Paula Jill Day | 2:14cv22183 |
| Rice | Rose M. | 2:16cv10333 |
| Rice | Sharon L. | 2:15cv11721 |
| Rice | Susan Lorraine Sprunger Barclay | 2:17cv03803 |
| Rice | Wanda L. | 2:13cv21094 |
| Rich | Joann Sturgill | 2:16cv11253 |
| Rich | Karen S. | 2:13cv29126 |
| Rich | Shannon Dee | 2:13cv31572 |
| Rich | Tina A. | 2:14cv17301 |
| Richard | Annette Ann | 2:14cv12370 |
| Richard | Fawnette Rene Johnson | 2:14cv22283 |
| Richard | Hazel Busby Pike | 2:16cv03644 |
| Richard | Theresa Lynn Avery | 2:17cv00388 |
| Richards | Angela McDowell | 2:14cv05300 |
| Richards | Annette M. Dobbins George | 2:14cv20797 |
| Richards | Carolyn A. | 2:13cv09400 |
| Richards | Nancy Kay | 2:13cv07422 |
| Richards | Suzanne L. | 2:15cv15613 |
| Richardson | Angelia Maxwell Long Dailey Rodgers Pherrigan"Phenix | 2:15cv06978 |
| Richardson | Ardis | 2:14cv23247 |
| Richardson | Candace L. Bruce Parrish | 2:13cv28000 |
| Richardson | Connie Lynn | 2:14cv22001 |
| Richardson | Debra L. Wilson | 2:15cv16403 |
| Richardson | Georgia Taylor Sneed | 2:16cv11721 |
| Richardson | Hattie V. Osborne Whitaker | 2:15cv13006 |
| Richardson | LaShonda J. Renee Bass Jones | 2:13cv02328 |
| Richardson | Lisa Kay | 2:16cv08610 |
| Richardson | Marcella L. | 2:13cv08509 |
| Richardson | Melanie Maloney | 2:15cv04480 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Richardson | Melissa Gale Cook Ransberger | 2:16cv01111 |
| Richardson | Melissa Lynn Sloan Livingston | 2:13cv15913 |
| Richardson | Nancy C. | 2:14cv08216 |
| Richardson | Olive Maire | 2:13cv17083 |
| Richardson | Patricia Doreen Borgersen | 2:13cv15411 |
| Richardson | Paula Diane | 2:12cv09253 |
| Richardson | Sara L. | 2:13cv20752 |
| Richardson | Stephanie | 2:17cv02413 |
| Richardson | Veronica L. | 2:15cv15092 |
| Richer | Diane L. Hunter | 2:15cv03688 |
| Richeson | Dorothy H. Burton | 2:15cv02730 |
| Richey | Gail Berryman | 2:15cv01024 |
| Richio | Kathleen M. | 2:15cv15376 |
| Rich-Maynard | Michelle R. Clifton | 2:14cv05301 |
| Richmond | Debra | 2:14cv20142 |
| Richmond | Tina M. | 2:14cv10486 |
| Rick | Pamela O'Neal | 2:14cv20987 |
| Rickelmann | Tonya A. | 2:16cv03460 |
| Ricketts | Angela Jane Haines Johnson Zimmerman | 2:13cv22303 |
| Rickman | Paula Helene Minch Huizehga | 2:14cv18371 |
| Rickmon | Christie S. | 2:13cv27761 |
| Rico | Monica | 2:13cv14059 |
| Riddell | Deborah Reynolds | 2:13cv30792 |
| Riddle | Nancy Jo | 2:14cv30272 |
| Rider | Gina Jones | 2:16cv03747 |
| Rider, deceased | Karen Theresa | 2:14cv14137 |
| Ridley | Tanya S. O'Hare | 2:14cv20314 |
| Ridner | Twyli M. | 2:14cv17398 |
| Rieffer | Dawn Kimberly Smith | 2:14cv18799 |
| Riggs | Cheryl A. Donaldson | 2:13cv31757 |
| Riggs | Katherine Anne Lykins | 2:14cv00266 |
| Riggs | Shannon Dee Chriss Carulli | 2:14cv20787 |
| Riley | Christine Louise Stephens | 2:17cv00389 |
| Riley | Cindy Johnine Bowen Cook | 2:16cv08932 |
| Riley | Jenell Mitchell | 2:13cv12730 |
| Riley | Patricia D. Plummer Trursdall Grooms Preston | 2:14cv14626 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Riley | Sue Ann | 2:16cv11929 |
| Riley-Catlett | Barbara Lee | 2:16cv05344 |
| Rimes | Melissa M. | 2:16cv09785 |
| Rincon | Estela Reyes | 2:15cv09580 |
| Rindler | Michelle Y. Brown | 2:12cv09461 |
| Rinearson | Mary E. Nunn | 2:15cv16582 |
| Rineer | Denise J. Rincer Reneer | 2:15cv13611 |
| Riner | Nancy Julia River Madden Moore Ncac Tench | 2:17cv00174 |
| Rinker | Kelly Kelley Anne | 2:13cv07275 |
| Rios | Charline | 2:14cv19120 |
| Rios-Osorio | Angela Kay Whitney Hunter Vititoe Byers Loving Stanley"Davis | 2:13cv27762 |
| Ripa | Helen G. | 2:14cv21801 |
| Ripa | Johnna | 2:17cv03442 |
| Ripka | Deana Beck | 2:13cv21528 |
| Rippy | Athena Rgene Gunter | 2:13cv09940 |
| Ritchey | Brenda Ann Buggey | 2:15cv15604 |
| Ritchey | Carla Ritchey Renee King | 2:15cv02612 |
| Ritlinger | Kendra Curran | 2:16cv04486 |
| Rittenhouse | Jackie L. | 2:13cv23515 |
| Ritter | Dorothy J. | 2:17cv00891 |
| Ritter | Evelyn | 2:13cv33282 |
| Ritter | Majorie Edwards L. | 2:16cv11587 |
| Ritter | Pamela Spaid | 2:14cv01475 |
| Ritter | Patricia A. Harris Tatum | 2:16cv10795 |
| Rittmeyer | Jessica A. | 2:13cv31018 |
| Rivas | Encarnacion Arambula | 2:15cv15994 |
| Rivas | Esperanza A. | 2:12cv08567 |
| Rivas | Teresa Rodas | 2:13cv02585 |
| Rivera | Ana Elizabeth Cordero Zalias | 2:15cv04502 |
| Rivera | Carmen Delia | 2:17cv00951 |
| Rivera | Cecilia Gallegos | 2:13cv16760 |
| Rivera | Dawn Dahn Michelle Denton | 2:16cv07297 |
| Rivera | Denise | 2:16cv11619 |
| Rivera | Evelyn | 2:14cv18372 |
| Rivera | Gayla T. | 2:13cv12425 |
| Rivera | Iris | 2:14cv01095 |
| Rivera | Iris M. Nunez | 2:17cv02375 |
| Rivera | Jennifer | 2:14cv21813 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Rivera | Jodi | 2:16cv11058 |
| Rivera | Madeline Michelle Wiener | 2:15cv12829 |
| Rivera | Otenaida Peralta | 2:17cv02376 |
| Rivera | Ramona | 2:14cv13562 |
| Rivera | Samantha | 2:14cv26009 |
| Rivera | Sandra Marie Gambaa | 2:14cv27058 |
| Rivera | Shauna L. | 2:15cv07243 |
| Rivera | Solia Moreno | 2:13cv14085 |
| Rivera | Tracie A. Storey Mascarenas | 2:16cv11997 |
| Riveria | Rose | 2:15cv13431 |
| Rivero | Bonnie Jean | 2:14cv09635 |
| Rivers | Evelyn C. | 2:13cv23606 |
| Rivers | Sheryl | 2:13cv24541 |
| Rivers | Vanessa Anderson Louise | 2:16cv11668 |
| Rixie | Tina | 2:13cv13072 |
| Rizo | Mirna Patricia | 2:16cv09057 |
| Rizzi | Gladys Cooley | 2:16cv00437 |
| Roarke | Dana R. Cotugno Maliszewski | 2:14cv00038 |
| Roark-McIntyre | Wendi | 2:13cv11206 |
| Roath | Amata Gayle Freels Nordstrom | 2:12cv05841 |
| Robb | Teresa Marie | 2:13cv27038 |
| Robbins | Judith S. Hill | 2:14cv25570 |
| Robbins | Judith S. Hill | 2:15cv02760 |
| Robbins | Marlene M. Withrow | 2:14cv31480 |
| Robbins | Pamela Spears | 2:14cv08256 |
| Robbins | Sheila Annett | 2:14cv15343 |
| Roberson | Kathy Mae St. Johns | 2:16cv04958 |
| Roberson | Sharon | 2:14cv18434 |
| Roberson | Tammy R. | 2:14cv30244 |
| Robert | Barbara S. Williamson | 2:14cv27852 |
| Robert | Sylvie Virginie | 2:14cv22653 |
| Roberteau | Debra A. Erebia | 2:13cv34067 |
| Roberts | Amber N. Killdy Morrison | 2:14cv20718 |
| Roberts | Beverly M. | 2:13cv03596 |
| Roberts | Carol Ann Dizonno | 2:12cv06666 |
| Roberts | Carolene H. | 2:16cv08893 |
| Roberts | Debra | 2:16cv10665 |
| Roberts | Dorice E. | 2:14cv22262 |
| Roberts | Ella Louise Reaves | 2:16cv03334 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Roberts | Jani Janie Michelle Turner | 2:14cv10295 |
| Roberts | Joyce D. Pruett Warren | 2:16cv02819 |
| Roberts | Judy M. Eberhardt | 2:12cv07499 |
| Roberts | June | 2:15cv02761 |
| Roberts | Linda Gay | 2:14cv09722 |
| Roberts | Lydia C. Daine Clayton | 2:14cv23583 |
| Roberts | Lynda A. Anderson | 2:14cv04990 |
| Roberts | Mary Robin Cleary | 2:14cv23209 |
| Roberts | Melissa Falournoy Price | 2:14cv14525 |
| Roberts | Ruby Donaldson Batusic | 2:16cv00272 |
| Roberts | Wanda Lynn Bracey | 2:14cv30818 |
| Robertson | Aurelia | 2:13cv17410 |
| Robertson | Juanita Robinson | 2:16cv06639 |
| Robertson | Kathy Kathleen A. Gloeckner | 2:12cv02802 |
| Robertson | Kerry Jo Horn Ownby Winder | 2:16cv04942 |
| Robertson | Michelle Delph | 2:14cv28173 |
| Robertson | Nova Darlene | 2:12cv05959 |
| Robertson | Ruby J. | 2:12cv08585 |
| Robinette | Juanita Bagwell Hearl | 2:16cv02321 |
| Robins | Elizabeth Rae Ann | 2:13cv30004 |
| Robinson | Belinda Y. Davis | 2:13cv29401 |
| Robinson | Betty B. Smith | 2:16cv04109 |
| Robinson | Brenda | 2:13cv31323 |
| Robinson | Carol Ann Miller | 2:12cv05573 |
| Robinson | Carolyn A. | 2:14cv21998 |
| Robinson | Carolyn Mays | 2:16cv10891 |
| Robinson | Clydette R. | 2:14cv24215 |
| Robinson | Diana Madden | 2:16cv12051 |
| Robinson | Elaine Boland Farr | 2:13cv24124 |
| Robinson | Elda Eloise Mullens | 2:13cv20324 |
| Robinson | Eleanor J. | 2:13cv08510 |
| Robinson | Elizabeth M. | 2:15cv15377 |
| Robinson | Gloria | 2:14cv02805 |
| Robinson | Helen | 2:13cv27808 |
| Robinson | Janet | 2:13cv25814 |
| Robinson | Jone Keith Heflin | 2:14cv19691 |
| Robinson | Karen | 2:13cv08835 |
| Robinson | Kelly Dawn Henson Majors Hester Olney | 2:14cv13668 |
| Robinson | Kelly L. | 2:14cv15726 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Robinson | Marcilynda Marie | 2:14cv17462 |
| Robinson | Nancy | 2:13cv15365 |
| Robinson | Shannelle | 2:14cv26382 |
| Robinson | Sherrie Renee | 2:16cv08005 |
| Robinson | Sherry C. Caudle | 2:14cv02296 |
| Robinson | Susie J. Long | 2:14cv23171 |
| Robinson | Terry Lee Lynn Lammert | 2:13cv31221 |
| Robinson | Tina L. | 2:15cv14984 |
| Robinson | Tina Maria Bailey Cagley Scrougham | 2:13cv06366 |
| Robinson | Trisha Dawn | 2:13cv07337 |
| Robinson | Vicky V. | 2:14cv24971 |
| Robinson | Virginia | 2:14cv15133 |
| Robinson-Osborne | Jami L. Christian Harness | 2:15cv02763 |
| Robles | Cassi | 2:13cv32974 |
| Robshaw | Sherry L. Chaisson Auger | 2:14cv20265 |
| Robson | Mary T. | 2:13cv33901 |
| Robson | Robinett Hagen | 2:15cv05274 |
| Rocha | Olga Rodriguez | 2:13cv13829 |
| Rocha | Rose Marie | 2:14cv05715 |
| Roche | Karla S. Longmire Thompson | 2:15cv02764 |
| Roche | Kathleen Ann Weeks | 2:16cv11298 |
| Rocheleau | Susanne Lavonne Little Keever | 2:16cv10690 |
| Rochford | Kathleen Ann Schoessler | 2:14cv04999 |
| Rock | Victoria A. Ann Barker Clark | 2:12cv00867 |
| Rockwell | Judy Evon Beatty | 2:16cv10984 |
| Rocque | Sandra L. | 2:17cv03443 |
| Roczynski | Sharon | 2:13cv17599 |
| Roddy | Lois M. | 2:13cv29422 |
| Rodemich | Sarafina | 2:14cv01101 |
| Roden | Joyce A. Baker Elkins | 2:13cv30857 |
| Rodenbaugh | Mary L. Schillaci | 2:14cv20955 |
| Rodenberg | Viola H. Overy | 2:16cv06250 |
| Roderick | Mary Debra Hatcher | 2:16cv11959 |
| Rodgers | Christy Jean Greene | 2:13cv29083 |
| Rodgers | DeEldra E. Boone | 2:15cv02093 |
| Rodgers | Diane | 2:13cv21103 |
| Rodgers | Norma Amado | 2:15cv11633 |
| Rodgers | Rhea Katherine Dumas | 2:16cv12577 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Rodgers | Stephanie | 2:17cv01115 |
| Rodney | Nicole Jones | 2:14cv24545 |
| Rodriguez | Alma Luz | 2:14cv08183 |
| Rodriguez | Angela K. Boley | 2:15cv04216 |
| Rodriguez | Ann | 2:16cv11970 |
| Rodriguez | Beatris | 2:16cv03119 |
| Rodriguez | Carmen | 2:16cv05961 |
| Rodriguez | Carmen Llorens | 2:13cv32629 |
| Rodriguez | Carmen Otero | 2:16cv06584 |
| Rodriguez | Carmen V. Valiente | 2:16cv09576 |
| Rodriguez | Cynthia | 2:14cv27080 |
| Rodriguez | Dida G. | 2:16cv09577 |
| Rodriguez | Elba L. | 2:12cv08882 |
| Rodriguez | Elena | 2:13cv08519 |
| Rodriguez | Elida Ramona Morinico | 2:15cv05427 |
| Rodriguez | Evelyn E. | 2:14cv16925 |
| Rodriguez | Ida Rose Ortiz | 2:16cv07702 |
| Rodriguez | Irma Hilda Lucio | 2:16cv09755 |
| Rodriguez | Josephine Baca | 2:15cv02790 |
| Rodriguez | Judy Arias | 2:15cv09979 |
| Rodriguez | Julie | 2:15cv03328 |
| Rodriguez | Linda | 2:13cv23267 |
| Rodriguez | Linda Cepeda | 2:15cv02765 |
| Rodriguez | Luz Elena | 2:16cv07861 |
| Rodriguez | Madge Royal Call | 2:15cv10757 |
| Rodriguez | Mary R. Aguirre | 2:14cv05393 |
| Rodriguez | Miriam Griselda | 2:14cv21897 |
| Rodriguez | Nitza M. Caban | 2:14cv14106 |
| Rodriguez | Nubia | 2:14cv24986 |
| Rodriguez | Raquel Penaloza | 2:16cv07255 |
| Rodriguez | Rhonda Michelle Jones Phillips | 2:16cv04877 |
| Rodriguez | Rosa R. Zamora | 2:15cv12415 |
| Rodriguez | Sheryl | 2:14cv09114 |
| Rodriguez | Sheryl A. | 2:14cv29223 |
| Rodriguez | Sonia Colon | 2:13cv10435 |
| Rodriguez | Sylvia Hunter Castillo | 2:15cv12946 |
| Rodriguez | Sylvia Rivera | 2:13cv14071 |
| Rodriguez | Terenitia S. | 2:15cv05856 |
| Rodriguez | Teresa | 2:13cv23084 |
| Rodriguez | Victoria | 2:14cv15309 |
| Rodriguez | Virginia Ginger Gonzalez | 2:13cv11713 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rodriguez | Xiomara Justina Fionara"Contreras | 2:14cv22270 |
| Rodriguez | Yanira A. Rivera | 2:16cv05784 |
| Rodriguez de Chavez | Karina | 2:15cv11926 |
| Rodriguez-Ortiz | Maria Rodriguez-Arreguin | 2:13cv13564 |
| Rodriquez | Yolanda | 2:18cv00240 |
| Roe | Athena Annette Heil Parker | 2:14cv08820 |
| Roe | Cynthia D. | 2:14cv18365 |
| Roeper | Carla A. Sugg Rheinecker Fischer | 2:14cv27818 |
| Roesgen | Shannon E. Ran | 2:14cv27572 |
| Rogan | Jill M. | 2:14cv14027 |
| Rogers | Bettina Carol South Pattillo Dawson | 2:13cv07942 |
| Rogers | Carolyn R. Bush Long Monroe | 2:15cv14271 |
| Rogers | Charlotte Ann Wickline | 2:15cv09588 |
| Rogers | Debbie | 2:17cv04269 |
| Rogers | Denise M. | 2:15cv10759 |
| Rogers | Donna | 2:13cv02981 |
| Rogers | Juanita Sylvia Luna | 2:16cv11060 |
| Rogers | Lauren C. | 2:17cv00593 |
| Rogers | Lisa J. | 2:16cv09121 |
| Rogers | Lorie Marie | 2:13cv09780 |
| Rogers | Marsha Lynn | 2:14cv22102 |
| Rogers | Sandra Johnson Wiggins | 2:15cv07513 |
| Rogers | Stella L. Hubbard | 2:13cv11583 |
| Rogers | Theresa Rodgers L Wycoff | 2:16cv00650 |
| Rogers | Verda Ann | 2:14cv10570 |
| Rogers, deceased | Lillie Mae Blankenship | 2:16cv01964 |
| Rohrer | Lynn Doris | 2:13cv17345 |
| Rojas | Gilda | 2:15cv10400 |
| Rojas | Judith A. | 2:14cv26081 |
| Rojo | Stella N. Hartley Laragoza | 2:13cv24788 |
| Rokicki | Linda | 2:15cv01211 |
| Roland | Lisa | 2:15cv04540 |
| Roland | Sharon Anne O'Neill O'Neal Day | 2:14cv08468 |
| Roldan | Deborah Debbie Dalton | 2:15cv07716 |
| Roldan | Pamela Ann Andrews Beausoleil | 2:14cv23770 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rolen | Shannon Dale Urbaniak | 2:15cv07835 |
| Rolfe | Deborah D. Robertson | 2:15cv07869 |
| Rolle | Mary Catherine Smitherman | 2:14cv20542 |
| Rollins | Nikki Sue Kilbarger Millroy | 2:13cv23874 |
| Rollo-Marter | Loren | 2:16cv11877 |
| Roman | Deborah Bishop | 2:14cv15760 |
| Roman | Heather | 2:13cv03899 |
| Roman | Jeanette Rivera | 2:12cv05255 |
| Roman | Maria Fernando Rodriguez | 2:16cv07958 |
| Roman | Maria Teresa | 2:14cv06503 |
| Roman | Pamela C. | 2:13cv08690 |
| Roman | Rosaura | 2:15cv07605 |
| Roman | Yvonne Rodriguez | 2:14cv19739 |
| Romans | Effie L. Green | 2:14cv27863 |
| Romero | Carmen Asto | 2:13cv24953 |
| Romero | Cristina Rodriguez Uresti | 2:13cv16928 |
| Romero | Olga A. Ochoa | 2:15cv03582 |
| Romero | Rhonda C. Knepper | 2:15cv02767 |
| Romero | Suzette Flores | 2:15cv09425 |
| Romo | Natalie | 2:12cv08480 |
| Romo | Susan Toth King | 2:14cv30822 |
| Rondeau | Debra A. Dale Alms Booke Carter Yunt | 2:14cv08563 |
| Rone | Jennifer Bowman | 2:16cv04482 |
| Roof | Mary Eileen Bobo, Deceased | 2:12cv06683 |
| Rooney | Sheryl Ann | 2:16cv04939 |
| Roop | Favienne Helber | 2:15cv07111 |
| Roper | Brooke Percy | 2:13cv21982 |
| Roper | Teresa Ann McKee Toole | 2:13cv10897 |
| Roque | Rosie | 2:13cv20226 |
| Rosado | Dolores Marie | 2:13cv20426 |
| Rosado | Sandra | 2:14cv22019 |
| Rosales | Angelica Fimbres | 2:15cv06955 |
| Rosales | Jeanette Frances Kujawa | 2:15cv16101 |
| Rosales | San Juana Castellanos | 2:16cv03484 |
| Rosario | Maria Rodriguez | 2:13cv12651 |
| Rosario | Rebecca Lucille Baughman DiMarzo | 2:15cv14671 |
| Rosario | Sylvia | 2:12cv06561 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Rose | Brenda | 2:14cv05305 |
| Rose | Darla F. Bolin | 2:16cv12445 |
| Rose | Deborah | 2:13cv10626 |
| Rose | Donna | 2:13cv15235 |
| Rose | Jil Hill | 2:13cv18128 |
| Rose | Juliana Fredeen | 2:13cv04174 |
| Rose | Kathleen O'Hara | 2:15cv02613 |
| Rose | Kimberly Diane Bean | 2:13cv17775 |
| Rose | Mary E. Simpson | 2:13cv18037 |
| Rose | Mary Fulford | 2:13cv32139 |
| Rose | Michelle Haynes | 2:16cv04999 |
| Rose | Ruth Marvaline | 2:14cv14201 |
| Roseman | Patricia Rutko | 2:16cv06812 |
| Rosen | Zouka Macsound | 2:12cv05068 |
| Rosenbalm | Sasha Trent | 2:12cv09414 |
| Rosenthal | Dolores Pezzulo | 2:14cv21962 |
| Rosete | Jesse Raye | 2:16cv03371 |
| Roshia | Janet | 2:17cv01395 |
| Ross | April Maschari Mena | 2:14cv18803 |
| Ross | Connie Sue Smith | 2:14cv22909 |
| Ross | Diane Gay T. Ferguson | 2:14cv25006 |
| Ross | Dorothy Lee Strawderman | 2:14cv03912 |
| Ross | Judy Lynn Lane Cooper Jones | 2:13cv10556 |
| Ross | Karen A. Walsh | 2:15cv16122 |
| Ross | Kathleen Marie | 2:15cv08440 |
| Ross | Kelly Lorraine | 2:14cv09305 |
| Ross | Leah | 2:17cv01354 |
| Ross | Leigh Daniels | 2:15cv04164 |
| Ross | Margaret Margauret Margie Nell Sutton | 2:15cv13432 |
| Ross | Norma Jean | 2:13cv11999 |
| Rosser | Tina Vandiver | 2:14cv25201 |
| Rossi | Theresa | 2:16cv03750 |
| Rosso | Anne M. | 2:16cv02092 |
| Roth | Betty L. Bateman | 2:12cv08170 |
| Roth | Diane C. Engle | 2:15cv09259 |
| Roth | Karen Handy | 2:14cv08477 |
| Roth | Sandra S. Bellman | 2:13cv20497 |
| Rothermel | Carol Sue | 2:14cv13759 |
| Rothwell | Ladonna M. Parker | 2:16cv01989 |
| Rottero | Patty Lorene | 2:16cv06660 |
| Rottkamp | Deanna E. Lynn | 2:15cv07619 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rottler | Clovis Savannah Adkison Brown Smith | 2:16cv00961 |
| Rougeou-Carter | Cheryl | 2:13cv00962 |
| Roundine | Laura Vielle | 2:13cv33420 |
| Rounds | Clara M. Peets | 2:14cv18220 |
| Rounds | Juliann Ward | 2:16cv01653 |
| Rounds | Tammy Weeks Denz Rishell Brunner | 2:14cv08496 |
| Roundy | Deborah Kay Jones | 2:13cv28339 |
| Rountree | Diane B. | 2:13cv28239 |
| Rourk | Melania Mary Nizio | 2:15cv14921 |
| Rousan | Cathy Jean Honeycutt Dickman Branson | 2:13cv16324 |
| Rouse | Kelly Ann Kidd | 2:14cv22933 |
| Rousseau | Marcelyne | 2:17cv00936 |
| Routley | Connie Kay Nunnally Chaffin | 2:14cv22264 |
| Rowan | Tammy Lynn | 2:14cv02822 |
| Rowe | Alberta H. | 2:16cv10143 |
| Rowe | Brenda Faye Aldridge | 2:14cv26253 |
| Rowe | Mary Ann Melver Jones | 2:16cv06062 |
| Rowe | Ruby J. Tilson | 2:14cv24362 |
| Rowell | Kelly A. McGarvey | 2:15cv15620 |
| Rowland | Sheila Dianne | 2:15cv15333 |
| Rowland | Vicky Rus Hawkins S. | 2:14cv19171 |
| Rowland | Virginia A. Medina | 2:16cv11239 |
| Roy | Kristine Ann William | 2:14cv27936 |
| Royall | Audine J. | 2:14cv09206 |
| Royals | Kathryn | 2:17cv00566 |
| Royle | Jeanette L. Freeman Sutliff | 2:15cv10415 |
| Royster | Mary Lee Pannell | 2:14cv16598 |
| Rozell | Elizabeth Mary Hoag | 2:13cv01935 |
| Rozewicz | Teresa McClure | 2:15cv13689 |
| Rsendiz | Barbara Loera | 2:13cv14076 |
| Rubalcado | Ida | 2:16cv11734 |
| Ruby | Susan Lynn Vandergrift | 2:14cv30638 |
| Rucker | Virginia Rose | 2:16cv02324 |
| Rudd | Karen J. | 2:14cv21318 |
| Rudolph | Lorry V. | 2:13cv29420 |
| Rueb | Katherine E. | 2:13cv32138 |
| Ruffin | Rochelle Rena | 2:16cv06876 |
| Ruffing | Mary L. Powers Meyer | 2:15cv13812 |
| Ruggiero | Sarah Marie | 2:14cv17841 |
| Ruinard | Johanna Jones | 2:14cv16871 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ruiz | Carmen J. | 2:13cv09413 |
| Ruiz | Flora Santamaria | 2:14cv29976 |
| Ruiz | Janine M. | 2:14cv22005 |
| Ruiz | Mary Carolyn Jones | 2:13cv07966 |
| Ruiz | Rosa M. Baez | 2:15cv10420 |
| Runions | Carolyn | 2:13cv30234 |
| Runyan | Waunita A. | 2:14cv08502 |
| Rupp | Darby Ann | 2:17cv03159 |
| Rupp | Michelle Marie McCord | 2:17cv01114 |
| Rusconi | Debra Gerlach | 2:14cv01822 |
| Rush | Arlene S. | 2:13cv33907 |
| Rusher | Tina M. Bales | 2:14cv02746 |
| Rusk | Brandy A. Reaper | 2:16cv06195 |
| Russ | Antoinette R. Tyree | 2:15cv15105 |
| Russ | Bonnie | 2:14cv31175 |
| Russell | Bettie J. Harris | 2:16cv11926 |
| Russell | Cynthia L. Dodge | 2:13cv17810 |
| Russell | Dawn | 2:14cv15531 |
| Russell | Debra Ruth | 2:14cv04534 |
| Russell | Edina M. | 2:14cv16190 |
| Russell | Janice Lee Puccini | 2:14cv24151 |
| Russell | Judy B. | 2:17cv04094 |
| Russell | Julie Julianna Leigh Hoff Lewis | 2:16cv04645 |
| Russell | Laura | 2:17cv03647 |
| Russell | Lawanda J. | 2:17cv03617 |
| Russell | Lisa Ann | 2:12cv02879 |
| Russell | Marqueta Schrader | 2:16cv12166 |
| Russell | Martha Goley | 2:13cv00963 |
| Russell | Opal | 2:16cv02533 |
| Russell | Rose Ann | 2:16cv04051 |
| Russman | Eleanor Carol Wertenberger Wren | 2:16cv05839 |
| Rust | Sandra Elizabeth Morgan | 2:15cv09052 |
| Ruth | Deborah L. Brandt | 2:15cv13381 |
| Ruth | Marrissia Martin Hye | 2:17cv02934 |
| Rutherford | Lois McWaters Lane | 2:14cv29916 |
| Rutherford | Norma Jean Gildenmeister Burkin | 2:14cv20735 |
| Rutland | Judy M. Busby | 2:14cv03803 |
| Rutledge | Ann | 2:13cv20406 |
| Rutledge | Debbie Deborah A. | 2:15cv04304 |
| Rutledge | Rita C. Palmer | 2:15cv11064 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ruybal | Phyllis R. | 2:16cv04245 |
| Ryan | Barbara A. Becker | 2:16cv06628 |
| Ryan | Joya D. Stewart | 2:13cv16092 |
| Ryan | Julie W. Wieting | 2:13cv34055 |
| Ryan | Kimberly Allan Vanbever | 2:15cv05673 |
| Ryan | Shawnell Whitney Collins | 2:16cv12589 |
| Ryder | Kelly Ann E. Kinnerson | 2:14cv27889 |
| Rygh | Sherrie Lynne Rodriguez | 2:12cv06685 |
| Rykowski | Linda | 2:12cv09174 |
| Ryles | Jamie Nicole | 2:13cv12880 |
| Rymer | Tammra Ann Gibson | 2:14cv00040 |
| Saarela | Carol L. Maunumaki | 2:15cv15107 |
| Sabal | Diane Bennett | 2:16cv12728 |
| Sabatino | Teresa | 2:12cv05843 |
| Sabol | Beverly Phlyllis DuBois | 2:16cv12253 |
| Sabourin | Heather Marie | 2:14cv20608 |
| Sabourin | Kelly | 2:13cv13800 |
| Sachs | Jacqueline Gould Sacs | 2:13cv04266 |
| Sachse | Joyce B. Barber | 2:16cv10958 |
| Sadey | Stacy Sterrett Abernathey | 2:14cv20226 |
| Sadler | Barbara Jean Kras | 2:16cv11447 |
| Sadler | Evelyn Renee Adams | 2:16cv06176 |
| Sadler | Mary Katherine Sadler-Ramsey | 2:13cv06190 |
| Saeturn | Khae V. | 2:14cv04880 |
| Saffian | Kim Kimberly | 2:15cv16470 |
| Safty | Keren Wolfman | 2:14cv25272 |
| Sage | Abby Combra | 2:14cv21709 |
| Sage | Pamela Hammers | 2:14cv20240 |
| Sahr | Donna L. Quick | 2:15cv09582 |
| Saia | Elizabeth A. Delhomme | 2:15cv11443 |
| Said | Kimberly Parker | 2:13cv21407 |
| Saiz | Sofia E. | 2:14cv09956 |
| Salas | Karen R. Wheat | 2:13cv29619 |
| Salaun | Maureen Slavin | 2:14cv23104 |
| Salazar | Alejandra | 2:16cv00413 |
| Salazar | Carol A. | 2:16cv09048 |
| Salazar | Mable Romero | 2:14cv22024 |
| Salazar | Maria Rosa Flores | 2:16cv06470 |
| Salazar | Sheri | 2:15cv07221 |
| Saldana | Ana A. | 2:15cv15316 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Saldana | Linda M. Deveney Brown | 2:13cv02391 |
| Saldano | Tina M. | 2:13cv11135 |
| Saldate | Robyn Dawn Gartner | 2:14cv05310 |
| Salerno | Stacey | 2:14cv04113 |
| Salinas | Juanita | 2:13cv28354 |
| Salinas | Sandra M. | 2:14cv24217 |
| Saline | Susan Hoy | 2:14cv08597 |
| Salisbury | Lori A. | 2:13cv27705 |
| Salkheld | Babara Mehen | 2:13cv03704 |
| Salling | Jeanetta Gay Brown Cummins Salling | 2:14cv29850 |
| Sallinger | Maria G. Diaz Barton | 2:13cv22520 |
| Sally | Wanda L. Calamese | 2:12cv04065 |
| Salmon | Ashly N. | 2:15cv12926 |
| Salmon | Carol D. Kirkpatrick Arnold Rhea | 2:14cv21727 |
| Salmons | Elizabeth | 2:16cv08781 |
| Salom | Ruth Marie Peoples | 2:13cv27420 |
| Saltalamacchia | Iris | 2:17cv04456 |
| Salter-Harris | Arline D. Milliren | 2:17cv01113 |
| Salters | Willie Mae Bolden | 2:15cv03019 |
| Salva | Sandra A. Sallee | 2:12cv07920 |
| Salvatore | Patricia | 2:13cv09587 |
| Salvini | DuAnne Gayle Birney | 2:13cv20500 |
| Salyer | Mary E. dingus | 2:13cv17562 |
| Salyers | Darlene S. Howard | 2:13cv25407 |
| Sam | Janice Lee Linderman | 2:13cv17456 |
| Samayoa | Ana | 2:14cv10050 |
| Samonisky | Dorothy Grace Bradford | 2:14cv22176 |
| Samples | Marissa Ann | 2:13cv18643 |
| Samsel | Crystal | 2:13cv30599 |
| Sanchez | Agnes B. | 2:14cv02302 |
| Sanchez | Carolina Campos | 2:15cv01329 |
| Sanchez | Christina M. Zwanziger | 2:14cv16718 |
| Sanchez | Cynthia | 2:17cv04164 |
| Sanchez | Eloisa Martinez | 2:14cv12925 |
| Sanchez | Gloria E. Torres Fant Torres-Sanchez | 2:13cv04204 |
| Sanchez | Jeanette | 2:15cv14530 |
| Sanchez | Maria Cuevas | 2:13cv09444 |
| Sanchez | Monica | 2:17cv03777 |
| Sanchez | Nelsa Polanco Poland | 2:17cv02534 |
| Sanchez | Olga A. | 2:15cv02417 |
| Sanchez | Olga Francisco Molina | 2:16cv09168 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sanchez | Patricia A. | 2:15cv01605 |
| Sanchez | Sadith Price | 2:14cv04490 |
| Sanchez | Samantha K. | 2:13cv00986 |
| Sanchez | Sandra Maestas | 2:15cv13435 |
| Sanchez | Shady Jo Prieto Foust | 2:16cv11029 |
| Sanchez-Herrero | Magaly MaggieSanchez | 2:14cv10692 |
| Sand | Lynda Ann Lang | 2:15cv15111 |
| Sanderbeck | Penny Dreyer McClellan | 2:15cv11899 |
| Sandercock | Dena Marie Amacker | 2:13cv10084 |
| Sanderlin | Julie Barter | 2:14cv07475 |
| Sanders | Barbara Regina Coward | 2:15cv07503 |
| Sanders | Bernadette Smith | 2:15cv07026 |
| Sanders | Brenda Ross | 2:16cv09037 |
| Sanders | Carla | 2:13cv19627 |
| Sanders | Donna T. | 2:12cv06012 |
| Sanders | Elizabeth | 2:16cv08883 |
| Sanders | Jeri K. Harris Clairday | 2:12cv05883 |
| Sanders | Joyce Pauline Ennis | 2:16cv06056 |
| Sanders | Judith Gale Rikard | 2:14cv28739 |
| Sanders | Karla C. Draper Hodges Howell | 2:16cv09581 |
| Sanders | Lola | 2:13cv15457 |
| Sanders | Paulette F. Donaldson | 2:13cv22590 |
| Sanders | Peggy S. Murphy Patko Haddon | 2:13cv13201 |
| Sanders | Wendy H. | 2:13cv03348 |
| Sanderson | Sharon Mills Hubbard | 2:13cv31571 |
| Sanderson | Tonya D. | 2:14cv10307 |
| Sandifer | Keleigh Sue | 2:15cv12833 |
| Sandifer | Sylvia | 2:14cv27651 |
| Sandlin | Martha Reynolds | 2:12cv09214 |
| Sandoval | Marisa | 2:13cv07639 |
| Sandoval | Mary Jean Scott Turner | 2:15cv00452 |
| Sands | Lisa R. | 2:14cv08399 |
| Sanford | V. Carolyn | 2:13cv11014 |
| Sanger | Mary Jo | 2:13cv18952 |
| Santa | Luz C. | 2:14cv11380 |
| Santa | Ramonita Robles | 2:16cv00702 |
| Santacroce | Theresa Hack | 2:14cv22333 |
| Santaliz | Lisa Marie Valdez Schmidt | 2:13cv28670 |
| Santana | Aleida | 2:16cv09582 |
| Santana | Diana Valentin Ramos | 2:12cv09640 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Santana | Jacqueline Jaqueline Velez | 2:16cv03835 |
| Santana | Lissette Lopez Ramos | 2:14cv28299 |
| Santana | Marianela | 2:16cv02017 |
| Santana | Santa Maldonato | 2:12cv07849 |
| Santiago | Antonia | 2:14cv21720 |
| Santini | Phyllis Hernandez | 2:15cv09589 |
| Santone | Margaret Ellen Regan | 2:14cv21718 |
| Santos | Idolina Gonzalez | 2:14cv16479 |
| Sanvig | Kristine D. Kalash St. Germain | 2:15cv13266 |
| Saporito | Norma Redo Triolo | 2:15cv13655 |
| Sapp | Renee Faith | 2:15cv13607 |
| Sapp | Veronica L. Prine | 2:16cv05962 |
| Saragosa | Lydia A. Taasan Willis | 2:14cv31267 |
| Sargent | Linda L. | 2:16cv10919 |
| Sargent | Marlene Hollen | 2:14cv18839 |
| Sargent | Trudy Nobles | 2:13cv00825 |
| Sarmen | Hanna I. | 2:13cv33920 |
| Sarnes | Dayle L. Foster | 2:16cv01087 |
| Sarracco | Stefanie I. | 2:17cv03446 |
| Sarro | Francine Joy Hubbard | 2:16cv01826 |
| Sarver | Kimberly O. Oquinn | 2:14cv19968 |
| Sarvey | Danette | 2:17cv01354 |
| Sasser | Karen R. Reece | 2:14cv20254 |
| Satacher | Sara Stubb | 2:14cv24514 |
| Satterfield | Candace Wright Nesbitt | 2:16cv01539 |
| Satterfield | Lisa Ann Cook Downes | 2:13cv29037 |
| Satterfield | Mary Anne Bledsoe | 2:13cv12591 |
| Satterfield | Mary Anne Bledsoe | 2:16cv01356 |
| Satterfield | Sara | 2:13cv22712 |
| Satterwhite | Mary Lou | 2:13cv11833 |
| Satterwhite | Susan | 2:13cv29914 |
| Sauerheber | Teresa K. Anderson | 2:14cv27143 |
| Sauerwald | Patricia | 2:14cv22467 |
| Saulnier | Marion Paige Edmonds | 2:13cv04058 |
| Saunders | Mary R. Birdwell | 2:16cv11323 |
| Saunders | Nancy L. | 2:13cv33921 |
| Sauzek | Carol Kennemur Sprouse Hart | 2:16cv01224 |
| Savage | Barbara | 2:15cv15626 |
| Savage | Cheryl Ruth | 2:15cv15616 |
| Savage | Donna L. Dean | 2:16cv09019 |
| Savage | Kathleen Genovese | 2:14cv03862 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Savage | Linda | 2:13cv27227 |
| Savage | Pamela Jo | 2:15cv01752 |
| Savedra | Barbara Carolina Valdez | 2:14cv04217 |
| Savignac | Nanette | 2:15cv01343 |
| Sawicki | Arlita Duggar | 2:13cv09298 |
| Sawyer | Donna M. Ferri | 2:13cv06049 |
| Sawyer | Kelly | 2:13cv14599 |
| Sawyer | Patricia Denby | 2:13cv24142 |
| Sawyer | Ruth L. | 2:13cv10287 |
| Sawyers | Tiffany J. Rambow | 2:16cv10222 |
| Saxe | Brenda Jo Sexton | 2:16cv09756 |
| Saxon | Peggy B. | 2:16cv11312 |
| Saxton | Angela Webster | 2:17cv00635 |
| Saylor | Ivette Jimenez | 2:13cv23078 |
| Saylor | Sharon E. | 2:16cv03189 |
| Scaggs | Nora H. | 2:16cv12571 |
| Scaife | Elizabeth Liza Lopez | 2:13cv27798 |
| Scales | Gwendolyn Bailey | 2:15cv12830 |
| Scales | Shelia K. Lyons | 2:13cv02916 |
| Scales-Smith | Denise M. Clements | 2:14cv24710 |
| Scalf | Barbara | 2:16cv02765 |
| Scallion | Wanda J. | 2:16cv08746 |
| Scammell | Susan Parrott | 2:14cv19518 |
| Scannell | Angela C. Ostiguy | 2:15cv14533 |
| Scarberry | Rhonda | 2:13cv22788 |
| Scarberry | Rose Ann | 2:14cv23183 |
| Scarpulla | Tonya Renee Brown | 2:16cv00270 |
| Schabow | Rita M. Macias Hernandez | 2:15cv07222 |
| Schackmann | Rita Ann Hille | 2:16cv09584 |
| Schader | Kari Scott | 2:14cv04537 |
| Schaefer | Charlene Mary Chupa | 2:14cv20609 |
| Schatz | Tamie J. Pressley | 2:13cv27390 |
| Schatzman | Maureen Gray | 2:13cv00010 |
| Schau | Catherine I. | 2:14cv17577 |
| Schaubhut | Christine Wynant | 2:16cv11470 |
| Schaul | Cheryl | 2:16cv10264 |
| Scheffer | Pamela Thornton Carr | 2:14cv04495 |
| Scheffer | Penny R. Jacobson | 2:14cv12561 |
| Scherr | Heidi Lynn Archer | 2:15cv11065 |
| Scherzer | Mabel L. Turner | 2:15cv14976 |
| Schexnaildre | Susan Koeneke | 2:14cv30411 |
| Schiller | Shannon Blake | 2:15cv15125 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Schilling | Bonnie Lou | 2:16cv03256 |
| Schillinger | Elaine Alice Overstreet | 2:14cv10470 |
| Schiltz | Shelly Lynn Tyson Kern | 2:13cv32974 |
| Schipani | Diane L. Kuzminski Kennedy | 2:14cv05025 |
| Schlagle | Vicki Lynn Biggs Comstock Moore Johnson | 2:13cv12808 |
| Schlegel | Norma J. Griffin Clark | 2:15cv08612 |
| Schlegel | Renia Hutton Bronson Westcott | 2:16cv09569 |
| Schlegel | Sabrina Leeann | 2:14cv13879 |
| Schlise | Kim M. | 2:15cv02769 |
| Schlosser | Darlene Klimek | 2:14cv09960 |
| Schmacker | Marilyn S. | 2:14cv14338 |
| Schmid | Alison | 2:14cv12611 |
| Schmid | Loretta | 2:14cv10212 |
| Schmidt | Carolyn | 2:16cv09465 |
| Schmidt | Joyce Barrett | 2:16cv08481 |
| Schmidt | Lisa Utter | 2:14cv27493 |
| Schmidt | Sandra I. Roberts Brown | 2:14cv13608 |
| Schmidt | Susan Linda Whitton Bice | 2:13cv26380 |
| Schmidt | Susan M. McGown | 2:15cv02770 |
| Schmidt | Susan S. | 2:14cv31366 |
| Schmidt | Tamara | 2:16cv10477 |
| Schmidt | Tammy K. Perron | 2:15cv02771 |
| Schmiesing | Lisa S. | 2:15cv15127 |
| Schmiesing | Susan Elizabeth Joyce Hook | 2:16cv09306 |
| Schmiett | Brenda | 2:15cv03638 |
| Schmitt | Rebecca L. | 2:12cv04013 |
| Schmitz | Glenda L. Hudson Pilcher | 2:13cv19011 |
| Schmiz | Debra | 2:14cv17213 |
| Schmutzler | Cathy Faye Stores Rawson King | 2:14cv12805 |
| Schneider | Christine A. Wilson | 2:14cv01107 |
| Schneider | Debbie L. | 2:16cv03441 |
| Schneider | Donna J. | 2:13cv15233 |
| Schneider | Michelle | 2:13cv28203 |
| Schneider | Patricia Ring | 2:13cv28169 |
| Schneider | Patricia Ring | 2:13cv33459 |
| Schneider | Renee Elizabeth Hessel | 2:14cv05804 |
| Schnell | Dolores | 2:13cv33419 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Schnipke | Tina Faye Ellis | 2:14cv11431 |
| Schnur | Gisela Fischer | 2:13cv16219 |
| Schoby | Gwendolyn D. Simien | 2:16cv00445 |
| Schofield | Michelle Kay | 2:14cv16719 |
| Scholl | Charity | 2:15cv10424 |
| Scholl | Diana Macerell Smetanick | 2:13cv24710 |
| Scholvin | Deborah A. Koble | 2:14cv21665 |
| Schommer | Patricia | 2:13cv22241 |
| Schommer | Tracy A. | 2:14cv15318 |
| Schonborg | Yvonne Santos | 2:16cv02264 |
| Schooler | Nevelyn Rains | 2:15cv03668 |
| Schow | Karrie Lynn Barlow | 2:16cv01933 |
| Schrage | Virginia | 2:14cv04399 |
| Schramm | Karen Denise Garrison Noack | 2:15cv11612 |
| Schrank | Debra Ann Wardell | 2:15cv15317 |
| Schrepfer | Annice Darlene Matlock Murela | 2:15cv07536 |
| Schrier | Tammy Sweet | 2:16cv11372 |
| Schrimsher | Debra G. | 2:15cv02867 |
| Schroeder | Deborah J. Most Erickson | 2:14cv31283 |
| Schroeder | Donna Rae Becco | 2:14cv08413 |
| Schroeder | Nancy S. Davis | 2:14cv13287 |
| Schuhardt | Jennifer K. Hawkes | 2:14cv22351 |
| Schuler | Connie | 2:15cv15379 |
| Schultz | Charlotte Peterson | 2:15cv11221 |
| Schultz | Dorothy Rose | 2:14cv19731 |
| Schultz | Elizabeth Ann Leiber Obeid | 2:14cv12892 |
| Schultz | Jana K. | 2:16cv03902 |
| Schultz | Kimberly Sudee | 2:13cv17294 |
| Schultz | Melissa M. Leach | 2:14cv14337 |
| Schultz-Rush | Tammy | 2:15cv10072 |
| Schulz | Amy Marie | 2:17cv02677 |
| Schulz | Lou Ann | 2:13cv22515 |
| Schumacher | Rebecca Louise | 2:13cv13996 |
| Schuster | Kelly D. Schmidtlein Rabe | 2:13cv10288 |
| Schutt | Anna Jo | 2:17cv00507 |
| Schwab | Tammy Dabrowiak | 2:16cv04982 |
| Schwartz | Vicki R. Feingold | 2:16cv12454 |
| Schwartzlow | Gloria Jean Davis | 2:15cv07534 |
| Schwarz | Gwendolyn Harris | 2:13cv13108 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Schwinnen | Saundra S. Dempsey | 2:14cv02608 |
| Sciacchetano | Vanessa | 2:14cv12701 |
| Sciara | Pamela J. | 2:13cv04770 |
| Scimemi | Sandra | 2:13cv29040 |
| Scofield | Bonnie Lu Newell McNickels | 2:14cv05314 |
| Scoggin | Teressa King | 2:14cv28033 |
| Scoons | Patricia Ann Winne | 2:15cv14926 |
| Scott | Angela D. | 2:13cv09929 |
| Scott | Beatrice | 2:13cv31683 |
| Scott | Bernice Johnson Simpson | 2:13cv25224 |
| Scott | Beverly June Lovell | 2:12cv04916 |
| Scott | Bobbie | 2:14cv17513 |
| Scott | Cindy L. Rardin Schwaller | 2:14cv04543 |
| Scott | Deborah K. Cerlan | 2:16cv07961 |
| Scott | Jerry D. | 2:13cv02178 |
| Scott | Jessica | 2:14cv10699 |
| Scott | Kellie Heath James | 2:16cv01638 |
| Scott | Mary L. | 2:14cv05599 |
| Scott | Muriel E. | 2:13cv17633 |
| Scott | Patricia Ann Rockwell THomas | 2:16cv09054 |
| Scott | Prentiss B. Hill | 2:15cv13437 |
| Scott | Rebecca L. Pugh | 2:15cv11703 |
| Scott | Sharron K. Bunnell | 2:13cv12045 |
| Scott | Tamalette L. | 2:16cv10774 |
| Scott | Teresa E. Warden | 2:16cv06553 |
| Scott | Valencia Woodford | 2:14cv01779 |
| Scott | Virginia Ginger Root | 2:13cv18093 |
| Scribner | Paula | 2:17cv02538 |
| Scudder | Valerie J. Smith | 2:14cv10628 |
| Scuderi | Lynn A. | 2:12cv06409 |
| Scully | Peggy Ann Gill Ingle | 2:16cv07900 |
| Scurry | Penny Lynn | 2:15cv15832 |
| Sea | Patti Davis Sanchez | 2:13cv15759 |
| Seabolt | Gloria Kimball | 2:13cv03807 |
| Seabolt | Misty D. | 2:13cv01640 |
| Seager | Jerretta Kaye Seyferth | 2:16cv06629 |
| Seale | Jennifer Lynn | 2:13cv06052 |
| Seale | Teresa Jo Reed | 2:13cv13460 |
| Seals | Janet | 2:15cv15833 |
| Seals | Rebecca Suzzanne Zachary | 2:16cv06296 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Seaman | Carey | 2:12cv09681 |
| Sear | Becky Jo Unger | 2:15cv13403 |
| Searcy | Patricia Pat A. White Toledano | 2:12cv08953 |
| Sears | Beaulah Rae Liudahl | 2:13cv12184 |
| Sears | Melissa Garrett | 2:17cv03618 |
| Seaver | Pamela J. Blaise Welch | 2:13cv05908 |
| Seavey | Joanne L. Nolin Strain | 2:14cv30948 |
| Secrest | Rebecca L. Ayers | 2:13cv06771 |
| Seegmiller | Lana J. Judkins | 2:14cv14729 |
| Seeley | Rhonda K. | 2:13cv14782 |
| Seely | Debbie Jean Bidgood Weitzel | 2:14cv09627 |
| Seely | Diana L. | 2:14cv18089 |
| Seers | Karen Meadows | 2:14cv17305 |
| Segar | Ione Elizabeth | 2:16cv03903 |
| Sego | Sondra | 2:13cv26649 |
| Seguin | Carol J. | 2:14cv22774 |
| Seid | Norma J. Lewis | 2:15cv05676 |
| Seidel | Deborah Ann Moon | 2:14cv12815 |
| Seifert | Debra Diane Buxton Sanner | 2:13cv19540 |
| Seifert | Katharine Genevivre Artega | 2:14cv27123 |
| Seiler | Deborah J. Schultz | 2:14cv14172 |
| Seith | Betty N. Cervone | 2:14cv09628 |
| Sekula | Danuta Baniak | 2:16cv02681 |
| Sekulich | Pamela A. | 2:15cv15997 |
| Selden | Elva LeeAnn Boyd Lindquist | 2:13cv33932 |
| Seldess | Tamela Turner | 2:13cv10040 |
| Self | Jennifer D. Lear | 2:14cv24299 |
| Seliger | Lorinda A. | 2:17cv00550 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv17749 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv27286 |
| Sellers | Betty Joe | 2:14cv13455 |
| Sellers | Betty Jones Sims | 2:14cv08604 |
| Sellers | Betty L. | 2:16cv00706 |
| Sellers | Stacy A. Cook Murphy | 2:15cv02503 |
| Sells | Patricia Ann | 2:14cv19085 |
| Semore | Suzan Glawe | 2:13cv16460 |
| Semrock | Tracy Murray | 2:13cv30679 |
| Senkowski | Tami Young | 2:15cv14998 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sepulveda | Sylvia Ramos | 2:15cv00984 |
| Serfass | Sandra C. | 2:13cv10289 |
| Serie | Joylaine | 2:15cv07720 |
| Serigne | Lisa M. | 2:16cv01818 |
| Serna | Guadalupe I. Vasquez | 2:15cv12004 |
| Serra | Grace M. Jontai | 2:14cv20026 |
| Serrano | Eva J. Santos | 2:13cv32974 |
| Serrano | Felicita | 2:15cv11663 |
| Serrano | Zayda Cintron | 2:13cv27638 |
| Serritella | Deborah A. Miller Pittman | 2:14cv09979 |
| Service | Janice Lynn | 2:14cv06604 |
| Servin | Catalina Gonzales Muhammad | 2:17cv04462 |
| Servin | Cliffona Polly A. Lawrence | 2:14cv29840 |
| Sessoms | Ann Phillips | 2:14cv09348 |
| Sessor | Mollie Sue Parks | 2:13cv32922 |
| Sester | Debbie Deborah L. Bridewell | 2:16cv01336 |
| Sevek | Penny | 2:15cv04300 |
| Sevret | Patricia Ann Tucker | 2:14cv31244 |
| Seward | Danya Jones Carter | 2:13cv23487 |
| Sexton | Frances Haggett | 2:15cv00802 |
| Sexton | Linda Rea | 2:14cv04538 |
| Seyller | Lisa M. Huey Witter | 2:17cv00497 |
| Seymour | Deborah J. Laughlin Dunham | 2:13cv06558 |
| Shaak | Jacqueline C. Hosner | 2:14cv28195 |
| Shachtman | Denise | 2:16cv09271 |
| Shackett | Kathleen B. | 2:14cv21875 |
| Shafer | Brandy Drummond | 2:14cv31312 |
| Shaffer | Diane L. Roth Davis Hartman | 2:14cv27063 |
| Shaffer | Dianna Claiborne | 2:12cv08589 |
| Shaffer | Lyra Lee Mitchell Wallace | 2:13cv29583 |
| Shaller | Lisa A. Trujillo | 2:14cv05254 |
| Shambow | Evelyn | 2:13cv19691 |
| Shamer | Sharon Ulsh Hoff Dawson | 2:14cv07468 |
| Shanklin | Ella Walden | 2:14cv27896 |
| Shanks | Jessine R. Smith Robinson Love | 2:14cv05324 |
| Shanks | Shellie Shelly Moon Alford | 2:15cv09044 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Shannon | Carissa Bettis | 2:16cv04315 |
| Shannon | Sonya D. Tolbert | 2:16cv11615 |
| Sharlein | Sandra Sandy Kay Robinson | 2:14cv29857 |
| Sharlow | Lisa M. St Andrews | 2:15cv16123 |
| Sharlow | Lisa M. St. Andrews | 2:14cv18212 |
| Sharp | Tina M. | 2:14cv15533 |
| Sharp | Verenda L. | 2:14cv00062 |
| Sharpe | Veronica Josefina | 2:14cv12850 |
| Shatney | Martie L. Labonte Dunn | 2:14cv30375 |
| Shatswell | Donna Denise Miller | 2:15cv03606 |
| Shattuck | Emma L. Burton | 2:16cv06327 |
| Shattuck | JaNeal Rowe Stephens | 2:14cv01780 |
| Shaver | Gail L. Shibley | 2:14cv19639 |
| Shaw | Bonnie K. Coleman | 2:13cv32174 |
| Shaw | Carol Ann Peluso | 2:14cv28214 |
| Shaw | Karen J. | 2:17cv03284 |
| Shaw | Lisa M. Jenkins | 2:14cv25802 |
| Shaw | Lynda S. Morris Price | 2:16cv03375 |
| Shayer | Karen A. Winter | 2:15cv01046 |
| Shea | Caroline | 2:14cv11695 |
| Shea | Catherine Rupert | 2:16cv07970 |
| Shea | Jeanne D. | 2:14cv22040 |
| Shealy | Sheila B. Bumgarner | 2:13cv11465 |
| Shearer | Cynthia Gordon | 2:16cv11607 |
| Shedd | Barbara Lingerfelt | 2:17cv01112 |
| Sheehe | Sharron Kay Connelly | 2:13cv31020 |
| Sheets | Sharon | 2:13cv16154 |
| Sheets | Terri B. Branson | 2:14cv09671 |
| Sheffield | Irene Kay Haywood Culpepper | 2:13cv33939 |
| Shelby-Simer | Virginia I. Shelby | 2:15cv07702 |
| Sheldon | Christine Annette Wood | 2:12cv04508 |
| Sheldon | Susan Yvonne | 2:17cv00580 |
| Shell | Kathy | 2:12cv02269 |
| Shellady | Shawn | 2:13cv00220 |
| Shelley | Linda Ruth | 2:16cv12600 |
| Shellnut | Melissa L. Winters | 2:13cv33879 |
| Shelton | Davette | 2:13cv13322 |
| Shelton | Mary Jones | 2:16cv01934 |
| Shelton | Susan E. Green | 2:14cv05147 |
| Shendow | Jacqueline Licka | 2:14cv21818 |
| Shepard | Faye I. | 2:14cv09973 |
| Shepard | Laura L. | 2:13cv18549 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Sheperd | Anita Sorensen | 2:14cv20871 |
| Shepherd | Linda | 2:13cv00855 |
| Shepherd | Saundra | 2:14cv12261 |
| Shepherd | Tami Nan | 2:13cv11054 |
| Sheppard | Sally Ann Dallies | 2:14cv06156 |
| Sheppard | Stephanie Dianne Diane | 2:14cv07281 |
| Sheppard | Thelma Jean | 2:13cv10891 |
| Sherfield | Carolyn D. Huey | 2:14cv22825 |
| Sheridan | Karen Goldblatt | 2:14cv28217 |
| Sherman | Arlene Michele | 2:14cv08823 |
| Sherman | Barbara J. Wright | 2:13cv20167 |
| Sherman | Danielle Lynne Whalley | 2:13cv30605 |
| Sherman | Holly Joy Filkins | 2:16cv07904 |
| Sherman | Linda Solomon | 2:16cv09588 |
| Sherrets | Julie Ann | 2:14cv00264 |
| Sherwood | Heather | 2:13cv29860 |
| Sherwood | Joyce A. | 2:14cv13700 |
| Shields | Connie L. | 2:14cv05327 |
| Shields | Rachel Diane Simpson | 2:15cv16324 |
| Shields | Renee Wilson Bell | 2:13cv04265 |
| Shields | Virginia K. Ridgeway | 2:15cv16558 |
| Shifrel | Lorraine L. | 2:16cv11127 |
| Shimp | Lisa M. | 2:13cv28070 |
| Shipman | Jennifer A. Diehl | 2:14cv22917 |
| Shirey | Dawn Rene | 2:16cv08236 |
| Shirey | Patricia | 2:17cv04118 |
| Shirey | Patricia Hilton | 2:17cv01354 |
| Shirks | Louanna Jean McCarty Ashley Doss | 2:12cv09268 |
| Shirley | Donnis | 2:14cv14334 |
| Shirley | Sarah Justice | 2:14cv20812 |
| Shivener | Amy M. Eldridge | 2:16cv11975 |
| Shivers | Vera | 2:13cv29687 |
| Shivers | Wendy L. | 2:14cv31177 |
| Shockey | Dawn Marie Sharp Rapp | 2:13cv27711 |
| Shockley | Connie Lynn Thies | 2:13cv20169 |
| Shockley | Jennifer L. | 2:17cv04403 |
| Shockley | Mary | 2:13cv17777 |
| Shockley | Virginia Ruth | 2:13cv32974 |
| Shoemaker | Donna Gail Baine | 2:15cv11907 |
| Shoemaker | Doris A. Reeder | 2:15cv03038 |
| Shoemaker | Kristy | 2:16cv01880 |
| Shoffner | Penny S. | 2:12cv08237 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Shomo | Linda G. | 2:14cv13042 |
| Shook | Dawn Adelle | 2:13cv11911 |
| Shook | Janice Kay | 2:16cv08141 |
| Shoop | Lisa | 2:13cv29829 |
| Shope | Anne F. Scully | 2:14cv31412 |
| Shores | Sharon Diane McDowell | 2:13cv17809 |
| Short | Debra S. Jearlds | 2:16cv11493 |
| Short | Karen Kay | 2:16cv06108 |
| Short | Shirley Doris Farmer | 2:14cv22148 |
| Shortell | Heather M. Pedersen | 2:14cv11399 |
| Shortino | Francine | 2:17cv01354 |
| Shott | Kelly | 2:13cv03705 |
| Shotwell | Marguerite W. Magee | 2:14cv27762 |
| Shoulders | Diana Lynn | 2:14cv24391 |
| Shoulette | Connie S. | 2:16cv05383 |
| Shovan | Terri Wilfrom Selman Rowland | 2:13cv18036 |
| Showalter | Linda Paech Sabby Oman Heitzman | 2:14cv24982 |
| Showen | Terry Siples Cordid | 2:13cv15609 |
| Shrewsberry | Linda Jones | 2:14cv19308 |
| Shride | Cynthia A. Hall | 2:14cv18423 |
| Shriver | Michelyn L. Accardi Coletti | 2:15cv01766 |
| Shriver | Tonya L. McWalters Hughes Layton | 2:15cv13258 |
| Shrout | Thelma I. | 2:16cv09590 |
| Shugart | Verna Jean Funkhouser Buchanan | 2:14cv09505 |
| Shugart, deceased | Rebecca W. | 2:14cv27899 |
| Shuler | Kimberley Lowry | 2:16cv11774 |
| Shuler | Monica L. Cochrane | 2:14cv05329 |
| Shultis | Stacy Field | 2:12cv00654 |
| Shunnarah | Siham | 2:16cv02390 |
| Shurkey | Judyth Jean Maclaren Messacar Wiggins | 2:14cv12853 |
| Shushan | Marcia | 2:12cv00827 |
| Shyken | Marla J. | 2:16cv11462 |
| Sibert | Mary Leys | 2:14cv13804 |
| Sica | Jean Marie Bourque | 2:15cv03520 |
| Sida | Sandra Lynn | 2:16cv07157 |
| Sidak | Colleen | 2:13cv33942 |
| Sidberry-Cox | Kimberly | 2:13cv17954 |
| Sidders | Robin D. Chaney | 2:16cv08190 |
| Sidwell | Loretta Jo Dishman | 2:12cv01737 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Sieckert | Janet | 2:15cv11000 |
| Siegel | Abby | 2:14cv05604 |
| Siegel | Carole Ann Hare | 2:14cv21170 |
| Siegel | Janet C. Paukent-Siegel Juchnowski | 2:16cv12353 |
| Siegel | Joyce A. Legge | 2:17cv04026 |
| Siegrist | Debra C. Koval | 2:15cv03193 |
| Siegrist | Marianne Land | 2:14cv17889 |
| Siekerman | Kathy J. Kiekerman-Welch | 2:13cv31810 |
| Siford | Genevieve Marie Baker Clevenger | 2:14cv17546 |
| Sigmon | Nancy O. | 2:14cv08126 |
| Signs | Bobbi Lynne | 2:14cv14665 |
| Silbaugh | Dawn Elizabeth Baum | 2:13cv22488 |
| Silberman | Bella Sternbarn | 2:16cv12011 |
| Silcox | Tammy | 2:16cv12715 |
| Sildack | Melissa Jean Knapp | 2:17cv01111 |
| Sillery | Sharon K. Smith | 2:13cv32273 |
| Sills | Eileen | 2:13cv17481 |
| Sills | Eileen Mae | 2:15cv05679 |
| Silva | Roberta Roy Grenon | 2:14cv23597 |
| Silveira | Kimberly Morelock | 2:13cv32182 |
| Silver | Linda Ross | 2:16cv08243 |
| Silvernail | Jerri L. Compton Grote | 2:14cv18215 |
| Silvers | Jennifer L. | 2:13cv33945 |
| Silverstein | Anna L. Odette | 2:15cv11194 |
| Siman | Natalie Joy | 2:14cv13857 |
| Simants | Ioka | 2:16cv09175 |
| Simas | Suzanne D. Audette | 2:14cv12071 |
| Simcox | Berneice H. | 2:14cv22922 |
| Simintal | Colleen Kay Williams Beilby | 2:13cv19365 |
| Simmons | Barbara Pierson | 2:15cv12630 |
| Simmons | Bessie Mae Roby | 2:13cv05405 |
| Simmons | Beverly S. | 2:14cv25822 |
| Simmons | Karen Kaye | 2:16cv08555 |
| Simmons | Lisa L. | 2:17cv01110 |
| Simmons | Luevelma J. | 2:13cv29125 |
| Simmons | Margaret Payne White | 2:16cv08251 |
| Simmons | Mary Goins | 2:14cv18218 |
| Simmons | Myrtis M. Ingram | 2:15cv09151 |
| Simmons | Pamela R. | 2:14cv14473 |
| Simmons | Phyllis Lorra | 2:13cv17125 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Simmons | Phyllis Lorra | 2:14cv18883 |
| Simmons | Ragen Lee Ann Arnold | 2:14cv16098 |
| Simmons | Wanda L. Moore | 2:15cv07552 |
| Simms | Marlee Cathy | 2:14cv16366 |
| Simms | Stephanie Lawson Renee Sims | 2:14cv22009 |
| Simone | Susan A Snowden Nestor | 2:13cv09550 |
| Simon-Enoch | Gloria Simon Jean | 2:13cv22135 |
| Simons | Bonnie J. | 2:17cv03376 |
| Simonton | Rosalyn D. | 2:16cv10378 |
| Simoulis | Maricruz Urquiaga | 2:15cv14912 |
| Simpkins | Felita Oliver | 2:14cv16722 |
| Simpkins | Misty L. | 2:13cv10596 |
| Simpson | Bonnie R. Mulkey | 2:15cv14769 |
| Simpson | Cynthia Mae Greer Harris | 2:13cv13890 |
| Simpson | Jean M. Riddle | 2:13cv21604 |
| Simpson | Nancy | 2:15cv02781 |
| Simpson | Nebra A. | 2:14cv00055 |
| Simpson | Ramona Gaye Drew | 2:14cv00051 |
| Simpson | Ramona L. Baker | 2:13cv14949 |
| Simpson | Vicky M. Taylor | 2:14cv17524 |
| Sims | Lisa F. Frances Hoffman | 2:14cv05332 |
| Sims | Luevena | 2:17cv00551 |
| Sims | Margaret Della | 2:14cv18066 |
| Sims | Stephanie R. Lawson | 2:14cv27903 |
| Sims | Tammie Leigh | 2:13cv03507 |
| Sinclair | Brenda L. Long | 2:13cv33055 |
| Sinclair | Chantese | 2:13cv28587 |
| Sinclair | Darlene | 2:16cv11877 |
| Singer | Doris Niewiadomski | 2:15cv05352 |
| Singer | Sharon L. | 2:14cv29691 |
| Singh-Morgan | June Casillas | 2:13cv14942 |
| Singleton | Carolyn Mae Stoner | 2:16cv08860 |
| Singleton | Debra Kate | 2:14cv31314 |
| Singleton | Joyce C. Emily Cohee Townsend Haskett | 2:15cv10765 |
| Singleton | Mary | 2:14cv17678 |
| Singleton-Hardy | Carolyn | 2:14cv04546 |
| Sinn | Mary Beth | 2:16cv11620 |
| Sinnott | Paula L. Sinnot | 2:14cv10351 |
| Sinsky | Cindy Rex Sue | 2:15cv02782 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sipe | Kandi Candace Elizabeth Fulmer Seeman Behrends | 2:13cv19938 |
| Sipes | Sondra B. Lee Beasley Stewart | 2:14cv22630 |
| Sirko | JoAnn L. | 2:16cv04052 |
| Sirr | Mary Ann J. Sheridan Turgelis | 2:16cv01845 |
| Sirrine | Tamara L. | 2:14cv05261 |
| Sisco | Penelope | 2:16cv09514 |
| Siskind | Michelle Ellen Belsky | 2:14cv12418 |
| Sismondo | Tammy Jo Carter | 2:13cv18659 |
| Sisson | Hannah Martin | 2:14cv05333 |
| Sisson | Theresa Ann | 2:14cv28223 |
| Sither | Mary Kilpatrick | 2:12cv03491 |
| Skaggs | Shannon M. Mauldin Richards | 2:13cv21904 |
| Skasko-Swallows | Susan Marie | 2:14cv22925 |
| Skei | Gayle Rae Higley Poulson | 2:13cv13581 |
| Skelton | Sharon | 2:16cv04209 |
| Skinner | Karen | 2:17cv03289 |
| Skinner | Sharon Denise | 2:14cv19947 |
| Skodocek | Susan Davis | 2:16cv01641 |
| Skold | Janet R. Waterman | 2:14cv05336 |
| Skreko | Donna L. Davis Walker | 2:13cv21680 |
| Skwarczynski | Shirley Lynn Monnett | 2:13cv12146 |
| Skwiat-Gloy | Margaret E. Hostetler | 2:14cv07304 |
| Slack | Mona Lisa Walker | 2:14cv05497 |
| Slagle | Eloise G. | 2:17cv03569 |
| Slagle | Lula Belle | 2:15cv16000 |
| Slater | Maria | 2:13cv27072 |
| Slaughter | Beverly Antoinette Allen | 2:14cv24007 |
| Slaughter | Rose Marie Jones | 2:14cv21939 |
| Slaven | Christina Maria Montalvo | 2:13cv18719 |
| Slayton | Linda S. | 2:13cv11754 |
| Slenning | Yvonne M. | 2:14cv14770 |
| Sliger | Lora E. Overton | 2:15cv16327 |
| Sloan | Jennifer L. Jennings | 2:13cv26722 |
| Sloan | Nancy Lou Harris | 2:14cv27905 |
| Sloan | Naomi Mae Stroud | 2:14cv22309 |
| Sloan | Peggy Hatfield | 2:15cv02706 |
| Sloan | Terri Lynn Henry | 2:13cv01385 |
| Sloan | Vickie L. Silvers | 2:16cv10365 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Sloane | Patricia Gail | 2:12cv08011 |
| Slone | Peggy Jo Eyring | 2:15cv05259 |
| Sluis | Betty Ann | 2:14cv17734 |
| Slusher | Angela Kay Ogle | 2:16cv10028 |
| Slutter | Linda M. | 2:14cv16179 |
| Small | Debra Sue Bozarth | 2:16cv06712 |
| Small | Nadine Bressette Bergevin | 2:15cv01722 |
| Smallridge | Audrey Mae Riffle | 2:12cv02956 |
| Smallwood | Glenda | 2:14cv04541 |
| Smallwood | Teresa Ann Potts Hazelwood | 2:14cv18504 |
| Smart | Jessie Stewart | 2:14cv07943 |
| Smart | Joyce Descoteaux | 2:15cv13599 |
| Smead | Carol Ann Graham | 2:16cv11618 |
| Smedsrud | Kelly Christian Marsh | 2:16cv10528 |
| Smercak | Jeanne M. Wagner Ahrens | 2:15cv11365 |
| Smetana | Anna Marie Hoeft | 2:15cv02709 |
| Smigiel | Laura | 2:13cv26112 |
| Smiley | Marlo | 2:14cv15828 |
| Smit | Donna A. Cacciarelli | 2:13cv11574 |
| Smith | Adrienne Marie | 2:16cv04954 |
| Smith | Alice Faye Keith | 2:16cv09513 |
| Smith | Andora Lee Brock Crawford | 2:12cv01623 |
| Smith | Angela | 2:14cv05785 |
| Smith | Annie | 2:13cv04509 |
| Smith | Annie Lou | 2:14cv30357 |
| Smith | Areatha | 2:13cv12698 |
| Smith | Barbara Jean Hajek Schueller | 2:15cv07634 |
| Smith | Bernice Krauss | 2:15cv14424 |
| Smith | Beth Ann Bridge Williams | 2:14cv09038 |
| Smith | Bette Louise McCallum | 2:14cv17514 |
| Smith | Candy Candace Candie Lynn Childers | 2:14cv08025 |
| Smith | Carol Dean Carver | 2:15cv02789 |
| Smith | Carrie L. Thornton | 2:12cv00258 |
| Smith | Cathy Flores | 2:13cv33950 |
| Smith | Christin Denise | 2:15cv03244 |
| Smith | Christina | 2:16cv03999 |
| Smith | Christina Currie | 2:14cv24983 |
| Smith | Christina E. | 2:17cv02094 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Smith | Christina Elizabeth | 2:16cv11645 |
| Smith | Christina S. | 2:13cv33956 |
| Smith | Christine A. | 2:14cv05789 |
| Smith | Clarice | 2:14cv01377 |
| Smith | Constance | 2:14cv22472 |
| Smith | Constance Susan | 2:14cv07474 |
| Smith | Dana M. Hamilton | 2:14cv09660 |
| Smith | Dana Marie Nichols | 2:15cv13533 |
| Smith | Danielle Hether | 2:15cv14618 |
| Smith | Darla J. Kauwe | 2:14cv09164 |
| Smith | Dawn M. | 2:13cv24581 |
| Smith | Deborah Debbie Suzanne A. Maltsbarger Nauman Eck | 2:16cv03564 |
| Smith | Debra Willmeth | 2:15cv00504 |
| Smith | Deveon N. Huff Loyd Carlile | 2:13cv31024 |
| Smith | Diana | 2:13cv16333 |
| Smith | Diane | 2:13cv26991 |
| Smith | Dianne Marie | 2:15cv07514 |
| Smith | Donna Kay Todd | 2:12cv07700 |
| Smith | Donna M. Spinard | 2:16cv04994 |
| Smith | Donna Marie | 2:12cv08820 |
| Smith | Doris Lawanda | 2:14cv18927 |
| Smith | Ellen Sheahan | 2:16cv11023 |
| Smith | Erika McFall Miller | 2:17cv00493 |
| Smith | Esperanza | 2:16cv03957 |
| Smith | Gerri | 2:13cv01729 |
| Smith | Glenda J. Janette Bailey | 2:14cv05337 |
| Smith | Glenda Sue Smith | 2:14cv18585 |
| Smith | Gloria E. | 2:13cv29540 |
| Smith | Hannah M. | 2:14cv17000 |
| Smith | Heather D. | 2:16cv01403 |
| Smith | Heather Gwen | 2:13cv21682 |
| Smith | Irma Ramirez | 2:16cv09390 |
| Smith | Janice Carol Grant | 2:13cv21612 |
| Smith | Jean Legrand | 2:13cv26153 |
| Smith | Jennifer June | 2:16cv12393 |
| Smith | Jennifer Marie Haldorson | 2:16cv05099 |
| Smith | Jerry A. | 2:14cv01962 |
| Smith | Joan Patricia Wall Littleton | 2:14cv28228 |
| Smith | Joann Renee Collier | 2:14cv28229 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Smith | Jodi Lynn | 2:15cv09051 |
| Smith | Jodie P. Berg | 2:15cv15145 |
| Smith | Joey L. | 2:14cv05806 |
| Smith | Juanita | 2:13cv04510 |
| Smith | Judith | 2:14cv12214 |
| Smith | Juliana S. | 2:16cv01509 |
| Smith | Kady N. | 2:14cv14622 |
| Smith | Karen Elizabeth | 2:12cv08025 |
| Smith | Karen Lynn Hanson | 2:15cv10766 |
| Smith | Karen Rae Stacy | 2:14cv28512 |
| Smith | Karen Y. | 2:13cv21615 |
| Smith | Kathy | 2:13cv01807 |
| Smith | Kelly Peele | 2:15cv16002 |
| Smith | Kimberly Eva | 2:13cv11974 |
| Smith | LaVoynne Burrell Dunn | 2:14cv05339 |
| Smith | Leonda C. | 2:14cv10015 |
| Smith | Lessie D. | 2:13cv23560 |
| Smith | Linda Gramatky | 2:17cv00187 |
| Smith | Linda L. Garrity Booth | 2:13cv13129 |
| Smith | Linda Sue Christensen | 2:13cv23588 |
| Smith | Lisa | 2:14cv22503 |
| Smith | Lisa Ann Ammons | 2:16cv12772 |
| Smith | Lisa M. Alaimo | 2:15cv10767 |
| Smith | Lisa M. McHenry | 2:14cv24688 |
| Smith | Lisa R. Reed Bowles | 2:14cv25923 |
| Smith | Lori Lynn | 2:16cv10063 |
| Smith | Lori M. | 2:14cv13735 |
| Smith | Lorra Lee Alexander | 2:13cv28112 |
| Smith | Lorri S. Smith-Sierra Reed | 2:13cv16991 |
| Smith | Lula M. Rearar | 2:13cv31313 |
| Smith | Margaret Ann | 2:14cv07479 |
| Smith | Marie | 2:14cv28233 |
| Smith | Martha | 2:13cv15017 |
| Smith | Mary J. Wilder Inslee Nichols | 2:14cv23575 |
| Smith | Mary Lynne | 2:14cv14022 |
| Smith | Mary Maryanna | 2:17cv03409 |
| Smith | Mary Watson | 2:15cv13496 |
| Smith | Maude Lorene | 2:13cv26851 |
| Smith | Megon L. Beaudion | 2:14cv27711 |
| Smith | Melanie L. Ivy | 2:13cv14361 |
| Smith | Meredith Bova | 2:13cv12742 |
| Smith | Michele Maddox | 2:16cv11125 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Smith | Michelle Annette | 2:14cv01425 |
| Smith | Michelle Lynn Allen | 2:16cv10361 |
| Smith | Michelle P. Puckett | 2:13cv21652 |
| Smith | Myra K. Redmon | 2:13cv06663 |
| Smith | Nancy D. Smith-Evers | 2:14cv23549 |
| Smith | Nancy L. Bailey | 2:13cv31219 |
| Smith | Nancy Lynn | 2:17cv02547 |
| Smith | Nelda Espindola | 2:14cv23524 |
| Smith | Nydia Sue | 2:14cv15217 |
| Smith | Pamela Lee Lange | 2:16cv11725 |
| Smith | Peggy Jean Tipler Lawrence | 2:14cv22029 |
| Smith | Penny Sue | 2:14cv07275 |
| Smith | Rashanna P. | 2:13cv30044 |
| Smith | Rhoda B. | 2:14cv17842 |
| Smith | Rhonda Sue Blackbourne | 2:14cv08298 |
| Smith | Robin Gunderson | 2:14cv12580 |
| Smith | Robyn Dreith Jouett | 2:13cv11743 |
| Smith | Rosalind Mosley | 2:14cv30000 |
| Smith | Sandee Lee | 2:16cv02093 |
| Smith | Sandra Lorene Zyph Weishaar | 2:14cv22033 |
| Smith | Sandra Mertz Dennis | 2:13cv12264 |
| Smith | Shannon | 2:12cv05036 |
| Smith | Shannon D. | 2:17cv03891 |
| Smith | Sharon Denise Sawyer | 2:16cv02988 |
| Smith | Sharon Derry | 2:13cv00868 |
| Smith | Sharon S. Lamb | 2:14cv17759 |
| Smith | Sharron Clardy | 2:14cv08610 |
| Smith | Shawna M. | 2:14cv18380 |
| Smith | Sheila Carol | 2:16cv09534 |
| Smith | Sheila J. Poulin | 2:13cv19495 |
| Smith | Shirley | 2:12cv08822 |
| Smith | Shirley Ann | 2:16cv05384 |
| Smith | Shirley K. Lane | 2:14cv09697 |
| Smith | Shontelle | 2:14cv00190 |
| Smith | Stephanie Denise McKennon | 2:15cv12986 |
| Smith | Susan G. | 2:12cv03805 |
| Smith | Susan S. Swain | 2:13cv01592 |
| Smith | Suzanne Woodruff Schrayer | 2:15cv09156 |
| Smith | Sylvia B. Tribbey | 2:14cv05340 |
| Smith | Tamara Louis | 2:15cv15343 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Smith | Tammy Jean Scott | 2:13cv07922 |
| Smith | Tammy Lynn McClendon | 2:14cv05488 |
| Smith | Tammy Michal Hall Brown | 2:17cv04250 |
| Smith | Tammy S. Coots Sue | 2:14cv23545 |
| Smith | Tammy S. Oldfield | 2:14cv08547 |
| Smith | Teresa | 2:14cv09350 |
| Smith | Teresa A. Fowler | 2:14cv16705 |
| Smith | Teresa Ann Smith Burroughs | 2:13cv32419 |
| Smith | Teressa F. Ritchhart Beekman | 2:16cv09536 |
| Smith | Terri Watts | 2:16cv01827 |
| Smith | Theresa N. Tatum Long | 2:16cv08312 |
| Smith | Tina Ann Pulley Brewer | 2:14cv30828 |
| Smith | Tina L. Bonnette | 2:14cv10500 |
| Smith | Tona A. | 2:15cv03838 |
| Smith | Traci Hill Baxter | 2:13cv26227 |
| Smith | Vada Mae Scars Buckland Sears | 2:15cv02800 |
| Smith | Valerie | 2:13cv11429 |
| Smith | Vicki A. Brown | 2:17cv02478 |
| Smith | Virginia C. | 2:14cv21274 |
| Smith | Virginia C. Norfold Hohman | 2:14cv31506 |
| Smith (deceased) | Doris Byron Pilkington | 2:13cv26723 |
| Smithberg | Linda L. | 2:14cv10469 |
| Smithbower | Jane Stump Newill Carr Haskins | 2:14cv05342 |
| Smith-Green | Tonya Gaston | 2:15cv14294 |
| Smithies | Deanna M. Legerski Silvers Carmine | 2:15cv09338 |
| Smithwick | Carolyn | 2:15cv15387 |
| Smits | Julie A. | 2:14cv17748 |
| Smoak | Joyce G. Runyon | 2:15cv00844 |
| Smolik | Dawn M. Oliver | 2:15cv11646 |
| Smothers | Susan Lynn Shampine | 2:14cv08829 |
| Smyth | Sylvia Pierce | 2:14cv11340 |
| Snare | Kimberlie M. Henning | 2:14cv27793 |
| Snay-Youngblood | Shawn M. Perdono | 2:13cv25317 |
| Snedden | Holly | 2:16cv06136 |
| Sneed | Patricia Louise Carroll | 2:15cv13799 |
| Snell | Angel D. Killings | 2:14cv28051 |
| Snell | Martha Fox | 2:14cv19856 |
| Snell | Merna A. | 2:15cv15905 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Snell | Patreece | 2:14cv09147 |
| Snelling | Thelma Jones | 2:12cv08650 |
| Snider | Carol Ann | 2:14cv18929 |
| Snider | Laura J. McKinley Nail | 2:14cv23542 |
| Sniderohler | Carole Carson Ohler Drechsley Snider | 2:13cv20011 |
| Snipes | Celia Jodie Riddle | 2:14cv21344 |
| Snook | Kim M. | 2:15cv15152 |
| Snook | Melanie Michelle Murlin | 2:13cv29746 |
| Snow | Connie R. Peterson | 2:13cv10456 |
| Snow | Gena | 2:16cv12263 |
| Snow | Gena | 2:16cv10148 |
| Snow | Joan L. | 2:16cv04571 |
| Snow | Robin | 2:17cv03690 |
| Snow | Tammy Gail Weaver | 2:15cv13690 |
| Snowden | Marjorie G. | 2:13cv28214 |
| Snyder | Barbara J. | 2:14cv05343 |
| Snyder | Betty Lila Nierling Strempke | 2:14cv19823 |
| Snyder | Deborah S. | 2:16cv04193 |
| Snyder | Dorothy Kolb | 2:13cv00491 |
| Snyder | Jamie L. Knous | 2:13cv20304 |
| Snyder | Kim L. | 2:14cv17050 |
| Snyder | Lavonda | 2:14cv09689 |
| Snyder | Lisa S. | 2:14cv00114 |
| Snyder | Lola M. Chapman | 2:14cv22101 |
| Snyder | Mariel G. Sumner Gavirati | 2:15cv07537 |
| Snyder | Michelle Kay | 2:13cv11750 |
| Snyder | Pamela | 2:17cv01354 |
| Snyder | Patience B. Moore | 2:13cv27269 |
| Snyder | Tracy Jean | 2:13cv32678 |
| Soares | Elaine Teixeira | 2:14cv23515 |
| Sobek | Patricia M. | 2:13cv19014 |
| Socha | Brenda C. Lestoria Berarducci | 2:14cv17002 |
| Socks-Boyce | Mary Ann Ehmer | 2:14cv05269 |
| Sockwell | Linda D. Collier | 2:14cv24550 |
| Soderman | Michelle Hart | 2:13cv16723 |
| Soete | Melissa Pena Gordon Rauch | 2:14cv01782 |
| Solberg | Carol M. Marquissee | 2:13cv28436 |
| Soles | Linda Diane | 2:13cv08266 |
| Soley | Elaine Dadar | 2:13cv24400 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Soliday | Christina Chilson | 2:14cv05345 |
| Solis | Ana I. | 2:15cv15156 |
| Soliz | Christine | 2:16cv02161 |
| Soliz | Enedelia | 2:14cv08548 |
| Solsberg | Nancy E. | 2:13cv23442 |
| Soltero | Roxana | 2:15cv05161 |
| Soltis | Kimberly Ann | 2:17cv00034 |
| Solver | Michelle Brooks Lee Hartman | 2:13cv11477 |
| Somers | Glenda S. | 2:13cv20053 |
| Somerville | Deborah L. | 2:14cv08285 |
| Sommerfield | Virginia A. Hazel | 2:14cv24981 |
| Sommers | Miriam | 2:18cv00249 |
| Sons | Lola C. | 2:16cv12221 |
| Sore' | Cynthia Louise | 2:16cv06222 |
| Sorensen | Linda I. Jones | 2:15cv03669 |
| Sorg | Diane M. Butterworth | 2:14cv10731 |
| Sorg | Mimi L. Smith Hopkins | 2:15cv05683 |
| Soria | Isabel | 2:14cv22478 |
| Sorrells | Barbara Shoen | 2:12cv08195 |
| Sorum | Jeri Dawn Seyer Tenbrook | 2:16cv05393 |
| Sosa | Elsa Gonzalez | 2:15cv16517 |
| Soto | Candida Camacho | 2:14cv20814 |
| Soto | Darlene Lynn Stoddard | 2:14cv08400 |
| Soto | Evelyn Ponce | 2:16cv06538 |
| Soto | Kenia | 2:16cv03832 |
| Soto | Kimberly Rae | 2:16cv02329 |
| Soto-Bonilla | Jacquelyne | 2:14cv30443 |
| Soucie | Helen Ann Lindgren | 2:14cv21981 |
| Sours | Debra Kay | 2:14cv07926 |
| Sousa | Argentina R. Avila | 2:14cv05346 |
| Sousa | Mae L. Driscoll Brennan | 2:14cv31525 |
| Souther | Glenda Crider | 2:14cv13570 |
| Southerland | Mindy Lee Farias | 2:13cv23407 |
| Southern | Barbara Lee Slater | 2:15cv07530 |
| Southers | Kim Laurine Goldenberg Marcus | 2:16cv10559 |
| Southworth | Brenda Carol Cantrell | 2:16cv02265 |
| Souza | Louann Elsie L. | 2:16cv09615 |
| Souza | Mary Jane Pregil | 2:15cv10769 |
| Sowa | Urszula Klimek | 2:14cv08211 |
| Sowell | Penny Warr | 2:15cv11769 |
| Sowels | Linda Maye Phillips | 2:14cv16974 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Sowers | Arnita Pletzer Colbert Beckner | 2:13cv23558 |
| Spacek | Helen C. | 2:13cv19476 |
| Spalletta | Barbara Dunham | 2:13cv18259 |
| Spangler | Judie K. McCormick | 2:13cv25408 |
| Spann | Andrea Eidson | 2:14cv08860 |
| Sparacco | Carole Ann | 2:15cv02787 |
| Sparkman | Joann V. Sorenson | 2:13cv27585 |
| Sparks | Felcie E. | 2:16cv12358 |
| Sparks | Ida L. Hillebrand | 2:14cv07172 |
| Sparks | Shelly Sue Zavala | 2:16cv06507 |
| Sparks | Stephanie Kotch | 2:14cv06454 |
| Sparks | Vikki Lynn Herbert | 2:14cv07944 |
| Speaks | Terri Rae Roush | 2:15cv06369 |
| Spear | Lisa Michele | 2:13cv12875 |
| Spearman | Juanita Hall | 2:16cv05988 |
| Spears | Linda D. Casey | 2:14cv05349 |
| Spears | Ruth Fuqua | 2:15cv02786 |
| Spears | Valerie | 2:14cv27076 |
| Speed | Patricia Hembry Sakolik | 2:17cv00538 |
| Speers | Sherry Lynn Walker | 2:14cv21822 |
| Spees | Kimberly Denise Hopson | 2:15cv15893 |
| Speiser | Bernadette S. Greenwell | 2:14cv27911 |
| Spellicy | Virginia A. Hoyt | 2:15cv07533 |
| Spence | Irene Furry Furey | 2:16cv02682 |
| Spence | Patricia Ann Dozier Spicer | 2:14cv07881 |
| Spencer | Cheryle Dow | 2:15cv14973 |
| Spencer | Cynthia A. Brodeur | 2:14cv30410 |
| Spencer | Gwenda Faye | 2:13cv32360 |
| Spencer | Michelle Diane Evans | 2:14cv05811 |
| Spencer | Susan Roust | 2:13cv11070 |
| Spencer | Tamara G. Edwards | 2:14cv28307 |
| Spicer | Joy Kessinger Meyers | 2:14cv12259 |
| Spicer | Julia F. Maynord | 2:15cv14790 |
| Spicer | Karen | 2:14cv07482 |
| Spicer | Sarah L. | 2:15cv14745 |
| Spicer-McLain | Rita C. | 2:15cv07644 |
| Spight | Iva Daniel | 2:12cv08803 |
| Spiker | Barbara Ellen Wilt | 2:14cv18828 |
| Spillman | Wanda Caro Crittenden | 2:13cv06485 |
| Spinks | Linette Phillips | 2:13cv18194 |
| Spinner | Teresa | 2:13cv03588 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Spires | Susan E. Sonnenberg Turner | 2:15cv11098 |
| Spitler | Renee | 2:14cv11383 |
| Spiva | Georgia L. Hiser | 2:13cv27927 |
| Spivey | Caroline Sue Carolyn Bates DeBoard Krauss | 2:13cv17564 |
| Spivey | Carolyn | 2:13cv11642 |
| Spoon | Edna M. | 2:13cv01808 |
| Spoon | Edna M. | 2:12cv04245 |
| Spoon | Sandra K. Hatfield Williams | 2:14cv29925 |
| Spoonemore | Glenda Clifford | 2:16cv04647 |
| Sports | Peggy Lee | 2:13cv33446 |
| Spradley | Marjorie Gowan | 2:15cv04412 |
| Spradley | Terrie Miller | 2:14cv09611 |
| Spradlin | Vickie Lynn Blackwell McBridge Pearce | 2:16cv01640 |
| Spradling | Nila Mae | 2:15cv08944 |
| Sprenkle | Linda K. Skaggs | 2:14cv04547 |
| Spriggs | Janet N. | 2:15cv02785 |
| Spriggs | Rachel Ann Aragon | 2:14cv22616 |
| Springer | Madeline Pauline Knox | 2:14cv05352 |
| Springer | Tina M. Allen | 2:14cv30594 |
| Sprinkles | Sandra Brown | 2:15cv02784 |
| Sproulls | Josephine Brown | 2:13cv31037 |
| Sprouse | Kristilla J. | 2:15cv07827 |
| Sprowls | Ruby Moore Jarkque | 2:15cv02783 |
| Spruell | Lisa | 2:13cv20071 |
| Spurgeon | Julie P. | 2:13cv25095 |
| St. Arnold | Sonya Michelle | 2:16cv04946 |
| St. Duran | Connie | 2:13cv03132 |
| St. Jarre | Ernestine Lagasse | 2:13cv33134 |
| St. Jean | Debra Cerra | 2:13cv33835 |
| St. John | Tiffany Kennedy Kerbler | 2:16cv00949 |
| St. John-Klenk | Sherry S. Herron | 2:14cv15963 |
| St. Peter | Brooke M. | 2:14cv09653 |
| St. Pierre | Sharon L. Carey | 2:16cv05430 |
| Stace | Stephanie Ann Stalker | 2:12cv09243 |
| Stack | Sarah R. | 2:14cv27913 |
| Stackhouse | Doris Mae Pritchard Stultz | 2:14cv24803 |
| Stadtlander | Jean M. | 2:16cv04570 |
| Staffieri | Karen Moyer Eyer | 2:14cv09693 |
| Stafford | Angela K. | 2:15cv05952 |
| Stafford | Christine M. Tuck | 2:14cv18219 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stafford | Joyce E. Robertson | 2:13cv33002 |
| Stahl | Dianne Marie Jelke | 2:14cv18422 |
| Stahl | Katherine Darlene | 2:13cv23248 |
| Stahl | Linda Jane Hinkle | 2:16cv09694 |
| Staidl | Rose Marie Fry | 2:15cv07587 |
| Staines | Adela | 2:14cv17850 |
| Stallard | Pamela V. | 2:16cv03233 |
| Stallings | Peggy J. McKinley | 2:15cv02757 |
| Stallsworth | Patricia Lynn Akers | 2:13cv11052 |
| Staltz | Julie | 2:14cv05353 |
| Stamback | Linda Pardick Allen Lambertson Patterson | 2:15cv03471 |
| Stamler | Ellen Wagner | 2:13cv24265 |
| Stamps | Pamela C. Joy Chance | 2:14cv00726 |
| Standafer | Janice | 2:16cv03685 |
| Standerfer | Delisa J. Bowlin Humphreys LeDune | 2:13cv03231 |
| Standifer | Linda Anderson | 2:14cv19591 |
| Standing | Kelly | 2:14cv20954 |
| Standridge | Tammy | 2:17cv04096 |
| Stanfield | Maude M. McCarthy | 2:14cv20740 |
| Stanfield | Misty D. Lewis | 2:13cv01810 |
| Stanfield | Olga Mae Janet | 2:13cv25144 |
| Stanfield | Patricia Byars | 2:15cv09595 |
| Stanfield | Teresa Florence Watkins Weeks | 2:13cv00601 |
| Stanford | Georgetta | 2:15cv03646 |
| Stango | Jane | 2:14cv21474 |
| Stankiewicz | Jennifer LeAnne Duckworth | 2:14cv30233 |
| Stanley | Emma Young | 2:16cv04000 |
| Stanley | Gaynelle Thompson Cumberland | 2:16cv09696 |
| Stanley | Jennifer Frances | 2:14cv19048 |
| Stanley | Roshunda Lyniece Nowels Hatfield | 2:15cv09527 |
| Stanley-Smith | Debra L. | 2:14cv16476 |
| Stanly | Jo Ann | 2:17cv01847 |
| Stansbury | Wendy | 2:17cv01354 |
| Stanton | Angela Cochran Suitt Lott | 2:13cv00966 |
| Stanton | Lynn C. | 2:14cv05354 |
| Staples | Kathleen L. | 2:16cv02697 |
| Staples | Patty A. | 2:14cv16426 |
| Stapleton | Debera E. Watters | 2:14cv05356 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Stapleton | Shannon Stewart | 2:12cv07987 |
| Stapleton | Theresa A. Briggs | 2:14cv05359 |
| Starcher | Judy Ann Martin | 2:13cv32645 |
| Starha | Susan B. Heck Engelbrecht | 2:16cv03394 |
| Stark | Barbara Patricia Thomas Moore | 2:14cv10312 |
| Stark | Mavis J. Antoine | 2:14cv08913 |
| Stark | Myrna | 2:12cv03992 |
| Stark | Tracy J. | 2:14cv22805 |
| Starkey | Darla L. Rowson | 2:16cv01097 |
| Starling | Donna Teegardin | 2:14cv16899 |
| Starnes | Barbara | 2:16cv03879 |
| Starnes | Glenda Carol Dean | 2:15cv09623 |
| Starnes | Margie Ann Johnson | 2:16cv03725 |
| Starr | Juanita Maynard | 2:14cv28237 |
| Starr | Patricia Smith | 2:15cv14562 |
| Starrett | Sally Ann Powell | 2:16cv06075 |
| Staser | Mary E. Clifford | 2:14cv27914 |
| States | Dianne M. | 2:13cv32401 |
| Stearns | Wanda Ballard Edwards | 2:15cv13503 |
| Stebbins | Meighen Petkash | 2:13cv28215 |
| Stebbins | Nelda Christine Ravia | 2:13cv24191 |
| Stebok | Janet Marie Rasch | 2:16cv00641 |
| Steele | Dawn | 2:13cv11112 |
| Steele | Julia Boylee Killen | 2:16cv12354 |
| Steele | Veronica Jackson Jones | 2:16cv04730 |
| Steen | Bonita E. Rodriguez | 2:14cv11550 |
| Steere | Christine D. Turner | 2:14cv07483 |
| Stefanide | Kathleen B. | 2:15cv15028 |
| Steffek | Tammy Lynn Konow | 2:13cv32974 |
| Steffen | Debra K. | 2:14cv13578 |
| Steffey | Edith Jeanne Cooper Campbell Newkirk | 2:15cv07685 |
| Stegall | Neva Ferguson | 2:15cv04614 |
| Steger | Jane E. | 2:16cv03905 |
| Stegmeier | Showna Corleen Ledoux | 2:16cv06225 |
| Stegner | Heather Diane Dew | 2:13cv28664 |
| Stehling | Beverly Wadsworth | 2:16cv08228 |
| Steiger | Fern M. | 2:14cv09354 |
| Steiger | Rebecca S. Delp | 2:13cv01358 |
| Steil | Karel M. Bolka | 2:15cv08186 |
| Stein | Judith M. | 2:13cv22546 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stein | Linda Sue Randolph Spoelman | 2:13cv27765 |
| Stein | Sally | 2:16cv12485 |
| Steinberg | Xiomara Collins | 2:16cv02940 |
| Steinhagen | Catherine Ann Boyd Spaulding | 2:15cv09637 |
| Stemen | Beverly E. Romans | 2:15cv07604 |
| Stene | Joan C. Kosloske | 2:16cv06104 |
| Stengel | Shirley Ann | 2:14cv04548 |
| Stephan | Rita | 2:13cv03407 |
| Stephan | Rita Sue | 2:15cv07484 |
| Stephanishen | Karen Cooper | 2:13cv10440 |
| Stephanson | Melissa Blunt | 2:13cv08290 |
| Stephens | Donna Lynn Kiefer | 2:14cv23713 |
| Stephens | Lori L. Copley | 2:13cv18925 |
| Stephens | Patricia Moore | 2:12cv04081 |
| Stephens | Sandra K. | 2:17cv01394 |
| Stephens | Sonya | 2:16cv09702 |
| Stephens | Tammy A. | 2:13cv13080 |
| Stephens | Tania Faye Parker Rowland | 2:15cv16573 |
| Stephens | Tina Denise Martin Edmonds Rush | 2:13cv02819 |
| Stephens | Vivian | 2:14cv29127 |
| Stephenson | Atha Jean | 2:15cv12850 |
| Stephenson | Mona Andrews | 2:14cv31105 |
| Stepp | Paula | 2:13cv03556 |
| Stepp | Tiffany Beth McBride Lucas | 2:16cv05965 |
| Sterling | Joan E. Morris | 2:14cv12947 |
| Sterling | Pamela Sue | 2:14cv13437 |
| Stevens | Andrea G. Massnick | 2:13cv17723 |
| Stevens | Chrystal | 2:13cv31534 |
| Stevens | Dianne | 2:16cv04555 |
| Stevens | Elizabeth A. Gobel Blevin Bender Slone | 2:16cv03337 |
| Stevens | Judith Lynel White | 2:16cv01602 |
| Stevens | Kelly L. | 2:13cv14619 |
| Stevens | Loretta Lynn Lynne Lindsey | 2:13cv29918 |
| Stevens | Michelle Yvonne | 2:16cv04177 |
| Stevens | Nancy | 2:13cv16362 |
| Stevens | Patricia | 2:16cv12555 |
| Stevens | Patricia Jean Flowers | 2:16cv12371 |
| Stevenson | Claudia Grayce | 2:16cv04460 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stevenson | Loretta Williamson Rattan | 2:16cv05303 |
| Stevenson | Pamela R. Weible Maness | 2:15cv11149 |
| Stevens-Smith | Launi | 2:13cv31292 |
| Stevich | Christine Patricia Rodgers | 2:16cv09156 |
| Stewart | Ada Miller | 2:13cv24586 |
| Stewart | Andrea Mabins | 2:17cv04097 |
| Stewart | Carolyn Campbell | 2:14cv08300 |
| Stewart | Cheryl L. Graff | 2:16cv11522 |
| Stewart | Chloe C. Ray | 2:15cv16328 |
| Stewart | Christine Hollen | 2:16cv11998 |
| Stewart | Corrinne Ann Stransky | 2:16cv08085 |
| Stewart | Dorothy Martin | 2:13cv06875 |
| Stewart | Linda D. Logan | 2:15cv01566 |
| Stewart | Pamela Denise | 2:15cv14137 |
| Stewart | Patricia | 2:13cv27008 |
| Stewart | Rebecca A. | 2:14cv12378 |
| Stewart | Rebecca Jane Epps Johnson | 2:14cv13006 |
| Stewart | Robbin Hickey Seitz Patterson | 2:14cv23424 |
| Stewart | Sandra L. | 2:16cv02304 |
| Stewart | Victoria Villarreal | 2:14cv24858 |
| Stidham | Laura L. Webb Mason | 2:13cv23702 |
| Stidham | Sonia G. Bailey | 2:13cv21817 |
| Stike | Vickie Blevins | 2:15cv01743 |
| Stiles | Allyson E. | 2:13cv13132 |
| Still | Laura E. Johnson | 2:14cv10313 |
| Stillion | Carol Sue | 2:14cv20766 |
| Still-Trudgeon | Sharon Ruth Jevett-Taylor | 2:13cv09563 |
| Stilphen | Giselle Anne Small Costa | 2:15cv07672 |
| Stilwell | Lynetta | 2:13cv15625 |
| Stimpert | Connie Valerio Munoz | 2:14cv09629 |
| Stiner | Terri L. Brandt | 2:16cv10659 |
| Stinnett | Doris Jean Fowler | 2:14cv16140 |
| Stinnett | Roann | 2:13cv05938 |
| Stinson | Jackie | 2:12cv08858 |
| Stinson | Linda K. Wiedenhoefer Terry Nowland Whiteaker | 2:14cv11443 |
| Stocker | Mary Sook | 2:13cv27417 |
| Stockho | Pamalla Ann W | 2:14cv10314 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stocksett | Cheryl Ann Foster | 2:16cv09498 |
| Stockton | Gena Morehead | 2:15cv07756 |
| Stokely | Debra M. Holland Helton | 2:12cv03801 |
| Stoker | Sandra Janeen Hall | 2:16cv06492 |
| Stokes | Joy Earlene | 2:12cv04010 |
| Stokes | Melinda Jean Chandler | 2:13cv23793 |
| Stokoszynski | Dawn Hanchett | 2:15cv15841 |
| Stokovich | Brenda L. Cool | 2:14cv25325 |
| Stoll | Melissa Roxanne Barnes | 2:14cv22007 |
| Stompf | Susan Ackerman Schiery | 2:14cv05361 |
| Stone | Celia Dianne Lamb Dewitt Funiga Kelly Martinez Parkinson | 2:16cv10608 |
| Stone | Constance Foutz Purdue | 2:13cv13412 |
| Stone | Donna Shields | 2:13cv16528 |
| Stone | Edibell | 2:13cv02155 |
| Stone | Heidi Gertrude Schock | 2:14cv31445 |
| Stone | Leslie | 2:17cv03468 |
| Stone | Lois D. | 2:15cv11911 |
| Stone | Roberta | 2:13cv02772 |
| Stone | Sharon Ann McClary Startzman | 2:16cv06008 |
| Stone | Thelma E. Benge | 2:14cv25508 |
| Stone | Vickie | 2:14cv13349 |
| Stoner | Bonnie Lynn | 2:13cv07288 |
| Stopple | Eunice Stradtman | 2:15cv02755 |
| Storch | Veronica Laraine Mahmood | 2:14cv07695 |
| Storey | Elizabeth June Keeling | 2:16cv12439 |
| Storheim | Jeanne Helen | 2:13cv21561 |
| Storms | Evelyn J. | 2:13cv03525 |
| Storts | Dian Lynn Minder Conley | 2:15cv13365 |
| Story | Marsha F. Rich | 2:14cv11929 |
| Stotts | Terri G. | 2:14cv22360 |
| Stotts | Terri Lynn | 2:12cv08564 |
| Stout | Lorraine Ellsworth | 2:14cv24601 |
| Stover | Sharon L. Anthony Arnold | 2:15cv16106 |
| Stover | Tammy S. | 2:17cv01313 |
| Stover | Tammy S. | 2:17cv03428 |
| Stovers | Billie | 2:13cv21617 |
| Stowers | Brenda Lee Vyvyan | 2:16cv08558 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Strait | Shirley Rae Petersen | 2:14cv27538 |
| Straley | Jeanette Adams Le Moine | 2:16cv03467 |
| Strambi | Barbara Gabbarino | 2:14cv31106 |
| Strange | Bettina Prosser | 2:15cv13823 |
| Strange | Janet Marie | 2:16cv08842 |
| Strantz | Kelly L. | 2:14cv19767 |
| Stratton | Margaret Longsdorf Lanigan Boone | 2:13cv10846 |
| Stratton | Melinda Sue Mullins Robinson McLemore | 2:13cv32698 |
| Stratton | Sharon | 2:13cv16017 |
| Strauch | Jo Anne | 2:16cv04066 |
| Straughn | Peggy Lynn | 2:13cv27009 |
| Strausbaugh | Diana L. Stotridge Kight | 2:13cv19477 |
| Strausburger | Joyce Heydt | 2:14cv29912 |
| Strawser | Pamela J. Maddox | 2:15cv11817 |
| Streat | Sandra Tanner | 2:14cv20493 |
| Strech | Viola May | 2:14cv23692 |
| Street | Dorothy Demprey | 2:15cv12540 |
| Streeter | Spring Lee | 2:14cv17843 |
| Streier | Lisa R. | 2:15cv00331 |
| Strickland | Bobbie G. | 2:12cv08269 |
| Strickland | Elizabeth Marie Eddy | 2:14cv05364 |
| Strickland | Melinda Sue Land Lee Brown | 2:13cv30550 |
| Strickland | Michelle R. Breczinski | 2:16cv09757 |
| Strickland | Pamela S. | 2:13cv30038 |
| Strickley | Vicki Ann Dane Griffith | 2:14cv08489 |
| Stricklin | Earline J. Daniels | 2:15cv09324 |
| Strine | Alice Frances Wood | 2:14cv14189 |
| Stringari | Jessica Mary Sweeney | 2:16cv03496 |
| Stringer | Anita Lynn Archer | 2:16cv11712 |
| Stringer | Terri Harland Gunn | 2:14cv08301 |
| Stringfellow | Dianna L. Goolsby | 2:16cv11216 |
| Strittmatter | Suzanne Marie P. Holloway McDonald | 2:14cv22361 |
| Strobel | Janet H. | 2:14cv04550 |
| Strobl | Holly E. | 2:13cv31494 |
| Strohl | Mary Collision | 2:16cv07585 |
| Strohl | Ramona | 2:16cv06338 |
| Strom | Betti | 2:13cv21568 |
| Strom | Betti Ann Vanlandingham | 2:15cv13499 |
| Strom | Sara | 2:15cv07703 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Strong | Barbara J. | 2:15cv09163 |
| Strong | Janet Mari Anthony Janette | 2:13cv26386 |
| Strong | Johnnie Mae | 2:13cv27426 |
| Strong | Joyce Morin | 2:15cv07877 |
| Strong | Stacy Daigre | 2:15cv07667 |
| Strotz | Diane Marie Chrfty Christy | 2:15cv06499 |
| Stroud | Jimmie | 2:13cv04499 |
| Stroud | Mary A. Bollenger | 2:16cv11375 |
| Strubert | Tina Marie | 2:14cv08284 |
| Strunk | Eleisha | 2:13cv10499 |
| Stuart | Virginia Lucille Spradling | 2:16cv07680 |
| Stuart | Wanda | 2:14cv25735 |
| Stubbert | Victoria | 2:17cv03543 |
| Stubin | Wadra Sarumi Stubin | 2:15cv11067 |
| Stuchel | Andrea Denise Coleman-Nunn | 2:13cv06694 |
| Stuckrath | Heather O. Micucci | 2:15cv08677 |
| Studdard | Tammy Ann | 2:15cv06397 |
| Studer | Lisa J. | 2:14cv07166 |
| Studniski | Rene M. Tschida | 2:14cv26817 |
| Studt | Tonia D. | 2:15cv05280 |
| Stugart | Pamela L. Buddy | 2:13cv13414 |
| Stull | Kathleen S. | 2:13cv15058 |
| Stump | Marcella Gail | 2:17cv00894 |
| Stump | Ruth | 2:14cv16770 |
| Stumpf | Linda E. | 2:13cv11898 |
| Sturdevant | Lindsey Margaret Gremore | 2:13cv10426 |
| Sturgeon | Deborah K. Warthen | 2:16cv10880 |
| Sturgeon | Kathy | 2:13cv08225 |
| Sturgeon | Sylvania A. | 2:15cv03473 |
| Sturgeon-West | Diane Helen | 2:16cv02117 |
| Sturgill | Jennifer C. Willmore Beason | 2:13cv09810 |
| Stutzke | Roxanne | 2:13cv20664 |
| Stutzman | Darlene Marie Salkeld Arrell | 2:14cv14102 |
| Styles | Charlotte Marie Tus | 2:17cv04458 |
| Styles | Dixie C. | 2:12cv06565 |
| Styron | Yvonne Dudley | 2:14cv31219 |
| Suarez | Eiddie | 2:17cv04268 |
| Sublett | Kimetta Lynne Watson | 2:16cv09705 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Suggs | Angel Angelia | 2:13cv07744 |
| Suggs | Betty | 2:12cv07482 |
| Suggs | Joyce Yvonne Adams | 2:14cv31220 |
| Suhr | Pamela L. | 2:13cv02999 |
| Suiter | Rennie Kaye | 2:13cv09320 |
| Sullentrup | Gwen L. Gerling | 2:15cv13418 |
| Sullivan | Anne Halle | 2:14cv30403 |
| Sullivan | April Wright Smitherman | 2:16cv06572 |
| Sullivan | Beverly Jo Ferris | 2:15cv11152 |
| Sullivan | Carol Dean Wilson | 2:14cv07209 |
| Sullivan | Florence Keely | 2:14cv14456 |
| Sullivan | Leeanne Marie | 2:15cv11999 |
| Sullivan | Martha M. | 2:13cv02383 |
| Sullivan | Maureen M. | 2:14cv12668 |
| Sullivan | Rebecca | 2:17cv03119 |
| Sullivan | Staci D. Vann Witherington | 2:15cv07657 |
| Sullivan | Theresa Ann Slaven | 2:12cv08365 |
| Sulser | Sherry L. Peoples | 2:14cv31222 |
| Sumler | Bessie Lou Roberts Peters Ferrell | 2:13cv19591 |
| Summa | Tricia | 2:16cv04114 |
| Summers | Kathryn M. Shepard | 2:16cv05453 |
| Summers | Roxanna M. | 2:17cv03323 |
| Summers | Sheryl Ann | 2:14cv23000 |
| Summey | Martha S. E. Shoemaker | 2:13cv31304 |
| Sumney | Genie M. Szygenda | 2:14cv14245 |
| Sumpter-Irwin | Gretchen Suzanne | 2:15cv07674 |
| Sumrall | Terry Corona | 2:13cv06051 |
| Sunderman | Rita Ann | 2:13cv01609 |
| Supencheck | Jacqueline A. Bond LaTourrette | 2:16cv06585 |
| Suppa | Corrinne L. Cochran | 2:14cv15978 |
| Surcey | Tammy Louise Greene | 2:12cv05668 |
| Surrett | Geraldine J. | 2:14cv09357 |
| Survilla | Tammie R. | 2:15cv01755 |
| Susits | Dawn L. Ferrell Lenze Sanders | 2:14cv13008 |
| Suter | Edith Ann | 2:13cv11018 |
| Sutphin | Annette B. Mayse | 2:14cv01379 |
| Suttle | Doris Ann Jones | 2:13cv23373 |
| Suttles | Edna Rector | 2:16cv12181 |
| Sutton | Diana M. Callahan | 2:14cv05366 |
| Sutton | Mary Frances | 2:13cv28217 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Sutton | Tina White | 2:14cv18011 |
| Svitenko | Elizabeth | 2:15cv15939 |
| Swafford | Sandra Kay Crum McDaniel | 2:15cv15884 |
| Swails | Alma Kay Felix Flores Ishida | 2:16cv12695 |
| Swanger | Susan | 2:13cv04501 |
| Swank | Beverly A. Perry | 2:13cv19398 |
| Swanson | Joanne | 2:14cv01380 |
| Swarmer | Deanne Berry | 2:13cv20034 |
| Swartwood | Patricia L. | 2:14cv21847 |
| Swartz | Beth Ann Runion | 2:16cv01109 |
| Swearingen | Maureen A. Lavin | 2:15cv07735 |
| Sweasy | Rachel Hemze | 2:13cv13081 |
| Sweat | Kathy | 2:13cv22244 |
| Sweatte | Deborah Renea Arnett Styles Orndortt | 2:14cv12398 |
| Sweet | Dawn M. Clark | 2:14cv22810 |
| Sweet | Jennie Elizabeth Lefler Paulson | 2:14cv19933 |
| Sweet | Misty Scott | 2:14cv22035 |
| Swentek | Arlys Robertson | 2:13cv18017 |
| Swick | Emily Suzanne | 2:15cv02452 |
| Swick | Lisa Ann Donaldson | 2:14cv06476 |
| Swindal | Eleanor Adele Zeigler | 2:14cv12147 |
| Swinderman | Sandy K. Lockridge | 2:14cv09310 |
| Swindle | Libby Nannette Raines | 2:14cv12145 |
| Swinford | Lora Lynn | 2:14cv04551 |
| Swingle | Rebecca Virginia | 2:14cv17948 |
| Swink | Lisa G. Thomas | 2:12cv01290 |
| Swint | Denise Coker Monroe Fletcher | 2:15cv01681 |
| Sykes | Cheryl | 2:13cv18910 |
| Sykes | Cheryl A. | 2:17cv01623 |
| Sylvester | Barbara Jean | 2:13cv32704 |
| Sylvester | Glennece M. Brann | 2:17cv00541 |
| Symmonds | Lila Walker | 2:16cv08967 |
| Symonds | Kimberly | 2:12cv09915 |
| Synodinos | Bernadine Y. Moxey | 2:14cv16141 |
| Sypek | June J. | 2:14cv08831 |
| Szelest | Lisa C. | 2:17cv01108 |
| Szwajkowski | Gloria | 2:13cv03640 |
| Tabler | Phyllis Altenbaumer | 2:15cv02751 |
| Tabor | Lillie M. | 2:13cv26184 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Tabucol | Sherri Lynn Sterns Garcia | 2:14cv30657 |
| Tacconelli | Karyn Viggiani | 2:16cv06009 |
| Tackett | Laura L. Irion | 2:14cv04776 |
| Tackett | Shari L. | 2:12cv08826 |
| Tacon | Linda S. Kelley | 2:12cv07821 |
| Taft | Carole Ann Tucker | 2:17cv00790 |
| Tagliavento | Merry Esther | 2:13cv02836 |
| Taha | Sandra K. | 2:16cv05300 |
| Talkington | Rebecca Wilson | 2:15cv01033 |
| Tallant | Tina Rhee | 2:14cv09359 |
| Talley | Betty Wise | 2:13cv04853 |
| Talley | Brenda Adams | 2:13cv16132 |
| Talley | Judith A. Carter | 2:16cv12003 |
| Tally | Lisa Ann Dawson | 2:14cv22139 |
| Tamalavic | Angela M. Frederick | 2:16cv06010 |
| Tamblyn | Tamara Suzanne Parker Gideon | 2:15cv03117 |
| Tamin | Mary Catherine Oestreich | 2:16cv08933 |
| Tankersley | Debra Lynn Krems | 2:16cv06203 |
| Tann | Wanda R. | 2:12cv05723 |
| Tanner | Brenda Guidry | 2:16cv09892 |
| Tanner | Nancy L. Scholefield Nash | 2:14cv20119 |
| Tannery | Staci | 2:13cv03738 |
| Tantalos | Carmen Ramos | 2:14cv21145 |
| Tarap | Jill D. | 2:13cv14210 |
| Tarape | Stacy Alyssa | 2:16cv07169 |
| Tarin | Elizabeth | 2:14cv28253 |
| Tarin | Maria Hortencia | 2:13cv15368 |
| Tarter | Sandra K. | 2:16cv03767 |
| Tarvin | Delores June Auvill Ekiss Pritchett | 2:13cv08271 |
| Tate | Cynthia | 2:14cv22310 |
| Tate | Jennifer Jill Paige Hughes Mauldin | 2:14cv05325 |
| Tate | Lois M. Williams | 2:13cv04502 |
| Tate | Stefanie Linn Ebberts | 2:13cv00740 |
| Tatum | Lynda Waller | 2:16cv06011 |
| Tatum | Stacey Wiseley | 2:16cv04339 |
| Taves | Donna Treadway | 2:16cv11548 |
| Taylor | Alma R. Meza | 2:14cv05367 |
| Taylor | Angela | 2:14cv22312 |
| Taylor | Barbara L. Manes | 2:14cv27949 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Taylor | Barbara R. | 2:16cv06680 |
| Taylor | Betty J. Brown | 2:14cv15130 |
| Taylor | Beverly Ann Dixen | 2:15cv14936 |
| Taylor | Brenda Hunnicutt Walker | 2:14cv28921 |
| Taylor | Callie Turner | 2:13cv26337 |
| Taylor | Carolyn S. Smith | 2:13cv11466 |
| Taylor | Catherine I. | 2:14cv16818 |
| Taylor | Cathy Lynn Zanetti | 2:12cv06566 |
| Taylor | Charissa Austin | 2:16cv10981 |
| Taylor | Christine Marie | 2:14cv26582 |
| Taylor | Cynthia Green | 2:14cv00202 |
| Taylor | Cynthia Lynn Medeiros | 2:14cv09674 |
| Taylor | Dashon Lynette | 2:16cv06027 |
| Taylor | Debbie Debra Hebert | 2:14cv15611 |
| Taylor | Debra J. | 2:13cv29682 |
| Taylor | Debra K. | 2:14cv09966 |
| Taylor | Donna L. Baxter | 2:14cv04238 |
| Taylor | Edith C. | 2:14cv11398 |
| Taylor | Elizabeth Annetta Daughtery | 2:12cv04083 |
| Taylor | Gloria Jean Jenkins | 2:13cv08482 |
| Taylor | Grace Ellen | 2:13cv03458 |
| Taylor | Honey D. Phipps Wellman | 2:13cv18912 |
| Taylor | Jennifer | 2:14cv31029 |
| Taylor | Karen | 2:16cv04557 |
| Taylor | Lee Anna | 2:13cv16770 |
| Taylor | Lena R. | 2:16cv05461 |
| Taylor | Leslie Marie Griffin | 2:16cv04529 |
| Taylor | Lisa Jones Annette | 2:14cv15538 |
| Taylor | Lynn A. | 2:16cv12228 |
| Taylor | Madeline Marlow | 2:14cv23535 |
| Taylor | Margaret Peggy Ann Craft Neugebauer Jeanes | 2:14cv19327 |
| Taylor | Mary | 2:17cv03122 |
| Taylor | Mary Ann Hanks Marcrum | 2:17cv02691 |
| Taylor | Mary F. Pearce | 2:15cv09164 |
| Taylor | Melissa Hall | 2:13cv21889 |
| Taylor | Paige S. Hicks Stout | 2:14cv20741 |
| Taylor | Rachel Nicole Hart | 2:12cv00765 |
| Taylor | Rosalind Diana | 2:14cv00583 |
| Taylor | Sandra S. | 2:14cv14026 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Taylor | Scottie Johnson McWhorter | 2:13cv12383 |
| Taylor | Sharon | 2:17cv01094 |
| Taylor | Sharon L. Pace Storey Buetel | 2:14cv06627 |
| Taylor | Sharon Lee | 2:16cv12125 |
| Taylor | Sherry Renee | 2:15cv16006 |
| Taylor | Sherry Womer Temples | 2:14cv05369 |
| Taylor | Suzanne Lynn | 2:13cv06722 |
| Taylor | Tammy D. Evatt Lazo Turlukis | 2:15cv04014 |
| Taylor | Tammy Farley Spradling | 2:12cv08356 |
| Taylor | Telya Renee | 2:15cv06919 |
| Taylor | Tempy LaRae | 2:16cv04701 |
| Taylor | Terry L. | 2:14cv15473 |
| Taylor | Trudy Stanton | 2:17cv01965 |
| Taylor | Vicky Horne | 2:16cv04317 |
| Taylor | Victoria Vickie A. | 2:13cv09572 |
| Taylor-Pierce | Kellie | 2:16cv06264 |
| Teagarden | Kathleen Marie | 2:13cv21683 |
| Teal | Bonnie Lou | 2:13cv32531 |
| Teamer | Rita K. Sissel Smith Dameron | 2:14cv08832 |
| Teat | Iris Faye Sellers | 2:14cv27951 |
| Tebo | Laurie Sue Slaten | 2:15cv12844 |
| Teel | Beverly R. Monkman Kinder Huffman | 2:14cv05371 |
| Teems | Laura | 2:12cv09215 |
| Teepe | Dorothy Mae Welsh | 2:14cv07261 |
| Teeple | Lori | 2:15cv02750 |
| Teichrow | April | 2:16cv02975 |
| Teister | Kary L. Knutsen | 2:15cv07606 |
| Teixeira | Mary Louise | 2:14cv18930 |
| Tejack | Ann M. | 2:14cv05374 |
| Tejeda | Carmen Lynn Kinser | 2:14cv16688 |
| Tejeda | Santa | 2:13cv12791 |
| Tejera | Maria | 2:15cv08680 |
| Telgenhof | Elda Rae | 2:14cv21037 |
| Teller | Robbin L. | 2:14cv12817 |
| Tellez | Angela | 2:15cv09167 |
| Tellez | Jessica | 2:15cv01214 |
| Templeman | Karrie A. King Powell | 2:14cv28270 |
| Templeton | Beth M. Tempton | 2:15cv11886 |
| Templeton | Kim Marie Rende | 2:15cv03118 |
| Templeton | LaVonne Vilda | 2:14cv09150 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Teneyck | Terri Loquasto | 2:14cv28546 |
| Tenney | Edith May Cutlip McCourt Howell | 2:14cv09311 |
| Terhune | Deborah R. | 2:17cv04511 |
| Termini | Rosa | 2:13cv16335 |
| Ternberg | Brenda K. | 2:14cv08419 |
| Terpstra | Joyce | 2:13cv14084 |
| Terrell | Cheryl Lynne | 2:14cv18355 |
| Terrell | Nancy L. | 2:13cv08619 |
| Terrell | Vicki G. Taylor Pridemore | 2:14cv15817 |
| Terrian | Connie Mae Demand Nimtz Dzuba | 2:14cv11347 |
| Terrible | Linda M. Rowinski Wade Doty Rowinski Nicholson | 2:14cv25065 |
| Terrio | Stacey | 2:16cv02483 |
| Terry | Eva I. Becsey | 2:15cv03898 |
| Terry | Eva Yvonne | 2:13cv13123 |
| Terry | Julie | 2:14cv07696 |
| Terry | Rachel Lee Butler Cannon | 2:15cv04897 |
| Terry | Sonia L. Lambrecht | 2:17cv02692 |
| Terwilliger | Lisa A. Baker | 2:15cv09186 |
| Tessanne | Becky | 2:15cv14685 |
| Tessari | Charlene Joy Moss | 2:14cv27952 |
| Tester | Nancy J. | 2:13cv29686 |
| Tetrault | Sharon Hayes MacDonald | 2:16cv09275 |
| Teuteberg | Kimberly J. Williams Livingston | 2:16cv05463 |
| Tew | Sandra J. Clark | 2:14cv18014 |
| Tewelow | Kathleen M. | 2:14cv08435 |
| Thacker | Reba L. | 2:12cv04358 |
| Thackston | Joan Elizabeth Kimmel | 2:16cv01042 |
| Thate | Connie F. Warner Brettin | 2:12cv04144 |
| Thaxton | Dortha | 2:12cv05868 |
| Theetge | Linda | 2:13cv33869 |
| Theisen | Carla R. | 2:13cv12635 |
| Theisen | Janet E. | 2:16cv02116 |
| Theriot | Debbie A. Broussard | 2:14cv18926 |
| Thetford | Pamela Louise | 2:14cv09362 |
| Theus | Donna M. Lowry | 2:14cv12932 |
| Thibedeau | Karen S. | 2:14cv17844 |
| Thibodaux | Nancy Kibbin | 2:16cv08889 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Thiel | April A. Brownlee | 2:15cv11765 |
| Thien-Stasko | Vicki Lynn Knepper | 2:13cv30991 |
| Thigpen | Carolyn M. F. McPherson | 2:16cv06168 |
| Thistlewood | Linda Lou Taylor | 2:14cv09312 |
| Tholen | Bronwyn R. | 2:15cv14103 |
| Thoma | Stephanie A. Podzimek | 2:17cv04459 |
| Thomaidis | Ann-Marie | 2:14cv03852 |
| Thomas | Andrea D. Pettef | 2:14cv12670 |
| Thomas | Barbara A. Lott Coles | 2:14cv05375 |
| Thomas | Bertley | 2:14cv18594 |
| Thomas | Betty D. Butler | 2:14cv22314 |
| Thomas | Carol Sue | 2:14cv07487 |
| Thomas | Cindy Roberts | 2:14cv04493 |
| Thomas | Claire Ellen Hulon Thomas | 2:13cv08120 |
| Thomas | Connie Cecelia Turner Foskey | 2:16cv06493 |
| Thomas | Daphne Dawn | 2:16cv03312 |
| Thomas | Darlene | 2:14cv09151 |
| Thomas | Deborah Adcock | 2:13cv16361 |
| Thomas | Dianna Beisel | 2:14cv08436 |
| Thomas | Dorothy Jean Bryan | 2:15cv07795 |
| Thomas | Eilene E. | 2:13cv20172 |
| Thomas | Elizabeth W. | 2:14cv21543 |
| Thomas | Eva L. Blake Markasion | 2:14cv05376 |
| Thomas | Heidi Leuzinger Olsen | 2:14cv21160 |
| Thomas | Janice Annette Hartness Browning | 2:15cv06352 |
| Thomas | Jennifer Louise Sanders | 2:15cv09383 |
| Thomas | Julie Marie Branch | 2:16cv02074 |
| Thomas | Karen Harrison | 2:14cv24385 |
| Thomas | Karen Lyn Doering Auker | 2:13cv19253 |
| Thomas | Ksandra A. | 2:16cv07420 |
| Thomas | Ksandra A. | 2:14cv04556 |
| Thomas | Lisa Klingel | 2:15cv11137 |
| Thomas | Martha Ann Vaughn | 2:13cv32641 |
| Thomas | Mary Alice | 2:16cv12351 |
| Thomas | Mary Jo Mokry | 2:15cv07731 |
| Thomas | Melanie | 2:14cv04401 |
| Thomas | Melanie Holland Johnson | 2:15cv09194 |
| Thomas | Nancy Lee Van Hoy | 2:13cv21184 |
| Thomas | Odean Riggins | 2:15cv10029 |
| Thomas | Pamela Ellen | 2:14cv27145 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Thomas | Patricia J. | 2:16cv01955 |
| Thomas | Patricia Lenor Smith | 2:15cv10432 |
| Thomas | Rita K. | 2:14cv31226 |
| Thomas | Stacey | 2:14cv05377 |
| Thomas | Susan Pete | 2:13cv29621 |
| Thomas | Terri Ellen | 2:16cv04821 |
| Thomas | Terry Lee Hicks | 2:16cv09713 |
| Thomas | Verna L. | 2:16cv10976 |
| Thomas | Veronica B. G. | 2:12cv05712 |
| Thomas | Virgina Renee Guy Randall | 2:13cv34025 |
| Thomas | Vonia L. | 2:16cv08780 |
| Thomason | Minnie Lou | 2:13cv28534 |
| Thomason | Vicky Ann Thomas | 2:14cv31452 |
| Thomas-Secord | Dianne L. Simonds | 2:12cv08875 |
| Thomas-Wilson | Christina A. Chris | 2:14cv09365 |
| Thompkins | Betty Smith | 2:14cv22317 |
| Thompson | Beth Frey | 2:13cv13879 |
| Thompson | Billie R. Crafton | 2:14cv22108 |
| Thompson | Carol F. Vasey Mumley | 2:16cv05396 |
| Thompson | Catherine | 2:14cv20046 |
| Thompson | Connie Harness Mofield | 2:14cv27945 |
| Thompson | Cynthia E. Cox David | 2:15cv02652 |
| Thompson | Cynthia Fay Lodge Talkington | 2:16cv03498 |
| Thompson | Debra J. Presswood Staniszewski | 2:15cv03119 |
| Thompson | Debra L. | 2:14cv17131 |
| Thompson | Diana Marie | 2:13cv32076 |
| Thompson | Diane Judy | 2:14cv31307 |
| Thompson | Donna Hardin | 2:13cv04005 |
| Thompson | Heather L. Orth | 2:15cv12853 |
| Thompson | Jennifer Laney | 2:15cv02729 |
| Thompson | Josephine Kirby Tetstone | 2:13cv26156 |
| Thompson | Judy Julian Murphy Kirkland | 2:15cv05073 |
| Thompson | Karen Tanner | 2:15cv05826 |
| Thompson | Kendra | 2:14cv31302 |
| Thompson | Laura Evelyn Daniel | 2:16cv03728 |
| Thompson | Lisa M. Faunce Hassell | 2:15cv14106 |
| Thompson | Mary Elizabeth Selby | 2:13cv00839 |
| Thompson | Mary Susan Barwick | 2:16cv01609 |
| Thompson | Mary Virginia Ertzner | 2:17cv02403 |
| Thompson | Melba Deleon | 2:14cv16900 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Thompson | Melinda Gail | 2:15cv02113 |
| Thompson | Nancy L. Wilkerson | 2:14cv18948 |
| Thompson | Pamela G. Sharp | 2:15cv01225 |
| Thompson | Patricia Z. | 2:14cv07173 |
| Thompson | Peggy Sue | 2:15cv14107 |
| Thompson | Rebecca A. | 2:15cv16008 |
| Thompson | Rebecca Lynne | 2:12cv06769 |
| Thompson | Rosemarie Joseph Hockenbury | 2:14cv09435 |
| Thompson | Ruth C. | 2:16cv11546 |
| Thompson | Shon Yvette Ward | 2:14cv14416 |
| Thompson | Stacie Guidpoz | 2:14cv07855 |
| Thompson | Tanya L. | 2:13cv11351 |
| Thompson | Teena Charisse Elgin Lee | 2:13cv13448 |
| Thompson | Toni Marie | 2:13cv29106 |
| Thompson | Zenora Wilson | 2:13cv00692 |
| Thompson-Hampton | Velma G. | 2:15cv04433 |
| Thorington | Celia Covin | 2:15cv03734 |
| Thorn | Carolyn J. L. McAlexander | 2:13cv10161 |
| Thornburg | Mary Sue Ward | 2:17cv02097 |
| Thornhill | Roxann Joy | 2:16cv11604 |
| Thornton | Josephine Wallace | 2:13cv19616 |
| Thornton | Patricia | 2:14cv31286 |
| Thornton-Parsadanian | Lisa Ann | 2:13cv19514 |
| Thornwall | Lorna Gay Gardner Wiece | 2:12cv03854 |
| Thorp | Carmany | 2:13cv04184 |
| Thorpe | Carla J. Cauley | 2:12cv02546 |
| Thorpe | Kathryn Lobo | 2:16cv04767 |
| Thorpe | Lucille | 2:13cv08620 |
| Thorson | Karen M. Souza | 2:15cv02726 |
| Thorson | Rachel Louise Wade | 2:12cv07481 |
| Thorson | Ruth Fath | 2:17cv02693 |
| Thrall | Teresa Brown | 2:16cv03356 |
| Thrash | Deanna | 2:16cv03956 |
| Thrasher | Kathern King | 2:13cv13082 |
| Threatt | Leonya I. Bates | 2:15cv04543 |
| Threlkeld | Karen Jennice | 2:13cv33057 |
| Thue | Sharon Louise Feltner | 2:14cv08916 |
| Thurber | Ann M. Hanion | 2:16cv06013 |
| Thurlby | Mildred L. Porter | 2:12cv09935 |
| Thurman | Ida Marie | 2:14cv13888 |
| Thurman | Kellie A. Mobley | 2:14cv09368 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Thurmond | Yvonne Marie | 2:14cv23362 |
| Thurston | Mary Anna Terry Leighty Carter | 2:12cv00505 |
| Tibbetts | Mary C. | 2:14cv09637 |
| Tibbetts | Robin A. | 2:15cv16510 |
| Tiburzi | Agnes J. | 2:14cv25719 |
| Ticer | Connie Howard Moyers Owens | 2:14cv31026 |
| Tichbourn | Loral Kathleen Modica Bennett | 2:12cv07777 |
| Tichnell | Bernice E. | 2:14cv14434 |
| Tidmore | Ressie P. Fondren | 2:16cv00778 |
| Tidwell | Betty E. Oliver Glover Cowley Caldwell Tanner | 2:13cv29495 |
| Tiemann | Linda Sue Kempa | 2:16cv12488 |
| Tierce | Becky DuBase | 2:14cv12155 |
| Tiffany | Nicki Ann Riddell | 2:14cv21833 |
| Tiffany | Sandra J. Carper Van Syckle | 2:14cv17851 |
| Tiftafeh-Sadiq | Carmela | 2:14cv07856 |
| Tighe | Mary C. Lee Bennett | 2:13cv20274 |
| Tilbanie | Sharonia Katrina Killingham | 2:13cv04906 |
| Tillett | Charlotte Ann Allen | 2:16cv02965 |
| Tilley | Kimberly S. | 2:14cv09369 |
| Tillis | Christina L | 2:14cv28514 |
| Tillman | Sebrena A. Catchings | 2:15cv08547 |
| Timmer | Suzanne Marie Sue | 2:15cv14875 |
| Timmons | Barbara E. Stallard Farrow Breech Timmons | 2:14cv12934 |
| Timms | Margie Avandel | 2:14cv11539 |
| Timothy | Dawn | 2:16cv03955 |
| Tindal | Deborah K. Chambers | 2:14cv26304 |
| Tiner | Bobbie Denise Gaskins | 2:13cv21021 |
| Tingle | Evelyn J. Evelyne | 2:13cv11813 |
| Tingle | Lisa Denis | 2:15cv11820 |
| Tinkham | Diana M. | 2:16cv05875 |
| Tinsley | Denise Elaine | 2:13cv09603 |
| Tinsley | Hazel Cecile Spooner | 2:16cv11265 |
| Tirado | Laura Ann Moe Woods Riddell Houser | 2:15cv10059 |
| Tirey | Andrea Ann | 2:13cv14842 |
| Tishner | Thelma Y. | 2:16cv00782 |
| Tittle | Donna Jo Walker McLemor Flippo | 2:13cv10831 |
| Tobias | Kathy | 2:14cv13568 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Tobin | Marian J. | 2:14cv15801 |
| Tocha | Nancy L. | 2:13cv21281 |
| Toczek | Suzanne Marie | 2:12cv01508 |
| Todd | Karen M. Taylor | 2:13cv27811 |
| Toedter | Linda Sue Kieffer | 2:15cv14409 |
| Toennies | Kathleen A. Harr | 2:12cv02687 |
| Tognarine | Pamela Kay Thompson | 2:15cv13677 |
| Toler | Deborah D. Brown Parks | 2:13cv29622 |
| Tolley | Deborah D. Stanhope | 2:14cv02391 |
| Tolley | Denise L. Ferguson Hilton | 2:16cv12533 |
| Tollison | Stacey Jones | 2:13cv15614 |
| Tolliver | Valerie J. Thomas | 2:14cv08438 |
| Tolman | Jeanette Bishop | 2:13cv29966 |
| Tolman | Ramona Twiner Broussard | 2:14cv07174 |
| Tolmasova | Anzhelika | 2:16cv04530 |
| Tom | Cindy Gilda Leuthold | 2:14cv21924 |
| Tomalewicz | Thelma Rangel | 2:16cv12058 |
| Tomlinson | Donna Crabb | 2:15cv03121 |
| Tomlinson | Katie Evertt Lesch Glendenning | 2:14cv25808 |
| Tompkins | Sandra | 2:13cv29144 |
| Toney | Shelton | 2:14cv19126 |
| Tonkoshkur | Phyllis M. | 2:14cv14535 |
| Toohey | Margaruette M. | 2:13cv04408 |
| Toole | Patricia M. Hassert | 2:14cv04559 |
| Topi | Clara Jo Crain Beck | 2:13cv31427 |
| Topping | Leah | 2:17cv00581 |
| Torbush | Lois E. | 2:13cv14912 |
| Torpy | Charlotte Michelle | 2:14cv29069 |
| Torraca | Brenda L. | 2:14cv19316 |
| Torre | Tracey A. | 2:13cv16350 |
| Torres | Alicia Sanchez | 2:13cv13881 |
| Torres | Anneska Daisy Brito | 2:15cv04616 |
| Torres | Beverly | 2:15cv13709 |
| Torres | Beverly Golda | 2:14cv20309 |
| Torres | Eliades | 2:13cv20174 |
| Torres | Esmeralda | 2:16cv01572 |
| Torres | Laura Ann Vice | 2:14cv05380 |
| Torres | Laura Veronica Ramon | 2:16cv11229 |
| Torres | Mary | 2:14cv18869 |
| Torres | Mary Lou Dolores | 2:14cv09107 |
| Torres | Monica | 2:18cv00195 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Torres-Trimble | Luz N. | 2:13cv03002 |
| Toth | Dorothy M. Langford | 2:14cv17580 |
| Touchet | Barbara | 2:15cv05511 |
| Touchton | Sylvia R. | 2:15cv03122 |
| Touhey | Jeanne Scollins | 2:14cv21322 |
| Toups | Ivabel | 2:12cv00989 |
| Tovar | Lisa Espinosa | 2:13cv18980 |
| Towell | Donna L. Hodgson | 2:15cv02724 |
| Towle | Janet Ledoux | 2:14cv19268 |
| Towne | Sandra McAdams Dungan | 2:16cv06516 |
| Townley | Dulene | 2:13cv28816 |
| Towns | Bertha G. | 2:12cv03306 |
| Townsend | Jeanette Hicks | 2:14cv17004 |
| Townsend | Pamela A. Mageors | 2:14cv29518 |
| Townson | Irma Idalia Garcia | 2:13cv12954 |
| Townson | Sheryl I. Heird | 2:13cv31908 |
| Tozier | Lori Jones | 2:14cv06026 |
| Tracht | Debra Sue Kameny | 2:13cv24654 |
| Trahan | Carleen Borel Champagne | 2:15cv11725 |
| Trahan | Virginia A. | 2:15cv09594 |
| Trainor | Denise | 2:16cv02928 |
| Tramel | Patsy Waller Stewart | 2:16cv08602 |
| Trammell | Melissa Dawn | 2:12cv02368 |
| Trammell | Vicki T. | 2:12cv02994 |
| Trampleasure | Jessica L. Nelson Weeks | 2:13cv29696 |
| Tran | Theresa C. Vega | 2:15cv11861 |
| Trantham | Peggy | 2:15cv02720 |
| Trautz, deceased | Pamela E. | 2:14cv07891 |
| Travier | Angelique Latrice | 2:14cv23683 |
| Travis | Cassie Lorraine | 2:14cv06773 |
| Traxler | Tammy C. | 2:13cv11935 |
| Treadway | Tina Marie | 2:15cv09177 |
| Tredick | Kimberly J. | 2:16cv12380 |
| Treece | Shelia Shields | 2:16cv05092 |
| Tregellas | Misty Michelle | 2:14cv07488 |
| Trembly | Elizabeth Carlson Henry | 2:14cv08455 |
| Trembly | Karla J. Gibson | 2:16cv10986 |
| Trent | Georgia Brock | 2:14cv27433 |
| Trent | Mary Rebecca | 2:16cv08735 |
| Trent | Stella Price | 2:14cv01486 |
| Trepowski | Gloria J. Temple | 2:14cv19125 |
| Trevail | Linda L. | 2:12cv09172 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Trevino | Linda Garcia | 2:14cv17995 |
| Triana | Caridad Colina Sanchez | 2:16cv11547 |
| Tribble | Katherine Brown DeLong Schultz | 2:14cv08620 |
| Triche | Melissa Scott | 2:13cv02474 |
| Triemert | Kecia Lorraine Zinser | 2:16cv06016 |
| Trigg | Cynthia Lea Bean Brown | 2:16cv00283 |
| Trillo | Rhonda Verlen Delshaine | 2:16cv06138 |
| Trimble | Jill M. | 2:14cv19863 |
| Trimm | Myrtle V. St. Clair-Munoz | 2:16cv12360 |
| Trimmer | Robin L. Edmiston Fiad Parsons | 2:13cv12904 |
| Tringler | Connie R. Greene | 2:15cv14123 |
| Trinkle | Beth Ann Coleman | 2:17cv02438 |
| Trinkle | Lisa Gail Helton | 2:13cv13083 |
| Triolo | Danielle D'Aranzo | 2:14cv05382 |
| Triplett | Gloria Marie Zinn | 2:14cv07175 |
| Triplett | Janice Stewart | 2:14cv18257 |
| Tripp | Kristy Marie Kenyon Hanisch | 2:14cv07863 |
| Tripp | Lisa | 2:16cv06154 |
| Tripp | Valerie Connolly | 2:14cv22038 |
| Trivett | Donna T. Townsend | 2:14cv00375 |
| Trivett | Margaret Eaton | 2:13cv19612 |
| Troester | Gloria Elizabeth Cull | 2:14cv22059 |
| Troha | Julanne K. V. | 2:14cv05991 |
| Trombley | Sheila J. | 2:14cv16101 |
| Trombly | Michelle Joy Henderson | 2:15cv14898 |
| Tropea | Joanne JoAnne J. Ropea Sodaro | 2:16cv12590 |
| Trosclair | Roberta Renee Bindon Stephan | 2:14cv21335 |
| Trotter | Janet Ometa | 2:13cv11672 |
| Trotter | Tammy Fisher Schmidt Bair | 2:13cv03130 |
| Trout | Carolyn Kemp Clem | 2:15cv08943 |
| Trout | Shaheen | 2:14cv27782 |
| Troutman | Kathryn Brady Stephens | 2:16cv05555 |
| Troutman | Pamela Kathleen | 2:15cv15886 |
| Trowbridge | Dannette L. Garber | 2:14cv15242 |
| Trowbridge | Nancy N. Custis | 2:16cv02690 |
| Troyer | Cherie Laurena Hamby Brown | 2:16cv11128 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Trudel | Brenda L. Gallant Trudel-Persson | 2:15cv16045 |
| Truex | Maria D. | 2:13cv26780 |
| Truitt | Althea | 2:14cv12379 |
| Truitt | Karen Scott Edwards | 2:14cv18595 |
| Truitt | Portia | 2:17cv01354 |
| Trujillo | Irene Marie Carreras | 2:13cv19590 |
| Trujillo | Jennifer M. Perez Carnero | 2:14cv21339 |
| Trujillo | JoAnn K. Papp | 2:13cv08333 |
| Trujillo | Mary Lou Josie Ortega | 2:14cv09442 |
| Trull | Pamela Ledford | 2:14cv27935 |
| Trulove | Phyllis A. | 2:13cv31636 |
| Truluck | Lynda Diane Carter | 2:15cv02802 |
| Tryan | Kathy M.arie Rochefort | 2:14cv11130 |
| Tucci | Lisa Hendrick | 2:14cv16224 |
| Tucker | Catherine Knoblock | 2:16cv04922 |
| Tucker | Charlotte E. | 2:14cv16816 |
| Tucker | Dona Marie Ward Hendren Lively | 2:17cv02406 |
| Tucker | Judy H. | 2:16cv03234 |
| Tucker | Kristine Shores | 2:16cv09083 |
| Tucker | Lindsay | 2:13cv14586 |
| Tucker | Nena Kay Mahan | 2:15cv15360 |
| Tucker | Patricia R. Ann Rallis | 2:14cv22437 |
| Tucker | Sharon Yvette Horton | 2:13cv12394 |
| Tucker | Sherri Alice Simons | 2:14cv05385 |
| Tucker | Sheryda Lynn Bynum Landers | 2:13cv13137 |
| Tucker | Tanzy M. Creasy | 2:15cv05591 |
| Tucker | Tommie Jo Barton | 2:15cv02805 |
| Tucker | Vickie Sue | 2:15cv15391 |
| Tuggle | Linda Jean Bybee | 2:13cv01548 |
| Tully-Tolbert | Michelle Jackson | 2:15cv01289 |
| Tumminia | Stacy E. O'Brien | 2:13cv03849 |
| Tungate | Diane K. Hoffman | 2:13cv12850 |
| Tunnell | Teresa Marie | 2:16cv03910 |
| Tunsil | Pearlie Mae Sharpe | 2:15cv07083 |
| Turbay | Carmen | 2:14cv21840 |
| Turch | Dona | 2:14cv18599 |
| Turcotte | Judith M. | 2:13cv06229 |
| Turey | Lori J. Albanese | 2:13cv20894 |
| Turman | Philistia | 2:17cv04264 |
| Turnbough | Virginia H. Diane Hicks | 2:13cv31451 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Turnbow | Theresa Pacatte McClelland | 2:13cv18149 |
| Turnbull | Shirley Clarisse Harrell Killion Johnston Paul | 2:13cv27709 |
| Turner | Arlene B. Gonyou | 2:14cv23006 |
| Turner | Bernice Pierce | 2:14cv09155 |
| Turner | Cynthia L. Aragon Day | 2:14cv03365 |
| Turner | Debra Joyce Hopper | 2:16cv10358 |
| Turner | Erma Mae | 2:14cv23363 |
| Turner | Evelyn B. Owens | 2:14cv12380 |
| Turner | Gayle Pauline Smith Lineberger | 2:13cv23349 |
| Turner | Gloria Jean | 2:16cv03761 |
| Turner | Hilda | 2:14cv31401 |
| Turner | Hilda S. Strickland | 2:13cv30222 |
| Turner | Janice Lorraine Smith | 2:14cv24998 |
| Turner | Mary | 2:16cv09538 |
| Turner | Mary Joyce | 2:16cv03181 |
| Turner | Melva Hardaway | 2:14cv15915 |
| Turner | Norma Jean | 2:12cv05892 |
| Turner | Patsy Denise Brewster Weaver | 2:16cv09567 |
| Turner | Rebecca Renee Reinert | 2:13cv15828 |
| Turner | Sandi Shipp | 2:13cv28251 |
| Turner | Sherrie Allen | 2:13cv12153 |
| Turner | Shirlijeanne | 2:13cv00161 |
| Turner | Sondra M. Basham | 2:13cv20718 |
| Turner | Tamaraa Laviene Lantow | 2:14cv31509 |
| Turner | Vivian Marano | 2:15cv02807 |
| Turner | Wanda G. Kicklighter | 2:15cv08195 |
| Turner | Wanda J. | 2:15cv16046 |
| Turner-Goodman | Linae Denece Larry | 2:14cv22120 |
| Turner-Hill | Barbara S. Turner | 2:14cv09371 |
| Turney-Mayeaux | Sherry | 2:15cv05598 |
| Turpen | Christina Stauffer | 2:16cv11291 |
| Turpin | Priscilla A. | 2:13cv13732 |
| Tusing | Judith A. | 2:13cv27989 |
| Tusing | Judith Ann | 2:15cv15887 |
| Tuttle | Katherine M. | 2:14cv30331 |
| Tuttle | Tonya Washaburn | 2:13cv07554 |
| Twigg | Kimberly A. Halbritter | 2:16cv09411 |
| Twilley | Barbara Ann Chapman | 2:13cv33008 |
| Twomoons-Town | Margaret | 2:13cv28252 |
| Tyacke | Donna Lee Davenport | 2:16cv10766 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Tyler | Brandy M. Marcum | 2:15cv01674 |
| Tyler | Mary Ruth Doan Cosnell Britt | 2:14cv20495 |
| Tyrrell | Paulette Rogers | 2:15cv08688 |
| Tyson | Connie L. Hawley | 2:14cv30953 |
| Tyson | Lena M. | 2:14cv06463 |
| Ubiles | Carmen | 2:13cv31638 |
| Ucar | Irmak H. Dursunoglu | 2:16cv12646 |
| Uhde | Sheila Kay | 2:13cv07989 |
| Uihlein | Reana | 2:13cv06212 |
| Ulitsky | Deborah Marie Fleming Arnold | 2:14cv19169 |
| Ulrich | Janet | 2:13cv20584 |
| Umpleby | Barbara Hannah Bennett | 2:14cv14453 |
| Underwood | Ida Beatrice | 2:14cv17097 |
| Underwood | Joundria N. | 2:15cv10778 |
| Underwood | Mildred Lorimer | 2:14cv21837 |
| Underwood | Rita Jean Slaughter | 2:13cv17800 |
| Unruh | Martisha Ann | 2:14cv02395 |
| Unzen | Carol A. | 2:15cv09178 |
| Upton | Marsha K. Walker | 2:13cv16181 |
| Upton | Stacy Y. | 2:14cv24991 |
| Urban | Judith A. | 2:13cv28983 |
| Urban | Meri L. Oxhorn | 2:15cv10780 |
| Urbanek | Rita Swenson | 2:13cv23544 |
| Uriarte | Ligia Bonilla Giconda | 2:16cv12057 |
| Urias | Norma L. | 2:14cv13892 |
| Uselman | Linda J. Martin Nottingham Fuller Doss | 2:14cv17309 |
| Usrey | Laura J. Emerson | 2:16cv11459 |
| Ussery | Judy Daniels | 2:14cv05387 |
| Utrera | Samantha K. Garcia Ramirez Hartsock | 2:14cv11382 |
| Utsinger | Nancy S. | 2:17cv02696 |
| Vaccarelli | Darlene J. Paternoster | 2:15cv07901 |
| Vaccaro | April | 2:15cv09276 |
| Vachon | Deborah J. | 2:14cv31482 |
| Vagnoli | Carol L. Ryan | 2:16cv12773 |
| Vahldick | Regina Banasiak | 2:13cv02023 |
| Vahlkamp | Marianne H. | 2:13cv32050 |
| Vajarakitipongse | Edith B. Jimenez M. | 2:14cv25167 |
| Valadez | Ruby Ann Iturbe Perales | 2:14cv02900 |
| Valdez | Donna Marie | 2:15cv04159 |
| Valdez | Evelyn Watts | 2:15cv07874 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Valdez | Sandra Hurtado | 2:13cv33131 |
| Valdivia | Dorothy Mae Richardson | 2:13cv32420 |
| Valencia | Teresa Martinez | 2:17cv04184 |
| Valentine | Dorothy Ann | 2:14cv10994 |
| Valentine | Sharron Louise Carter | 2:14cv07505 |
| Valentine | Yvonne | 2:15cv02812 |
| Valenzuela | Erin | 2:17cv04621 |
| Valle | Janice Kay Allea | 2:16cv01361 |
| Valle | Mayra Enid | 2:14cv21719 |
| Valle | Mayra Perez | 2:13cv15459 |
| Valle-Gil | Esther Flores | 2:14cv24291 |
| Valles | Marie A. Creagan Murphy | 2:14cv22015 |
| Valles | Marisa Renee Sewell | 2:15cv07044 |
| Valtri | Tressa Halas Warrick | 2:13cv03590 |
| Van Appledorn | Judith Ellen Koning | 2:14cv20738 |
| Van Boskerck | Barbara Baird | 2:16cv03539 |
| Van Cott | Jeannine Brown | 2:14cv20315 |
| Van Diest | Rosario Torero | 2:14cv08134 |
| Van Dunk | Esther Emily | 2:14cv31108 |
| Van Dyken | Kelli Ann | 2:14cv17526 |
| Van Erven | Helen R. | 2:13cv19141 |
| Van Frankfoort | Teresa Rodriguez | 2:13cv16451 |
| Van Gorp | Carla L. Null | 2:17cv02121 |
| Van Heest | Jacquelyn Winter | 2:14cv13705 |
| Van Hise | Barbara Ann | 2:14cv27697 |
| Van Hooser | Linda G. Kissinger | 2:17cv02698 |
| Van Matre | Margaret Montoya | 2:15cv02089 |
| Van Mil | Brenda Logsdon Perez | 2:16cv01540 |
| Van Pelt | Deborah A. Squires Preston | 2:16cv12004 |
| Van Vliet | Bonnie Gearhart | 2:14cv21834 |
| Van Zee | Lisa M. Valdez | 2:14cv16174 |
| VanArsdalen | Trisha | 2:13cv25579 |
| Vanaskey | Leslie Ann Kilgore | 2:14cv28326 |
| Vanbeek | Teresa | 2:14cv01487 |
| Vance | Jennifer Gail Byrge | 2:13cv26401 |
| Vandenhaak | Sandra L. | 2:14cv15247 |
| Vander Leest | Nancy A. Thorpe | 2:15cv02819 |
| Vandervort | Diane B. Gott | 2:16cv08814 |
| Vandestouwe | Julie Ann O'Hearon | 2:14cv28328 |
| VanDeusen | Jacqueline | 2:17cv04477 |
| Vandevender | Cheryl L. Pitstick Bunn | 2:14cv16478 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Vandiver | Sandra Lee | 2:17cv04603 |
| VanDura | Cynthia Ann Rutherford Grzegorzewicz | 2:13cv15770 |
| Vanhoose | Wendi | 2:13cv08910 |
| VanHorn | Helen Hertel | 2:15cv10786 |
| Vanklaveren | Bonnie J. | 2:13cv08160 |
| Vanliere | Patricia Ann Skaggs | 2:13cv08065 |
| VanMeter | Katharine E. Gamble | 2:17cv01281 |
| Vanmeter | Sandra K. Cavey | 2:15cv09281 |
| Vann | Rosetta Rosie | 2:14cv09373 |
| Vannorsdall | Kari | 2:14cv05286 |
| Vanover | Sheila L. Roberts | 2:14cv02481 |
| Vanwhite-Rosado | Linda Gayle Paolucci Rasado | 2:14cv18378 |
| Vanwijnen | Mary Ellen Parslow | 2:16cv11646 |
| Vanzile | Debra M. Howe | 2:15cv13640 |
| Vara | Julie Louise Higby | 2:15cv03917 |
| Varela | Janiece Lucille | 2:13cv04260 |
| Vascek | Susan E. Pruchnicki | 2:16cv06020 |
| Vasconcellos | Rita L. Ledoux | 2:15cv02824 |
| Vaska | Cheryl Peltola | 2:15cv11074 |
| Vasquez | Brenda L. Smith Guyett | 2:14cv17006 |
| Vasquez | Celina Herrera | 2:13cv15503 |
| Vasquez | Deborah E. Herrera | 2:14cv26675 |
| Vasquez | Frances Louise Aquine | 2:14cv11968 |
| Vasquez | Juana Cirilo | 2:13cv13161 |
| Vasquez | Mary M. Perez | 2:15cv06395 |
| Vasquez | Melody C. Eubanks Deitriech | 2:13cv12940 |
| Vasquez | Nelida | 2:15cv05858 |
| Vasquez | Tere Andrea Miranda | 2:16cv12774 |
| Vasquez | Vitalia M. Woroszylo | 2:14cv09634 |
| Vass | Porsha Lavon | 2:15cv15346 |
| Vasseur | Lisa R. Berger Haynes | 2:15cv15888 |
| Vastine | Judy A. | 2:15cv04861 |
| Vaughan | Karen | 2:13cv33992 |
| Vaughan | Lisa K. Shealey | 2:15cv03737 |
| Vaughn | Brenda Sorrows Fugate Boyd | 2:14cv21785 |
| Vaughn | Charlotte Ott Bawden | 2:13cv17334 |
| Vaughn | Kristy Evette Beck Hiatt Willson | 2:12cv08172 |
| Vaughn | Linda A. Watt | 2:14cv05292 |
| Vaught | Jill Hudson | 2:13cv19759 |
| Vazheparambil | Daisy Thaiparambil | 2:13cv26378 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vazquez | Kim Kimberly Wolske | 2:13cv29249 |
| Vazquez | Rosalina | 2:15cv08243 |
| Vazquez-Nitschneider | Laura | 2:14cv01680 |
| Veal | Joann Smith | 2:14cv23531 |
| Veal | Tamara Lynn | 2:16cv09320 |
| Vecere-Riley | Dorothy | 2:15cv13451 |
| Vega | Carmen | 2:14cv23630 |
| Vega | Joanna Cintron | 2:16cv09758 |
| Vega | Patricia Simanca | 2:15cv12713 |
| Vegas | Ruby Lee Reed | 2:14cv22271 |
| Velasquez | Jessica M. Jones | 2:15cv08996 |
| Velasquez | Laurie L. | 2:17cv00901 |
| Velasquez | Patricia A. Estrada | 2:14cv17718 |
| Velasquez | Venita Herman | 2:14cv20351 |
| Velazquez | Concepcion Colon | 2:16cv01567 |
| Velazquez | Nelida Montanez Carlton-Cuevas | 2:14cv25229 |
| Velez | Cheyenne Yakenya | 2:14cv30151 |
| Velez | Gladys Buonomo Montalvo | 2:14cv31512 |
| Velez | Gloria Martinez | 2:13cv24915 |
| Veltema | Diane Kay Meyer Borgman | 2:15cv07909 |
| Venable | Ernestine | 2:16cv04563 |
| Venable | Kathy Rogers Smith | 2:14cv11133 |
| Vencill | Stella M. | 2:14cv15516 |
| Ver Hulst | Judy | 2:16cv03453 |
| Vercher | Tammy Sue Ivey | 2:16cv04067 |
| Verdugo | Gianna M | 2:14cv08617 |
| Vergara | Linda Giordano | 2:13cv04207 |
| Vernados-James | Kathleen Kathy Mary | 2:12cv06061 |
| Verner | Donna Anita | 2:16cv11839 |
| Versey | Julie A. Pollock Richard | 2:13cv32926 |
| Vessell | Judy K. Warren | 2:13cv28235 |
| Vetrano | Carlie | 2:13cv04512 |
| Vetrovec | Renee Ann Blodgett | 2:14cv23181 |
| Vickers | Debbie Deborah Birt | 2:14cv27968 |
| Vickers | Regina Lynn Trammell Hopkins Jarvis | 2:14cv03363 |
| Vickers | Stacie L. | 2:13cv20492 |
| Vickery | Elizabeth Anne | 2:16cv03670 |
| Vicory | Juanita Mae Williamson Shapiro Marshall | 2:16cv10827 |
| Victorian | Anna Frank | 2:16cv06081 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Victory-Lulloff | Donna Kittle | 2:15cv08117 |
| Vides | Rina D. | 2:15cv04400 |
| Viens | Ann L. | 2:16cv12457 |
| Viera | Cheryl Jean | 2:14cv23009 |
| Viets | Brenda Arlene Bell | 2:13cv04238 |
| Viggiano | Kathleen Cawley | 2:15cv02826 |
| Vigil | Brenda Marie | 2:15cv02828 |
| Vigilante | Rosemarie Testa | 2:16cv09539 |
| Villa | Elizabeth M. | 2:16cv10977 |
| Villa | Shirley | 2:16cv10992 |
| Villain | Benji Marie | 2:16cv09479 |
| Villanova-White | Lisa Marie Tenny | 2:15cv10439 |
| Villanueva | Diana Mesta Trevino Hernandez | 2:15cv04043 |
| Villarreal | Ramona | 2:13cv24924 |
| Villate | Claire S. | 2:17cv00499 |
| Villavicencio | Nury Ramirez | 2:17cv04185 |
| Villnave | Susan P. Ayers | 2:14cv19323 |
| Vincent | Crystal Sims | 2:14cv10298 |
| Vincent | Nancy | 2:15cv09597 |
| Vincent | Robin Dorothy | 2:14cv23010 |
| Vinklarek | Paula Cottle | 2:14cv17621 |
| Vinning | Debra Gruber | 2:13cv11488 |
| Vinson | Victoria | 2:14cv00061 |
| Virch | Hope Miller | 2:14cv16040 |
| Virgillito | Kathleen Widmer Williams | 2:15cv10442 |
| Virola | Luz | 2:13cv16338 |
| Vita | Alisa A. Graves | 2:13cv30334 |
| Vital | Lynn Ann Fields Metoken | 2:15cv07890 |
| Vitaz | Tammy Lyn Karis | 2:14cv10319 |
| Viviano | Irene J. Digemma | 2:15cv07894 |
| Vizina | Shauna Fiscus | 2:13cv28366 |
| Vizzari | Lucille Paci | 2:16cv04477 |
| Vlahoulis | Joan | 2:14cv12201 |
| Vodney | Sally L. Franklin | 2:15cv15190 |
| Voelker | Jennifer Laughlin Huber | 2:13cv22283 |
| Vogler | Linda S. | 2:16cv02778 |
| Vogt | Catherine Mae | 2:14cv17011 |
| Vogt | Michele Renee Brady | 2:15cv15734 |
| Vogt | Tonya Denise | 2:14cv28334 |
| Vogt-Patton | Mary A. Vogt Herman | 2:15cv09386 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vohs | Bobalene S. Benevento Vetterhoofer | 2:17cv02509 |
| Voland | Stephanie | 2:14cv24095 |
| Volkmer | Annette Marie Crane | 2:14cv30058 |
| Von Burg | Marguerite A | 2:14cv07699 |
| Vonderwahl | Candace K. Wilson | 2:12cv06990 |
| Voorhies | Carlotta Chi | 2:16cv03730 |
| Vorbach | Dora Lee | 2:14cv23451 |
| Vorse | Sheila M. Dudas | 2:14cv08919 |
| Voss | Carrie S. Knudsen | 2:15cv07808 |
| Vugrinovich | Arlene Sue Starcher | 2:14cv25603 |
| Wachholz | Pamela R. Busho Hvam | 2:15cv07485 |
| Wachob | Debra Jean Keagle | 2:15cv15412 |
| Wacker | Michelle Ann Tolson Snellings | 2:13cv27985 |
| Waddell | Joan M. Blahre | 2:16cv05464 |
| Wade | Candis R. | 2:15cv11821 |
| Wade | Diana Persinger | 2:14cv05516 |
| Wade | Diana Persinger | 2:14cv27057 |
| Wade | Judy Charlotte | 2:14cv08862 |
| Wade | Lisa | 2:17cv04535 |
| Wade | Lisa Hudgins | 2:17cv04535 |
| Wade | Mary Frances Evans | 2:12cv04512 |
| Wade | Patricia A. Straight | 2:13cv07377 |
| Wadel | Barbara Ellen Flora Hepfer | 2:14cv05390 |
| Wages | Jessica L. Barrow Smith | 2:14cv02604 |
| Waggoner | Donna Chatham | 2:13cv02751 |
| Wagner | Alfreda | 2:14cv31001 |
| Wagner | Betty L. Tople | 2:13cv22394 |
| Wagner | Catheline | 2:13cv18548 |
| Wagner | Diane Reighn DiPietro | 2:13cv02562 |
| Wagner | Kathy Sue R. Woodward | 2:13cv32974 |
| Wagner | Maxine L. Hall | 2:16cv12170 |
| Wagner | Stella Suski | 2:13cv28818 |
| Wagner | Wanda G. Snapp | 2:13cv09798 |
| Wagoner | Margie Pearl | 2:15cv05420 |
| Wagoner | Michelle Kirstie Cronin Mendez | 2:14cv08920 |
| Wagoner | Rosemary Crabtree | 2:12cv06871 |
| Wagster | Marlene Gage | 2:14cv14117 |
| Wahl | Amy Louise Lynn Myers | 2:16cv03313 |
| Wainscott | Brenda Holman | 2:16cv04886 |
| Wainwright | Melynda A. | 2:13cv25166 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Wainwright | Tina M. Rumore | 2:15cv09284 |
| Wald | Marilee C. Carlson | 2:15cv16108 |
| Walden | Angela D. Levy | 2:16cv02031 |
| Waldheim | Mary G. Honeycutt Assad | 2:14cv05392 |
| Waldron | Lori Rode Angus Bryant | 2:16cv01401 |
| Walker | Angela D. McCoy | 2:14cv24548 |
| Walker | Barbara Q. | 2:16cv09540 |
| Walker | Christine Ellen | 2:13cv33999 |
| Walker | Christine Ellen Lavers | 2:12cv03166 |
| Walker | Deanna L. | 2:15cv01740 |
| Walker | Delores Taylor | 2:13cv10936 |
| Walker | Dorothy Darlene Gisi | 2:13cv04513 |
| Walker | Fawn L. | 2:14cv29452 |
| Walker | Jacqueline D. | 2:13cv29922 |
| Walker | Janie W. | 2:14cv12146 |
| Walker | Jo | 2:13cv18727 |
| Walker | Jody L. Dunster | 2:12cv08162 |
| Walker | Kjersti Elizabeth | 2:14cv25488 |
| Walker | Lavonda Mae | 2:12cv05863 |
| Walker | Lizabeth Lodell Brewer Dickinson | 2:15cv02531 |
| Walker | Lucy A. Molbert | 2:16cv00190 |
| Walker | Marilynn Eudean Murphy | 2:13cv01286 |
| Walker | Mary F. Elizabeth Fagan | 2:17cv04413 |
| Walker | Nicole Colin Portis Terry | 2:14cv15781 |
| Walker | Patricia D. | 2:15cv14351 |
| Walker | Sandra Olivia Wilson | 2:15cv11822 |
| Walker | Sarah T. Thomas Tucker | 2:14cv18610 |
| Walker | Sharon K. Buckanaga | 2:15cv08069 |
| Walker | Sharon K. Scovel Thorne Johnson | 2:13cv22545 |
| Walker | Sherry Lynn Ora Orange Thomas Bray Roberts | 2:16cv03908 |
| Walker | Sonja E. Lambert | 2:14cv31110 |
| Walker | Susan Michele Hazelwood | 2:12cv02728 |
| Walker | Theresa Morgan Amburgey | 2:14cv25915 |
| Walker | Vicki Lynette Keller Bruce Lopez | 2:13cv05605 |
| Wall | Janet Wilson | 2:16cv10826 |
| Wall | LeAnn | 2:14cv10784 |
| Wall | Michelle Haddox | 2:15cv15194 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wall | Patricia Jones | 2:14cv19336 |
| Wallace | Connie Merritt | 2:16cv12746 |
| Wallace | Edna Lucille | 2:14cv17861 |
| Wallace | Karen Porter | 2:13cv29867 |
| Wallace | Sandra Farmer | 2:16cv11835 |
| Wallace | Sharon Blackmon | 2:16cv01993 |
| Wallace | Tracie Foust | 2:16cv10469 |
| Wallace | Wendy Ray | 2:13cv29702 |
| Waller | Valarie Stewart | 2:14cv23185 |
| Wallis | Naomi L. | 2:14cv00116 |
| Walls | Diana Lynn | 2:13cv04514 |
| Walls | Janice Lewis | 2:16cv01649 |
| Walls | Linda Diane | 2:17cv00604 |
| Walsdorf | Julia Haase | 2:16cv10770 |
| Walsh | Jacqueline M. Mcauliffe Duewerth | 2:14cv22124 |
| Walsh | Jodi L. | 2:14cv09375 |
| Walsh | June W. Minniec | 2:14cv18506 |
| Walsh | Linda Mulroney | 2:14cv22331 |
| Walsh | Maureen | 2:13cv10531 |
| Walsh | Phyllis Wasielewski | 2:16cv11185 |
| Walsh | Rosemary M. | 2:16cv09542 |
| Walsh | Sherry Lynn Buikema Simmons | 2:14cv07923 |
| Walsh | Susan L. Jones | 2:16cv04531 |
| Walsh | Tina Marie | 2:13cv10294 |
| Walston | Shelly L. Taylor | 2:13cv18092 |
| Walter | Mary Jean | 2:16cv03914 |
| Walter | Natalie L. W. Rife | 2:13cv31254 |
| Walters | Donna L. Everetts | 2:14cv29025 |
| Walters | Judith E. Johnson | 2:14cv19714 |
| Walters | Merrily Holley | 2:14cv30646 |
| Walters | Shelley L. | 2:17cv02099 |
| Walters | Suean Lelonek | 2:17cv02973 |
| Walters | Teresa C. Grainger | 2:15cv11823 |
| Walthall | Lacy J. Mills | 2:15cv00990 |
| Walton | Jane S. Matthews Stacey | 2:14cv00583 |
| Walton | Joy Lee Maurer | 2:13cv28677 |
| Walz | Cynthia Ann Curro | 2:13cv25976 |
| Wamack | Darlene | 2:14cv00583 |
| Wamsher | Lupe Gutierrez | 2:13cv06552 |
| Wand | Marsha King | 2:15cv15195 |
| Wantland-Busby | Glenda LaRose | 2:13cv25197 |
| Warber | Vicki L. Horn Boukamp | 2:15cv13827 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ward | Amy Beth Paris Burns Wright | 2:13cv28003 |
| Ward | Betty June Geiger | 2:17cv01311 |
| Ward | Betty Lou Perrigo | 2:17cv01903 |
| Ward | Carolyn L. Tokar | 2:14cv13842 |
| Ward | Debra Marie Odom Amick Clatterbuck | 2:16cv03366 |
| Ward | Diane Smith | 2:16cv12546 |
| Ward | Jessie Valerie Simpson | 2:14cv18377 |
| Ward | Mary LeeAnn Bolick | 2:12cv02198 |
| Ward | Michele Dawn | 2:14cv07307 |
| Ward | Reda M. Major | 2:14cv20319 |
| Ward | Rhonda G. Tatum | 2:13cv21104 |
| Ward | Sue L. Grissett White | 2:14cv09376 |
| Ward | Suzette | 2:14cv08342 |
| Ward | Teena Gail | 2:14cv00583 |
| Ward | Virginia Marie Timmerman | 2:13cv29463 |
| Wardell | Mary Jo | 2:14cv10455 |
| Warden | Pamela O. | 2:13cv31518 |
| Wardrip | Susan Lynn Sellars | 2:14cv21712 |
| Ware | Barbara A. Fontaine Kay Roberts | 2:14cv22023 |
| Ware | Ellen Louise Jones | 2:16cv06631 |
| Ware | Hazel Pauline Halstead | 2:14cv20508 |
| Ware | Karen B. | 2:15cv07813 |
| Ware | Liane Germany Nichols Joyner | 2:14cv19873 |
| Ware | Mary Elizabeth Lafleur | 2:13cv01500 |
| Warner | Cynthia A. McPherson | 2:13cv06515 |
| Warner | Darlene Broms | 2:13cv22101 |
| Warner | Julie Ida | 2:14cv18764 |
| Warner | Ollie C. | 2:13cv12440 |
| Warnick | Brenda Jane Green | 2:15cv07907 |
| Warnock | Christina Phillips | 2:13cv22742 |
| Warren | Nancy Baskett Jones | 2:16cv09543 |
| Warren | Peggy Cato Fleming | 2:13cv18182 |
| Warren | Ruby Adkins Scarbary | 2:14cv04573 |
| Warrenbrand | Karyn G. Tracy | 2:13cv27047 |
| Warrix | Tammy L. | 2:14cv16143 |
| Washburn | Elizabeth James Thompson | 2:16cv08948 |
| Washburn | Mildred DeLane Hale Stone Wallin | 2:14cv09315 |
| Washington | Angela Lavaid | 2:15cv02439 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Washington | Carole | 2:13cv07990 |
| Washington | Deborah L. | 2:13cv34003 |
| Washington | Ruth May | 2:16cv09430 |
| Washington | Sharon Dalphonse | 2:14cv20323 |
| Washington | Sophia D. | 2:15cv15197 |
| Washington | Valerie Valarie Lynn Lynne Nash | 2:14cv22680 |
| Washington | Verlena Corant Grant | 2:14cv04575 |
| Washington, Jr. | Johnnena J. | 2:17cv00552 |
| Wasik | Susan | 2:13cv24588 |
| Wasley | Barbara A. Farley | 2:16cv09544 |
| Wasson | Yvonne Muscarella | 2:13cv30826 |
| Watchman | Sylvia Tsosie | 2:13cv07358 |
| Waters | Kim Cunningham | 2:14cv10408 |
| Waters | Paula Figueroa | 2:13cv09712 |
| Waters | Sue Ann | 2:13cv13391 |
| Watkins | Billie Ann | 2:16cv04641 |
| Watkins | Brenda Faye | 2:14cv05309 |
| Watkins | DeAnn Michelle Bradshaw | 2:14cv12382 |
| Watkins | Jennifer Elizabeth Johnson | 2:17cv02857 |
| Watkins | Kathryn M. Travis Miller Kappy | 2:14cv31342 |
| Watkins | Kitty May Dinsmore | 2:12cv03578 |
| Watkins | Lana Corbins Reese | 2:13cv31049 |
| Watkins | Lenora James Jordan | 2:13cv18732 |
| Watkins | Penelope D. | 2:12cv09365 |
| Watson | Angela D. | 2:13cv31562 |
| Watson | Darcy | 2:16cv11263 |
| Watson | Debra C. Walker | 2:16cv05398 |
| Watson | Estella Chapman | 2:16cv06693 |
| Watson | Heather R. Guinn | 2:13cv12709 |
| Watson | Jeanette Lee | 2:14cv27970 |
| Watson | Jeanette Lee Phillips Goff Roy Watkins Watson | 2:13cv27588 |
| Watson | Kathy Lynn Birgham | 2:14cv27971 |
| Watson | Lea Ann | 2:18cv00250 |
| Watson | Melanie Chevell | 2:14cv03854 |
| Watson | Melanie Esparza | 2:13cv24197 |
| Watson | Rosemary Coleman | 2:13cv02663 |
| Watson | Ruth Mae Halda | 2:16cv04849 |
| Watson | Tommie E. Roberson Springfield | 2:13cv12521 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Watt | Angelia | 2:14cv18056 |
| Watters | Vickie L. | 2:12cv08173 |
| Watts | Andranette M. | 2:13cv33837 |
| Watts | Karen Denise Anderson | 2:13cv32974 |
| Watts | Kathyrn Louise Henderson | 2:16cv06001 |
| Watts | Linda Cookie | 2:16cv09107 |
| Watts | Mary A. | 2:13cv21726 |
| Watts | Sharon | 2:15cv09295 |
| Watts | Wendy Lynn Webb | 2:14cv05394 |
| Waybrant | Evita Riccarda Dornbraak | 2:14cv23688 |
| Waybright | Carole Anita Adams | 2:16cv09547 |
| Wear | Carrie C. Charlene | 2:13cv12475 |
| Wears | Frances K. Hooper | 2:14cv10199 |
| Weatherford | Virginia Colli Caballero | 2:14cv17581 |
| Weathersby | Aimee Amy Eugena | 2:14cv22455 |
| Weathersby | Aimee Engena | 2:16cv05995 |
| Weatherspoon | Norma Jean Walton | 2:15cv15446 |
| Weatherwax | Kathleen E. Burns | 2:16cv11062 |
| Weaver | Robin Otto Nopens Baker May Quinn | 2:14cv01384 |
| Weaver | Virginia | 2:13cv13165 |
| Webb | Christine Ann Koinis | 2:16cv10787 |
| Webb | Christine Renee Roberts Rigley | 2:12cv03136 |
| Webb | Cynthia Sue Cindy Dosher Gramling Thomas | 2:15cv02313 |
| Webb | Edith F. | 2:14cv15348 |
| Webb | Karen S. Wendt Nivens | 2:13cv32974 |
| Webb | Karin D. Armald | 2:16cv01543 |
| Webb | Linda | 2:13cv14077 |
| Webb | Lisa K. Nichols | 2:14cv24565 |
| Webb | Mary Joyce | 2:13cv12895 |
| Webb | Mary Kelline | 2:13cv31453 |
| Webber | Kimberly M. | 2:14cv08471 |
| Webb-Henson | Tammy Leann | 2:12cv03123 |
| Weber | Angela M. Reinke | 2:14cv22654 |
| Weber | Anna V. Henrikson | 2:14cv19811 |
| Weber | Danielle N. Ortiz Garst | 2:14cv28171 |
| Weber | Pamela | 2:13cv16185 |
| Webster | Lesha Daniels Leonard | 2:13cv09306 |
| Webster | Mary A. | 2:16cv10856 |
| Weddle | Lisa A. | 2:14cv09204 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Weekley | Reana Donille | 2:16cv02775 |
| Weekley | Reana Thompson | 2:14cv17451 |
| Weeks | Brenda Sue Jones | 2:13cv15873 |
| Weeks | Carolyn Patricia Moore | 2:13cv34006 |
| Weeks | Debra Lynn Guess | 2:14cv06524 |
| Weeks | Madell Cox | 2:14cv22273 |
| Weeks | Mary Guastavio Jensen | 2:13cv21685 |
| Weeks | Tracy M. Moss | 2:16cv00708 |
| Weems | Brenda Kay McCarter | 2:13cv30886 |
| Wehrwein | Raquel L. Lyril Kirkpatrick | 2:16cv02179 |
| Weidler | Carole J. | 2:15cv03893 |
| Weierbach | Linda L. Devine | 2:14cv05398 |
| Weigel | Alice D. Seek | 2:16cv05594 |
| Weigel | April Jean Gray | 2:15cv16218 |
| Weil | Carolyn Ann Linbstedt | 2:14cv20593 |
| Weiler | Karan Hubbert Price | 2:14cv15956 |
| Weinhauer | Carol Lynn Combs | 2:16cv06021 |
| Weinkauf | Robin Lee Anger | 2:14cv04577 |
| Weintraub | Stacy S. Bennett | 2:15cv11834 |
| Weir | Denise Jensen Oyen | 2:15cv03200 |
| Weis | Michelle Christensen | 2:13cv09504 |
| Weisheit | Donna Michele Fain | 2:14cv12820 |
| Weishuhn | Mary Ann Pihaylic Burnham | 2:14cv25059 |
| Weiss | Karri S. Mange | 2:16cv07849 |
| Weissman | Deborah D. Mance Sodders | 2:17cv02409 |
| Welborn | Tammy Lynn Neff | 2:14cv29162 |
| Welch | Eleanor C. Potts | 2:14cv07701 |
| Welch | Marlene Kay Fairris | 2:13cv14346 |
| Welch | Myrna L. Cozort | 2:14cv09856 |
| Welch | Teresa Olson | 2:15cv02815 |
| Welch-Stamey | Emily | 2:12cv03202 |
| Weldon | Judith L. Waller | 2:16cv10646 |
| Weller | Peggy Sue Pilgert | 2:13cv16261 |
| Wellington | Victoria L. | 2:15cv09609 |
| Wellington | Victoria L. | 2:15cv16114 |
| Wellner | Grace Tammy Phillips | 2:14cv05399 |
| Wells | Aleaha Gail Stephenson Lockhart | 2:16cv11754 |
| Wells | Angela | 2:13cv31133 |
| Wells | Ella Marie Keller Middleton | 2:15cv13710 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Wells | Janet Pierce Holland Maksimous | 2:16cv08238 |
| Wells | Janis Marlene | 2:16cv00143 |
| Wells | Lisa A. Clark Vankalkenburg | 2:14cv21365 |
| Wells | Rhonda Whisnont | 2:16cv06251 |
| Welstead | Kelly | 2:17cv04010 |
| Wempren | Mona Lisa Dube | 2:16cv01544 |
| Wendt | Christine | 2:13cv31563 |
| Wendt | Christine M. | 2:14cv14704 |
| Wendt | Tamera Lynn Austin | 2:14cv15778 |
| Wengelewski | Gayle | 2:13cv33281 |
| Wenger | Mary Gina Schaetzle | 2:13cv10948 |
| Wenrich | Lori A. Herb Myers | 2:14cv04610 |
| Wentworth | Suzanne E. | 2:15cv16115 |
| Wentz | Elwanda Lee Bandy | 2:15cv15199 |
| Wenzel | Jeannette Gerard | 2:14cv17836 |
| Werkheiser | Tina M. | 2:15cv09872 |
| Werner | Heidi | 2:14cv09561 |
| Werner | Lisa M. | 2:14cv07464 |
| Wernimont | Carol Jean Christy | 2:13cv13168 |
| Wert | Christina L. Webster | 2:13cv14939 |
| Werthman | Tawnya | 2:14cv27978 |
| Wesley | Cynthia | 2:14cv11077 |
| Wesoloski | Deb Deborah J. Kukwa Kingman | 2:16cv03368 |
| Wesson | Carolyn Watts Popwell Moore Haney | 2:13cv20178 |
| West | Barbara | 2:14cv00814 |
| West | Debbie Ann | 2:13cv20182 |
| West | Debbie Debra Corinne Julsen | 2:13cv14594 |
| West | Glenna Dean | 2:14cv00583 |
| West | Hope L. | 2:14cv22860 |
| West | Janice K. Bevel | 2:14cv15708 |
| West | Kimberly Anderson Cutter | 2:14cv00583 |
| West | Loretta M. Markham | 2:14cv26090 |
| West | Lori T. | 2:14cv02928 |
| West | Lynne Campbell | 2:15cv01678 |
| West | Marilyn Bell | 2:16cv09552 |
| West | Shannon D. | 2:14cv00689 |
| West | Susan Diann | 2:12cv03855 |
| Westberry | Donna Marie Cannon Talton Asbell Dudley | 2:17cv02192 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Westbrook | Beverly Evans Owens | 2:14cv20330 |
| Westbrook | Karol Jan Cole | 2:13cv21687 |
| Westbrooks | Lisa M. | 2:15cv16012 |
| Westerberg | Leona M. Hager Schumann | 2:14cv20800 |
| Westereng | LeAnn F. | 2:15cv15423 |
| Westerman | Jean M. Stauche | 2:13cv22229 |
| Westmoreland | Monica Anne Henderson | 2:14cv09613 |
| Westmoreland | Stacy A. Sheleon | 2:17cv01976 |
| Westmoreland | Susie P. | 2:14cv04578 |
| Weston | Linda J. Smith | 2:14cv27146 |
| Weston | Valerie J. | 2:15cv15803 |
| Wetter | Christine Marie Eggl | 2:14cv22748 |
| Weyer | Teresa J. | 2:15cv13829 |
| Whalen | Anne M. McFerran Stonerock | 2:15cv05229 |
| Whalen | Janet P. Coates | 2:16cv06356 |
| Whalen | Pamela Anne Osborne | 2:15cv02884 |
| Whaley | Joyce Diane Guinn | 2:13cv09626 |
| Whaley | Tina H. | 2:13cv22965 |
| Whalley | Vincenza Chiappone | 2:17cv04186 |
| Wharton | Lorrie Kay Creegan Witt | 2:13cv00427 |
| Whatley | Gayle Marie | 2:14cv06370 |
| Whealdon | Ruth Ann | 2:17cv00031 |
| Wheeler | Colleen | 2:15cv06578 |
| Wheeler | Colleen Rutman | 2:14cv22261 |
| Wheeler | Constance Rei Sowell | 2:13cv12386 |
| Wheeler | Gloria A. Bock Beardslee | 2:16cv12525 |
| Wheeler | Laura | 2:13cv11997 |
| Wheeler | Nina Marie | 2:13cv08292 |
| Wheeler | Rebecca A. Selph | 2:12cv01088 |
| Wheeler | Wanda T. Jones | 2:15cv14542 |
| Wheeles-Gaddy | Shannon R. Reagor | 2:14cv17971 |
| Wheelis | Debra Elaine | 2:14cv08863 |
| Wherry | Carol L. Jordan | 2:15cv08119 |
| Whiddon | Maryann Westmoreland | 2:14cv18826 |
| Whilden | Judi F. Fetterman Judith | 2:13cv18262 |
| Whipple | Mary Burns Young | 2:17cv02512 |
| Whirley | Shirley Brooks Kent Reinhandt | 2:15cv15656 |
| Whisenhunt | Brandy M. Russell | 2:14cv04580 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Whitaker | Margaret A. Tolley Collins | 2:16cv03479 |
| Whitby | Paula Witt Powers Hopper Reeder Alexander | 2:14cv18837 |
| White | Christina M. Ohmer | 2:16cv11391 |
| White | Cynthia Marie | 2:13cv17177 |
| White | Delilah Langley | 2:14cv03112 |
| White | Dora Hasselbacher | 2:13cv11447 |
| White | Jessica Loraine Hubbard Tyberghein | 2:12cv03736 |
| White | Karen D. Snyder | 2:14cv00121 |
| White | Kathleen Fitzgerald | 2:14cv24303 |
| White | Kimberly F. Sexton | 2:14cv07177 |
| White | LaVetta Cenell | 2:14cv20123 |
| White | Leana Helen Coffer | 2:13cv29242 |
| White | Leslie Ann | 2:16cv00280 |
| White | Leslie D. Bailey | 2:16cv01995 |
| White | Linda Merritt | 2:14cv11829 |
| White | Lisa M. Villanova | 2:16cv03231 |
| White | Louise S. | 2:13cv17601 |
| White | Magdeline | 2:14cv26267 |
| White | Marcia Ann | 2:14cv08791 |
| White | Mary A. Fossier | 2:15cv04341 |
| White | Mary Lorraine Hall Scheck | 2:14cv22280 |
| White | Mary Louise | 2:13cv11296 |
| White | Patricia Lynn Drepperd | 2:16cv01937 |
| White | Rosemary Johnson | 2:16cv06961 |
| White | Sarah Mills | 2:16cv03269 |
| White | Sharon E. | 2:14cv15577 |
| White | Teresa Kay Jordan | 2:13cv24575 |
| White | Terra Leann Lawless | 2:18cv00063 |
| White | Tina Louise Vivier | 2:14cv14391 |
| White | Vickie A. | 2:13cv11553 |
| White | Virginia A. Rimel | 2:14cv00565 |
| Whited | Dena Angela Gates Montgomery | 2:14cv12384 |
| Whitehead | Barbara Gail Owens | 2:16cv06371 |
| Whitehead | Bonnie Sue | 2:15cv05693 |
| Whitehead, deceased | Rebecca E. | 2:14cv22201 |
| Whitehouse | Suzanne C. Tremblay | 2:13cv04144 |
| White-Huaman | Patricia E. | 2:14cv14064 |
| Whitehurst | Melinda G. Odom | 2:15cv12817 |
| Whiteside | Asha Goodman Pillal | 2:15cv13539 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Whitfield | Neila Vay | 2:15cv16013 |
| Whitfield | Twila Bracy | 2:13cv17530 |
| Whitford | Deborah Marden Whyte | 2:13cv29689 |
| Whiting | Helen V. | 2:14cv12492 |
| Whiting | Melissa Ellis | 2:15cv15424 |
| Whiting | Suzan McClellan Anderson Katherine Archer | 2:16cv07906 |
| Whitlatch | Karyn Hustedde | 2:13cv00866 |
| Whitley | Rebecca Williams | 2:14cv09223 |
| Whitlock | Janice C. Liane | 2:14cv28525 |
| Whitlock | Roberta Lee Shomaker Strutzenberg | 2:16cv00259 |
| Whitlow | Jo Beth | 2:14cv10609 |
| Whitlow | Vickie Elizabeth Clark Hudgins Dodd | 2:14cv00815 |
| Whitman | RoseMarie Beaudry | 2:13cv30244 |
| Whitmire | Debra Gail Tharp Williams Albertson | 2:12cv09099 |
| Whitmire | Janet Kay Starks | 2:13cv19025 |
| Whitmire | Patricia | 2:16cv09212 |
| Whitney | Sherrie LaVonne Smith Price Gladney Wheeler | 2:14cv01416 |
| Whitson | Emily | 2:13cv22347 |
| Whitson | Emily | 2:14cv01386 |
| Whitson | Judy Darlene Craghead Turpin | 2:16cv08831 |
| Whitt | Sandra Jean Beckett | 2:14cv14350 |
| Whittley | Shirley Ann White | 2:13cv20459 |
| Whittlinger | Barbara J. Yeoman | 2:15cv07099 |
| Whorton | Paula J. | 2:14cv27983 |
| Wibbing | Candace Jo | 2:14cv07962 |
| Wiblin | Viola G. Kinzer Shrewsbury | 2:16cv12290 |
| Wicker | Sabrina Faye Lamar Lyons | 2:14cv20511 |
| Wickline | Shelva J. | 2:16cv04640 |
| Wickman | Robin Christine Anderson | 2:13cv10397 |
| Widrig | Martha A. Watson | 2:13cv08450 |
| Wierzba | Linda G. Martin | 2:15cv05902 |
| Wiese | Wanda Lee Peterson | 2:16cv06768 |
| Wiggins | Brenda S. | 2:14cv20512 |
| Wiggins | Cynthia S. | 2:16cv06716 |
| Wiggins | Deborah Sue | 2:15cv13646 |
| Wiggins | Linda Louise Petteruti | 2:14cv07179 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Wiggins | Taunie Nielsen | 2:13cv07557 |
| Wigington | Brenda S. | 2:13cv33147 |
| Wiklund | Kristine Ann | 2:13cv13801 |
| Wilbanks | Ann Marie Douglas | 2:17cv03424 |
| Wilbanks | Jean E. Brown | 2:15cv04623 |
| Wilbanks | Judy Scott Greer Lowery Pannell | 2:14cv28691 |
| Wilborn` | Evelyn D. | 2:14cv11232 |
| Wilburn | Tammy R. Stribling | 2:17cv00857 |
| Wilcox | Constance L. Burneka Ayers | 2:14cv05330 |
| Wilcox | Jennifer L. | 2:16cv01996 |
| Wilcox | Judy Cook | 2:13cv00594 |
| Wild | Larraine Marie | 2:15cv08301 |
| Wildenauer | Christine E. Ackerman Strassener | 2:13cv27815 |
| Wilder | Charlotte T. Gilmer | 2:13cv29602 |
| Wilder | Edna Mae | 2:13cv32974 |
| Wilder | Martis Karin | 2:17cv03957 |
| Wilderman | Stephanie | 2:17cv01511 |
| Wiles | Betty L. | 2:14cv23018 |
| Wiles | Susan G. | 2:15cv15425 |
| Wiley | Cathy M. Rhodes | 2:14cv05401 |
| Wiley | Mary Ellen | 2:13cv28820 |
| Wiley | Patsy A. | 2:15cv15631 |
| Wiley | Sheryl A. Morris | 2:14cv15782 |
| Wilgus | Debbie Deborah | 2:15cv09220 |
| Wilkerson | Barbara | 2:16cv03282 |
| Wilkes | Karen C. Culbreth | 2:14cv30334 |
| Wilkes | Pamela J. Robinson Sturguess | 2:16cv01783 |
| Wilkes | Patricia Wilkes | 2:14cv10876 |
| Wilkins | Mary E. Raymond | 2:15cv09327 |
| Wilkins | Mary Elizabeth | 2:12cv02280 |
| Wilkins | Susan Lynn Camp | 2:14cv20124 |
| Wilkinson | Amy L. Austin | 2:13cv21688 |
| Wilkinson | Beverly C. Ross | 2:12cv05994 |
| Wilkinson | Gail L. Crowther Blake Wilson Brady | 2:16cv11081 |
| Willard | Beverly Denise Neal | 2:13cv01331 |
| Willard | Jacqueline Lee Davis Lopez Brown | 2:14cv08198 |
| Willard | Jacqueline Torres | 2:14cv03118 |
| Willard | Shannon Noel | 2:14cv14109 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Willers | Kimberly Ann Kimberley Christensen | 2:13cv04518 |
| Willes | Lynne Gordiner | 2:14cv29092 |
| Willett | Tara Dawn Meeks Earles | 2:14cv07491 |
| Williams | Alana M. | 2:14cv15431 |
| Williams | Angelita Marie Quintana | 2:14cv23366 |
| Williams | Anna M. Padilla Hentman Gordon King Shafer | 2:13cv19484 |
| Williams | Barbara | 2:13cv20275 |
| Williams | Barbara A. | 2:13cv20669 |
| Williams | Barbara S. Harrison | 2:13cv24925 |
| Williams | Beverly Carol Farrar | 2:15cv02808 |
| Williams | Beverly Farrar | 2:14cv05792 |
| Williams | Bonnie Jean Jones | 2:15cv02806 |
| Williams | Bridgette Yvette | 2:13cv21684 |
| Williams | Callie R. | 2:12cv09157 |
| Williams | Charlene Kirkland | 2:16cv04284 |
| Williams | Clara Nash | 2:16cv03361 |
| Williams | Crystal Glen Gault Marshall | 2:14cv25090 |
| Williams | Crystal L. Gregory | 2:13cv31800 |
| Williams | Cynthia A. Cooley | 2:14cv06006 |
| Williams | Cynthia Ann Keller | 2:16cv02801 |
| Williams | Dawn L. Snider | 2:13cv17143 |
| Williams | Debra Deborah Ann Styron McClain | 2:15cv02804 |
| Williams | Debra S. Brass Phillips | 2:16cv06634 |
| Williams | Deloris Clay | 2:13cv24926 |
| Williams | Diane | 2:15cv01942 |
| Williams | Donna A. Gilliam | 2:13cv06732 |
| Williams | Donna Jean Chadwell | 2:12cv03225 |
| Williams | Dorothy Lynette Ferrara | 2:13cv24928 |
| Williams | Esther Jean Klindworth | 2:16cv08892 |
| Williams | Eunice P. Boutte | 2:14cv30361 |
| Williams | Evelyn Lane | 2:13cv23999 |
| Williams | Gina Manning | 2:14cv11086 |
| Williams | Helen L. Free | 2:14cv16144 |
| Williams | Janet | 2:14cv00818 |
| Williams | Janet Leann | 2:13cv13463 |
| Williams | Janet P. | 2:13cv28821 |
| Williams | Janice | 2:14cv08345 |
| Williams | Jennifer Denise | 2:15cv07225 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Williams | Jimmie C. | 2:12cv02530 |
| Williams | Joan C. | 2:14cv05462 |
| Williams | Joyce Lewis | 2:15cv06018 |
| Williams | Judith A. | 2:13cv28895 |
| Williams | Judy | 2:12cv02812 |
| Williams | Kelley Joan | 2:14cv08792 |
| Williams | Kewanda Shenel | 2:14cv28553 |
| Williams | Kim A. | 2:14cv31241 |
| Williams | Kimberly Schmidt | 2:14cv09819 |
| Williams | LaDonna R. Brooks | 2:14cv07963 |
| Williams | Laura Moon | 2:13cv00499 |
| Williams | Laverne | 2:13cv08957 |
| Williams | LeEllen L. Jones | 2:14cv28557 |
| Williams | Leila Audrey Durham | 2:16cv11465 |
| Williams | Linda Michelle | 2:13cv30246 |
| Williams | Lisa G. Herd | 2:14cv07964 |
| Williams | Lolita Frances Colbough | 2:17cv02048 |
| Williams | Lucinda | 2:14cv00197 |
| Williams | Lynda Linda D. Mercellious | 2:15cv01382 |
| Williams | Maria Luisa | 2:16cv00192 |
| Williams | Marilyn Louise | 2:17cv01512 |
| Williams | Martha Ann | 2:13cv06076 |
| Williams | Mary A. Thompson Keeble Hamon | 2:15cv13851 |
| Williams | Mary Ann Bodiford | 2:13cv29464 |
| Williams | Mary Kay Hanks | 2:14cv05529 |
| Williams | Mary Powers | 2:15cv11347 |
| Williams | Melissa Gay Waldroop | 2:16cv03911 |
| Williams | Melissa Renee Craven Overton | 2:14cv10867 |
| Williams | Nancy Ann Perry | 2:15cv01533 |
| Williams | Nancy L. Showalter Barber | 2:13cv12946 |
| Williams | Pamela T. Standard Jean | 2:14cv14561 |
| Williams | Patricia Menard | 2:15cv15632 |
| Williams | Patricia Robinson Holmes | 2:13cv17567 |
| Williams | Patty | 2:14cv17238 |
| Williams | Prudence N. | 2:14cv29932 |
| Williams | Regina | 2:15cv09727 |
| Williams | Roseale | 2:12cv03788 |
| Williams | Rosemary | 2:14cv21332 |
| Williams | Sally J. Christmon | 2:16cv09759 |
| Williams | Sandra Marie | 2:14cv20125 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Williams | Sandy Michelle | 2:16cv03288 |
| Williams | Scarlett A. Mosley | 2:16cv00317 |
| Williams | Shelia J. Ann Johnson | 2:13cv34016 |
| Williams | Shera Devonne Norwood | 2:13cv24178 |
| Williams | Sheri Ann Cole | 2:13cv12359 |
| Williams | Sherry P. | 2:13cv25271 |
| Williams | Sheryl | 2:14cv04582 |
| Williams | Sonora I. | 2:17cv01354 |
| Williams | Sonya Y. Thomas Cobb | 2:15cv05883 |
| Williams | Suzanne P. Hote | 2:16cv10978 |
| Williams | Tawana | 2:15cv08827 |
| Williams | Terri | 2:13cv12022 |
| Williams | Yulonda Harper | 2:12cv08277 |
| Williams | Yvonne Cecil Montellano | 2:14cv08794 |
| Williamson | Amy L. Daniels | 2:14cv27791 |
| Williamson | Amy Pierce Karwowski | 2:16cv12008 |
| Williamson | Barbara C. Chapman | 2:16cv08982 |
| Williamson | Catherine Marie Audino Embach | 2:15cv14158 |
| Williamson | Connie S. Negley Corish | 2:15cv11908 |
| Williamson | Donnitta S. | 2:15cv04089 |
| Williamson | Gloria J. Leidy | 2:16cv09760 |
| Williamson | Kathy Clark Ramsey | 2:13cv33452 |
| Williamson | Linda Reams | 2:14cv11530 |
| Williamson | Mandy N. | 2:16cv06609 |
| Williamson | Mary Jo | 2:12cv09156 |
| Williamson | Sara Jane Mathews | 2:13cv18461 |
| Williamson | Shanna Geneva | 2:14cv12494 |
| Williamson | Shirley M. | 2:14cv19511 |
| Willingham | Bernadine | 2:14cv00583 |
| Willis | Angela Michelle Hall | 2:16cv09618 |
| Willis | Brenda | 2:13cv25816 |
| Willis | Frances Kelly Higgs | 2:14cv10325 |
| Willis | Jennifer Elaine | 2:13cv27893 |
| Willis | Melinda Michelle Lampert Lipps | 2:14cv05464 |
| Willis | Pamela J. | 2:16cv06147 |
| Willis | Shannon | 2:14cv04583 |
| Willison | Vicky L. Kensinger Purcell Brown Jones | 2:15cv11482 |
| Willner | Rose Badler | 2:14cv18013 |
| Willocks | Betty Gail Dunlap | 2:16cv06804 |
| Willoughby | Mary Jane | 2:16cv10301 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wills | Joann C. Barbara Compton | 2:16cv00249 |
| Wilmouth | Sheila Berdion Fugate | 2:14cv26388 |
| Wilson | Angela J. | 2:13cv21489 |
| Wilson | Beckie L. Turcote | 2:14cv08372 |
| Wilson | Brenda J. Kessinger | 2:13cv05412 |
| Wilson | Carole Lee | 2:14cv23060 |
| Wilson | Charlene | 2:16cv11561 |
| Wilson | Cheryl A. Pickard | 2:14cv30379 |
| Wilson | Cheryl tilley | 2:18cv00019 |
| Wilson | Cherylann M. | 2:14cv01167 |
| Wilson | Connie E. Williams | 2:14cv27940 |
| Wilson | Danette Kay Pilz | 2:14cv17527 |
| Wilson | Denise | 2:12cv07905 |
| Wilson | Gwendolyn Olson | 2:13cv21218 |
| Wilson | Hazel Stanton Lively | 2:16cv01796 |
| Wilson | Helen Barbette MCLaws | 2:15cv15895 |
| Wilson | Janet Smith | 2:14cv21835 |
| Wilson | Jean Ann Gilligan | 2:16cv09764 |
| Wilson | Jean Kirksey Reed | 2:14cv09964 |
| Wilson | Joann Joan | 2:17cv03983 |
| Wilson | Katherine N. | 2:16cv01704 |
| Wilson | Kathy L. | 2:14cv06475 |
| Wilson | Kathy L. Peterson | 2:15cv02677 |
| Wilson | Katrina Sue Ward | 2:16cv09553 |
| Wilson | Kimberly Dawn Bennett | 2:16cv09554 |
| Wilson | Linda A. | 2:14cv14401 |
| Wilson | Linda Kaye Boomershine Reynolds Hamilton | 2:14cv00977 |
| Wilson | Linda Louise Bachelder Sorensen | 2:16cv12556 |
| Wilson | Lois Holloway | 2:14cv05465 |
| Wilson | Lorraine | 2:14cv22867 |
| Wilson | Lorraine F. | 2:15cv01834 |
| Wilson | Mary J. | 2:17cv00636 |
| Wilson | Melanie Inez Burian | 2:15cv09767 |
| Wilson | Michelle F. Craig | 2:15cv14549 |
| Wilson | Nancy Marie | 2:14cv08486 |
| Wilson | Norma Jean Geyer Runyon Likely | 2:13cv25496 |
| Wilson | Patricia M. | 2:13cv10398 |
| Wilson | Peggy Sue Silva Sarge | 2:14cv08309 |
| Wilson | Phyllis Cassidy | 2:14cv17134 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wilson | Rebecca Kendrick | 2:15cv08265 |
| Wilson | Sandra Michelle | 2:15cv14931 |
| Wilson | Sheila Short | 2:14cv19557 |
| Wilson | Shelia Stephens Short | 2:14cv24551 |
| Wilson | Simonetta | 2:13cv12868 |
| Wilson | Susan Wray | 2:14cv28298 |
| Wilson | Suzanne E. O'Neil | 2:15cv02259 |
| Wilson | Teresa Ann | 2:13cv32974 |
| Wilson | Theresa A. | 2:15cv01692 |
| Wilson | Tracy L. Dickerson | 2:13cv12908 |
| Wilson | Vickie Mixion Langston | 2:15cv12709 |
| Wilson | Wanda | 2:14cv11414 |
| Wilson | Wilma | 2:14cv07877 |
| Wilson, deceased | Blanche Denise Barrett | 2:14cv29197 |
| Wilson-Henderson | Elaina | 2:15cv15206 |
| Wilt | Rhonda Roxann Evans Ault | 2:14cv06526 |
| Wiltsey | Roseann Helene | 2:16cv11479 |
| Wiltsie | Debra L. Strong | 2:14cv23397 |
| Winals | Mary E. | 2:14cv12186 |
| Winblad | Lillie F. Bradley | 2:14cv23861 |
| Winders | Karyn Marks | 2:16cv12356 |
| Windholz | Tina K. Lou | 2:14cv28002 |
| Windy | Michelle | 2:16cv12547 |
| Winfield | Murl D. Bass | 2:16cv06111 |
| Wing | Deborah L. Newland | 2:13cv01464 |
| Winkers | Michelle Lynn | 2:14cv17845 |
| Winkler | Janice Kathy | 2:14cv18158 |
| Winn | Linda Atwood | 2:14cv05531 |
| Winn | Terry Helphingstine Thomson Wright | 2:16cv12154 |
| Winner | Billie Jo | 2:14cv00875 |
| Winsborough | Shannon P. | 2:15cv03129 |
| Winship | Shirley E. Marquis Warner | 2:16cv05628 |
| Winsted | Sherry | 2:13cv09874 |
| Wintermote | Nancy Ann | 2:16cv08250 |
| Winters | Brenda | 2:13cv16189 |
| Winters | Kimberly Diana Mason Diane | 2:13cv12387 |
| Wipperman | Peggy Stephenson Roundtree Shelton | 2:16cv09243 |
| Wirth | Martha A. Teter | 2:13cv08574 |
| Wirts | Carolyn J. Bartley | 2:16cv10979 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wise | Kristi Brubaker McLaughlin Cerny Perea | 2:15cv08236 |
| Wise | Velma Louse Wright | 2:14cv13009 |
| Wiseman | Virginia Bambo Johnson | 2:16cv03443 |
| Wishart | Joyce McNeely Ring | 2:13cv12642 |
| Wishart (Deceased, 04/04/2013) | Joyce D. | 2:13cv13930 |
| Wishert | Janet J. Alexander | 2:13cv12265 |
| Witherington | Tammy | 2:13cv34023 |
| Withers | Vicky L. Amburgey | 2:13cv32121 |
| Witherspoon | Shirley Jean Thomas Moody Brelove | 2:14cv25707 |
| Witherspoon | Tanya L. | 2:14cv30856 |
| Withrow | Renita Joy | 2:13cv28010 |
| Withrow | Ruby B. Smith | 2:14cv05534 |
| Witman | Michele M. Downs | 2:14cv08490 |
| Witt | Venus S. | 2:12cv08176 |
| Witte | Sherry Kay McVay Pumphrey | 2:13cv26186 |
| Witthoeft | Susan Helen McKinnon Larson | 2:15cv15003 |
| Wittkamp | Sara Kathryn | 2:13cv14636 |
| Wittmer | Katherine Gordon | 2:16cv11082 |
| Wittmeyer | Anita C. Pomeroy | 2:17cv04530 |
| Wixom | Patricia Womble | 2:15cv15907 |
| Wiza | Diana L. Fons | 2:14cv17014 |
| Woehler | Patricia Schmits | 2:14cv28005 |
| Woeltje | Shirley A. Ferrel | 2:14cv00822 |
| Wogan | Cheryl M. | 2:14cv02128 |
| Wogan | Cheryl M. Simmons | 2:13cv28668 |
| Wolaver | Peggy A. Willever McCarter | 2:15cv13019 |
| Wolchik | Adrienne Turnipseed | 2:14cv08865 |
| Wolensky | Barbara R. Borek | 2:14cv20360 |
| Wolfe | Ginger Dorain Myers Surface | 2:16cv04176 |
| Wolfe | LaVerne | 2:13cv13681 |
| Wolfe | Melinda Madden | 2:14cv23922 |
| Wolfe | Rosetta O. Simpson | 2:14cv28010 |
| Wolfert | Allison M. | 2:13cv18090 |
| Wolff | Sandra D. Hall | 2:13cv04002 |
| Wolfgang | Helen M. | 2:14cv09562 |
| Wolfley | Lena Vanbenburg | 2:14cv20465 |
| Woliner | Patricia Southerton | 2:16cv05835 |
| Wolkoff | Alice K. Josefsen | 2:15cv15899 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Woloch | Kimberly L. | 2:14cv08492 |
| Wong | Lori | 2:13cv02156 |
| Wood | Alice | 2:14cv22874 |
| Wood | Barbi Jean | 2:17cv03375 |
| Wood | Brenda Gail Dyal Hill | 2:14cv16481 |
| Wood | Catherine A. | 2:15cv15363 |
| Wood | Cathy Burke | 2:13cv10067 |
| Wood | Cynthia Sitton Nalley Scarbrough Rowan | 2:14cv05466 |
| Wood | Julie Ann | 2:14cv08621 |
| Wood | Karen S. | 2:14cv18420 |
| Wood | Kathleen M. Lavalette | 2:14cv20514 |
| Wood | Mary Lou | 2:14cv12631 |
| Wood | Michelle R. | 2:14cv08499 |
| Wood | Michelle Reneah Rose | 2:13cv29064 |
| Wood | Nancy Dupraw | 2:15cv16435 |
| Wood | Sandra Jean Nicole Smith | 2:14cv17720 |
| Woodard | Connie F. Reeves | 2:14cv17760 |
| Woodard | Janice Auton | 2:14cv07865 |
| Wooden | Brenda Jeanne DeSheles | 2:12cv02951 |
| Woodie | Renee Michelle Woody | 2:12cv06534 |
| Woodin | Susan Linda Wilson | 2:14cv31237 |
| Woodland | Judith Eileen | 2:14cv23025 |
| Woodruff | Julie Anne Loucks Los | 2:16cv00211 |
| Woodruff | Sonja | 2:17cv03651 |
| Woods | Angela Nada Morgan | 2:13cv12085 |
| Woods | Ann L. Truitt | 2:14cv23453 |
| Woods | Cindy S. Hanks | 2:15cv08832 |
| Woods | Dana M. | 2:17cv02839 |
| Woods | Donna Duffek Waldron | 2:13cv25844 |
| Woods | Gina Rene | 2:13cv05517 |
| Woods | Kathy | 2:13cv05487 |
| Woods | Kim | 2:14cv09215 |
| Woods | Kristy Sue | 2:14cv05467 |
| Woods | Linda M. Gibson | 2:16cv05975 |
| Woods | Lisa M. Leah Catherine Simpson | 2:13cv13461 |
| Woods | Lorraine Patricia O'Connell | 2:13cv16817 |
| Woods | Tina Risner | 2:13cv16531 |
| Woods | Vicki Celest | 2:13cv06477 |
| Woods-Fraley | Betty | 2:12cv07515 |
| Woodside | Martha Durbin | 2:15cv12814 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Woody | Faith J. Swann Marie Woody Johnson | 2:14cv30942 |
| Woody | Sandra Marcus | 2:12cv07740 |
| Woolard | Barbara Cooper | 2:13cv19055 |
| Wooldridge | Amey M. Johnson | 2:13cv16018 |
| Woolfolk | Pauline M. Terrell | 2:13cv12949 |
| Woolley | Beverly Younger | 2:14cv24799 |
| Woolley | Ladonna E. Stanford | 2:16cv06277 |
| Woolley | Tauna R. | 2:12cv05701 |
| Woolsey | Dee Ann Reeves Sloan | 2:12cv00756 |
| Woolum | Marsha Ruann Phillips | 2:14cv19296 |
| Woosley | Tracy L. Miller | 2:12cv03145 |
| Wootan | Tina Marie Wells Jaracz | 2:17cv02352 |
| Wooten | Cathy Ann R. Atnip Kathy Kathleen Floyd | 2:12cv08831 |
| Wooten | Crystal Renee Diggs | 2:15cv02797 |
| Wooten | Dawn Marie Page | 2:15cv15362 |
| Workman | Brenda Gail Turner | 2:14cv01789 |
| Workman | Lisa Ann Vandenberg | 2:14cv23676 |
| Worley | Alice M. Singleton | 2:16cv09926 |
| Worley | Cathy Miller Stermer | 2:14cv05468 |
| Worley | Mary W. | 2:13cv17602 |
| Worline | Betty Sue | 2:13cv28763 |
| Wormsley | Janet H. Gunter | 2:16cv08589 |
| Worsham | Betty Gail Kilgore Parmley Illderton | 2:13cv06390 |
| Worth | Lisa Jo Hoopengardner | 2:15cv14673 |
| Worton | Teresa Starnes Moody Belcher | 2:13cv15682 |
| Woytek | Eleanor Lee Hogan Brinegar | 2:13cv13433 |
| Wozniak | Jill A. Thome | 2:14cv07866 |
| Wright | Alice M. | 2:17cv03686 |
| Wright | Anna May Wolf | 2:14cv20507 |
| Wright | Bernice Caudill Kilburn | 2:13cv16857 |
| Wright | Carmel Lynn Turner | 2:13cv33148 |
| Wright | Carolyn J. | 2:16cv11463 |
| Wright | Carolyn Rollins | 2:16cv11960 |
| Wright | Cynthia M. | 2:13cv16344 |
| Wright | Dana Jo | 2:16cv05474 |
| Wright | Denise F. | 2:15cv07910 |
| Wright | Joan Bishop | 2:13cv09022 |
| Wright | Kathy S. Griffin | 2:14cv05085 |
| Wright | Kimberly S. Wells | 2:14cv26763 |
| Wright | Lee Ann Brown | 2:13cv28938 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Wright | Mary Ann Radosevic | 2:13cv13209 |
| Wright | Mary C. | 2:13cv28823 |
| Wright | Mary Campbell Railey Long | 2:13cv21174 |
| Wright | Mendy K. Sharp | 2:13cv32180 |
| Wright | Mendy Kaye Daugherty Sharp | 2:13cv07060 |
| Wright | Paulette F. Harper | 2:14cv28567 |
| Wright | Rhonda Anne Hale Gann | 2:16cv12530 |
| Wright | Teresa Farrington Hardy Lusive | 2:14cv28568 |
| Wright | Thelma Ann Wright Harper | 2:12cv01090 |
| Wright | Victoria Maldonado | 2:16cv05921 |
| Wriston | Kristina L. Trice | 2:13cv19485 |
| Writer | Cheryl Lee | 2:14cv08315 |
| Wulf | Jo-Ann Norris | 2:12cv03993 |
| Wyatt | Crystal Dawn | 2:18cv00033 |
| Wyatt | Joanne Laviola Knauer | 2:13cv01167 |
| Wyatt | Sharon Arlene Carroll Wright | 2:15cv11386 |
| Wylie | Susan L. Kaylor Haymes | 2:15cv10456 |
| Wynens | Brenda Gail Manning | 2:13cv24929 |
| Xia | Linda | 2:15cv15788 |
| Yabumoto | Veronica | 2:14cv08795 |
| Yaghoubian | Irene Kujawski | 2:15cv07613 |
| Yancey | Joy McGhee | 2:14cv28689 |
| Yancey | Roberta Wood | 2:15cv15209 |
| Yancy | Dorothy | 2:12cv09168 |
| Yanis | Sheila Elaine Flores | 2:14cv11927 |
| Yaniz | Amy Amey | 2:16cv12215 |
| Yarber | Chonitta LaTrice Raines | 2:16cv08504 |
| Yarbrough | Jo Nell | 2:16cv03435 |
| Yarbrough | Linda Skeen Huacuja | 2:15cv13957 |
| Yates | Bonnie | 2:13cv19450 |
| Yates | Cathy Briscoe | 2:15cv05602 |
| Yates | Debra Sue Stovall | 2:15cv09614 |
| Yates | Ester Lynn Newman Harris | 2:13cv14867 |
| Yeadon | Joanne D. Shimkus | 2:15cv12593 |
| Yeargin | Diane E. | 2:13cv07955 |
| Yearout | Chrissy | 2:16cv09782 |
| Yeary | Pamela Jo Douglas Marvin | 2:14cv14197 |
| Yeater | Kelly A. Mavrin | 2:15cv04626 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Yeazell | Denise L. | 2:14cv19390 |
| Yelle | Mary | 2:15cv15124 |
| Yelle | Paula Bruce | 2:13cv19666 |
| Yero | Brigitte Carroy Griese Kemp | 2:16cv12000 |
| Yetman | Marion Tiller | 2:17cv02194 |
| Yetter | Karla Cooper Murders Craggett Rider | 2:12cv05702 |
| Yingling | Hope D. | 2:14cv16465 |
| Yingling | Sandra M. Reisner | 2:16cv05966 |
| Yisrael | Ranesha | 2:15cv00619 |
| Yobbe | Angela Inglet | 2:13cv17603 |
| Yoder | D-Lin | 2:14cv16604 |
| Yoder | Kim C. Dusch Ingle | 2:15cv02795 |
| Yoho | Diana Lynn Thompson | 2:13cv12442 |
| York | Paulette Little | 2:13cv10401 |
| York-Fry | Katherine J. Johnson York Raynes | 2:13cv32905 |
| Youells | Marjorie | 2:14cv20559 |
| Young | Angela Dillon | 2:16cv12720 |
| Young | Barbara Denise Brown | 2:14cv17516 |
| Young | Beverly J. Robinett | 2:13cv13432 |
| Young | Bonnie Ilene | 2:13cv30890 |
| Young | Brenda F. Morton | 2:13cv01505 |
| Young | Brenda F. Morton | 2:15cv02794 |
| Young | Carolyn S. | 2:14cv01387 |
| Young | Cheryl F. | 2:16cv10529 |
| Young | Christina S. | 2:17cv03120 |
| Young | Constance M. | 2:14cv18131 |
| Young | Deborah K. Wheeler | 2:14cv28573 |
| Young | Deborah L. Delk Spence | 2:12cv02672 |
| Young | Donica Boswell Larson | 2:16cv00622 |
| Young | Donna | 2:13cv12256 |
| Young | Elizabeth L. | 2:13cv17874 |
| Young | Evelyn Cook | 2:13cv27437 |
| Young | Glory Wilkins Brierley | 2:14cv18618 |
| Young | Laura L. Pinnick | 2:13cv31645 |
| Young | Lori M. | 2:13cv05685 |
| Young | Mary Elizabeth | 2:14cv14352 |
| Young | Marylue | 2:14cv21864 |
| Young | Melissa K. | 2:16cv03260 |
| Young | Monica Leith Crem Milam | 2:13cv33172 |
| Young | Nancy Jo | 2:14cv26104 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Young | Naomi Ruth Childers Henderson Naylor | 2:16cv09556 |
| Young | Ollie Collins | 2:17cv02517 |
| Young | Patricia | 2:13cv22972 |
| Young | Patricia Joan Hebert Young | 2:13cv02642 |
| Young | Rebecca Ann Becky Lawrence | 2:16cv11943 |
| Young | Rose M. | 2:12cv03198 |
| Young | Shannon Lee Cheshire | 2:14cv20580 |
| Young | Shirley Ann McFarland | 2:14cv00122 |
| Youngblood | Barbara Grimes | 2:15cv11826 |
| Youngblood | Darlene | 2:13cv23550 |
| Youngblood | Sharon P. | 2:13cv14126 |
| Yousey | H. Ruth E. Pittman Gerloff | 2:14cv02400 |
| Yurgil | Pamela R. | 2:14cv08923 |
| Yurkovic | Virginia Waldman Robben | 2:14cv08351 |
| Zack | Cynthia J. | 2:14cv07181 |
| Zadroga | Theresa Mary Dottoli | 2:13cv17091 |
| Zahran | Leida | 2:17cv01354 |
| Zak | Anna Naugle | 2:15cv09329 |
| Zaldivar | Diana Isabel Buentello | 2:15cv03612 |
| Zaleski | Pamela | 2:16cv03202 |
| Zambrana | Evelyn Garcia | 2:14cv00123 |
| Zamora | Leticia Reyes | 2:13cv15968 |
| Zamora | Lorraine Nadine | 2:17cv01103 |
| Zamsky | Sofia | 2:14cv20520 |
| Zamsky | Sofia L. | 2:13cv21785 |
| Zande | Patricia Ann | 2:13cv17140 |
| Zaracki | Eileen Agnes Minshall | 2:14cv23520 |
| Zariski | Kay A. Hill | 2:14cv26753 |
| Zarnowiec | Laura M. | 2:13cv31449 |
| Zdarko | Mary Beth Portzer | 2:14cv12037 |
| Zeagler | Linda Sue Graham Vick Cooper | 2:12cv04250 |
| Zecca | Jerry Lee Hurta | 2:15cv02793 |
| Zehm | Kyong C. Lee Womack | 2:15cv16017 |
| Zeiders | Kathy | 2:15cv02792 |
| Zeigler | Carolyn | 2:16cv10771 |
| Zeigler | Peggy S. Reisinger | 2:14cv04587 |
| Zeisloft | Holly Michelle | 2:16cv10775 |
| Zelitt-Balentine | Rhoda Korn | 2:12cv08767 |
| Zelkowitz | Genya | 2:17cv03410 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Zellem | Cathy L. | 2:13cv24791 |
| Zeller | Rebecca Ann Deitzel Earls Jackson | 2:14cv22274 |
| Zember | Cynthia Pauline Kokke | 2:12cv08211 |
| Zentgraf | Linda S. | 2:14cv11230 |
| Zertuche | Hollie | 2:13cv26045 |
| Zetouna | Miaad Ibrahirm | 2:14cv15338 |
| Zielinski | Rebecca Lynn Clayborn | 2:14cv08797 |
| Ziemann | Michelle L. Quinnert | 2:14cv18016 |
| Zigan | Vickie L. | 2:13cv34048 |
| Zigray | Teresa Wallace Wright | 2:15cv00495 |
| Zilm | Betty Lincheski | 2:16cv12587 |
| Zimmer | Donna Lee Shell | 2:16cv00703 |
| Zimmerman | Carolyn I. | 2:17cv00674 |
| Zimmerman | Cynthia L. | 2:12cv02320 |
| Zimmerman | Cynthia M. | 2:14cv07184 |
| Zimmerman | Jewel D. Baerg | 2:16cv12048 |
| Zimmerman | M. Eileen Dunn | 2:14cv23517 |
| Zimmerman | Marie A. | 2:15cv16462 |
| Zimmerman | Rachelle L. | 2:14cv14404 |
| Zimmerman | Rebecca A. Turner | 2:13cv12956 |
| Zindler | Mildred Kay | 2:13cv26486 |
| Zingg | Nancy Lee | 2:13cv11352 |
| Zisu | Mihaela | 2:14cv00714 |
| Zittel | Brenda Joy | 2:15cv14750 |
| Zoll | Sandy Reid | 2:15cv08165 |
| Zollo | Constance Ruiz | 2:13cv06294 |
| Zuckerman | Susan Segal | 2:13cv09312 |
| Zuniga | Maria V. Virginia | 2:15cv03130 |
| Zupan | Angelique P. | 2:13cv21212 |
| Zupancic | Mary Ellen | 2:13cv29713 |
| Zurn | Terri P Davy Krogstad | 2:15cv16386 |
| Zuschlag | Jo Ann | 2:14cv28304 |
| Zwiefka | Janet Lou | 2:14cv08924 |
| Zykan | Helen Marie Howard | 2:15cv06247 |
| Zylks | Danita D. Freeland | 2:13cv20055 |
| Zylstra | Ruth Ann Longoria Emelander | 2:14cv02254 |
| TRUE | Twyla E. | 2:14cv12076 |



**EXHIBIT A – SORTED BY CIVIL ACTION NUMBER**

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ferrera | Tracy | 2:18cv00288 |
| Duty | Mary | 2:18cv00264 |
| Burton | Teresa | 2:18cv00261 |
| Watson | Lea Ann | 2:18cv00250 |
| Sommers | Miriam | 2:18cv00249 |
| Olide | Lydia Rodriguez | 2:18cv00245 |
| Rodriquez | Yolanda | 2:18cv00240 |
| Torres | Monica | 2:18cv00195 |
| Randolph | Rita | 2:18cv00081 |
| Goodner | Kimberli | 2:18cv00080 |
| Hogan | Samantha | 2:18cv00065 |
| White | Terra Leann Lawless | 2:18cv00063 |
| Wyatt | Crystal Dawn | 2:18cv00033 |
| Price | Linda | 2:18cv00032 |
| Muse | Crystal C. | 2:18cv00031 |
| Moore | Julia Diane | 2:18cv00030 |
| Dawson | Patricia Ann | 2:18cv00020 |
| Wilson | Cheryl tilley | 2:18cv00019 |
| Lyons | Heather | 2:18cv00018 |
| Valenzuela | Erin | 2:17cv04621 |
| Fitzpatrick | Deborah Wilbur | 2:17cv04620 |
| Vandiver | Sandra Lee | 2:17cv04603 |
| Helton | Jennifer | 2:17cv04600 |
| Brittain | Phyllis | 2:17cv04578 |
| Wade | Lisa | 2:17cv04535 |
| Wade | Lisa Hudgins | 2:17cv04535 |
| Wittmeyer | Anita C. Pomeroy | 2:17cv04530 |
| Loeb | Shelly Virginia Watts Huggins | 2:17cv04527 |
| Jordan | Janice F. | 2:17cv04525 |
| Jones | Donna E. O'Brien | 2:17cv04524 |
| Hysell | Christine | 2:17cv04523 |
| Howard | Dorothy | 2:17cv04522 |
| Gillis | Wanda J. | 2:17cv04520 |
| Colford | Dawn Marie Rosen | 2:17cv04519 |
| Allen-Berry | Sherry Sue | 2:17cv04516 |
| Giannone | Jennifer A. Pantalion | 2:17cv04514 |
| Terhune | Deborah R. | 2:17cv04511 |
| Parker | Hiam | 2:17cv04508 |
| Mulcahy | Bobbie | 2:17cv04507 |
| Limmer | Lisa | 2:17cv04506 |
| Graves | Belinda | 2:17cv04504 |
| Dyches | Lorraine | 2:17cv04503 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Davis-Fuel | Katherine | 2:17cv04502 |
| VanDeusen | Jacqueline | 2:17cv04477 |
| Coleman | Sandrell | 2:17cv04474 |
| Avalos | Trina | 2:17cv04472 |
| O'Neal-Mellen | Patricia Thomas | 2:17cv04463 |
| Servin | Catalina Gonzales Muhammad | 2:17cv04462 |
| Thoma | Stephanie A. Podzimek | 2:17cv04459 |
| Styles | Charlotte Marie Tus | 2:17cv04458 |
| Saltalamacchia | Iris | 2:17cv04456 |
| Cloud | Darla O. Owen Riddlesperger | 2:17cv04448 |
| Carr | Marcia A. | 2:17cv04447 |
| Butler | Patricia A. Hall | 2:17cv04446 |
| Britez | Adriana Granados | 2:17cv04445 |
| Asire | Debra Sportsman Jensen | 2:17cv04437 |
| McCaig | Dorothy Carlene Sellers | 2:17cv04427 |
| Kulikowski | Brenda Matthews | 2:17cv04426 |
| Caviness | Stephana C. | 2:17cv04424 |
| Amacher | Laura L. | 2:17cv04420 |
| Mulford | Katherine J. Kathy | 2:17cv04414 |
| Walker | Mary F. Elizabeth Fagan | 2:17cv04413 |
| Altfas | Jieti Jacobs | 2:17cv04408 |
| Lacey | Carol J. | 2:17cv04406 |
| Shockley | Jennifer L. | 2:17cv04403 |
| Chitwood | Rita L. | 2:17cv04374 |
| Chelberg | Lisa | 2:17cv04359 |
| Moore | Georgiann | 2:17cv04355 |
| Maltos | Gregoria A. Rizo | 2:17cv04347 |
| Gonzalez | Maria L. Leyva | 2:17cv04338 |
| Ford | Christina K. Munstedt | 2:17cv04336 |
| DeAngelo | Frances A. Halop | 2:17cv04334 |
| Davis | Terry Marie Mallory | 2:17cv04333 |
| O'Neal | Nancy | 2:17cv04330 |
| Bell | Deborah Wipperman Martinez | 2:17cv04309 |
| Pruitt | Agnes | 2:17cv04308 |
| Rex | Lori S. Schuelein | 2:17cv04300 |
| Correa | Mercedes Burling | 2:17cv04297 |
| McPherson | Jennifer | 2:17cv04293 |
| Rogers | Debbie | 2:17cv04269 |
| Suarez | Eiddie | 2:17cv04268 |
| Turman | Philistia | 2:17cv04264 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Mooneyhan | Sherre | 2:17cv04252 |
| Smith | Tammy Michal Hall Brown | 2:17cv04250 |
| Kowalczyk | Tracy | 2:17cv04246 |
| Conzelman | Jeandra | 2:17cv04245 |
| Childress | Marie Katherine Whiett Connell | 2:17cv04215 |
| Costa | Bianca | 2:17cv04208 |
| Kesser | Emily | 2:17cv04207 |
| Juarez | Mitzi Thompson | 2:17cv04204 |
| Miller | Debra Sue Allen | 2:17cv04201 |
| Jones | Linda C. McCaskill | 2:17cv04198 |
| Whalley | Vincenza Chiappone | 2:17cv04186 |
| Villavicencio | Nury Ramirez | 2:17cv04185 |
| Valencia | Teresa Martinez | 2:17cv04184 |
| Dennison | Christine A. | 2:17cv04180 |
| Means | Vickie Casey Thompson Bird Chavez Means | 2:17cv04179 |
| Cagle | Rebecca | 2:17cv04174 |
| Sanchez | Cynthia | 2:17cv04164 |
| Caldwell | Debra | 2:17cv04125 |
| Shirey | Patricia | 2:17cv04118 |
| Callahan | Carla Sue Swartz | 2:17cv04100 |
| Stewart | Andrea Mabins | 2:17cv04097 |
| Standridge | Tammy | 2:17cv04096 |
| Russell | Judy B. | 2:17cv04094 |
| Howe | Roxann Haggen | 2:17cv04089 |
| Hernandez | Maria Leonor | 2:17cv04073 |
| Casey | Michelle | 2:17cv04072 |
| Carter | Grace | 2:17cv04071 |
| Brown | Judy | 2:17cv04028 |
| Gagliardi | Toni-Ann | 2:17cv04027 |
| Siegel | Joyce A. Legge | 2:17cv04026 |
| Davis | Amanda Marie | 2:17cv04019 |
| Graves | Pauline | 2:17cv04013 |
| Bell | Monique Brown | 2:17cv04011 |
| Welstead | Kelly | 2:17cv04010 |
| Flint | Clarice Gail | 2:17cv03985 |
| Flannigon | Pamela S. | 2:17cv03984 |
| Wilson | Joann Joan | 2:17cv03983 |
| Rhea | Charlotte | 2:17cv03982 |
| Wilder | Martis Karin | 2:17cv03957 |
| Giles | June E. | 2:17cv03948 |
| Freeman | Susan A. | 2:17cv03947 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Novelly | Barbara | 2:17cv03937 |
| McFarland | Karen | 2:17cv03936 |
| Barron | Bonnie F. | 2:17cv03924 |
| Hokama | Michelle | 2:17cv03912 |
| May | Pamela Dawn Harrison Parks | 2:17cv03905 |
| Broaddus | Loretta G. Tate | 2:17cv03902 |
| Smith | Shannon D. | 2:17cv03891 |
| Campbell | Hilda | 2:17cv03866 |
| Gibbs | Ruth Ann | 2:17cv03840 |
| McCormick | Paige Dana Perkins | 2:17cv03839 |
| Catrell | Michell Truitt | 2:17cv03837 |
| King | Diana | 2:17cv03832 |
| Rice | Susan Lorraine Sprunger Barclay | 2:17cv03803 |
| Carlton | Patricia L. | 2:17cv03798 |
| Brown | Carmen A. | 2:17cv03796 |
| Holman | Patricia Brock | 2:17cv03793 |
| Sanchez | Monica | 2:17cv03777 |
| Fabian | Carol Ann Stank | 2:17cv03736 |
| Reed | Jennifer Rickman | 2:17cv03734 |
| Dotson | Kimberly | 2:17cv03722 |
| Hossain | Shiuli | 2:17cv03707 |
| Baldwin | Sally Virginia | 2:17cv03705 |
| Grimsic | Kimberly M. | 2:17cv03702 |
| Dunkley-McDowell | Tashann | 2:17cv03698 |
| Snow | Robin | 2:17cv03690 |
| Wright | Alice M. | 2:17cv03686 |
| Hooley-Kidwill | Rebecca | 2:17cv03682 |
| Frost | Mary Elaine Milholland | 2:17cv03678 |
| Filomena | Nikole | 2:17cv03670 |
| Prew | Geraldine K. | 2:17cv03659 |
| Gonzales | Rebecca Marion Ann Luke | 2:17cv03658 |
| Woodruff | Sonja | 2:17cv03651 |
| Russell | Laura | 2:17cv03647 |
| Kuykendall | Janice | 2:17cv03645 |
| Cerligione | Marie Alice Guerino | 2:17cv03643 |
| Collins | Linda | 2:17cv03640 |
| Kirkland | Anna | 2:17cv03639 |
| Bowles | Barbara | 2:17cv03638 |
| Drennen | Peggy | 2:17cv03637 |
| Sears | Melissa Garrett | 2:17cv03618 |
| Russell | Lawanda J. | 2:17cv03617 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Nowakowski | Cynthia Patterson Knight | 2:17cv03616 |
| Harrigan | Carmen Cardendas | 2:17cv03571 |
| Slagle | Eloise G. | 2:17cv03569 |
| Painton | Vivian Werner | 2:17cv03568 |
| Michalec | Shannon M. Tschida Desmidt | 2:17cv03566 |
| Ames | Becky | 2:17cv03559 |
| Stubbert | Victoria | 2:17cv03543 |
| Graves | Summer Dawn Morgan | 2:17cv03540 |
| Johnson | Anita | 2:17cv03527 |
| Profitt | Miriam | 2:17cv03526 |
| Maroun | Nadia A. | 2:17cv03497 |
| Price | Gay Gaye | 2:17cv03494 |
| Cole | Kathy Mae Shell | 2:17cv03487 |
| Bullen | Regina M. Hosford | 2:17cv03486 |
| Brown | Marsha Jean | 2:17cv03483 |
| Archer | Julie A. Marshall Murphy | 2:17cv03471 |
| Stone | Leslie | 2:17cv03468 |
| Meli | Christine Anne | 2:17cv03466 |
| Hammer | Loretta J. | 2:17cv03465 |
| Peters | Jodi Lynn | 2:17cv03451 |
| Sarracco | Stefanie I. | 2:17cv03446 |
| Rocque | Sandra L. | 2:17cv03443 |
| Ripa | Johnna | 2:17cv03442 |
| Byers | Ruthann | 2:17cv03441 |
| Bolling | Loretta S. Bollingbakri Vakri | 2:17cv03438 |
| Billingsley | Nakeia Y. | 2:17cv03437 |
| Stover | Tammy S. | 2:17cv03428 |
| Jones | Lisa C. Williams | 2:17cv03425 |
| Wilbanks | Ann Marie Douglas | 2:17cv03424 |
| Reeves | Marilyn Jane | 2:17cv03421 |
| Cunnien | Carrie L. | 2:17cv03419 |
| Beach | Sharon | 2:17cv03417 |
| Zelkowitz | Genya | 2:17cv03410 |
| Smith | Mary Maryanna | 2:17cv03409 |
| DeRego | Cherice Paige Aguiar | 2:17cv03408 |
| Knutson | Joann | 2:17cv03406 |
| King | Jennifer | 2:17cv03405 |
| Hurst | Andera Albright | 2:17cv03402 |
| Ervin | Deborah | 2:17cv03393 |
| Estrada | Mary | 2:17cv03384 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Dockery | Stacey | 2:17cv03383 |
| Dale | Sharon | 2:17cv03382 |
| Cortes | Wanda | 2:17cv03381 |
| Simons | Bonnie J. | 2:17cv03376 |
| Wood | Barbi Jean | 2:17cv03375 |
| Church | Geneva | 2:17cv03371 |
| Celis | Elosia | 2:17cv03370 |
| Beech | Amanda Kunkel | 2:17cv03368 |
| Breite | Geraldine A. | 2:17cv03339 |
| Hardcastle | Gay Sims | 2:17cv03324 |
| Summers | Roxanna M. | 2:17cv03323 |
| Mosca | Patti Jean Goreczynski O'Neill | 2:17cv03319 |
| Mendoza | Donna L. Stier Myers | 2:17cv03318 |
| Bonifazi | Stephanie Tackett | 2:17cv03315 |
| Skinner | Karen | 2:17cv03289 |
| Shaw | Karen J. | 2:17cv03284 |
| Colson | Katie S. Shenatt Powell Clayton | 2:17cv03282 |
| Byrd | Linda J. | 2:17cv03244 |
| Baker | Kimberly S. | 2:17cv03224 |
| Deal | Judy | 2:17cv03222 |
| Grigsby | Brenda McKinney | 2:17cv03220 |
| Gonzalez | Noris Rodriguez | 2:17cv03219 |
| Dewey | Linda Kaye | 2:17cv03218 |
| Don | Donna | 2:17cv03215 |
| Brown | Lisa | 2:17cv03214 |
| Krevanko | Brigette | 2:17cv03209 |
| Gossen | Jeanne Privat | 2:17cv03184 |
| Huskisson | Phyllis | 2:17cv03181 |
| Ducharme | Bonita E. | 2:17cv03178 |
| Rupp | Darby Ann | 2:17cv03159 |
| King | Vernedith A. | 2:17cv03140 |
| Johnson | Holly A. Delmolino | 2:17cv03139 |
| Greene | JoEllen | 2:17cv03138 |
| Jackson | Rebecca | 2:17cv03123 |
| Taylor | Mary | 2:17cv03122 |
| Young | Christina S. | 2:17cv03120 |
| Sullivan | Rebecca | 2:17cv03119 |
| Cerqua | Jacquelin R. | 2:17cv03118 |
| LaRue | Rebecca Stroble | 2:17cv03091 |
| Fernandez | Dalia | 2:17cv03061 |
| Hall | Carol Sue Nicely | 2:17cv03055 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Di Liscia | Ange'le Van den Bossche | 2:17cv03052 |
| Pugh | Colleen Adkins | 2:17cv03039 |
| Price | Jan L. | 2:17cv03037 |
| Garbarino | Lorena Velazquez | 2:17cv03034 |
| Davis | Catherine Johnson Simpson | 2:17cv03024 |
| Becker | Kristi Ann Moniz Sandoval | 2:17cv03017 |
| Adams | Holly | 2:17cv03004 |
| Liesemeyer | Teresa A. Berner | 2:17cv02999 |
| Jensema | April A. Lesko | 2:17cv02993 |
| Harrington | Pauline Silva Boom | 2:17cv02990 |
| Eck | Tiaffany Donley O'Quinn Whitley | 2:17cv02977 |
| Walters | Suean Lelonek | 2:17cv02973 |
| Gilliam | Jackie Lynn Welt | 2:17cv02967 |
| Dicaire | Kim Kimberly Maire Hornyak Smith Sharon | 2:17cv02965 |
| Idrovo | Lorena | 2:17cv02944 |
| Landmon | Stephanie | 2:17cv02938 |
| Ruth | Marrissia Martin Hye | 2:17cv02934 |
| Puckett | Sherry L. | 2:17cv02912 |
| Pinney | Judy K. Barfell Baughman | 2:17cv02902 |
| Andrews | Rhonda W. | 2:17cv02896 |
| Garcia-Toro | Maria Elena | 2:17cv02895 |
| Alcala | Barbara A. Crawford | 2:17cv02894 |
| Beyer | Jamie K. | 2:17cv02884 |
| Johnson | Amanda | 2:17cv02880 |
| Coulter | Nina | 2:17cv02878 |
| Kuykendall | Charlene Weaver | 2:17cv02874 |
| Ortega | Lenita L. Myers | 2:17cv02859 |
| Chianciola | Trudy Catherine Johnston Conklin | 2:17cv02858 |
| Watkins | Jennifer Elizabeth Johnson | 2:17cv02857 |
| McAllister | Karen S. Mascetti Austin | 2:17cv02850 |
| Woods | Dana M. | 2:17cv02839 |
| Kitchen | Lisa S. Dawson Kopp | 2:17cv02797 |
| Kennedy | Tracee Ann Garrett | 2:17cv02792 |
| Hendricks | Martha Nan Williams | 2:17cv02779 |
| Graham | Wilhelmina A. McClain | 2:17cv02775 |
| Casarez | Gina | 2:17cv02763 |
| Guzman | Diana Moreno | 2:17cv02725 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gray | Theresa Miller Ann Szichak | 2:17cv02724 |
| Lloyd | Sherry Lee McCullar Honharger | 2:17cv02719 |
| Barb | Janet Marie Galyen Walker Hall Adams | 2:17cv02706 |
| Juge | Stacie Lee Dupart | 2:17cv02704 |
| Van Hooser | Linda G. Kissinger | 2:17cv02698 |
| Utsinger | Nancy S. | 2:17cv02696 |
| Thorson | Ruth Fath | 2:17cv02693 |
| Terry | Sonia L. Lambrecht | 2:17cv02692 |
| Taylor | Mary Ann Hanks Marcrum | 2:17cv02691 |
| Jones | Shirley Jeanne Aiton | 2:17cv02687 |
| Johnson | Vivian A. Whitman | 2:17cv02684 |
| Johnson | Brandie | 2:17cv02682 |
| Jenkins | Marie F. Keen Cox | 2:17cv02679 |
| Schulz | Amy Marie | 2:17cv02677 |
| Bascom, deceased | Pauline Merle Marmet Craig | 2:17cv02671 |
| James | Ann | 2:17cv02664 |
| Havens | Margaret E. Slaughter | 2:17cv02662 |
| Flanigan | Kimberly Mahonny | 2:17cv02659 |
| Fernandez | Joan Marie Furtado | 2:17cv02657 |
| Fermaintt | Rosemarie MaLave | 2:17cv02656 |
| Ison | Angela R. | 2:17cv02640 |
| Jimenez | Paula J. Dunman | 2:17cv02634 |
| McQuillen | Judy Young Thompson | 2:17cv02615 |
| Marconi | Susan Morillo Chaisson | 2:17cv02612 |
| Mabe | Rachel Cranford Earnhardt | 2:17cv02608 |
| Abbott | Julie | 2:17cv02586 |
| Hutchinson | Angela Ramey Miller | 2:17cv02584 |
| Higginbotham | Sarah B. Higgin | 2:17cv02582 |
| Smith | Nancy Lynn | 2:17cv02547 |
| Harlow | Carol Stevenson | 2:17cv02546 |
| Scribner | Paula | 2:17cv02538 |
| Sanchez | Nelsa Polanco Poland | 2:17cv02534 |
| Young | Ollie Collins | 2:17cv02517 |
| Whipple | Mary Burns Young | 2:17cv02512 |
| Vohs | Bobalene S. Benevento Vetterhoofer | 2:17cv02509 |
| Dinardo | Pamela J. | 2:17cv02503 |
| Dieker | Linda Lee DeRemer Douglas Gerstner | 2:17cv02502 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dennison | Dottie Dorothea E. Huntley | 2:17cv02501 |
| Crompton | Janet Lee McHone | 2:17cv02499 |
| Bing | Jacqueline | 2:17cv02490 |
| Smith | Vicki A. Brown | 2:17cv02478 |
| Peters | Joy MacConnell | 2:17cv02476 |
| Campbell | Robin McGinnis | 2:17cv02466 |
| Calderon | Silvia Lara | 2:17cv02460 |
| Trinkle | Beth Ann Coleman | 2:17cv02438 |
| Best | Debra L. Keeffe Dalrymple | 2:17cv02432 |
| McGraw | Patricia M. | 2:17cv02414 |
| Richardson | Stephanie | 2:17cv02413 |
| Weissman | Deborah D. Mance Sodders | 2:17cv02409 |
| Tucker | Dona Marie Ward Hendren Lively | 2:17cv02406 |
| Thompson | Mary Virginia Ertzner | 2:17cv02403 |
| Hertslet | Gisela Margaret Svensson | 2:17cv02381 |
| Rivera | Otenaida Peralta | 2:17cv02376 |
| Rivera | Iris M. Nunez | 2:17cv02375 |
| Pugh | Carol D. | 2:17cv02371 |
| Wootan | Tina Marie Wells Jaracz | 2:17cv02352 |
| Burnley-Tolbert | Denise S. | 2:17cv02351 |
| Biase | Rose | 2:17cv02349 |
| Pride | Meredith L. | 2:17cv02343 |
| McMoore | Mariana Napoleon | 2:17cv02337 |
| DeBacker | Ann Elizabeth Searles Klopp | 2:17cv02324 |
| Harris | Deborah J. Thomas | 2:17cv02308 |
| Green | Judith A. Mruk | 2:17cv02306 |
| Eiland | Donna K. Hoeksema | 2:17cv02305 |
| Cooper | Melissa A. Marianetti | 2:17cv02282 |
| Anders | Florence L. Bryan Spriggs Powers Allen | 2:17cv02274 |
| Driskell | Cathy E. Houghland | 2:17cv02261 |
| Payne | Janet R. Yarbrough | 2:17cv02211 |
| Yetman | Marion Tiller | 2:17cv02194 |
| Westberry | Donna Marie Cannon Talton Asbell Dudley | 2:17cv02192 |
| Jones | Viveca Rene Taylor | 2:17cv02145 |
| Van Gorp | Carla L. Null | 2:17cv02121 |
| Bautista | Linda Tristan Zaragoz Alvarez | 2:17cv02103 |
| Kirkland | Leah | 2:17cv02102 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gomez | Virginia Fabila | 2:17cv02101 |
| Walters | Shelley L. | 2:17cv02099 |
| Thornburg | Mary Sue Ward | 2:17cv02097 |
| Smith | Christina E. | 2:17cv02094 |
| Nadel | Korina Miller | 2:17cv02074 |
| Lassanske | Lori A. Hodan | 2:17cv02068 |
| Williams | Lolita Frances Colbough | 2:17cv02048 |
| Frye | Mary Ellen Foran | 2:17cv02037 |
| Foster | Effie McCall | 2:17cv02036 |
| Manning | Debra | 2:17cv02021 |
| Littlejohn | Karen Oletta D. Prince | 2:17cv02019 |
| Kube | Carmela Frances Costa | 2:17cv02018 |
| Burdette | Doris Elizabeth Rider Reed | 2:17cv02008 |
| Blessing-Prosser | Janice F. | 2:17cv01988 |
| Dempsey | Stacey L. Crittendon | 2:17cv01987 |
| Cobos | Esperanza Buitron | 2:17cv01986 |
| Westmoreland | Stacy A. Sheleon | 2:17cv01976 |
| Taylor | Trudy Stanton | 2:17cv01965 |
| Hirschman | Cindy L. Fogleman | 2:17cv01943 |
| Green | Joy Thomas | 2:17cv01916 |
| Ward | Betty Lou Perrigo | 2:17cv01903 |
| Devore-Schultz | Arona | 2:17cv01887 |
| Stanly | Jo Ann | 2:17cv01847 |
| Good | Denise Marie LeFort | 2:17cv01846 |
| Malpass | Nakoma M. | 2:17cv01813 |
| Matos | Trinidad Santiago | 2:17cv01780 |
| Kinney | Nancy M. | 2:17cv01667 |
| Sykes | Cheryl A. | 2:17cv01623 |
| Dyson | Diane Timmerman | 2:17cv01617 |
| Brooks | Glenda R. | 2:17cv01609 |
| Crossgrove | Judy L. | 2:17cv01546 |
| Murray | Melissa | 2:17cv01522 |
| Williams | Marilyn Louise | 2:17cv01512 |
| Wilderman | Stephanie | 2:17cv01511 |
| Martin | Carmen | 2:17cv01478 |
| Bishop | Pamela | 2:17cv01440 |
| Dale | Amanda L. | 2:17cv01397 |
| Roshia | Janet | 2:17cv01395 |
| Stephens | Sandra K. | 2:17cv01394 |
| Henderson | Tami A. Dietz Moulton | 2:17cv01393 |
| Kappel | Rena B. Schoenberg | 2:17cv01372 |
| Baker | Linda | 2:17cv01354 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Barbosa | Mayra | 2:17cv01354 |
| Barbusca | Debra | 2:17cv01354 |
| Barrera | Carmen | 2:17cv01354 |
| Basom | Kimbra | 2:17cv01354 |
| Bivins | Cheryl | 2:17cv01354 |
| Bran | Yary | 2:17cv01354 |
| Campbell | Williepearl | 2:17cv01354 |
| Caseras | Heidi | 2:17cv01354 |
| Cherry | Paula | 2:17cv01354 |
| Chiappone | Melanie | 2:17cv01354 |
| Claypoole | Linda | 2:17cv01354 |
| Cuevas | Cinthia | 2:17cv01354 |
| Dole | Shannon | 2:17cv01354 |
| Enriquez | Honelia | 2:17cv01354 |
| Fisher | Carmen | 2:17cv01354 |
| Freeman | Susan | 2:17cv01354 |
| Friend | Shirley | 2:17cv01354 |
| Garcia | Soledad | 2:17cv01354 |
| Gerber | Kimberly | 2:17cv01354 |
| German | Ellen | 2:17cv01354 |
| Gonzales-Figueroa | Rae | 2:17cv01354 |
| Heilman | Kimberly | 2:17cv01354 |
| Highfield | Robbin | 2:17cv01354 |
| Hoffman | Lisa | 2:17cv01354 |
| Holland | Leisa | 2:17cv01354 |
| Jones | Diane | 2:17cv01354 |
| Lewis | Cheryl | 2:17cv01354 |
| Mangeney | Betty | 2:17cv01354 |
| May | Pamela | 2:17cv01354 |
| Mount | Victoria | 2:17cv01354 |
| Owen | Nora | 2:17cv01354 |
| Padron | Theresa | 2:17cv01354 |
| Parker | Cynthia Joann | 2:17cv01354 |
| Quinones | Rosa | 2:17cv01354 |
| Ross | Leah | 2:17cv01354 |
| Sarvey | Danette | 2:17cv01354 |
| Shirey | Patricia Hilton | 2:17cv01354 |
| Shortino | Francine | 2:17cv01354 |
| Snyder | Pamela | 2:17cv01354 |
| Stansbury | Wendy | 2:17cv01354 |
| Truitt | Portia | 2:17cv01354 |
| Williams | Sonora I. | 2:17cv01354 |
| Zahran | Leida | 2:17cv01354 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kirkland | Debra Williamson | 2:17cv01345 |
| Cason | Debra Kay | 2:17cv01335 |
| Carman | Sharon Burky | 2:17cv01334 |
| Capps | Janice A. | 2:17cv01328 |
| Cadigan | Lisa Marie Blankenship Jackson Gorcag | 2:17cv01327 |
| Burch | Amanda L. | 2:17cv01326 |
| Briggs | Donna Jean Perry Aubrey | 2:17cv01325 |
| Davenport | Pat Sims | 2:17cv01316 |
| Bolton | Anita | 2:17cv01315 |
| Stover | Tammy S. | 2:17cv01313 |
| Ward | Betty June Geiger | 2:17cv01311 |
| Baxter | Marian J. | 2:17cv01302 |
| VanMeter | Katharine E. Gamble | 2:17cv01281 |
| Nickoli | Susie Joyce | 2:17cv01245 |
| Petashnick | Phyllis R. Kranich | 2:17cv01211 |
| Pegues-Nixon | Chetuan | 2:17cv01209 |
| Harrelson | Donna Marie | 2:17cv01201 |
| Garcia | Nydia E. | 2:17cv01191 |
| Brown | Elizabeth Ann | 2:17cv01146 |
| Morris | Dawn | 2:17cv01144 |
| Adams | Betty J. Long | 2:17cv01131 |
| Gang | Debra Ann | 2:17cv01127 |
| Griesing | Betty J. | 2:17cv01126 |
| Happel | Diane Marie Bartman | 2:17cv01125 |
| Houseknecht | Debra A. | 2:17cv01124 |
| Marrapese | Christine Croagh | 2:17cv01122 |
| McKimmy | Mary W. | 2:17cv01121 |
| Mclean | Tina K. | 2:17cv01120 |
| Middleton | Geraldine A. Smith Anderson | 2:17cv01119 |
| Mounier | Mary L. | 2:17cv01118 |
| Nadeau | Norma Jean Palmer Whitman Kilgore Weeks | 2:17cv01117 |
| Pandal | Manpreet K. | 2:17cv01116 |
| Rodgers | Stephanie | 2:17cv01115 |
| Rupp | Michelle Marie McCord | 2:17cv01114 |
| Salter-Harris | Arline D. Milliren | 2:17cv01113 |
| Shedd | Barbara Lingerfelt | 2:17cv01112 |
| Sildack | Melissa Jean Knapp | 2:17cv01111 |
| Simmons | Lisa L. | 2:17cv01110 |
| Szelest | Lisa C. | 2:17cv01108 |
| Zamora | Lorraine Nadine | 2:17cv01103 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Baker | Jetty I. Armer | 2:17cv01102 |
| Taylor | Sharon | 2:17cv01094 |
| Ciuffetelli | Georgina | 2:17cv01090 |
| Brooks | Tammra | 2:17cv01028 |
| Rivera | Carmen Delia | 2:17cv00951 |
| Caruthers | Paulette E. | 2:17cv00938 |
| Leyva | Maridee | 2:17cv00937 |
| Rousseau | Marcelyne | 2:17cv00936 |
| Davis | Judy Kaye | 2:17cv00927 |
| Courtney | Cynthia Elaine Furr | 2:17cv00924 |
| Green | Devora Aurora | 2:17cv00923 |
| Palmer | Tricia-Lynn | 2:17cv00918 |
| Brown | Denise | 2:17cv00917 |
| Dahlstrom | Deborah | 2:17cv00915 |
| Gervin | Betty L. | 2:17cv00906 |
| Frost | Shirley A. | 2:17cv00905 |
| Lambert | Theresa E. | 2:17cv00904 |
| Hampton | Pamela L. Harmon | 2:17cv00903 |
| Velasquez | Laurie L. | 2:17cv00901 |
| Cubbedge | Marilyn Louise P. Siebold | 2:17cv00900 |
| Stump | Marcella Gail | 2:17cv00894 |
| Crandall | Lisa | 2:17cv00893 |
| Putnam-Landers | Marguerite | 2:17cv00892 |
| Ritter | Dorothy J. | 2:17cv00891 |
| Diesl | Margaret Jane | 2:17cv00882 |
| Harris | Judy A. | 2:17cv00881 |
| Murr | Arliss Carol Kitzman | 2:17cv00871 |
| Dees | Deborah Martin | 2:17cv00870 |
| Policastro | Suzie | 2:17cv00869 |
| Ratliff | Daphne F. | 2:17cv00868 |
| Keen | Melissa A. | 2:17cv00863 |
| Aldrich | Teresa M. | 2:17cv00861 |
| Macdonald | Michele J. | 2:17cv00859 |
| Wilburn | Tammy R. Stribling | 2:17cv00857 |
| McClenny | Donna Jones | 2:17cv00853 |
| Johnson | Cheri A. | 2:17cv00851 |
| Daprano | Monica Marisa McKenzie | 2:17cv00849 |
| Copeland | Ramona | 2:17cv00846 |
| Brown | Kathryn K. | 2:17cv00834 |
| Carr | Vicki Corley | 2:17cv00826 |
| Taft | Carole Ann Tucker | 2:17cv00790 |
| Leighton | Judy M. Armstrong | 2:17cv00788 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Harder | Suzanne | 2:17cv00751 |
| Hooks | Patricia | 2:17cv00750 |
| Dietz | Roberta Messer | 2:17cv00680 |
| Zimmerman | Carolyn I. | 2:17cv00674 |
| Phillips | Lisa Ann Couch | 2:17cv00672 |
| Granelli | Ann E. Marie | 2:17cv00666 |
| Browne | Judy A. Gipson | 2:17cv00658 |
| Gobbel | Sandra | 2:17cv00655 |
| Frost | Bonnye Johhnie Donatelli | 2:17cv00654 |
| Blaxton | Sharon O. Qualls | 2:17cv00652 |
| Austin | Naedine Kathleen Akers | 2:17cv00650 |
| Martinez | Avelina Evelyn | 2:17cv00648 |
| Wilson | Mary J. | 2:17cv00636 |
| Saxton | Angela Webster | 2:17cv00635 |
| Poland | Lynette C. | 2:17cv00634 |
| LaGrone | Charlotte Kay McDaniel | 2:17cv00633 |
| Duplessis | Sherry D. | 2:17cv00632 |
| Massey | Christel Dawn Dion Jones | 2:17cv00605 |
| Walls | Linda Diane | 2:17cv00604 |
| Rogers | Lauren C. | 2:17cv00593 |
| Madden | Michelle R. | 2:17cv00584 |
| Erlandson | Janet | 2:17cv00583 |
| Topping | Leah | 2:17cv00581 |
| Sheldon | Susan Yvonne | 2:17cv00580 |
| Royals | Kathryn | 2:17cv00566 |
| Galvin | Brenda Lee Leigh Snoddy | 2:17cv00564 |
| Burton | Melissa L. Shifter | 2:17cv00562 |
| Washington, Jr. | Johnnena J. | 2:17cv00552 |
| Sims | Luevena | 2:17cv00551 |
| Seliger | Lorinda A. | 2:17cv00550 |
| Bastis | Carol A. | 2:17cv00547 |
| Morrison | Barbara E. | 2:17cv00546 |
| Sylvester | Glennece M. Brann | 2:17cv00541 |
| Speed | Patricia Hembry Sakolik | 2:17cv00538 |
| Beasley | Tamara S. | 2:17cv00535 |
| Pickrel | Jodi Peterson | 2:17cv00509 |
| Schutt | Anna Jo | 2:17cv00507 |
| Villate | Claire S. | 2:17cv00499 |
| Seyller | Lisa M. Huey Witter | 2:17cv00497 |
| Smith | Erika McFall Miller | 2:17cv00493 |
| Marshall | Lora | 2:17cv00458 |
| Dowling | Tina M. | 2:17cv00414 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Melendez | Barbara Caroline Baker | 2:17cv00413 |
| Riley | Christine Louise Stephens | 2:17cv00389 |
| Richard | Theresa Lynn Avery | 2:17cv00388 |
| Red | Faith Morrow Ainsworth Smith | 2:17cv00386 |
| Pace | Amelia Joyce N. Nicora | 2:17cv00380 |
| Nichols | Ceceilia Carole Thompson | 2:17cv00376 |
| Morgan | Mary Beth Roth | 2:17cv00373 |
| Anderson | Cheryl M. | 2:17cv00352 |
| Hunt | Mary M. Vestal Sirman | 2:17cv00326 |
| Embree | Rosemary | 2:17cv00291 |
| Little | Marcella A. | 2:17cv00282 |
| Lewis | Kathleen O'Donnell Cone | 2:17cv00280 |
| Lee | Dorothy M. | 2:17cv00279 |
| Lebovich | Anna | 2:17cv00278 |
| Harriman | Nancy Janed Davis | 2:17cv00275 |
| Hall | Debra | 2:17cv00273 |
| Duggan | Tracie R. Moll | 2:17cv00270 |
| Dommyan | Wendy C. | 2:17cv00269 |
| DeCoite | Mary R. Stevens Newport Hoyer | 2:17cv00268 |
| Burch | Patricia Hester | 2:17cv00267 |
| Bryant | Tammy Annette | 2:17cv00265 |
| Oliphant | Laverne | 2:17cv002482 |
| Curtis | Catherine R. Lightner | 2:17cv00200 |
| Bandy | Pamela Bryant Lynn Rila | 2:17cv00190 |
| Smith | Linda Gramatky | 2:17cv00187 |
| Crowley | Sharon L. Wilbur | 2:17cv00180 |
| Riner | Nancy Julia River Madden Moore Ncac Tench | 2:17cv00174 |
| Reynolds | Cynthia Marie Howe | 2:17cv00169 |
| Hollifield | Sharon A. Henry | 2:17cv00168 |
| Hernandez | Mary Sue Polzin | 2:17cv00162 |
| Chavez | Ruth Marie | 2:17cv00091 |
| Chartier | Cynthia L, | 2:17cv00089 |
| Erwin | Alethea Anglea | 2:17cv00086 |
| Dimmock | Jane W. | 2:17cv00081 |
| Dennis | Cynthia J. | 2:17cv00079 |
| Covey | Rita Riojas | 2:17cv00076 |
| Hernandez | Rosemary G. | 2:17cv00065 |
| McNair | Linda L. | 2:17cv00064 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Marquina | Margarita | 2:17cv00063 |
| Helmick | Edna M. | 2:17cv00060 |
| Gonzalez | Doris M. | 2:17cv00058 |
| Deyak | Peggy Lou | 2:17cv00057 |
| Guisset | Linda Glascock | 2:17cv00056 |
| Edwards | Celeste McGuire | 2:17cv00055 |
| Damron | Tammy L. | 2:17cv00053 |
| Cobar | Eugenia | 2:17cv00051 |
| Nettles | Delores D. | 2:17cv00046 |
| Queen | Karen Jones | 2:17cv00037 |
| Soltis | Kimberly Ann | 2:17cv00034 |
| Whealdon | Ruth Ann | 2:17cv00031 |
| Frem | Valerie Loretta Popopea | 2:17cv00027 |
| Brodbeck | Vicki M. | 2:17cv00019 |
| Brafford | Beth Foushee | 2:17cv00017 |
| Bolduc | Patricia Prokop | 2:16cv12777 |
| Vasquez | Tere Andrea Miranda | 2:16cv12774 |
| Vagnoli | Carol L. Ryan | 2:16cv12773 |
| Smith | Lisa Ann Ammons | 2:16cv12772 |
| McElhenny | Paullette M. Berg | 2:16cv12767 |
| Hilbert | Marilyn Sue Eaton | 2:16cv12763 |
| Boulware | Vicki Dallen | 2:16cv12756 |
| Quick | Shirley Alexander | 2:16cv12750 |
| Wallace | Connie Merritt | 2:16cv12746 |
| Pakula | Valerie L. Gricius | 2:16cv12744 |
| Carkins | Darlene Toliver | 2:16cv12741 |
| Acevedo | Juanita Resto | 2:16cv12740 |
| Dooley | Karen Monter | 2:16cv12738 |
| Haynes | Loray Houston | 2:16cv12737 |
| Groff | Alverda | 2:16cv12735 |
| Sabal | Diane Bennett | 2:16cv12728 |
| Rexroad | Sandra K. Marietta Reasoner | 2:16cv12722 |
| Young | Angela Dillon | 2:16cv12720 |
| Silcox | Tammy | 2:16cv12715 |
| Bain | Pamela J. Waldon | 2:16cv12710 |
| Manfredi | Elise Skillman | 2:16cv12705 |
| DiNatale | Priscilla Pond | 2:16cv12704 |
| Ames | Debra Stepanich Mershon Diaz | 2:16cv12702 |
| Mura | Sharon D. | 2:16cv12698 |
| Huffman | Marcia M. | 2:16cv12696 |
| Swails | Alma Kay Felix Flores Ishida | 2:16cv12695 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Mynatt | Sebrina Gail | 2:16cv12694 |
| Overstreet | Tammy Saunder | 2:16cv12678 |
| Horton | Estella | 2:16cv12673 |
| Davis | Malinda | 2:16cv12671 |
| Corlett | Karen E. Murphy | 2:16cv12670 |
| Lizenby | Kathryn D. Hinton | 2:16cv12668 |
| Atkins | Joan Frances | 2:16cv12665 |
| Castro-Diaz | Marie Conchita Esquibel Toribio | 2:16cv12650 |
| Ucar | Irmak H. Dursunoglu | 2:16cv12646 |
| Leab | Anita Sue Lowe | 2:16cv12637 |
| Fellhauer | Esther Garza Ybarra | 2:16cv12627 |
| Llewellyn | Michelle L. Shields Monike | 2:16cv12626 |
| Hunter | Janet Martiinez | 2:16cv12615 |
| Cannaday | Marva J. Robinson | 2:16cv12612 |
| Addington | Judy M. Poland Chambers Barindrecht | 2:16cv12611 |
| Frangu | Gulshen | 2:16cv12610 |
| Cranford | Carolyn Ann | 2:16cv12601 |
| Shelley | Linda Ruth | 2:16cv12600 |
| Martinez-Mangia | Nina | 2:16cv12599 |
| Arentt-Bolton | Anita | 2:16cv12592 |
| George | Stacy | 2:16cv12591 |
| Tropea | Joanne JoAnne J. Ropea Sodaro | 2:16cv12590 |
| Ryan | Shawnell Whitney Collins | 2:16cv12589 |
| Zilm | Betty Lincheski | 2:16cv12587 |
| Rodgers | Rhea Katherine Dumas | 2:16cv12577 |
| Gordon | Juanita Gaston Henderson Sanders | 2:16cv12572 |
| Scaggs | Nora H. | 2:16cv12571 |
| Manuel | Vanessa D. Barber Farley Griffin | 2:16cv12568 |
| Carnes | Toni Bushnell Goade | 2:16cv12562 |
| Eschette | Linda P. | 2:16cv12559 |
| Cuesta | Antonia | 2:16cv12558 |
| Miglianti | Elizabeth L. Johnson | 2:16cv12557 |
| Wilson | Linda Louise Bachelder Sorensen | 2:16cv12556 |
| Stevens | Patricia | 2:16cv12555 |
| Windy | Michelle | 2:16cv12547 |
| Ward | Diane Smith | 2:16cv12546 |
| Fields | Bonnie | 2:16cv12545 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kendall | Katheryn Geraldin Dove Gerry | 2:16cv12541 |
| Ponce | Tina S. Lianez | 2:16cv12537 |
| Ramsey | Brenda Kay Peddy Smith | 2:16cv12534 |
| Tolley | Denise L. Ferguson Hilton | 2:16cv12533 |
| Echols | Debra Deborah K. Barker | 2:16cv12532 |
| Wright | Rhonda Anne Hale Gann | 2:16cv12530 |
| Wheeler | Gloria A. Bock Beardslee | 2:16cv12525 |
| Johnson | Ruth E. Schaefer Morrill | 2:16cv12524 |
| Davidson | Diana | 2:16cv12508 |
| Denison | Jennifer Rose Shafer | 2:16cv12489 |
| Tiemann | Linda Sue Kempa | 2:16cv12488 |
| Fitch | Susan | 2:16cv12487 |
| Stein | Sally | 2:16cv12485 |
| Pavez | Hilda Alvarez Jimenez Alcaide | 2:16cv12483 |
| Diaz | Olivia D. Ann | 2:16cv12480 |
| Viens | Ann L. | 2:16cv12457 |
| Schwartz | Vicki R. Feingold | 2:16cv12454 |
| Duggan | Florence | 2:16cv12453 |
| Diaz | Angelica M. Ponce | 2:16cv12448 |
| Rose | Darla F. Bolin | 2:16cv12445 |
| Bouathong | Odessa DeZeeuw | 2:16cv12444 |
| Moskovits | Paula Basha | 2:16cv12442 |
| Storey | Elizabeth June Keeling | 2:16cv12439 |
| Emswiler | Sherry L. Huff | 2:16cv12436 |
| Elrod | Virginia | 2:16cv12433 |
| Fryman | Janice Adams King | 2:16cv12431 |
| Higgins | Thelma Jean Williams | 2:16cv12430 |
| McCoy | Judy Diane Talley | 2:16cv12418 |
| Mills | Melanie Sue Burnes | 2:16cv12416 |
| Bartee | Mary Lawanda | 2:16cv12399 |
| Evans | Staci Varbel Padilla | 2:16cv12398 |
| Jenkins | Teresa | 2:16cv12394 |
| Smith | Jennifer June | 2:16cv12393 |
| Dickson | Kelley Elizabeth | 2:16cv12381 |
| Tredick | Kimberly J. | 2:16cv12380 |
| Bellew | Lori Anne Greer | 2:16cv12375 |
| Cuesta | Antonia M. | 2:16cv12372 |
| Stevens | Patricia Jean Flowers | 2:16cv12371 |
| Maupins | Saunsira Theresa Welch | 2:16cv12364 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Trimm | Myrtle V. St. Clair-Munoz | 2:16cv12360 |
| Sparks | Felcie E. | 2:16cv12358 |
| Nutt | Amy Diane Potter | 2:16cv12357 |
| Winders | Karyn Marks | 2:16cv12356 |
| Steele | Julia Boylee Killen | 2:16cv12354 |
| Siegel | Janet C. Paukent-Siegel Juchnowski | 2:16cv12353 |
| Cheek | Judy L. Gilbert | 2:16cv12352 |
| Thomas | Mary Alice | 2:16cv12351 |
| Hopkins-Butler | Tamara | 2:16cv12348 |
| Randall | Gladys M. Van Antwerp Howell | 2:16cv12347 |
| McCarty | Carolyn E. Stepp | 2:16cv12346 |
| Powell | Eddie-Jo Helen St. Pierre-Powell | 2:16cv12321 |
| Jones | Donna Virginia | 2:16cv12320 |
| Burton | Karla Renee Spence Harris | 2:16cv12319 |
| Barter | Leisel Forrester Barnett | 2:16cv12318 |
| Alexander | Stephanie Lee Hogan | 2:16cv12315 |
| Morrison | Deidra Grosse | 2:16cv12310 |
| Just | Christina C. Bujalski | 2:16cv12298 |
| Wiblin | Viola G. Kinzer Shrewsbury | 2:16cv12290 |
| Snow | Gena | 2:16cv12263 |
| Fiori | Marjorie Davis | 2:16cv12260 |
| Rees | Joyce E. Bias | 2:16cv12259 |
| Rhine | JoAnna M. Flanagan | 2:16cv12255 |
| Sabol | Beverly Phlyllis DuBois | 2:16cv12253 |
| Houtz | Sharon | 2:16cv12250 |
| Crider | Mary Lou | 2:16cv12246 |
| Hughes | Mary Dean Bailey | 2:16cv12243 |
| Joines | Louise Combs | 2:16cv12239 |
| Moore | Annette J. | 2:16cv12238 |
| Flowers | Elizabeth Anne Gilliand | 2:16cv12237 |
| Pancharian | Carolyn Elizabeth Graf | 2:16cv12236 |
| Corcoran | Patricia M. Berry | 2:16cv12235 |
| Hattan | Janet M. | 2:16cv12234 |
| Fueri | Mary A. Porter | 2:16cv12231 |
| Pantoja | Tracy Lynn | 2:16cv12229 |
| Taylor | Lynn A. | 2:16cv12228 |
| Naret | Helen Paulson | 2:16cv12227 |
| Davis | Karleen Bonne | 2:16cv12223 |
| Pemberton | Melody Dickson | 2:16cv12222 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sons | Lola C. | 2:16cv12221 |
| Aderholt | Kimberly Everett | 2:16cv12218 |
| Neth | Cara J. | 2:16cv12217 |
| Morgan | Linda L. Fowler | 2:16cv12216 |
| Yaniz | Amy Amey | 2:16cv12215 |
| Briley | Mildred L. | 2:16cv12214 |
| Entrekin | Deborah R. Scott Tomlinson | 2:16cv12211 |
| Jones | Bonnie F. Pondera | 2:16cv12199 |
| Baker | Jelicious Ann Lay | 2:16cv12198 |
| Gilbert | Cynthia | 2:16cv12195 |
| Payne | Donna | 2:16cv12182 |
| Suttles | Edna Rector | 2:16cv12181 |
| Cate | Amy J. | 2:16cv12175 |
| Wagner | Maxine L. Hall | 2:16cv12170 |
| Madsen | Diane W. | 2:16cv12167 |
| Russell | Marqueta Schrader | 2:16cv12166 |
| Jones | Dana M. Harris Nelson Shea Richardson | 2:16cv12164 |
| Black | Joan M. Joanie Amatore | 2:16cv12155 |
| Winn | Terry Helphingstine Thomson Wright | 2:16cv12154 |
| Taylor | Sharon Lee | 2:16cv12125 |
| Frandsen | Judy Summers | 2:16cv12121 |
| Mick | Rita Jones | 2:16cv12120 |
| Graziano | Phyllis | 2:16-cv12118 |
| Hemond | Kimberly A. Lewis | 2:16cv12111 |
| Anderson | Jeanne K. Kathryn Smisek | 2:16cv12109 |
| Baez-Navedo | Arlene | 2:16cv12097 |
| Gosser | Audrey Muelleman Dziedzinski | 2:16cv12070 |
| Castillo | Ramona L. | 2:16cv12069 |
| Krajewski | Gayle Patricia Buchar Moher | 2:16cv12067 |
| Kehoe | Deanne M. Nurnberg | 2:16cv12065 |
| Mains | Donna | 2:16cv12061 |
| Bainter | Jacquelin Thompson | 2:16cv12060 |
| Tomalewicz | Thelma Rangel | 2:16cv12058 |
| Uriarte | Ligia Bonilla Giconda | 2:16cv12057 |
| Baker | Teresa A. | 2:16cv12054 |
| Robinson | Diana Madden | 2:16cv12051 |
| Zimmerman | Jewel D. Baerg | 2:16cv12048 |
| Hill | Sherry E. | 2:16cv12046 |
| Chandler | Bonnie B. | 2:16cv12045 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Monforte | Theresa M. | 2:16cv12040 |
| Hayhurst | Denise Busby | 2:16cv12025 |
| Flores | Dianna Diana M. | 2:16cv12020 |
| Donovan | Cathaleen Maude | 2:16cv12016 |
| Amato | Catherine Minidis | 2:16cv12015 |
| Hall | Pamela J. | 2:16cv12014 |
| Livingston | Patricia A. Brotherton | 2:16cv12013 |
| Leal | Cristina Skally | 2:16cv12012 |
| Silberman | Bella Sternbarn | 2:16cv12011 |
| Williamson | Amy Pierce Karwowski | 2:16cv12008 |
| Miller | Grace A. Clemons | 2:16cv12005 |
| Van Pelt | Deborah A. Squires Preston | 2:16cv12004 |
| Talley | Judith A. Carter | 2:16cv12003 |
| Pittman | Annette B. Still | 2:16cv12002 |
| Haugen | Patricia Ann Mulheron | 2:16cv12001 |
| Yero | Brigitte Carroy Griese Kemp | 2:16cv12000 |
| Stewart | Christine Hollen | 2:16cv11998 |
| Rivera | Tracie A. Storey Mascarenas | 2:16cv11997 |
| Del Conte | Rebecca | 2:16cv11996 |
| Merrill | Jean Garrett | 2:16cv11994 |
| Gregowica | Brenda | 2:16cv11976 |
| Shivener | Amy M. Eldridge | 2:16cv11975 |
| Johnson | Annie McCall | 2:16cv11973 |
| Rodriguez | Ann | 2:16cv11970 |
| Bitzer | Janet | 2:16cv11969 |
| Mattina | Tammy J. Hamil Byrd | 2:16cv11968 |
| Brook | Pamela H. Moore | 2:16cv11967 |
| Morgan | Sharron M. Johns Johnson | 2:16cv11966 |
| Wright | Carolyn Rollins | 2:16cv11960 |
| Roderick | Mary Debra Hatcher | 2:16cv11959 |
| Hunt | Margie | 2:16cv11947 |
| Young | Rebecca Ann Becky Lawrence | 2:16cv11943 |
| Morgart | Patricia G. Schuster | 2:16cv11934 |
| Bowman | Diana Kay | 2:16cv11932 |
| McDonald | Nancy Dotson | 2:16cv11930 |
| Riley | Sue Ann | 2:16cv11929 |
| Hickman | Laura L. Shoemaker | 2:16cv11927 |
| Russell | Bettie J. Harris | 2:16cv11926 |
| Foster | Kathy Elaine | 2:16cv11923 |
| Dopp | Gail | 2:16cv11881 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Green | Mary | 2:16cv11881 |
| Hagens | Angela | 2:16cv11881 |
| Harris-Hall | Karen | 2:16cv11881 |
| Just | Denise | 2:16cv11877 |
| Moreno | Ethel | 2:16cv11877 |
| Rollo-Marter | Loren | 2:16cv11877 |
| Sinclair | Darlene | 2:16cv11877 |
| Caserta | Liduvina Aparicio | 2:16cv11865 |
| Katchmazenski | Edith Beril Edenburn | 2:16cv11841 |
| Beal | Brenda L. Miller | 2:16cv11840 |
| Verner | Donna Anita | 2:16cv11839 |
| Gill | Rita S. Obenoskey | 2:16cv11838 |
| Wallace | Sandra Farmer | 2:16cv11835 |
| McDougall | Lynn M. Knight | 2:16cv11834 |
| Novelo | Jessica J. Miller | 2:16cv11833 |
| Glaze | Sandra Geenstra Gonda | 2:16cv11784 |
| Harvey | Eileen | 2:16cv11782 |
| Mason | Jewel A. Fletcher Dixon | 2:16cv11781 |
| Clemons | Vivian Faye McCrainey | 2:16cv11779 |
| Collins-Johnson | Mary L. Smith | 2:16cv11778 |
| Shuler | Kimberley Lowry | 2:16cv11774 |
| Marino | Cheryl Ann Nardi | 2:16cv11770 |
| Leone | Crystal L. | 2:16cv11761 |
| Higginbotham | Barbara L. | 2:16cv11757 |
| Wells | Aleaha Gail Stephenson Lockhart | 2:16cv11754 |
| Nathans | Jan I. Pfister Salas Hodges | 2:16cv11753 |
| Johnson | Marcella D. Gail Spears | 2:16cv11735 |
| Rubalcado | Ida | 2:16cv11734 |
| Smith | Pamela Lee Lange | 2:16cv11725 |
| Alexander | Pamela Holloway Whiddon | 2:16cv11724 |
| Kingcade | Deborah A. Gaidos | 2:16cv11722 |
| Richardson | Georgia Taylor Sneed | 2:16cv11721 |
| Clements | Naomi E. Poe | 2:16cv11718 |
| Stringer | Anita Lynn Archer | 2:16cv11712 |
| Haddad | Chantal | 2:16cv11711 |
| Pate | Tarena Irene Jenkins | 2:16cv11708 |
| Gunick | Joan E. Newport | 2:16cv11701 |
| Lonergan | Naomi | 2:16cv11699 |
| Benson | Kathy Myers | 2:16cv11679 |
| Harris | Jacklyn Dawn | 2:16cv11671 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rivers | Vanessa Anderson Louise | 2:16cv11668 |
| Baber | Amelia Margaret Warrick | 2:16cv11650 |
| Collins | Melissa | 2:16cv11649 |
| Vanwijnen | Mary Ellen Parslow | 2:16cv11646 |
| Smith | Christina Elizabeth | 2:16cv11645 |
| Paul | Yvette Marie Hull Guyer Pull | 2:16cv11638 |
| Glover | Jaynece Adele Hendrickson | 2:16cv11637 |
| Ash | Tammy | 2:16cv11635 |
| Michels | Elizabeth Petry | 2:16cv11634 |
| Sinn | Mary Beth | 2:16cv11620 |
| Rivera | Denise | 2:16cv11619 |
| Smead | Carol Ann Graham | 2:16cv11618 |
| Durgan | Terri Lynn Torneden | 2:16cv11617 |
| Shannon | Sonya D. Tolbert | 2:16cv11615 |
| Berney | Sherry Y. | 2:16cv11611 |
| Queen | Rosemarie Alaway Bercier | 2:16cv11610 |
| Phillips | Brenda Ray | 2:16cv11609 |
| Burt | Beverly Burress | 2:16cv11608 |
| Shearer | Cynthia Gordon | 2:16cv11607 |
| Gonzales | Eileen Morrison Hruzek | 2:16cv11605 |
| Thornhill | Roxann Joy | 2:16cv11604 |
| Holderbaum | Helen Juanita | 2:16cv11603 |
| Brannon | Tammy L. | 2:16cv11598 |
| Ritter | Majorie Edwards L. | 2:16cv11587 |
| Arrington | Teresa Renee League | 2:16cv11586 |
| Wilson | Charlene | 2:16cv11561 |
| Bressler | Dorothea | 2:16cv11558 |
| Davis | Denise Sissenspin Silvernail | 2:16cv11554 |
| Taves | Donna Treadway | 2:16cv11548 |
| Triana | Caridad Colina Sanchez | 2:16cv11547 |
| Thompson | Ruth C. | 2:16cv11546 |
| Butler | Rachel Dawn | 2:16cv11544 |
| Mungia | Nydia | 2:16cv11543 |
| Cox | Mildred L. Hauskins | 2:16cv11539 |
| Nix | Jeanine D. Yvonne Donaldson | 2:16cv11538 |
| Cardiel | Rosa M. | 2:16cv11532 |
| Bergstrom | Lynnita Jean Peel | 2:16cv11530 |
| Galan | Rosatta J. | 2:16cv11528 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Perales | Alicia O. | 2:16cv11527 |
| Blau | Reba E. Hamilin | 2:16cv11526 |
| Baxter | Kimberly Stimson | 2:16cv11524 |
| Stewart | Cheryl L. Graff | 2:16cv11522 |
| Hamlin | Dorothy C. | 2:16cv11521 |
| Bryant | Betty J. | 2:16cv11519 |
| Mccleary | Marian A. Lantz-Madison | 2:16cv11517 |
| Gelinas | Cheryl A. | 2:16cv11516 |
| Guzman | Alicia J. Matthews Bradshaw | 2:16cv11506 |
| Kessler | Sheila M. Heronemus | 2:16cv11498 |
| Enslen | Ellen M. | 2:16cv11497 |
| Ribeiro | Rosana | 2:16cv11495 |
| Short | Debra S. Jearlds | 2:16cv11493 |
| Good | Teresa Paige | 2:16cv11489 |
| Hunt | Paula Marie Hudgins Hastings | 2:16cv11487 |
| Knoke | Ruth A. Boling Harding Dorsey | 2:16cv11486 |
| Ramkissoon | Caroline | 2:16cv11483 |
| Green | Margie Marie | 2:16cv11480 |
| Wiltsey | Roseann Helene | 2:16cv11479 |
| Kothenbeutel | Thelma L. Ringel Keith | 2:16cv11478 |
| Emerson | Adelia Rocha Dergan Lupercio | 2:16cv11477 |
| Dafcik | Carolyn J. Pachesine | 2:16cv11474 |
| Gladden | Kathy Dian Driscoll | 2:16cv11473 |
| Lopez | Monica Castaneda | 2:16cv11472 |
| Crawford | Sheila | 2:16cv11471 |
| Schaubhut | Christine Wynant | 2:16cv11470 |
| Brooks | Linda J. Lewis | 2:16cv11469 |
| Donato | Patricia | 2:16cv11468 |
| Kelley | Shirley M. | 2:16cv11467 |
| Williams | Leila Audrey Durham | 2:16cv11465 |
| Martinez | Norma Rocha | 2:16cv11464 |
| Wright | Carolyn J. | 2:16cv11463 |
| Shyken | Marla J. | 2:16cv11462 |
| Hyatt | Peggy Lee Jenkins | 2:16cv11461 |
| Jones | Karen | 2:16cv11460 |
| Usrey | Laura J. Emerson | 2:16cv11459 |
| Lorance | Daisy Mae Smith | 2:16cv11449 |
| Ball | Linda Kay | 2:16cv11448 |
| Sadler | Barbara Jean Kras | 2:16cv11447 |
| Johnson | Carol Lewis Crockett | 2:16cv11436 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Nichols | Vickie A. Harris | 2:16cv11434 |
| Green | Claudia E. Cainzo | 2:16cv11430 |
| Hymer | Katherine Leigh | 2:16cv11426 |
| Bain | April Lynch | 2:16cv11420 |
| White | Christina M. Ohmer | 2:16cv11391 |
| Graham | Elizabeth L. Leslie | 2:16cv11390 |
| Dixon | Jane Marie Nelms | 2:16cv11384 |
| Burckette | Tina Lynn Duncan Dudney | 2:16cv11381 |
| Edgett | Karen Mechelle Valentine Hively | 2:16cv11378 |
| Kulman | Julianne Waatti | 2:16cv11376 |
| Stroud | Mary A. Bollenger | 2:16cv11375 |
| Schrier | Tammy Sweet | 2:16cv11372 |
| Mabry | Angela Elaine | 2:16cv11370 |
| Hobbs | Caroline Tofflemire | 2:16cv11327 |
| Peters | Laura C. | 2:16cv11325 |
| Saunders | Mary R. Birdwell | 2:16cv11323 |
| Greer | Ellen Picker | 2:16cv11322 |
| Pettinger | Gail | 2:16cv11317 |
| Duke | Linda L. | 2:16cv11315 |
| Daugherty | Judith Anne Boyd | 2:16cv11314 |
| Bonaccorsi | Kathleen A. McClain | 2:16cv11313 |
| Saxon | Peggy B. | 2:16cv11312 |
| Bearcomesout | Victoria Seminole Roland | 2:16cv11309 |
| Roche | Kathleen Ann Weeks | 2:16cv11298 |
| Faulkner | Violet | 2:16cv11296 |
| Turpen | Christina Stauffer | 2:16cv11291 |
| Jones | Cheryl Lynn Gloria Venetia | 2:16cv11290 |
| Cooke | Jana L. Bartlett Eller Reed | 2:16cv11286 |
| Janke | Melba Williams Franzee | 2:16cv11285 |
| Berrier | Dawn E. | 2:16cv11280 |
| Pepper | Kristie Renae Ragan | 2:16cv11277 |
| Tinsley | Hazel Cecile Spooner | 2:16cv11265 |
| Potter | Rhonda | 2:16cv11264 |
| Watson | Darcy | 2:16cv11263 |
| Copenhaver | Tammy S. Hartman | 2:16cv11261 |
| Cinque | Diana L. Snyder Neveu | 2:16cv11260 |
| Hutson | Vicki Chapman Wood | 2:16cv11259 |
| Berg | Patricia Edwards | 2:16cv11258 |
| Bales | Paula I. | 2:16cv11257 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rich | Joann Sturgill | 2:16cv11253 |
| Leyba | Karen Dominguez | 2:16cv11249 |
| Ortega | Julieta L. Rivera | 2:16cv11245 |
| Cook | Annette R. | 2:16cv11244 |
| Iverson | Marilyn Irene Thrailkill | 2:16cv11243 |
| Chavez | Veronica D. | 2:16cv11242 |
| Cox | Rhonda Rena Moore | 2:16cv11240 |
| Rowland | Virginia A. Medina | 2:16cv11239 |
| Patrick | Lisa Michelle | 2:16cv11236 |
| Dowell | Donna Lee | 2:16cv11232 |
| Lord | Lisa L. Schmerbeck | 2:16cv11231 |
| Burchard | Barbi J. | 2:16cv11230 |
| Torres | Laura Veronica Ramon | 2:16cv11229 |
| Stringfellow | Dianna L. Goolsby | 2:16cv11216 |
| Koenig | Terri Jean | 2:16cv11214 |
| Bartz | Amy J. | 2:16cv11209 |
| Gentry | Suzanne Jane Spainhour | 2:16cv11203 |
| Fazah | Marian M. George | 2:16cv11195 |
| Caison | Sheila P. | 2:16cv11192 |
| Phillips | Mary | 2:16cv11190 |
| Owens | Ruth A. Carper Sunnaborg | 2:16cv11189 |
| Abbott | Crystal Gale | 2:16cv11187 |
| Walsh | Phyllis Wasielewski | 2:16cv11185 |
| Diggs | Kathleen | 2:16cv11165 |
| Johnson | Della R. | 2:16cv11132 |
| Troyer | Cherie Laurena Hamby Brown | 2:16cv11128 |
| Shifrel | Lorraine L. | 2:16cv11127 |
| Smith | Michele Maddox | 2:16cv11125 |
| Holic | Rosemary Russell | 2:16cv11123 |
| McCormack | Shirley Cox | 2:16cv11122 |
| McNabb | Stephanie Charest Wensil Andrade Townsan | 2:16cv11094 |
| Feiteira | Joana Pimentel | 2:16cv11093 |
| Connolly | Marguerite C. Cruise | 2:16cv11091 |
| Chase | Peggy Doreen Padgett | 2:16cv11089 |
| Owens | Jennifer Lynn Lane Turner Butler | 2:16cv11087 |
| Hill | Rebecca D. | 2:16cv11086 |
| Calloway | Linda G. Faries | 2:16cv11085 |
| Wittmer | Katherine Gordon | 2:16cv11082 |
| Wilkinson | Gail L. Crowther Blake Wilson Brady | 2:16cv11081 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Penaq | Esmeralda Pena | 2:16cv11078 |
| Morrison | Jackie Lynn | 2:16cv11077 |
| McCaslin | Cristi Yvonne Brown Black | 2:16cv11076 |
| Lucas | Tracy D. | 2:16cv11075 |
| Hoskins | Robin L. Grindle | 2:16cv11073 |
| Hinkle | Kim | 2:16cv11072 |
| Dugan | Kimberley A. | 2:16cv11071 |
| Bell | Debora Jean Lee | 2:16cv11070 |
| Barrett | Marion Lucille | 2:16cv11069 |
| Bailes | Ethel Inez Green Walker | 2:16cv11068 |
| Backus | Susan Diane Woiff Lederman | 2:16cv11067 |
| Davis | Bridget M. Brosius O'Leary | 2:16cv11066 |
| Brown | Virginia G. Ray Garner | 2:16cv11065 |
| Bowling | Tina C. Roark Sessoms Bowling | 2:16cv11064 |
| Bouchard | Mary Jeanne | 2:16cv11063 |
| Weatherwax | Kathleen E. Burns | 2:16cv11062 |
| Rogers | Juanita Sylvia Luna | 2:16cv11060 |
| Rivera | Jodi | 2:16cv11058 |
| Raynor | Linda J. Johnson | 2:16cv11057 |
| Collins | Brittany Lynn McElroy | 2:16cv11056 |
| Keene | Nora Virginia | 2:16cv11053 |
| Johnson | Wendy Gail | 2:16cv11052 |
| Hassan | Libertad Prado | 2:16cv11048 |
| Gandy | Elnora D. | 2:16cv11047 |
| Froust | Sandra S. G. Smith | 2:16cv11046 |
| Folk | Kathy Lee Bradberry Miller Gribben Distefano | 2:16cv11043 |
| Fitzpatrick | Helen A. Hauptman | 2:16cv11042 |
| Newhouse | Dawn Jean F. Stuard Joslin Marsh Powell | 2:16cv11036 |
| Sanchez | Shady Jo Prieto Foust | 2:16cv11029 |
| Smith | Ellen Sheahan | 2:16cv11023 |
| Crittenden | Kendall Russ Hobbs | 2:16cv10993 |
| Villa | Shirley | 2:16cv10992 |
| Hern | Rena Fizer | 2:16cv10989 |
| Trembly | Karla J. Gibson | 2:16cv10986 |
| Rockwell | Judy Evon Beatty | 2:16cv10984 |
| Taylor | Charissa Austin | 2:16cv10981 |
| Wirts | Carolyn J. Bartley | 2:16cv10979 |
| Williams | Suzanne P. Hote | 2:16cv10978 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Villa | Elizabeth M. | 2:16cv10977 |
| Thomas | Verna L. | 2:16cv10976 |
| Martinez | Tamera I. | 2:16cv10974 |
| Halbrook | Doris Ann | 2:16cv10973 |
| Green | Myrtle Louise Cisson | 2:16cv10972 |
| Levi | Hadassa Daisy Benhur | 2:16cv10968 |
| Bullen | Sandra L. | 2:16cv10967 |
| Brandt | Jennifer Rubie Allan | 2:16cv10966 |
| Sachse | Joyce B. Barber | 2:16cv10958 |
| Horton | Colleen S. Fahey | 2:16cv10957 |
| Kosakowski | Sonia Alvarado Olivia | 2:16cv10955 |
| Allen | Tanda J. Ford | 2:16cv10943 |
| Prince | Leah M. | 2:16cv10940 |
| Peare | Dolores J. Varl | 2:16cv10925 |
| Sargent | Linda L. | 2:16cv10919 |
| Kee | Deborah (Debbie) G. Weems | 2:16cv10917 |
| Messer | Creasie | 2:16cv10892 |
| Robinson | Carolyn Mays | 2:16cv10891 |
| McKee | Sharon Kay | 2:16cv10886 |
| Sturgeon | Deborah K. Warthen | 2:16cv10880 |
| Moser | Patricia G. Inghram Stump | 2:16cv10878 |
| Labard | Porsha M. Caines Lewis | 2:16cv10870 |
| Webster | Mary A. | 2:16cv10856 |
| Brown | Thereasa Ann | 2:16cv10842 |
| Johnson | Loriann Butler | 2:16cv10833 |
| Byars | Cheryl Eckelberry Fields | 2:16cv10828 |
| Vicory | Juanita Mae Williamson Shapiro Marshall | 2:16cv10827 |
| Wall | Janet Wilson | 2:16cv10826 |
| Ritter | Patricia A. Harris Tatum | 2:16cv10795 |
| Webb | Christine Ann Koinis | 2:16cv10787 |
| D'Antini | Theresa | 2:16cv10778 |
| Fairchild | Susan Ripley | 2:16cv10776 |
| Zeisloft | Holly Michelle | 2:16cv10775 |
| Scott | Tamalette L. | 2:16cv10774 |
| Pusztai | Susan E. | 2:16cv10773 |
| Zeigler | Carolyn | 2:16cv10771 |
| Walsdorf | Julia Haase | 2:16cv10770 |
| Kuykendall | Mary F. Morgan Wilkins | 2:16cv10769 |
| Tyacke | Donna Lee Davenport | 2:16cv10766 |
| Martin | Cheryl L. Nixon | 2:16cv10761 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Price | Lori S. | 2:16cv10754 |
| Mahr | Angela K. Browning | 2:16cv10753 |
| Paradee | Beverly Ann Russin | 2:16cv10747 |
| Leckbee | Penny | 2:16cv10743 |
| Kennedy | Judith G. Nichols | 2:16cv10738 |
| Lampert | Katherine | 2:16cv10737 |
| Bowlby | Donna | 2:16cv10735 |
| Knowles | Martha L. Hylender | 2:16cv10733 |
| Kamish | Corrine Smasal | 2:16cv10732 |
| Mayes | Julia Kaye Montague Grant Tripp | 2:16cv10727 |
| Brindley | Shirley Mullinax | 2:16cv10726 |
| Libby | Alison D. | 2:16cv10701 |
| Rocheleau | Susanne Lavonne Little Keever | 2:16cv10690 |
| Galebach | Ava Strother | 2:16cv10689 |
| Dean | Heidi E. | 2:16cv10685 |
| Boyles | Wanda Jean DeBorel | 2:16cv10680 |
| Colletta | Theresa M. Pascoe | 2:16cv10673 |
| Roberts | Debra | 2:16cv10665 |
| Fox | Mona Rita | 2:16cv10662 |
| Stiner | Terri L. Brandt | 2:16cv10659 |
| Fisk | Shana | 2:16cv10657 |
| Layne | Julie M. Cole Zimmers | 2:16cv10655 |
| Manno | Deborah | 2:16cv10650 |
| Weldon | Judith L. Waller | 2:16cv10646 |
| Jared | Marsha | 2:16cv10633 |
| Manfredonia | Victoria Vittoria | 2:16cv10632 |
| Brunner | Rashell A. Polynone Stark Dimitris | 2:16cv10612 |
| Jordan | Teresa M. Turner Manasco | 2:16cv10609 |
| Stone | Celia Dianne Lamb Dewitt Funiga Kelly Martinez Parkinson | 2:16cv10608 |
| Allen | Jwan L. | 2:16cv10607 |
| Abreu | Brenda Rodriguez Diclo | 2:16cv10606 |
| Olson | Phyllis | 2:16cv10591 |
| Hamilton | Cheryl Lee | 2:16cv10590 |
| Southers | Kim Laurine Goldenberg Marcus | 2:16cv10559 |
| Hooks | Nicole A. | 2:16cv10558 |
| Montgomery | Eva Humphries Englebert Sartain | 2:16cv10557 |
| Gilliam | Elizabeth Lorraine Davis | 2:16cv10555 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Garbacik | Antoinette M. Brice McKay | 2:16cv10552 |
| Young | Cheryl F. | 2:16cv10529 |
| Smedsrud | Kelly Christian Marsh | 2:16cv10528 |
| Heidt | Marsha L. | 2:16cv10513 |
| Olivieri | Marcia English DeFreitas | 2:16cv10500 |
| Palazzola | Mildred A. Shackleford McAlister | 2:16cv10493 |
| Maciak | Jacqueline Wampler | 2:16cv10491 |
| King | Karen E. | 2:16cv10489 |
| Schmidt | Tamara | 2:16cv10477 |
| Wallace | Tracie Foust | 2:16cv10469 |
| Macknis | Rita A. | 2:16cv10467 |
| Davis | Twila E. Allen | 2:16cv10460 |
| Humphrey | Rebecca Brown | 2:16cv10424 |
| Hodges | Marcia Elizabeth McLeary | 2:16cv10407 |
| Cole | Robyn J. Souza | 2:16cv10402 |
| Simonton | Rosalyn D. | 2:16cv10378 |
| McMinn | Darla Jan | 2:16cv10374 |
| Maynard | Cynthia Michelle Davis | 2:16cv10368 |
| Sloan | Vickie L. Silvers | 2:16cv10365 |
| Beacon | Judith Claire | 2:16cv10364 |
| Smith | Michelle Lynn Allen | 2:16cv10361 |
| Heath | Denise L. Dunbar Kenny | 2:16cv10360 |
| Turner | Debra Joyce Hopper | 2:16cv10358 |
| Clark | Linda Lea Strickland | 2:16cv10356 |
| Aquino | Emelina | 2:16cv10354 |
| Brown | Donna E. McIntyre | 2:16cv10353 |
| Rice | Rose M. | 2:16cv10333 |
| Black | Terri L. | 2:16cv10330 |
| Acosta | Maria Magdalena | 2:16cv10327 |
| Jacobs | Bessie Antionette Brown | 2:16cv10325 |
| Willoughby | Mary Jane | 2:16cv10301 |
| Lanaro | Rossana | 2:16cv10278 |
| Mitchell | Lisa Anne Miller Callahan | 2:16cv10277 |
| Chalenor | Christine | 2:16cv10265 |
| Schaul | Cheryl | 2:16cv10264 |
| Moore | Madonna Russell Rosebush | 2:16cv10263 |
| Hightower | Pamela | 2:16cv10244 |
| Omeogu | Anthonia N. Ukuoma | 2:16cv10230 |
| Ernst | Lori A. Ferguson | 2:16cv10229 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sawyers | Tiffany J. Rambow | 2:16cv10222 |
| Green | Patricia McBride Odom | 2:16cv10220 |
| Kahle-Simonette | Kelly Sue | 2:16cv10199 |
| Harlow | Erin Turner | 2:16cv10193 |
| Cortes | Hilda | 2:16cv10184 |
| Chavarie | Elizabeth | 2:16cv10180 |
| Snow | Gena | 2:16cv10148 |
| Rowe | Alberta H. | 2:16cv10143 |
| Hernandez | Nereida | 2:16cv10101 |
| Burnett | Cynthia D. | 2:16cv10077 |
| Smith | Lori Lynn | 2:16cv10063 |
| Bethell | Brenda Catherine Caldarello Gilbert Hollier | 2:16cv10053 |
| Slusher | Angela Kay Ogle | 2:16cv10028 |
| Brown | Jennifer Annette Relfaid | 2:16cv09992 |
| Renshaw | Donna Slatton Burton Tucker | 2:16cv09985 |
| Ramos | Estela | 2:16cv09978 |
| Rager | Sandra L. | 2:16cv09975 |
| Polise | Linda Zweil | 2:16cv09972 |
| Crowley | Judith E. | 2:16cv09970 |
| Peretti | Frances J. Liberto | 2:16cv09967 |
| Petree | Lisa | 2:16cv09966 |
| Penick | Lynette Cuellar | 2:16cv09958 |
| Parish | Danita L. | 2:16cv09955 |
| Kleppinger | Michele Johnson Warmuth | 2:16cv09954 |
| Hoffman | Karen | 2:16cv09953 |
| Chow | Julie Amelia Davis | 2:16cv09950 |
| Worley | Alice M. Singleton | 2:16cv09926 |
| Gillmore | Sandra | 2:16cv09912 |
| Evans | Valene W. | 2:16cv09898 |
| Tanner | Brenda Guidry | 2:16cv09892 |
| Lee | Mary Lou | 2:16cv09873 |
| Glazer | Jeri Margolis Taschman | 2:16cv09872 |
| Murcia | Angela C. Leon | 2:16cv09866 |
| Cruz | Paulina M. | 2:16cv09838 |
| Lane | Marie Darnel Dear Daer | 2:16cv09811 |
| Juarascio | Deborah Ann | 2:16cv09800 |
| Edeza | Claudia Maria | 2:16cv09796 |
| Rimes | Melissa M. | 2:16cv09785 |
| Juelfs | Donna M. | 2:16cv09784 |
| Yearout | Chrissy | 2:16cv09782 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gutierrez | Angelica | 2:16cv09780 |
| Gardner | Clydie Eugene | 2:16cv09776 |
| Baker | Dorothy Mae Starck Starek | 2:16cv09775 |
| Galal | Frances P. | 2:16cv09774 |
| Clarkson | Serena Ruth Lyn Carstens | 2:16cv09772 |
| Bittles | Bridget D. Parrish | 2:16cv09770 |
| Newcomb | Magaly K. Estremera | 2:16cv09769 |
| Chaffin | Sharon Elaine Keown | 2:16cv09767 |
| Carigon | Connie Lou Bean Blocher | 2:16cv09766 |
| Wilson | Jean Ann Gilligan | 2:16cv09764 |
| Williamson | Gloria J. Leidy | 2:16cv09760 |
| Williams | Sally J. Christmon | 2:16cv09759 |
| Vega | Joanna Cintron | 2:16cv09758 |
| Strickland | Michelle R. Breczinski | 2:16cv09757 |
| Saxe | Brenda Jo Sexton | 2:16cv09756 |
| Rodriguez | Irma Hilda Lucio | 2:16cv09755 |
| Pousson | Lisa Ann | 2:16cv09754 |
| Huyett | Delight M. | 2:16cv09752 |
| Phelps | Ann C. Degroff | 2:16cv09748 |
| Page | Patricia J. Evanoff | 2:16cv09743 |
| Mize | Michelle R. | 2:16cv09741 |
| Martinez | Esperanza De Los Santos | 2:16cv09739 |
| Hudson | Donna Marie Masek | 2:16cv09733 |
| Hixson | Hellen | 2:16cv09727 |
| Pari | Rosemary L. | 2:16cv09726 |
| Huff | Alberta May Louderback | 2:16cv09714 |
| Thomas | Terry Lee Hicks | 2:16cv09713 |
| Carman | Jennie L. Young | 2:16cv09712 |
| Hilpisch | Kathryn A. | 2:16cv09709 |
| Sublett | Kimetta Lynne Watson | 2:16cv09705 |
| Stephens | Sonya | 2:16cv09702 |
| Stanley | Gaynelle Thompson Cumberland | 2:16cv09696 |
| Stahl | Linda Jane Hinkle | 2:16cv09694 |
| Oakley | Cynthia McDonald Nobles | 2:16cv09687 |
| Moulder | Angel Darline | 2:16cv09686 |
| Meredith | Elizabeth Ratcliffe | 2:16cv09684 |
| Lott | Brenda L. Drake | 2:16cv09681 |
| Laza | Helen Grace Canaday | 2:16cv09679 |
| Kropelnicki | Misty D. Thompson | 2:16cv09675 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hernandez | Deborah Steindl | 2:16cv09673 |
| Gillespie | Judith Ellen Rohrbaugh McClane | 2:16cv09672 |
| Bounds | Molly B. | 2:16cv09670 |
| Hobson | Sabra Sabara Ann Byrd | 2:16cv09639 |
| Friedman | Sue | 2:16cv09623 |
| Willis | Angela Michelle Hall | 2:16cv09618 |
| Souza | Louann Elsie L. | 2:16cv09615 |
| Keener | Sandra Kay Amos | 2:16cv09614 |
| Drew | Amelia Rae Payne | 2:16cv09610 |
| Crowe | Raquel Matilde Payne Ortega | 2:16cv09608 |
| Shrout | Thelma I. | 2:16cv09590 |
| Sherman | Linda Solomon | 2:16cv09588 |
| Schackmann | Rita Ann Hille | 2:16cv09584 |
| Santana | Aleida | 2:16cv09582 |
| Sanders | Karla C. Draper Hodges Howell | 2:16cv09581 |
| Rodriguez | Dida G. | 2:16cv09577 |
| Rodriguez | Carmen V. Valiente | 2:16cv09576 |
| Schlegel | Renia Hutton Bronson Westcott | 2:16cv09569 |
| Turner | Patsy Denise Brewster Weaver | 2:16cv09567 |
| England | Barbara Key McQueen | 2:16cv09563 |
| Young | Naomi Ruth Childers Henderson Naylor | 2:16cv09556 |
| Wilson | Kimberly Dawn Bennett | 2:16cv09554 |
| Wilson | Katrina Sue Ward | 2:16cv09553 |
| West | Marilyn Bell | 2:16cv09552 |
| Waybright | Carole Anita Adams | 2:16cv09547 |
| Wasley | Barbara A. Farley | 2:16cv09544 |
| Warren | Nancy Baskett Jones | 2:16cv09543 |
| Walsh | Rosemary M. | 2:16cv09542 |
| Walker | Barbara Q. | 2:16cv09540 |
| Vigilante | Rosemarie Testa | 2:16cv09539 |
| Turner | Mary | 2:16cv09538 |
| Smith | Teressa F. Ritchhart Beekman | 2:16cv09536 |
| Smith | Sheila Carol | 2:16cv09534 |
| Knight | Patricia Reichhart | 2:16cv09523 |
| Jones | Sheila A. | 2:16cv09521 |
| Sisco | Penelope | 2:16cv09514 |
| Smith | Alice Faye Keith | 2:16cv09513 |
| De Hernandez | Martha Rubio Urgiles | 2:16cv09500 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stocksett | Cheryl Ann Foster | 2:16cv09498 |
| Kapelczak | Yvonne C. Apodaca | 2:16cv09494 |
| Day | Janice Moody Wood | 2:16cv09491 |
| Akers | Lora Ruth Dillon | 2:16cv09487 |
| Hobbs | Janice L. Douglas | 2:16cv09486 |
| Carrasco | Maria Valencia | 2:16cv09480 |
| Villain | Benji Marie | 2:16cv09479 |
| Schmidt | Carolyn | 2:16cv09465 |
| Moorer | Shirley Bishop | 2:16cv09456 |
| Pecoraro | Maryann | 2:16cv09452 |
| Greeves | Paula Sue Allen Wade | 2:16cv09450 |
| Masartis | Kathleen Kathy J. Winters | 2:16cv09448 |
| Hosey | Carolyn Green | 2:16cv09439 |
| Alleman | Beverly | 2:16cv09434 |
| Avery | Melinda Sue Dowd | 2:16cv09431 |
| Washington | Ruth May | 2:16cv09430 |
| Twigg | Kimberly A. Halbritter | 2:16cv09411 |
| Laws | Thelma Fay McClellan | 2:16cv09405 |
| Goddard | Lisa G. Sims Monceaux | 2:16cv09398 |
| Arce | Lourdes Montalvo Plaza | 2:16cv09395 |
| Hambrick | Melzie | 2:16cv09394 |
| Ramsingh | Sakuran | 2:16cv09391 |
| Smith | Irma Ramirez | 2:16cv09390 |
| Pursel | Amanda Mildred DeMott | 2:16cv09366 |
| Veal | Tamara Lynn | 2:16cv09320 |
| Evans | Cheri Pucker | 2:16cv09316 |
| Bennett | Lori Jean Richardson | 2:16cv09315 |
| Schmiesing | Susan Elizabeth Joyce Hook | 2:16cv09306 |
| Jackson | Denise C. | 2:16cv09299 |
| Tetrault | Sharon Hayes MacDonald | 2:16cv09275 |
| Shachtman | Denise | 2:16cv09271 |
| Allen | Georgia D. | 2:16cv09255 |
| Wipperman | Peggy Stephenson Roundtree Shelton | 2:16cv09243 |
| Dandy | Rebecca Ann Chism | 2:16cv09242 |
| McNamara | Christine M. DeLaTorre | 2:16cv09240 |
| Whitmire | Patricia | 2:16cv09212 |
| Feick | Peggy Sue Howard | 2:16cv09211 |
| Matthews | Lisa Marie Morehead | 2:16cv09207 |
| Bell | Juanita Faye Norman | 2:16cv09194 |
| Beovides | Haydee | 2:16cv09186 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Simants | Ioka | 2:16cv09175 |
| Cox | Norma J. | 2:16cv09172 |
| Morris | Patricia L. | 2:16cv09169 |
| Sanchez | Olga Francisco Molina | 2:16cv09168 |
| Lewis | Shelley Jean Winniford | 2:16cv09166 |
| Mitchell | Noreen A. Denaro | 2:16cv09164 |
| Stevich | Christine Patricia Rodgers | 2:16cv09156 |
| Rogers | Lisa J. | 2:16cv09121 |
| Jean | Alice | 2:16cv09119 |
| Cannon | Beth E. Johnson | 2:16cv09108 |
| Watts | Linda Cookie | 2:16cv09107 |
| Morrison | Melissa A. Hartman | 2:16cv09104 |
| Carpenter | Frances Biddix | 2:16cv09097 |
| Bruenning | Angela Jean | 2:16cv09095 |
| Jachim | Dawn L. Batchelor | 2:16cv09094 |
| Boyer | Myrtle L. Coleman | 2:16cv09093 |
| Boek | Mary | 2:16cv09091 |
| Tucker | Kristine Shores | 2:16cv09083 |
| Howard | Elizabeth J. Hoyer Denson | 2:16cv09081 |
| Anderson | Karen Sue Kennedy | 2:16cv09077 |
| Hasu | Christine Joann Raimer | 2:16cv09074 |
| Garrett | Shirley J. Lenox | 2:16cv09067 |
| Gaston | Veronica E. | 2:16cv09066 |
| Carithers | Deborah Jean Olinger Abnew Kistler | 2:16cv09061 |
| Rizo | Mirna Patricia | 2:16cv09057 |
| Lamb | Kay Frances Greer Hard | 2:16cv09056 |
| Scott | Patricia Ann Rockwell THomas | 2:16cv09054 |
| Salazar | Carol A. | 2:16cv09048 |
| Berg | Virginia Lee | 2:16cv09040 |
| Sanders | Brenda Ross | 2:16cv09037 |
| Haggard | Coral | 2:16cv09035 |
| Peel | Katherine Henderson Booker | 2:16cv09034 |
| Savage | Donna L. Dean | 2:16cv09019 |
| Howard | Wanda Edwards | 2:16cv08985 |
| Williamson | Barbara C. Chapman | 2:16cv08982 |
| Helling | Gaylene Sebastian | 2:16cv08969 |
| Symmonds | Lila Walker | 2:16cv08967 |
| Medlin | Harriett J. | 2:16cv08961 |
| Hegeman | Jennifer Ann Burden | 2:16cv08952 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Washburn | Elizabeth James Thompson | 2:16cv08948 |
| Reininger | Joyce Eileen | 2:16cv08947 |
| Newell | Addie J. | 2:16cv08941 |
| Hong | Vanna | 2:16cv08940 |
| Custer | Sheron L. Watts | 2:16cv08939 |
| Crockett | Theresa Geis | 2:16cv08937 |
| Garrett | Tracy M. | 2:16cv08936 |
| Tamin | Mary Catherine Oestreich | 2:16cv08933 |
| Riley | Cindy Johnine Bowen Cook | 2:16cv08932 |
| Maiorano | Dawn I. Bruno | 2:16cv08896 |
| Frangu | Gulshen | 2:16cv08895 |
| Estes | Devonna K. Heddy | 2:16cv08894 |
| Roberts | Carolene H. | 2:16cv08893 |
| Williams | Esther Jean Klindworth | 2:16cv08892 |
| Herron | Merita Marita L. | 2:16cv08891 |
| Adams | Sharon K. | 2:16cv08890 |
| Thibodaux | Nancy Kibbin | 2:16cv08889 |
| Corlis | Debra R. | 2:16cv08886 |
| Epperson | Sharon | 2:16cv08885 |
| Meador | Lisa M. | 2:16cv08884 |
| Sanders | Elizabeth | 2:16cv08883 |
| Lee | Mary Lou | 2:16cv08882 |
| Briley | Mildred | 2:16cv08881 |
| Addington | Judy Marie | 2:16cv08880 |
| Luzania | Maria | 2:16cv08867 |
| Barrows | Sherry L. King Wagner | 2:16cv08865 |
| Singleton | Carolyn Mae Stoner | 2:16cv08860 |
| Daniels | Bonnie Lou Adams | 2:16cv08856 |
| Banks | Doris Jean Holman | 2:16cv08849 |
| Paulo | Lucinda Frie | 2:16cv08844 |
| Strange | Janet Marie | 2:16cv08842 |
| Preece | Cindy | 2:16cv08834 |
| Whitson | Judy Darlene Craghead Turpin | 2:16cv08831 |
| Gray | Lynne R. | 2:16cv08825 |
| Vandervort | Diane B. Gott | 2:16cv08814 |
| Neel | Kathy | 2:16cv08811 |
| Myers | Beatrice | 2:16cv08810 |
| Mares | Patricia Ann Mendoza Sauceda | 2:16cv08804 |
| Mellado | Martha | 2:16cv08802 |
| Melendez | Nitza Villanueva Garcia | 2:16cv08799 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| McKibben | Betty A. Box | 2:16cv08797 |
| McCollum | Kimberly Kathleen | 2:16cv08796 |
| Malone | Wendy S. | 2:16cv08793 |
| Lytle | Carolyn Schneidman | 2:16cv08792 |
| Lumpkin | Joanna Martin Godwin | 2:16cv08791 |
| Lively | Alma Jean Brown | 2:16cv08790 |
| Lentz | Kathy Bliss | 2:16cv08789 |
| Leaman | Pamela J. | 2:16cv08788 |
| Landwehr | Mary Margaret | 2:16cv08786 |
| Lampiagno | Rose | 2:16cv08785 |
| Kuhnhausen | Holy Holly W. Winter Isgar | 2:16cv08783 |
| Salmons | Elizabeth | 2:16cv08781 |
| Thomas | Vonia L. | 2:16cv08780 |
| Scallion | Wanda J. | 2:16cv08746 |
| Coles | Bertha M. | 2:16cv08745 |
| Myers | Frances-Faye | 2:16cv08743 |
| Maciel | Joann | 2:16cv08742 |
| Beaman | Belinda Dianne | 2:16cv08738 |
| Trent | Mary Rebecca | 2:16cv08735 |
| Haxton | Amy Joan Laudner | 2:16cv08734 |
| Pippin | Laura M. Baker Farris | 2:16cv08718 |
| O'Connor | Mary | 2:16cv08706 |
| Ockey | Lee Leota Price | 2:16cv08686 |
| Gritts | Fonda Joy | 2:16cv08658 |
| Clark | Tanya | 2:16cv08639 |
| Naranjo-Doyle | Susan Ray | 2:16cv08631 |
| Imani | Theresa Elston | 2:16cv08630 |
| Doran | Terri | 2:16cv08629 |
| Hollis | Leslie Callies | 2:16cv08623 |
| Auten | Sylvia Morgan | 2:16cv08615 |
| Richardson | Lisa Kay | 2:16cv08610 |
| Beesley | Jayne | 2:16cv08607 |
| Tramel | Patsy Waller Stewart | 2:16cv08602 |
| Wormsley | Janet H. Gunter | 2:16cv08589 |
| Colon | Helen | 2:16cv08573 |
| Carroll | Elizabeth A. Sheffield | 2:16cv08571 |
| Boyer-Van Den Beldt | Melody Yost Corbin | 2:16cv08569 |
| Gaud | Ramonita G. Williams | 2:16cv08568 |
| Stowers | Brenda Lee Vyvyan | 2:16cv08558 |
| Merry | Margaret Elizabeth Butler Quinlisk | 2:16cv08556 |
| Simmons | Karen Kaye | 2:16cv08555 |
| Fink | Lena Pearl McKinney | 2:16cv08553 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Myers | Shirley J. | 2:16cv08532 |
| Mulkey | Allyson Bailey | 2:16cv08530 |
| Moore | Margaret L. | 2:16cv08523 |
| Hall | Flora Lee Williams | 2:16cv08516 |
| Bowdler | Teresa F. | 2:16cv08510 |
| Hunter | Gwendolyn Jewel | 2:16cv08506 |
| Yarber | Chonitta LaTrice Raines | 2:16cv08504 |
| Guthrie | Marlene Reep Norry | 2:16cv08499 |
| Griswold | Stephanie J. Phillips | 2:16cv08497 |
| Minard | Frances Lucente | 2:16cv08491 |
| Schmidt | Joyce Barrett | 2:16cv08481 |
| Bauer | Shirley Anne Craig | 2:16cv08480 |
| Alder | Margaret Day | 2:16cv08479 |
| Miller | Kendra Canter | 2:16cv08423 |
| Freeny | Barbara Mae | 2:16cv08416 |
| Frederick | Argelis E. Haskett | 2:16cv08414 |
| Bledsoe | Brenda Gail Lomax Black Coburn | 2:16cv08381 |
| Bland | Rena M. Linn | 2:16cv08377 |
| Messman | Betty Lamson | 2:16cv08369 |
| Miller | Jessica R. Sletner | 2:16cv08368 |
| Hohn | Sylvia G. Peggy | 2:16cv08358 |
| Gillentine | Tami Creekmore L. | 2:16cv08352 |
| Fidler | Carol J. | 2:16cv08350 |
| Bennett | Deborah L. | 2:16cv08345 |
| Barrett | Maxine Margie Branch | 2:16cv08334 |
| Fisher | Christal Boltinger | 2:16cv08319 |
| Smith | Theresa N. Tatum Long | 2:16cv08312 |
| Harper | Renee Short Baker | 2:16cv08309 |
| Fetheroff | Judith L. | 2:16cv08305 |
| Andrich | Rose M. | 2:16cv08292 |
| Coy | Patricia Ann Herrera | 2:16cv08274 |
| Clayborn | Vickie J. Cross | 2:16cv08272 |
| Leonard | Betty Lou | 2:16cv08257 |
| Dail | Linda Moore | 2:16cv08255 |
| Palmer | Wanda Jean | 2:16cv08253 |
| Simmons | Margaret Payne White | 2:16cv08251 |
| Wintermote | Nancy Ann | 2:16cv08250 |
| Irizarry | Gloria Suarez Vargas | 2:16cv08246 |
| Kiiroja | Lilian Greta | 2:16cv08244 |
| Silver | Linda Ross | 2:16cv08243 |
| Wells | Janet Pierce Holland Maksimous | 2:16cv08238 |
| Brown | Katrina | 2:16cv08237 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Shirey | Dawn Rene | 2:16cv08236 |
| Gullette | Rhonda Collums | 2:16cv08234 |
| Stehling | Beverly Wadsworth | 2:16cv08228 |
| McDevitt | Joyce | 2:16cv08221 |
| Hendricks | Mary C. Gresham Torre Miller | 2:16cv08218 |
| Martin | Wanda Jean | 2:16cv08200 |
| Darling | Dianna J. McNew | 2:16cv08197 |
| Martin | Bonnie Mae | 2:16cv08192 |
| Sidders | Robin D. Chaney | 2:16cv08190 |
| Kilburn | Earlene Joyce Summeralls | 2:16cv08188 |
| Frahs | Martha A. | 2:16cv08184 |
| Kerr | Carol Moles Rosei Dumont | 2:16cv08181 |
| Kennon | Vernene June | 2:16cv08180 |
| Kemp | Janice Gansen | 2:16cv08179 |
| Jelinski | Harriet M. | 2:16cv08176 |
| Isbell | Jill E. Hale | 2:16cv08174 |
| Hubbard | Janet Marie Moody | 2:16cv08171 |
| Gilley | Kimberly C. | 2:16cv08164 |
| Gilchrist | Amber | 2:16cv08163 |
| Douglas | Teresa A. Salyer | 2:16cv08156 |
| Crowley | Wanda Gail Waggoner | 2:16cv08155 |
| Gonzales | Minerva Rodriguez | 2:16cv08149 |
| Medina | Christina Marie | 2:16cv08147 |
| Birkemeier | Alice N. | 2:16cv08146 |
| Giffin | Maureen Myote | 2:16cv08144 |
| Shook | Janice Kay | 2:16cv08141 |
| Gand | Joan L. Bills Remster | 2:16cv08131 |
| Freudenstein | Ruby Holmes | 2:16cv08128 |
| Esposito | Deborah S. | 2:16cv08118 |
| Lynch | Angela Gustis | 2:16cv08104 |
| Henson | Mary Lee Hibbart | 2:16cv08099 |
| Marlbrough | Mary T. Fadden Spennicchia | 2:16cv08087 |
| Goff | Lauren Elizabeth | 2:16cv08086 |
| Stewart | Corrinne Ann Stransky | 2:16cv08085 |
| Hutcheson | Diane | 2:16cv08082 |
| Alcorta | Juanita Sambrano | 2:16cv08071 |
| Estes | Barbara Faye Hurt | 2:16cv08052 |
| Coloma | Aura Maria Valencia | 2:16cv08050 |
| Antretter | Linda J. | 2:16cv08039 |
| Andrews | Robin E. Pepper | 2:16cv08038 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Blair | Elizabeth K. Koppen | 2:16cv08035 |
| Bethea-Christian | Lenise | 2:16cv08033 |
| Benzing | Debra Jean Hawes | 2:16cv08029 |
| Mallow | Dawna David | 2:16cv08013 |
| Robinson | Sherrie Renee | 2:16cv08005 |
| Fischer | Roberta Patricia | 2:16cv08000 |
| Futch | Linda Kay | 2:16cv07999 |
| Honeycutt | Stacey C. | 2:16cv07998 |
| Caldwell | Thelma Phillips | 2:16cv07997 |
| Krieger | Carolyn G. | 2:16cv07992 |
| Childers | Joyce Terry Laughter | 2:16cv07980 |
| Cesarotti | Vange Smith | 2:16cv07976 |
| Cavalluzzi | Ruth S. | 2:16cv07975 |
| Shea | Catherine Rupert | 2:16cv07970 |
| Scott | Deborah K. Cerlan | 2:16cv07961 |
| Roman | Maria Fernando Rodriguez | 2:16cv07958 |
| Mosley | Fran P. Marie Temberton | 2:16cv07949 |
| Ortiz | Dollie Pamela | 2:16cv07945 |
| Locklear | Emma Lee | 2:16cv07935 |
| Cutliff | Faith Marie | 2:16cv07907 |
| Whiting | Suzan McClellan Anderson Katherine Archer | 2:16cv07906 |
| Sherman | Holly Joy Filkins | 2:16cv07904 |
| Scully | Peggy Ann Gill Ingle | 2:16cv07900 |
| Brown | Delilah Sue | 2:16cv07892 |
| Fore | Princess Y. Harrington | 2:16cv07889 |
| Fontana | Lydia Hyder | 2:16cv07888 |
| Fisk | Patricia Rosemary Strickland | 2:16cv07884 |
| Gallegos | Ana | 2:16cv07880 |
| Fierro-Rivera | Virginia F. | 2:16cv07877 |
| De Los Rios | Iris | 2:16cv07876 |
| Erskin | Marilyn L. Bohn | 2:16cv07869 |
| Elliott | Charlene Ruth Cochran | 2:16cv07867 |
| Allen | Delisha M. | 2:16cv07865 |
| Everett | Janice L. | 2:16cv07862 |
| Rodriguez | Luz Elena | 2:16cv07861 |
| Ellis | Norma K. Balal | 2:16cv07860 |
| Allen | Theresa Moore | 2:16cv07857 |
| Hamilton | Diane J. Anglin | 2:16cv07855 |
| Highfill | Teresa Renee Bozant | 2:16cv07853 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Weiss | Karri S. Mange | 2:16cv07849 |
| Duncan | Darlene A. Unruh | 2:16cv07846 |
| Mote | Pamela Jo Beesley | 2:16cv07845 |
| Dunbar | Cynthia S. | 2:16cv07842 |
| Dorrell | Cindy S. Curley Baker Herrin | 2:16cv07839 |
| Dickerson | Cecelia Jelinski Edwards Arceo | 2:16cv07837 |
| Davis | Beverly Thompson Richmond | 2:16cv07836 |
| Crim | Carolyn | 2:16cv07832 |
| Craft | Jessica | 2:16cv07828 |
| Lindon | Kathleen L. Kaye Hatton Tipton | 2:16cv07814 |
| Hodges | Rosetta | 2:16cv07810 |
| Coons | Sue Ann | 2:16cv07805 |
| Clinton | Gwendolyn E. | 2:16cv07802 |
| Christy | Deborah Lynn Reed Poteet Webb Elliott | 2:16cv07801 |
| Campbell | Connie F. Stinemetz | 2:16cv07799 |
| Proffer | Linda L. Esol | 2:16cv07789 |
| Olavarria | Angelita Angela Marcano | 2:16cv07786 |
| Chrisman | Margaret L. Jones Julian Cohee | 2:16cv07783 |
| Ekechukwu | Jenell Foster | 2:16cv07778 |
| Deming | Deanne | 2:16cv07775 |
| Conner | Tina M. Burgess | 2:16cv07761 |
| Castellow | Janet | 2:16cv07756 |
| Morse | Kimberly Taylor LaChance | 2:16cv07738 |
| Martinez | Teresa Rojas | 2:16cv07737 |
| Cotham | Linda Lou Blackwell Yates | 2:16cv07733 |
| Crowson | Sandra | 2:16cv07719 |
| Rodriguez | Ida Rose Ortiz | 2:16cv07702 |
| Griffin | Hilda Rueda | 2:16cv07701 |
| Ramon | Bonnie M. Stanley | 2:16cv07700 |
| Fowler | Beverly Jackson | 2:16cv07696 |
| Stuart | Virginia Lucille Spradling | 2:16cv07680 |
| Bright | Hedy Yvonne Reavis Wheeler | 2:16cv07606 |
| Bravo | Nora L. Estrada Martinez | 2:16cv07603 |
| Bradley | Sandra Adene | 2:16cv07601 |
| Bradley | Pamela | 2:16cv07600 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Barker | Theila Nichole | 2:16cv07587 |
| Strohl | Mary Collision | 2:16cv07585 |
| Baldwin | Denielle M. | 2:16cv07567 |
| Andrus | Rita F. | 2:16cv07565 |
| Arlen | Sonja L. | 2:16cv07564 |
| Anderson | Tammy Faucher | 2:16cv07562 |
| Barfield | Carolyn | 2:16cv07556 |
| Barone | Andrea G. | 2:16cv07551 |
| Batson | Debra Metzger Griffith Richard Metzger | 2:16cv07548 |
| Cortes | Antonia | 2:16cv07542 |
| Beaman | Janet Barber | 2:16cv07529 |
| Lawshe | Glenda Faye Ables | 2:16cv07525 |
| Lane | Tonya Sheena Woods Logan | 2:16cv07472 |
| Delrie | Stephanie Lee Phillips | 2:16cv07457 |
| Corrao | Anngie | 2:16cv07456 |
| Bradshaw | Sue Ann Wakenan Taylor | 2:16cv07445 |
| Anderson | JoAnn M. Quam Vik | 2:16cv07422 |
| Thomas | Ksandra A. | 2:16cv07420 |
| Lundquist | Chalice | 2:16cv07357 |
| Bayer | Christine Heege Montero | 2:16cv07347 |
| Bunting | Monica Ann Barnhart | 2:16cv07319 |
| Rivera | Dawn Dahn Michelle Denton | 2:16cv07297 |
| Rodriguez | Raquel Penaloza | 2:16cv07255 |
| Carreno | Yvonne Mundoza | 2:16cv07235 |
| Quinnell | Mary L. Mazariegos | 2:16cv07233 |
| Ivy | Tamela Jean Rowe | 2:16cv07229 |
| Catlin | Margaret Megan Grace | 2:16cv07227 |
| Corrente | June P. Dietrick | 2:16cv07225 |
| Peabody | Phyllis Marie Wright | 2:16cv07211 |
| Franco | Pamela J. Brinker | 2:16cv07202 |
| Tarape | Stacy Alyssa | 2:16cv07169 |
| Sida | Sandra Lynn | 2:16cv07157 |
| Ousley | Jatonda Lee Arthurs | 2:16cv07149 |
| Black E. Whisenant | Anita E. | 2:16cv07132 |
| Lesones | Norma J. Walls | 2:16cv07127 |
| Elmore | Carol Lynn Kern | 2:16cv07095 |
| Lawson | Tammy Sue | 2:16cv07059 |
| Layton | Jerry | 2:16cv07056 |
| Perry | Elsa | 2:16cv07054 |
| Kendrick | Ramona | 2:16cv07053 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lonson | Barbara | 2:16cv07052 |
| Picard | Sandra | 2:16cv07043 |
| Bennett | Mable C. | 2:16cv06982 |
| White | Rosemary Johnson | 2:16cv06961 |
| Beck | Linda Lee Jones Skoglund | 2:16cv06951 |
| Baumgartner | Linda J. Paulson | 2:16cv06949 |
| Babb | Brenda K. Thompson Stewart Harrell | 2:16cv06941 |
| Ashberry | Lisa M. Monroe Wakeham | 2:16cv06935 |
| Renfrew | Nena Marjorie Downs Chateauvert Russell DeForge | 2:16cv06908 |
| Gibson | Terry L. Gaston | 2:16cv06886 |
| Foy | Barbara J. Frantz | 2:16cv06884 |
| Ruffin | Rochelle Rena | 2:16cv06876 |
| Cohee | Hazel L. | 2:16cv06875 |
| Mack | Patricia Deloris Patrick Hunter | 2:16cv06865 |
| Bryant | Karen R. Brammlett Shell Kempfer | 2:16cv06848 |
| Broom | Leeida Martin | 2:16cv06843 |
| Hall | Nina Lee Shipwash | 2:16cv06822 |
| Roseman | Patricia Rutko | 2:16cv06812 |
| Johnson | Donna Renee Frazier | 2:16cv06809 |
| Holmes | Pamela M. | 2:16cv06806 |
| Willocks | Betty Gail Dunlap | 2:16cv06804 |
| Hall | Joni L. DeJohn | 2:16cv06803 |
| Dean | Sharon K. Lattimore | 2:16cv06795 |
| Hindman | Phyllis Jeanette Smith | 2:16cv06787 |
| Herbison | Julie Vardell | 2:16cv06786 |
| Monhollen | Audrey Arlene Walz-Nunez | 2:16cv06784 |
| Keller | Natasha C. Bueno | 2:16cv06778 |
| Moen | Loris Kage Nesbitt | 2:16cv06774 |
| Wiese | Wanda Lee Peterson | 2:16cv06768 |
| Mosley | Bertha L. Nelson | 2:16cv06750 |
| DeGruy | Carol Williams | 2:16cv06747 |
| Cifello | Sharon Helfrich | 2:16cv06746 |
| Jines | Deborah Ann Jones | 2:16cv06724 |
| Wiggins | Cynthia S. | 2:16cv06716 |
| Martin | Shelly McDonald | 2:16cv06714 |
| Brady | Dawn Conner | 2:16cv06713 |
| Small | Debra Sue Bozarth | 2:16cv06712 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ortega | Jeannette Janette | 2:16cv06709 |
| Chapman | Tonia Goodman | 2:16cv06706 |
| Watson | Estella Chapman | 2:16cv06693 |
| Kelley | Deborah Gibler Cole | 2:16cv06687 |
| Likins | Cassey L. | 2:16cv06683 |
| Taylor | Barbara R. | 2:16cv06680 |
| Petero | Karen J. Green Anderson Green Dunn White | 2:16cv06678 |
| Holland | Glenda Faulk | 2:16cv06672 |
| Cargill | Sharon Ruth Davis | 2:16cv06667 |
| Craig | Maggie Cambron | 2:16cv06662 |
| Rottero | Patty Lorene | 2:16cv06660 |
| Galyon | Robin Denise Lemons McNelly | 2:16cv06659 |
| Meraglia | Kathleen Deppe DeMeo | 2:16cv06649 |
| Miracle | Bobbie Sue Hensley | 2:16cv06645 |
| Koziol | Deborah Jean | 2:16cv06642 |
| Robertson | Juanita Robinson | 2:16cv06639 |
| Williams | Debra S. Brass Phillips | 2:16cv06634 |
| Kus | Linda Kay Bell | 2:16cv06633 |
| Ware | Ellen Louise Jones | 2:16cv06631 |
| Seager | Jerretta Kaye Seyferth | 2:16cv06629 |
| Ryan | Barbara A. Becker | 2:16cv06628 |
| Hilliard | Lynda Faye Taylor | 2:16cv06626 |
| Dawson | Donna J. | 2:16cv06624 |
| Williamson | Mandy N. | 2:16cv06609 |
| Lanigan-Smith | Kellie Sue Berna | 2:16cv06608 |
| De La Garza | Sarita Delgado | 2:16cv06607 |
| Johnson | Brenda G. Lee Vereen | 2:16cv06604 |
| Crisler | Pamela J. Porter | 2:16cv06592 |
| Supencheck | Jacqueline A. Bond LaTourrette | 2:16cv06585 |
| Rodriguez | Carmen Otero | 2:16cv06584 |
| Christmann | Angela A. Shultz | 2:16cv06580 |
| Ong | Patrocinia Caguin Calabig | 2:16cv06579 |
| Minnick | Rebecca A. Davolt | 2:16cv06574 |
| Sullivan | April Wright Smitherman | 2:16cv06572 |
| Scott | Teresa E. Warden | 2:16cv06553 |
| DeRitis | Barbara Paglearo Carmosina | 2:16cv06550 |
| Calvert | Patricia K. Samples Gass Webber | 2:16cv06548 |
| Soto | Evelyn Ponce | 2:16cv06538 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ahlders | Maria L. | 2:16cv06537 |
| Mayo | Anita M. Williams | 2:16cv06535 |
| McKellar | Cynthia Rippey Macon Gustin Johnson Wakefield | 2:16cv06533 |
| Moore | Linda Ann Chandler | 2:16cv06532 |
| McFarland | Faith L. | 2:16cv06525 |
| Martinez | Susan A. Silva Rangel | 2:16cv06523 |
| Droze | Jolene N. Epke | 2:16cv06521 |
| Hartzell | Kerry Ealin Howard Traphagan | 2:16cv06520 |
| Coolbaugh | Elizabeth A. Mobley Georgian | 2:16cv06518 |
| Towne | Sandra McAdams Dungan | 2:16cv06516 |
| Sparks | Shelly Sue Zavala | 2:16cv06507 |
| Monholland | Patricia L. Brooks | 2:16cv06506 |
| Alexander-Green | Laurinda S. Kinkle | 2:16cv06503 |
| Ortego | Linda McClellan | 2:16cv06500 |
| Thomas | Connie Cecelia Turner Foskey | 2:16cv06493 |
| Stoker | Sandra Janeen Hall | 2:16cv06492 |
| Dargan | Frances Autherland Hall | 2:16cv06489 |
| Salazar | Maria Rosa Flores | 2:16cv06470 |
| Kritzer | Kathy L. Yakubik Apelons | 2:16cv06463 |
| Johnson | Sandra Lee Beynon | 2:16cv06460 |
| Hendrix | Joyce A. | 2:16cv06459 |
| John | Justina J. | 2:16cv06457 |
| Hewett | June T. Michelfelder | 2:16cv06456 |
| Benoit | Ethel Marie Gary | 2:16cv06455 |
| Plante | Audrey E. Cravens | 2:16cv06440 |
| Bowden | Jenny Jenkins | 2:16cv06438 |
| Joaquin | Adaljisa | 2:16cv06435 |
| Nelson | Beverly Kay Seifert | 2:16cv06417 |
| De Leon | Dina | 2:16cv06416 |
| Altman | Melissa A. Bryson | 2:16cv06415 |
| Munroe | Carrie F. Wheeles | 2:16cv06413 |
| Insko | Paula A. | 2:16cv06412 |
| Baltimore | Linda Kay Bonds | 2:16cv06409 |
| Hartsell | Dawn Angeline Zimmerman | 2:16cv06382 |
| McFarland | Carol Connie Divers Harrison | 2:16cv06375 |
| Whitehead | Barbara Gail Owens | 2:16cv06371 |
| Perry | Rebecca Lee Calfee | 2:16cv06368 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lueck | Nancy J. | 2:16cv06367 |
| Whalen | Janet P. Coates | 2:16cv06356 |
| Nelp | Cynthia M. Frisse | 2:16cv06355 |
| Strohl | Ramona | 2:16cv06338 |
| Campbell | Pamaula Schofield | 2:16cv06328 |
| Shattuck | Emma L. Burton | 2:16cv06327 |
| Isbell | Sandra D. Talley | 2:16cv06322 |
| Hart | Tracey Waliczek | 2:16cv06317 |
| Seals | Rebecca Suzzanne Zachary | 2:16cv06296 |
| Mathes | Ellen Kinnard | 2:16cv06290 |
| File | Teresa A. Hubbert | 2:16cv06287 |
| Cantrell | Deborah Lynell Debbie | 2:16cv06286 |
| Caskanett | Nancy C. | 2:16cv06280 |
| Woolley | Ladonna E. Stanford | 2:16cv06277 |
| Hale | Janell Irene Scholes | 2:16cv06271 |
| Bouvatte | Brenda J. Harris Stivers | 2:16cv06268 |
| Abbott | Tina Marie | 2:16cv06266 |
| Taylor-Pierce | Kellie | 2:16cv06264 |
| Bobbitt | JoAnn Barlow | 2:16cv06261 |
| Acree | Christine Diane Gilpin | 2:16cv06259 |
| Bryant | Mary Helen Wolf Black | 2:16cv06256 |
| Wells | Rhonda Whisnont | 2:16cv06251 |
| Rodenberg | Viola H. Overy | 2:16cv06250 |
| Reeves | Cheryl A. Lee | 2:16cv06247 |
| Cherry | Jennifer R. | 2:16cv06244 |
| Brizendine | Jeannie Paulette Davis Chesser Urhahn | 2:16cv06242 |
| Lagow | Jessica A. Yarbrough | 2:16cv06236 |
| Lovekamp | Ada L. | 2:16cv06235 |
| Stegmeier | Showna Corleen Ledoux | 2:16cv06225 |
| Hughes | Wendy G. | 2:16cv06223 |
| Sore' | Cynthia Louise | 2:16cv06222 |
| Ard | Brenda Fay Johnson | 2:16cv06221 |
| Elrod | Eileen A. Townley | 2:16cv06208 |
| Tankersley | Debra Lynn Krems | 2:16cv06203 |
| Larzo | Melinda Sue | 2:16cv06200 |
| Lamb | Leah Marie Nutt | 2:16cv06199 |
| Belcher | Lisa Ann Frey Botramel | 2:16cv06196 |
| Rusk | Brandy A. Reaper | 2:16cv06195 |
| Gallagher | Kathleen M. Mahoney | 2:16cv06177 |
| Sadler | Evelyn Renee Adams | 2:16cv06176 |
| Jones | Debra Lynn Newman | 2:16cv06175 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Thigpen | Carolyn M. F. McPherson | 2:16cv06168 |
| Lanza | Jane | 2:16cv06167 |
| Henderson | Tamara A. Dietz Moulton | 2:16cv06166 |
| Tripp | Lisa | 2:16cv06154 |
| Willis | Pamela J. | 2:16cv06147 |
| Rapa | Linda | 2:16cv06146 |
| Barrows | Janice M. Spohn | 2:16cv06143 |
| Trillo | Rhonda Verlen Delshaine | 2:16cv06138 |
| Snedden | Holly | 2:16cv06136 |
| Davis | Julie Kay McFatter | 2:16cv06134 |
| Nagle | Rebecca Mondella Eubanks Johnston Watters LaComb | 2:16cv06124 |
| Harris | Andrea Denise | 2:16cv06121 |
| Kelly | Daisy M. Nickoli | 2:16cv06120 |
| Winfield | Murl D. Bass | 2:16cv06111 |
| Short | Karen Kay | 2:16cv06108 |
| Stene | Joan C. Kosloske | 2:16cv06104 |
| Harsch | Diane | 2:16cv06090 |
| Victorian | Anna Frank | 2:16cv06081 |
| Reinhart | Ketrina L. Stout Evans Harrison | 2:16cv06078 |
| Logan | Michal M. Wise | 2:16cv06077 |
| Starrett | Sally Ann Powell | 2:16cv06075 |
| Rayburn | Carrie A. | 2:16cv06072 |
| Bohartz | Kimberly Jo Eichenlaub | 2:16cv06069 |
| Rowe | Mary Ann Melver Jones | 2:16cv06062 |
| Mitchell | Lynn Ivy Layne Groesbeck | 2:16cv06057 |
| Sanders | Joyce Pauline Ennis | 2:16cv06056 |
| Moscatelli | Donna | 2:16cv06055 |
| Limoges | Annette E. Martin | 2:16cv06049 |
| Ayala | Evelyn | 2:16cv06044 |
| Quinlan | Denise Brimmer | 2:16cv06040 |
| Humes | Terri | 2:16cv06038 |
| Taylor | Dashon Lynette | 2:16cv06027 |
| LeSuer | Christina McGary | 2:16cv06023 |
| Haley | Shirley Thirkill Jones Williams Johnson | 2:16cv06022 |
| Weinhauer | Carol Lynn Combs | 2:16cv06021 |
| Vascek | Susan E. Pruchnicki | 2:16cv06020 |
| Triemert | Kecia Lorraine Zinser | 2:16cv06016 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Thurber | Ann M. Hanion | 2:16cv06013 |
| Tatum | Lynda Waller | 2:16cv06011 |
| Tamalavic | Angela M. Frederick | 2:16cv06010 |
| Tacconelli | Karyn Viggiani | 2:16cv06009 |
| Stone | Sharon Ann McClary Startzman | 2:16cv06008 |
| Watts | Kathyrn Louise Henderson | 2:16cv06001 |
| Johnson | Jackie Lou Hecker | 2:16cv05998 |
| Weathersby | Aimee Engena | 2:16cv05995 |
| Bonanno | RoseAnn T. Laplaca | 2:16cv05992 |
| Deangelis | Sharon | 2:16cv05991 |
| Endewelt | Barbara Gilbert | 2:16cv05990 |
| Spearman | Juanita Hall | 2:16cv05988 |
| Moss | Linda J. | 2:16cv05979 |
| Woods | Linda M. Gibson | 2:16cv05975 |
| Yingling | Sandra M. Reisner | 2:16cv05966 |
| Stepp | Tiffany Beth McBride Lucas | 2:16cv05965 |
| Sapp | Veronica L. Prine | 2:16cv05962 |
| Rodriguez | Carmen | 2:16cv05961 |
| McElreath | Linda Kay | 2:16cv05960 |
| McDaniel | Bonnie J. Pevny | 2:16cv05959 |
| Higgins | Tamika L. Owens | 2:16cv05958 |
| Boyd | Karen | 2:16cv05955 |
| King | Donna Basham | 2:16cv05930 |
| Wright | Victoria Maldonado | 2:16cv05921 |
| Mattingly | Donna Susie | 2:16cv05914 |
| Eglinton | Judy E. Oster Robertson Gobel Daley | 2:16cv05913 |
| Blizard | Tammie Dianne Buchanan | 2:16cv05912 |
| Marshall | Gloria Arobayo | 2:16cv05903 |
| Lynch | Katherine M. Randle | 2:16cv05900 |
| Cloney | Rebecca L. | 2:16cv05891 |
| Nuquist | Gloria M. | 2:16cv05886 |
| Palasciano | Lynn A. Wohltman Cavaliere | 2:16cv05882 |
| Tinkham | Diana M. | 2:16cv05875 |
| McCall | Beverly | 2:16cv05871 |
| Forstner | Bonnell Mendez | 2:16cv05870 |
| Cychosz Chojnacki | Natalie S. | 2:16cv05865 |
| Capito | Doris Duncan | 2:16cv05859 |
| Cameron | Lillian G. | 2:16cv05857 |
| Postlethwait | Pamela S. | 2:16cv05846 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Foster | Peggy A. Loneske Wright | 2:16cv05841 |
| Burke | Karen L. Rymer Dowling | 2:16cv05840 |
| Russman | Eleanor Carol Wertenberger Wren | 2:16cv05839 |
| Woliner | Patricia Southerton | 2:16cv05835 |
| McCuiston | Peggy Joyce | 2:16cv05833 |
| Christensen | Sara Ertel Parker | 2:16cv05832 |
| Reed | Cynthia A. Ruby | 2:16cv05787 |
| Reed | Kimberly A. Ferguson Daniels | 2:16cv05785 |
| Rodriguez | Yanira A. Rivera | 2:16cv05784 |
| Lopez | Vicki Lynn Lukis | 2:16cv05769 |
| Lee | Arleen Delia Alexander | 2:16cv05765 |
| Jordan | Sheilah K. Miser | 2:16cv05764 |
| Johnson | Billie Michelle Martin Shaw | 2:16cv05761 |
| Gilchrist | Peggy Ann Parmer | 2:16cv05756 |
| Martinez | Rose | 2:16cv05740 |
| Mower | Patricia A. Brown McClellan | 2:16cv05715 |
| Buhrmester | Brenda Pete | 2:16cv05704 |
| Chockley | Bonnie Sue Stanek Hof | 2:16cv05701 |
| Newman | Barbara J. Bounds | 2:16cv05699 |
| Bozarth | Brenda I. | 2:16cv05688 |
| Leasure | Cheryl L. Welsh | 2:16cv05686 |
| Adams | Opal Naomi | 2:16cv05643 |
| Bottcher | Elizabeth J. | 2:16cv05635 |
| Loayza-Arocutipa | Mercedes Teresa | 2:16cv05631 |
| Winship | Shirley E. Marquis Warner | 2:16cv05628 |
| Morado | Rebecca | 2:16cv05618 |
| Lechner | Cornelia Nelson | 2:16cv05612 |
| Hill | Arlene M. | 2:16cv05610 |
| Ankney | Janine Henderson Paliotti | 2:16cv05600 |
| Albrecht | Dawn M. Pietrykowski | 2:16cv05599 |
| Weigel | Alice D. Seek | 2:16cv05594 |
| Bowden | Yolanda Dunams | 2:16cv05589 |
| Pichardo | Allison Earle | 2:16cv05586 |
| Hixon | Lina | 2:16cv05582 |
| Troutman | Kathryn Brady Stephens | 2:16cv05555 |
| Martinez | Sara | 2:16cv05554 |
| Hartsock | Tina J. Patterson | 2:16cv05553 |
| Philpott | Sylvia B. Eliz | 2:16cv05550 |
| Parker-Richardson | Naquita Rene Waring | 2:16cv05549 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Graham | Bobbie Jo Collins | 2:16cv05543 |
| Ellis | June Elizabeth Overmiller | 2:16cv05538 |
| Doughty | Teresa | 2:16cv05537 |
| Coffey-Hard | Tammy | 2:16cv05535 |
| Brown | Trish R. Hunt | 2:16cv05531 |
| Beckner | Nettie | 2:16cv05529 |
| Miller | Ronda Steele Pantus | 2:16cv05496 |
| Hartwig | Barbara Jean | 2:16cv05494 |
| Madison | Georgia Diana Fowler | 2:16cv05491 |
| Wright | Dana Jo | 2:16cv05474 |
| Waddell | Joan M. Blahre | 2:16cv05464 |
| Teuteberg | Kimberly J. Williams Livingston | 2:16cv05463 |
| Taylor | Lena R. | 2:16cv05461 |
| Montoya | Christine K. | 2:16cv05458 |
| Hammons | Janice T. | 2:16cv05457 |
| Leap | Carole Perry | 2:16cv05454 |
| Summers | Kathryn M. Shepard | 2:16cv05453 |
| St. Pierre | Sharon L. Carey | 2:16cv05430 |
| Kirsebom | Tammie | 2:16cv05421 |
| Goldston | Teresa Godoy | 2:16cv05417 |
| Blanco | Maria S. Alvarez Diaz | 2:16cv05412 |
| Allwell | Juanita Knapp King | 2:16cv05408 |
| Gorr | Geraldine Valerie Val Williams | 2:16cv05399 |
| Watson | Debra C. Walker | 2:16cv05398 |
| Thompson | Carol F. Vasey Mumley | 2:16cv05396 |
| Sorum | Jeri Dawn Seyer Tenbrook | 2:16cv05393 |
| Smith | Shirley Ann | 2:16cv05384 |
| Shoulette | Connie S. | 2:16cv05383 |
| Myers | Brenda Diane McClure | 2:16cv05380 |
| Addison | Diane | 2:16cv05376 |
| Hall | Dona June Hefford Beiter Eldridge | 2:16cv05366 |
| Bailess | Ethel Loretta Spangler Sloan | 2:16cv05364 |
| Riley-Catlett | Barbara Lee | 2:16cv05344 |
| Caroll | Cricket Shumate | 2:16cv05340 |
| Parker | Wanda McDaniel | 2:16cv05337 |
| Evans | Wanda L. | 2:16cv05335 |
| Caceda | Ana Regina Balarezo | 2:16cv05334 |
| Fuqua | Muriel Avant | 2:16cv05333 |
| Novotny | Serena Yuk-Wan Choy | 2:16cv05318 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stevenson | Loretta Williamson Rattan | 2:16cv05303 |
| Taha | Sandra K. | 2:16cv05300 |
| Caldwell | Charlotte Plumley | 2:16cv05299 |
| Goodman | MaLinda M. Eslick | 2:16cv05297 |
| Johnson | Jody Mary Frayer Cheatom | 2:16cv05275 |
| Bethmann | Rosie Moreno | 2:16cv05247 |
| Jones | Gloria Virginia lowery | 2:16cv05240 |
| DeBose | Salina K. | 2:16cv05228 |
| Ferrari-Halfhill | Kathleen A. Sheltra | 2:16cv05225 |
| Abbe | Ellen Beth Subin | 2:16cv05223 |
| Betts | Tanya Lynn Odom | 2:16cv05220 |
| Lodato | Rosa Lee | 2:16cv05198 |
| Harding | Lisa Marie | 2:16cv05197 |
| Dean | Patricia | 2:16cv05194 |
| Hopkins | Cheryl | 2:16cv05148 |
| Lynch | Sandra | 2:16cv05142 |
| Meadors | Marlene E. Rose Thacker | 2:16cv05130 |
| Potter | Dawn E. Wunder | 2:16cv05120 |
| Pracitto | Adriana Sanabria | 2:16cv05119 |
| Smith | Jennifer Marie Haldorson | 2:16cv05099 |
| Black | Trixann Arlene | 2:16cv05093 |
| Treece | Shelia Shields | 2:16cv05092 |
| Oliver | Sharon Kay | 2:16cv05082 |
| Grandison | Phyllis Wyche | 2:16cv05056 |
| King | Kim | 2:16cv05047 |
| Koosman | Sarah A. Koves Savino | 2:16cv05042 |
| Meussner | Hilde | 2:16cv05038 |
| Freeman | Vanessa L. Creamer | 2:16cv05035 |
| Day | Betty L. | 2:16cv05034 |
| Morris | Connie | 2:16cv05029 |
| Carlson | Angela Van Eman | 2:16cv05015 |
| Bush | Sheree Gale Wood Gadshian | 2:16cv05013 |
| Earls | Etta | 2:16cv05000 |
| Rose | Michelle Haynes | 2:16cv04999 |
| Platt | Barbara | 2:16cv04998 |
| Smith | Donna M. Spinard | 2:16cv04994 |
| Schwab | Tammy Dabrowiak | 2:16cv04982 |
| Barringer | Agnes | 2:16cv04972 |
| Hecht | Pamela | 2:16cv04968 |
| Hadaway | Elizabeth L. Baker | 2:16cv04961 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Payne | Aileen Sams | 2:16cv04960 |
| Roberson | Kathy Mae St. Johns | 2:16cv04958 |
| Smith | Adrienne Marie | 2:16cv04954 |
| Harris | Thea Michaelsen | 2:16cv04951 |
| Hollis | Karen C. Leach Christi Disbrow | 2:16cv04947 |
| St. Arnold | Sonya Michelle | 2:16cv04946 |
| Love | Bette | 2:16cv04943 |
| Robertson | Kerry Jo Horn Ownby Winder | 2:16cv04942 |
| Rooney | Sheryl Ann | 2:16cv04939 |
| Carty | Lorraine L. | 2:16cv04938 |
| Barker | Cathy Hodge Herndron Styers | 2:16cv04934 |
| Tucker | Catherine Knoblock | 2:16cv04922 |
| Kackenmeister | Diane Deutschle | 2:16cv04913 |
| Igney | Barbara J. Sherck | 2:16cv04899 |
| Harper | Debra K. Hyberger | 2:16cv04895 |
| Wainscott | Brenda Holman | 2:16cv04886 |
| Rodriguez | Rhonda Michelle Jones Phillips | 2:16cv04877 |
| Noe | Jamie | 2:16cv04876 |
| Kritschgau | Jean | 2:16cv04874 |
| Dugan | Doreen L. | 2:16cv04867 |
| Pritzker | Valerie | 2:16cv04866 |
| Watson | Ruth Mae Halda | 2:16cv04849 |
| Byrdsong | Georgia | 2:16cv04847 |
| Dusek | Jennifer Lewis | 2:16cv04846 |
| Moody | Cheryl | 2:16cv04842 |
| Gerdts | Kimberly K. Miller | 2:16cv04840 |
| Hargis | Ruth Espinoza | 2:16cv04834 |
| Jarrard | Sheryl Denise | 2:16cv04832 |
| Greanias | Toni L. | 2:16cv04831 |
| Desrochers | Tamara Libby | 2:16cv04828 |
| Burton | Kimberly | 2:16cv04823 |
| Thomas | Terri Ellen | 2:16cv04821 |
| McIntosh | Avery | 2:16cv04817 |
| Meeks | Teri Lynn | 2:16cv04810 |
| Thorpe | Kathryn Lobo | 2:16cv04767 |
| Reed | Lora Lea | 2:16cv04759 |
| Reed | Deanna Lemasson | 2:16cv04758 |
| Michalowski | Donna | 2:16cv04754 |
| Madsen | Jeanette Gail Deans Marshall Guillaume | 2:16cv04753 |
| Hazeltine | Joan | 2:16cv04752 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bonilla | Reyna F. | 2:16cv04749 |
| Landrum | Karen Rogers | 2:16cv04746 |
| Steele | Veronica Jackson Jones | 2:16cv04730 |
| Ramirez | Gloria P. Ortiz | 2:16cv04726 |
| O'Connor | Lori Montavon | 2:16cv04724 |
| Miller | Katherine Bobbi Willis | 2:16cv04722 |
| Jagger | Deborah Jean King | 2:16cv04721 |
| Allen | Kim Renee Wilson | 2:16cv04715 |
| Greer | Victoria | 2:16cv04705 |
| Taylor | Tempy LaRae | 2:16cv04701 |
| Rice | Giovanna Joanne A. | 2:16cv04681 |
| Davis | Calliope T. Sethares | 2:16cv04678 |
| Jimenez | Meggan Ann Tague | 2:16cv04675 |
| Hickman | Alicia Denise | 2:16cv04670 |
| Eames | Wendy M. Huff | 2:16cv04663 |
| Collins | Linda D. Cook | 2:16cv04660 |
| McKenzie | Amanda Haury McKinsey | 2:16cv04655 |
| Spoonemore | Glenda Clifford | 2:16cv04647 |
| Russell | Julie Julianna Leigh Hoff Lewis | 2:16cv04645 |
| Patterson | Carol Elizabeth Weems | 2:16cv04644 |
| Watkins | Billie Ann | 2:16cv04641 |
| Wickline | Shelva J. | 2:16cv04640 |
| Miller | Julie Woosley Gossett Davidson | 2:16cv04636 |
| Abbott | Sherri | 2:16cv04635 |
| Mortimer | Christine Jo White Seck | 2:16cv04633 |
| Bardouche | Nancy | 2:16cv04630 |
| Ogle | Amy Kathleen Hendrix | 2:16cv04627 |
| Hardison | Joan Sue | 2:16cv04597 |
| Snow | Joan L. | 2:16cv04571 |
| Stadtlander | Jean M. | 2:16cv04570 |
| Gable | Karen S. | 2:16cv04568 |
| Fohmann | Kathryn | 2:16cv04567 |
| Venable | Ernestine | 2:16cv04563 |
| Taylor | Karen | 2:16cv04557 |
| Hollenbach | Larisa | 2:16cv04556 |
| Stevens | Dianne | 2:16cv04555 |
| Walsh | Susan L. Jones | 2:16cv04531 |
| Tolmasova | Anzhelika | 2:16cv04530 |
| Taylor | Leslie Marie Griffin | 2:16cv04529 |
| Kampin | Audrey Jane | 2:16cv04525 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gillihan | Janice B. Thompson Rush | 2:16cv04523 |
| Dollar | Patti Jo | 2:16cv04522 |
| Cain | Sarah Gwen | 2:16cv04521 |
| Ritlinger | Kendra Curran | 2:16cv04486 |
| Drossel | Myra | 2:16cv04484 |
| Rone | Jennifer Bowman | 2:16cv04482 |
| Deoleo | Nory I. | 2:16cv04480 |
| Vizzari | Lucille Paci | 2:16cv04477 |
| Stevenson | Claudia Grayce | 2:16cv04460 |
| Cyr | Nanette Corbin | 2:16cv04446 |
| Nodine | Lori J. | 2:16cv04444 |
| Redmond | Angela Jean | 2:16cv04441 |
| Alberich | Milagros | 2:16cv04440 |
| Rexroth | Kelly Lu Crist Orie Rurath | 2:16cv04424 |
| Durst | Pennie Tacker | 2:16cv04423 |
| Neria | Alicia Serrano | 2:16cv04417 |
| Alvarez | Virginia | 2:16cv04398 |
| Arscott | Susan | 2:16cv04396 |
| Adams | Mary | 2:16cv04395 |
| Falco | Deborah | 2:16cv04386 |
| Carter | Mei Buxton True | 2:16cv04379 |
| Boatright | Brenda Faye Hyers Bryant | 2:16cv04377 |
| Corwin | Barbara Sholman | 2:16cv04369 |
| Chelette | Marcelle Chelette | 2:16cv04365 |
| Alaniz | Jamie D. | 2:16cv04361 |
| Bennett | Lois Brown | 2:16cv04344 |
| Tatum | Stacey Wiseley | 2:16cv04339 |
| Martin | Paula Rae Newman | 2:16cv04322 |
| Moore | Elizabeth | 2:16cv04321 |
| Reynolds | Jenny L. | 2:16cv04320 |
| Taylor | Vicky Horne | 2:16cv04317 |
| Shannon | Carissa Bettis | 2:16cv04315 |
| Fagerland | Susan | 2:16cv04311 |
| James | Dimitra | 2:16cv04295 |
| Chesser | Lonnie Christine | 2:16cv04289 |
| Blackford | Anita L. | 2:16cv04288 |
| Baker | Gloria | 2:16cv04287 |
| Ervin | Billie Sue | 2:16cv04285 |
| Williams | Charlene Kirkland | 2:16cv04284 |
| Cook | Diane | 2:16cv04282 |
| Lewis | Ruth Ann Boggs | 2:16cv04270 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Mangold | Charlene R. | 2:16cv04253 |
| Ruybal | Phyllis R. | 2:16cv04245 |
| Husband | Karen | 2:16cv04228 |
| Hurst | Deborah Debra Debby Sue Majors | 2:16cv04223 |
| Baker | Maria Kay DuPuis | 2:16cv04218 |
| Gaskill | Brenda lEE Brewer Ronald | 2:16cv04217 |
| Blaylock | Randilyn Crowder | 2:16cv04212 |
| Skelton | Sharon | 2:16cv04209 |
| Castilleja | Helen | 2:16cv04208 |
| Coots | Lori | 2:16cv04206 |
| Snyder | Deborah S. | 2:16cv04193 |
| Hannick | Sheila Ann Ambuehl Curnel Huddlestan Cayce Gleason | 2:16cv04188 |
| Pierce | Linda | 2:16cv04187 |
| Andrews | Shana Denise | 2:16cv04182 |
| Foley | Brenda T. | 2:16cv04181 |
| Stevens | Michelle Yvonne | 2:16cv04177 |
| Wolfe | Ginger Dorain Myers Surface | 2:16cv04176 |
| Poole | Linda Ann | 2:16cv04165 |
| Rhodes | Sherry L. Wells | 2:16cv04153 |
| Bravo | Olivia Linda | 2:16cv04149 |
| Bevers | Betty Maichel | 2:16cv04148 |
| Flores | Kathleen Johnson | 2:16cv04137 |
| Merritt | Gloria | 2:16cv04136 |
| Nye | Patricia L. Fisher | 2:16cv04134 |
| Lewis | Wanda | 2:16cv04133 |
| Becerra | Kathy Kathleen S. | 2:16cv04131 |
| Arnold | Shannon Marie | 2:16cv04130 |
| Brakes | Teresa | 2:16cv04117 |
| Summa | Tricia | 2:16cv04114 |
| Hall | Linda | 2:16cv04113 |
| Robinson | Betty B. Smith | 2:16cv04109 |
| Jackson | Annette Williams | 2:16cv04085 |
| Linton | Lisa Marie R. Massie Lynton | 2:16cv04084 |
| Lundgren-Beagle | Jeanna | 2:16cv04083 |
| Coleman | Carolyn M. Tharpe | 2:16cv04079 |
| Ferree | Jeri Behr | 2:16cv04077 |
| Beck | Judy Rae | 2:16cv04075 |
| Cleaver-Parmley | Bonnie Louise | 2:16cv04072 |
| Vercher | Tammy Sue Ivey | 2:16cv04067 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Strauch | Jo Anne | 2:16cv04066 |
| Pack | Rhondia Ritter | 2:16cv04064 |
| Hutson | Sandra K. Golden Beaverson | 2:16cv04061 |
| Sirko | JoAnn L. | 2:16cv04052 |
| Russell | Rose Ann | 2:16cv04051 |
| Music | Susan L. | 2:16cv04047 |
| Miller | Candace Renee | 2:16cv04046 |
| Durcholz | Judy L. | 2:16cv04026 |
| Franklin | Charlene | 2:16cv04015 |
| Foust | Glenna Louise Daugherty | 2:16cv04014 |
| Feliciano | Barbara A. Marino Moss | 2:16cv04013 |
| Edmondson | Gwendolyn Haze | 2:16cv04012 |
| Cowart | Tammy Register | 2:16cv04010 |
| Labbe | Pauline | 2:16cv04004 |
| Lantz | Kavra | 2:16cv04003 |
| Paxton | Geneva | 2:16cv04002 |
| Stanley | Emma Young | 2:16cv04000 |
| Smith | Christina | 2:16cv03999 |
| Jones | Ebony S. | 2:16cv03998 |
| Johnson | Katharina I. | 2:16cv03997 |
| Poole | JoAnn | 2:16cv03996 |
| Decker | Joan A. | 2:16cv03985 |
| Cross | Deborah D. | 2:16cv03984 |
| Azore | Jacqueline | 2:16cv03977 |
| Smith | Esperanza | 2:16cv03957 |
| Thrash | Deanna | 2:16cv03956 |
| Timothy | Dawn | 2:16cv03955 |
| Rankin | Amy S. Cade Rody Nelson | 2:16cv03951 |
| McMurren | Alfreda | 2:16cv03947 |
| Heptinshall | Sandra Sue Nelson | 2:16cv03945 |
| Borill | Julie Lejuene | 2:16cv03944 |
| Pearson | Vera | 2:16cv03943 |
| Ballard | Cynthia Kuykendahl | 2:16cv03942 |
| Pina | Cecilia Ledezma Goonzales | 2:16cv03938 |
| Paul-Cotton | Sandra L. | 2:16cv03937 |
| Nitchol | Kim | 2:16cv03936 |
| Cates | Amy D. | 2:16cv03932 |
| Payne | Sharon K. | 2:16cv03931 |
| Morris | Mary Bernice | 2:16cv03928 |
| Napoletano | Dorothy | 2:16cv03924 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Morris | Susan E. | 2:16cv03923 |
| Christensen | Diane Kae Muth | 2:16cv03917 |
| Collver | Maureen | 2:16cv03916 |
| Moore | Carolyn S. | 2:16cv03915 |
| Walter | Mary Jean | 2:16cv03914 |
| Williams | Melissa Gay Waldroop | 2:16cv03911 |
| Tunnell | Teresa Marie | 2:16cv03910 |
| Corpening | Jacqueline C. | 2:16cv03909 |
| Walker | Sherry Lynn Ora Orange Thomas Bray Roberts | 2:16cv03908 |
| Steger | Jane E. | 2:16cv03905 |
| Segar | Ione Elizabeth | 2:16cv03903 |
| Schultz | Jana K. | 2:16cv03902 |
| McFarland | Gwendolyn Renee Hare | 2:16cv03901 |
| Cousins | Joyce Adele Anderson | 2:16cv03900 |
| Hall | Betty E. | 2:16cv03883 |
| Starnes | Barbara | 2:16cv03879 |
| Hazelwood | Thelma | 2:16cv03878 |
| Chandler | Linda | 2:16cv03876 |
| Hartford | Stephanie A. | 2:16cv03861 |
| Hackler | Leslie R. | 2:16cv03858 |
| Greenwood | Edith | 2:16cv03854 |
| Burns | Carol A. Shreves | 2:16cv03845 |
| Clarke | Wanda Renee Heavner | 2:16cv03844 |
| Cole | Julia Ann Ross | 2:16cv03843 |
| Santana | Jacqueline Jaqueline Velez | 2:16cv03835 |
| Monaco | Patricia | 2:16cv03833 |
| Soto | Kenia | 2:16cv03832 |
| Gillenwalters | Ann Marie | 2:16cv03827 |
| Foster | Anita L. | 2:16cv03825 |
| Fitzsimmons | Pamela Sue | 2:16cv03824 |
| Dittmar | Monica V. | 2:16cv03821 |
| Butler | Donna | 2:16cv03820 |
| Brunk | Judy Elizabeth | 2:16cv03819 |
| Armentrout | Christina M. | 2:16cv03818 |
| Greer | Vicki Sue | 2:16cv03811 |
| Gibbs | Mary Emma | 2:16cv03810 |
| Hill | Kimberly | 2:16cv03806 |
| Byrd | Dawn | 2:16cv03804 |
| Brock | Patricia Scott Coffman | 2:16cv03803 |
| Branton | Wilma | 2:16cv03802 |
| Borden | Lorraine | 2:16cv03795 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Donahue | Eleanor Faye Bradshaw Woodell Thomas Gainey Norton | 2:16cv03792 |
| Palmer | Mary Ann Furman | 2:16cv03789 |
| Hyppolite | Patricia | 2:16cv03787 |
| Patton | Suzette Laura | 2:16cv03786 |
| Fabel | Dinah | 2:16cv03784 |
| Davis | Stella M. | 2:16cv03783 |
| Cravens | Sherri Lee Lanoy | 2:16cv03782 |
| Cooper | Eileen Ann Whatley Helm | 2:16cv03781 |
| Tarter | Sandra K. | 2:16cv03767 |
| Turner | Gloria Jean | 2:16cv03761 |
| Rossi | Theresa | 2:16cv03750 |
| Rider | Gina Jones | 2:16cv03747 |
| Manders | Kimberly M. | 2:16cv03744 |
| Magretto | Patricia Anne | 2:16cv03743 |
| Burden | Leona S. King | 2:16cv03741 |
| Brown | Shelley | 2:16cv03740 |
| Bennett | Kimberly S. | 2:16cv03738 |
| Bateman | Charlotte J. Gutierrez Duenas Apodaca | 2:16cv03737 |
| Benge | Betty Sealf Wagers | 2:16cv03733 |
| Voorhies | Carlotta Chi | 2:16cv03730 |
| Thompson | Laura Evelyn Daniel | 2:16cv03728 |
| Starnes | Margie Ann Johnson | 2:16cv03725 |
| Herron | Merita Louise Brown Griggs Fulke Moore Cassell Sigmund | 2:16cv03710 |
| Dawson | Lillian | 2:16cv03702 |
| Fellows | Moira Fox | 2:16cv03694 |
| Gaynor | Sandra Jean Urquhart | 2:16cv03690 |
| Cilento | Deborah A. | 2:16cv03687 |
| Standafer | Janice | 2:16cv03685 |
| Miller | Lori Elaine VanDeWarker | 2:16cv03681 |
| Frey | Pamela Gail | 2:16cv03680 |
| Borkenhagen | Karen Leggott | 2:16cv03676 |
| Harding | Gwen Gwendolyn Elaine Beck | 2:16cv03674 |
| Brendle | Janice E. | 2:16cv03673 |
| Vickery | Elizabeth Anne | 2:16cv03670 |
| Kent | Patricia | 2:16cv03661 |
| Crolley | Niki Shealy | 2:16cv03656 |
| Fowler | Sheila Mari | 2:16cv03652 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Borkenhagen | Karen J. | 2:16cv03648 |
| Kuntzelman | Melba Anne Paine | 2:16cv03646 |
| Bailer | Mary Montreda | 2:16cv03645 |
| Richard | Hazel Busby Pike | 2:16cv03644 |
| Rhodes | Marilyn D. | 2:16cv03643 |
| Harter | Jacqueline | 2:16cv03642 |
| McNeill | Margie | 2:16cv03634 |
| Gilstrap | Lois Martin | 2:16cv03633 |
| Johnson | Desiree Knapper | 2:16cv03623 |
| Harrington | Christine Widish | 2:16cv03613 |
| Johnson | Melissa D. | 2:16cv03606 |
| Ault | Debbie Erlene Farmer Graves Riggs | 2:16cv03604 |
| Harrison | Kristian M. | 2:16cv03602 |
| Kardos | Melissa A. | 2:16cv03596 |
| Graves | Mona I. | 2:16cv03593 |
| Hill | Shelley Paulette | 2:16cv03585 |
| Novelli | Melinda A. | 2:16cv03576 |
| Arnold | Anita Gardner Barfuss | 2:16cv03572 |
| Reagan | Jody | 2:16cv03571 |
| Abrego | Veronica Rodriguez | 2:16cv03568 |
| Friedman | Lee | 2:16cv03565 |
| Smith | Deborah Debbie Suzanne A. Maltsbarger Nauman Eck | 2:16cv03564 |
| Neil | Donna Fralin King Flintt | 2:16cv03562 |
| Craze | Terri W. | 2:16cv03561 |
| McIntosh | Nancy | 2:16cv03560 |
| Baggett | Helen Jorge | 2:16cv03545 |
| Bartley-Collins | Marie Ann Sprinkle McClanahan | 2:16cv03542 |
| Van Boskerck | Barbara Baird | 2:16cv03539 |
| Doliber | Dianne | 2:16cv03538 |
| Brito | Maria A. Llaverias | 2:16cv03537 |
| Kirby | Bonnie Miller | 2:16cv03536 |
| DeMartino | Alicia | 2:16cv03535 |
| Barber | Dianne | 2:16cv03533 |
| Clemente | Lisa D. | 2:16cv03525 |
| Elliott | Cheryl L. Johnson Ives | 2:16cv03522 |
| Foster | Angela | 2:16cv03521 |
| Priest | Wilhelmina Nobles | 2:16cv03520 |
| Crawford | Mary Ann | 2:16cv03511 |
| Prater | Peggy Lee Ayers | 2:16cv03506 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Thompson | Cynthia Fay Lodge Talkington | 2:16cv03498 |
| Stringari | Jessica Mary Sweeney | 2:16cv03496 |
| Bishop | Beatrice Lorraine Henson | 2:16cv03488 |
| Harvey | Mary Ann | 2:16cv03486 |
| Rosales | San Juana Castellanos | 2:16cv03484 |
| Condon | Darlene M. Cota | 2:16cv03483 |
| Whitaker | Margaret A. Tolley Collins | 2:16cv03479 |
| Cassidy | Helena Dugal | 2:16cv03475 |
| Ogle | Deborah | 2:16cv03471 |
| Straley | Jeanette Adams Le Moine | 2:16cv03467 |
| Hakanson | Deborah Malay Begley | 2:16cv03465 |
| Rickelmann | Tonya A. | 2:16cv03460 |
| Frew | Anne Mason | 2:16cv03459 |
| Ver Hulst | Judy | 2:16cv03453 |
| Latalladi | Deborah Kurdt | 2:16cv03452 |
| Hatley | Melody Thompson | 2:16cv03451 |
| Alarcon | Gertrude Provencio | 2:16cv03450 |
| Jimenez-Gonzalez | Maria M. | 2:16cv03449 |
| Elder | Gerri Turner Wallace | 2:16cv03447 |
| Norval | Patricia A. | 2:16cv03446 |
| Grismer | Robin Renay Barbee | 2:16cv03445 |
| Bailey | Eva Tiffany Hughes | 2:16cv03444 |
| Wiseman | Virginia Bambo Johnson | 2:16cv03443 |
| Schneider | Debbie L. | 2:16cv03441 |
| Yarbrough | Jo Nell | 2:16cv03435 |
| Dollars | Mary Ruth | 2:16cv03431 |
| Cason | Anna F. | 2:16cv03410 |
| Johnson | Melody A. | 2:16cv03406 |
| Culotta | Mary Ann | 2:16cv03405 |
| Johnson | Beverly Ann F. | 2:16cv03400 |
| Polanco | Jocelyn | 2:16cv03395 |
| Starha | Susan B. Heck Engelbrecht | 2:16cv03394 |
| Huckaby | Elizabeth A. | 2:16cv03393 |
| Barker | Loretta | 2:16cv03392 |
| Brown | Twila J. | 2:16cv03390 |
| Leigh | Diana Jo | 2:16cv03389 |
| Likins | Cassey L. Wells Crast | 2:16cv03388 |
| Dubner | Edith Epstein | 2:16cv03383 |
| Morris | Meri Siehanne Price | 2:16cv03382 |
| Shaw | Lynda S. Morris Price | 2:16cv03375 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rosete | Jesse Raye | 2:16cv03371 |
| Wesoloski | Deb Deborah J. Kukwa Kingman | 2:16cv03368 |
| Ward | Debra Marie Odom Amick Clatterbuck | 2:16cv03366 |
| Ade | Glenda Sue Van Loon Hofacker | 2:16cv03363 |
| Morgan | Lashebra Granae Cretian | 2:16cv03362 |
| Williams | Clara Nash | 2:16cv03361 |
| Lewis | Debbie Renee McDaniel | 2:16cv03360 |
| Chase-Cohen | Michal Karen | 2:16cv03359 |
| Fuller | Julie | 2:16cv03357 |
| Thrall | Teresa Brown | 2:16cv03356 |
| Laatsch | Judith G. | 2:16cv03346 |
| Conder | Alda D. | 2:16cv03342 |
| Christmas | Virginia Crow | 2:16cv03341 |
| LaGasse | Brenda Joyce Hitchock | 2:16cv03340 |
| Stevens | Elizabeth A. Gobel Blevin Bender Slone | 2:16cv03337 |
| Callahan | Pamela K. | 2:16cv03335 |
| Roberts | Ella Louise Reaves | 2:16cv03334 |
| Bufano | Sharon A. | 2:16cv03333 |
| Ramirez | Anna | 2:16cv03331 |
| Lawson | Jan Elizabeth | 2:16cv03330 |
| Wahl | Amy Louise Lynn Myers | 2:16cv03313 |
| Thomas | Daphne Dawn | 2:16cv03312 |
| Johnson | Tonya Nichelle | 2:16cv03299 |
| Quimby | Lillian Marie Ference | 2:16cv03297 |
| Crewell | Jamie C. | 2:16cv03296 |
| Franke | Roberta R. | 2:16cv03295 |
| Fano | Lorena | 2:16cv03292 |
| Williams | Sandy Michelle | 2:16cv03288 |
| Powell | Mandy Lamb | 2:16cv03287 |
| McNair | Evelyn G. | 2:16cv03284 |
| Wilkerson | Barbara | 2:16cv03282 |
| Angenendt | Jennifer L. | 2:16cv03279 |
| Bayles | Jean Marie | 2:16cv03278 |
| Dick | Carolyn Jarrell Byrd | 2:16cv03277 |
| Mellenthin | Gloria D. | 2:16cv03276 |
| Chandler | Linda F. | 2:16cv03274 |
| White | Sarah Mills | 2:16cv03269 |
| Gill | Carole Lynn Burke Hatch | 2:16cv03264 |
| Ramsey | Nichelle D. | 2:16cv03263 |
| Young | Melissa K. | 2:16cv03260 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Jones | Linda Till | 2:16cv03259 |
| Schilling | Bonnie Lou | 2:16cv03256 |
| Brobst | Sherry Lynn Stevens | 2:16cv03249 |
| McGregor | Frances | 2:16cv03247 |
| Hegge | Lisa R. | 2:16cv03245 |
| Anagnostou | Roslyn V. | 2:16cv03242 |
| Ogle | Mary K. Frances | 2:16cv03241 |
| Bowling | Laura L. | 2:16cv03239 |
| Belmar | Johanna Frances | 2:16cv03238 |
| Boddy | Julie A. | 2:16cv03235 |
| Tucker | Judy H. | 2:16cv03234 |
| Stallard | Pamela V. | 2:16cv03233 |
| Peden | Patricia L. | 2:16cv03232 |
| White | Lisa M. Villanova | 2:16cv03231 |
| Noe | Lavon Amburgey | 2:16cv03220 |
| Zaleski | Pamela | 2:16cv03202 |
| Plante | Tammy | 2:16cv03200 |
| Saylor | Sharon E. | 2:16cv03189 |
| Turner | Mary Joyce | 2:16cv03181 |
| Hook | Lisa | 2:16cv03162 |
| Harvey | Rebecca Elsie | 2:16cv03161 |
| Coefield | Genia | 2:16cv03157 |
| Burgess | Roxanne Stinchcomb | 2:16cv03153 |
| Evans | Beverly G. | 2:16cv03144 |
| Inge | Georgia Mae Sneed | 2:16cv03132 |
| Rodriguez | Beatris | 2:16cv03119 |
| Koster | Esther Marian | 2:16cv03093 |
| Page | Catherine Rolene | 2:16cv03078 |
| Byrd | Sandena Applegate | 2:16cv03035 |
| Becton | Linda N. B. Gibson | 2:16cv03012 |
| Harris | Laura Ruth Horsley | 2:16cv03002 |
| Gagnon | Laurie | 2:16cv02997 |
| Johnson | Brenda Pace | 2:16cv02992 |
| Smith | Sharon Denise Sawyer | 2:16cv02988 |
| Keith | Robina Jean Herman Raszeja Nielsen | 2:16cv02987 |
| Teichrow | April | 2:16cv02975 |
| Parker | Brooke | 2:16cv02970 |
| Tillett | Charlotte Ann Allen | 2:16cv02965 |
| Allen | Cheryl Ann Brock | 2:16cv02962 |
| Dean | Perri | 2:16cv02960 |
| Milton | Helen J. Elaine | 2:16cv02958 |
| Drinnon | Shirley Ann Shaffer | 2:16cv02954 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Steinberg | Xiomara Collins | 2:16cv02940 |
| Devereaux | Marisa Renee Smith | 2:16cv02939 |
| Daniel | Mary Jean | 2:16cv02938 |
| Lowe | Rochelle | 2:16cv02929 |
| Trainor | Denise | 2:16cv02928 |
| Coles | Velma Hollowell | 2:16cv02901 |
| Coleman | Patricia | 2:16cv02899 |
| Doherty | Kathy A. | 2:16cv02881 |
| Dortch | Catherine Lamar | 2:16cv02866 |
| Dean | Sherry Delena Helton | 2:16cv02865 |
| Abney | Effie Meirl | 2:16cv02858 |
| Longo | Carol | 2:16cv02839 |
| Christensen | Jean M. Barnes | 2:16cv02835 |
| Allen | Elizabeth Timmons | 2:16cv02832 |
| Kubin | Mary L. Sowers McParland | 2:16cv02828 |
| Roberts | Joyce D. Pruett Warren | 2:16cv02819 |
| Perron | Suzi Beth Vaughan | 2:16cv02813 |
| Kell | Deborah Sharon Whattey | 2:16cv02808 |
| Duran | Debra | 2:16cv02802 |
| Williams | Cynthia Ann Keller | 2:16cv02801 |
| Kernodle | Elizabeth Joanne | 2:16cv02800 |
| Blevins | Kelly L. Jeffers Thomas | 2:16cv02790 |
| Cooper | Linda Stinson | 2:16cv02786 |
| Vogler | Linda S. | 2:16cv02778 |
| Coffelt | Tammy | 2:16cv02777 |
| Weekley | Reana Donille | 2:16cv02775 |
| Lewis-Smith | Linda C. | 2:16cv02774 |
| Locy | Amy Sue Ruch Belcher | 2:16cv02773 |
| Scalf | Barbara | 2:16cv02765 |
| Johnson | Pamela K. Murphy | 2:16cv02760 |
| Lanoue | Patricia A. | 2:16cv02712 |
| Crapo | Lisa A. Rachel | 2:16cv02708 |
| Colon | Yovanna S. | 2:16cv02700 |
| Paniagua | Dezrae D. | 2:16cv02699 |
| Clark | Gayle Grady | 2:16cv02698 |
| Staples | Kathleen L. | 2:16cv02697 |
| Orlando | Frances GiLuso | 2:16cv02696 |
| Trowbridge | Nancy N. Custis | 2:16cv02690 |
| Spence | Irene Furry Furey | 2:16cv02682 |
| Sekula | Danuta Baniak | 2:16cv02681 |
| Grabusnik | Johanna L. Dettmer | 2:16cv02671 |
| Gordon | Joanne L. | 2:16cv02670 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ferreira | Eleonora | 2:16cv02669 |
| Devineaux | Lauren Faltz | 2:16cv02666 |
| Cross | Cindy Lee Loper | 2:16cv02665 |
| Chinault | Tina M. | 2:16cv02663 |
| Fuller | Patsy Meadows | 2:16cv02657 |
| Kalfuntzos | Kelly L. Keen | 2:16cv02648 |
| Haroth | Margaret A. | 2:16cv02624 |
| Hanks | Cordelia | 2:16cv02622 |
| Freed | Dana L. Osiek Boutz | 2:16cv02617 |
| Bryant | Pansy Lee Pak Dendy | 2:16cv02615 |
| Clark | Martha Sue Burnette | 2:16cv02598 |
| Kerstetter | Buffie J. | 2:16cv02585 |
| Bartling | Tanya S. | 2:16cv02578 |
| Kovalovich | Mary Ryle | 2:16cv02568 |
| Kreber | Kathy Ann | 2:16cv02553 |
| Brannan | Patricia A. Larson | 2:16cv02551 |
| Gillette | Melody K. | 2:16cv02548 |
| Russell | Opal | 2:16cv02533 |
| Dickerson | Doris Elaine Thomas | 2:16cv02531 |
| Hardin | Brenda S. Boudreaux | 2:16cv02527 |
| Krichmar | Galina Yundelson | 2:16cv02523 |
| Matheys | Adeline A. Buretta | 2:16cv02513 |
| Bailey | Vickie Ellen | 2:16cv02501 |
| Terrio | Stacey | 2:16cv02483 |
| LaDuron | Diosa Wilson Rupert Obsitnick | 2:16cv02482 |
| Ali | Fareena G. | 2:16cv02440 |
| Myers | Jonnie K. Funk Ray Cole | 2:16cv02437 |
| Neal | Betty Lois Parham | 2:16cv02426 |
| Dehart | Stephanie Peters | 2:16cv02398 |
| Hensley | Louise Harris | 2:16cv02393 |
| Shunnarah | Siham | 2:16cv02390 |
| Brown | Deborah A. Smith | 2:16cv02375 |
| Jamar | Stephanie | 2:16cv02366 |
| Davila | Victoria | 2:16cv02363 |
| Heley | Shirley Novotny A. | 2:16cv02355 |
| Gilbert | LaRay Andrews | 2:16cv02335 |
| Soto | Kimberly Rae | 2:16cv02329 |
| Rucker | Virginia Rose | 2:16cv02324 |
| Robinette | Juanita Bagwell Hearl | 2:16cv02321 |
| Conley | Diane | 2:16cv02320 |
| Ramirez | Sabrina Marie Serna Gomez | 2:16cv02319 |
| Eidmann | Carol L. | 2:16cv02318 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Olguin-Colon | Erica Serrano | 2:16cv02314 |
| Miller | Roberta D. | 2:16cv02311 |
| Stewart | Sandra L. | 2:16cv02304 |
| Meyer | Sandra Barnes | 2:16cv02302 |
| Marquez | Carmen | 2:16cv02300 |
| Hitchell | Glenna Patricia | 2:16cv02298 |
| Bryan | Betty Jean | 2:16cv02291 |
| Bowman | Gail Susan Hodges | 2:16cv02288 |
| Birmingham | Denise A. | 2:16cv02287 |
| Alston | Kathaleen | 2:16cv02284 |
| Ferren | Lorisa M. Voreis-Hyer | 2:16cv02282 |
| Southworth | Brenda Carol Cantrell | 2:16cv02265 |
| Schonborg | Yvonne Santos | 2:16cv02264 |
| Ellison | Karen Melissa Norman | 2:16cv02254 |
| Hildebrand | Colleen L. Peterson Gustafson Eckles | 2:16cv02245 |
| Joplin | Wilma J. Raymer | 2:16cv02243 |
| Rachford | Cynthia Ellen Whitehead | 2:16cv02234 |
| Austin | Tresa Evelyn | 2:16cv02224 |
| Graham | Jacqueline Jackie Davis | 2:16cv02217 |
| Elkins | Kathy S. | 2:16cv02197 |
| Lyons | Deanna Kay Gandee | 2:16cv02193 |
| Wehrwein | Raquel L. Lyril Kirkpatrick | 2:16cv02179 |
| Barbour | Brenda Diane | 2:16cv02172 |
| Soliz | Christine | 2:16cv02161 |
| Hamric | Amanda Renee Setzer Watters Griffin Harris | 2:16cv02119 |
| Sturgeon-West | Diane Helen | 2:16cv02117 |
| Theisen | Janet E. | 2:16cv02116 |
| Chavez | Sandra Marie Douglas | 2:16cv02115 |
| Ramos | Jessica | 2:16cv02114 |
| Novis | Sherry Williams Evans | 2:16cv02111 |
| Darring | Karen Elizabeth Quave | 2:16cv02109 |
| Anderson | Paula | 2:16cv02106 |
| Smith | Sandee Lee | 2:16cv02093 |
| Rosso | Anne M. | 2:16cv02092 |
| Orea | Kathleen Laster-Burton | 2:16cv02077 |
| Potts | Daisy L. Hollais | 2:16cv02076 |
| Thomas | Julie Marie Branch | 2:16cv02074 |
| Ballard | Bridget Priddy | 2:16cv02056 |
| Walden | Angela D. Levy | 2:16cv02031 |
| Bargo | Rebecca Lynn | 2:16cv02028 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Santana | Marianela | 2:16cv02017 |
| Garcia | Josephine Green | 2:16cv02013 |
| Negron | Girl Ramos | 2:16cv02007 |
| Henry | Deanna M. | 2:16cv02002 |
| Wilcox | Jennifer L. | 2:16cv01996 |
| White | Leslie D. Bailey | 2:16cv01995 |
| Wallace | Sharon Blackmon | 2:16cv01993 |
| Rothwell | Ladonna M. Parker | 2:16cv01989 |
| Pool | Elizabeth Scott McFarland | 2:16cv01988 |
| Myrick | Carole Jane Stein | 2:16cv01987 |
| Mize | Terry Jeanine McConnel | 2:16cv01986 |
| Kern | Kristine Louise | 2:16cv01977 |
| Hacker | Sharon Kay P. Geike Keuth | 2:16cv01974 |
| Garcia | Tracy Ann | 2:16cv01972 |
| Forest | Lavone Kay Wright | 2:16cv01971 |
| Doran | Jeanne R. Elam | 2:16cv01968 |
| Davis | Roberta Malson | 2:16cv01966 |
| Rogers, deceased | Lillie Mae Blankenship | 2:16cv01964 |
| Brown | Sherry Jo Stephens Harris Wynn | 2:16cv01962 |
| Bassett | Rose Marie Bennett | 2:16cv01961 |
| Banks | Roberta L. Akim-Seu | 2:16cv01960 |
| Hoang | Lesly Lainez | 2:16cv01959 |
| Thomas | Patricia J. | 2:16cv01955 |
| White | Patricia Lynn Drepperd | 2:16cv01937 |
| Shelton | Mary Jones | 2:16cv01934 |
| Schow | Karrie Lynn Barlow | 2:16cv01933 |
| Pace | Marie Eva | 2:16cv01930 |
| Millsap | Traci Jo Walker | 2:16cv01928 |
| McKinney | Debra Sue Jordan | 2:16cv01927 |
| Layton | Janet E. | 2:16cv01923 |
| Kowles | Sandra M. Clay | 2:16cv01922 |
| Cullifer | Dorothy Hanks Loper Sanders | 2:16cv01916 |
| German | Maria Quinones | 2:16cv01914 |
| Gass | Kathy V. | 2:16cv01913 |
| Dyson | Linda Lee | 2:16cv01909 |
| Derrisseaux | Verla Chastity Fitts | 2:16cv01908 |
| Campbell | Sandra L. Thompson | 2:16cv01906 |
| Bullock | Sandra Doss | 2:16cv01905 |
| Barber | Sheri Lynn Ingram | 2:16cv01902 |
| Abbott | Joanne M. Chaples | 2:16cv01900 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Mortrud | Gloria Dickion | 2:16cv01896 |
| Castillo | Mercedes | 2:16cv01895 |
| Anaya | Adelma | 2:16cv01894 |
| Hahn | Cynthia | 2:16cv01882 |
| Brandon | Bertha Marie Baker | 2:16cv01881 |
| Shoemaker | Kristy | 2:16cv01880 |
| Hamson | Pamela S. Richmond Hawkins | 2:16cv01876 |
| Plemmons | Maria D. Rosales Rodriguez | 2:16cv01875 |
| Borland | Irene E. Ward Harrington Langford Haslett | 2:16cv01868 |
| Neumann | Tamara June Riggle Higgins | 2:16cv01862 |
| Lescarbeau | Gale M. | 2:16cv01849 |
| LaRue | Margaret Coffman | 2:16cv01848 |
| Larsen | Annette Reynolds | 2:16cv01847 |
| Langstaff | Ruth A. Wagner | 2:16cv01846 |
| Sirr | Mary Ann J. Sheridan Turgelis | 2:16cv01845 |
| Smith | Terri Watts | 2:16cv01827 |
| Sarro | Francine Joy Hubbard | 2:16cv01826 |
| McGregor | Helene Smith | 2:16cv01821 |
| Masias | Denise | 2:16cv01820 |
| Serigne | Lisa M. | 2:16cv01818 |
| Alcantar | Rosa K. | 2:16cv01813 |
| Poague | Sheila Pearl | 2:16cv01806 |
| McFearin | Grace Workman Silva | 2:16cv01799 |
| Wilson | Hazel Stanton Lively | 2:16cv01796 |
| Klingel | Jennifer Lee | 2:16cv01795 |
| Poepping | Diann Marlene Jensen Zimmer | 2:16cv01791 |
| Wilkes | Pamela J. Robinson Sturguess | 2:16cv01783 |
| Morris | Dolly Davidson Delida | 2:16cv01781 |
| Murdock | Bernice Lou Walbup | 2:16cv01780 |
| Jones | Linda J. Pettis | 2:16cv01778 |
| Johnson | Diana Echols Jones Dicks | 2:16cv01776 |
| Holmes | Ramona Elaine | 2:16cv01773 |
| Mogensen | Joan M. Sorteberg | 2:16cv01748 |
| Hill | Davida Austin | 2:16cv01747 |
| Hege | Kameron English | 2:16cv01746 |
| Harvey | Victoria Stone | 2:16cv01745 |
| Harkey | Terri Wheeler | 2:16cv01743 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hamrick | Donna McDaniel Lockard | 2:16cv01742 |
| Haag | Lenise Werner McCormick Ostarello | 2:16cv01738 |
| Frisbie | Susan Hilliar | 2:16cv01736 |
| Murray | Rebecca J. Wells Arik | 2:16cv01729 |
| Johns | Linda Ann Vicale | 2:16cv01723 |
| Mobley | Lisa Stanford | 2:16cv01720 |
| Olsen | Jacqueline Kay Allen Gustafson | 2:16cv01718 |
| Gossage | Paula Surles Rogers Doyle | 2:16cv01717 |
| Gibson | Gail M. Caldwell Lemos Zabel | 2:16cv01715 |
| Fuller | Carolyn Elizabeth Steps | 2:16cv01714 |
| Frederick | Noreen Richards | 2:16cv01712 |
| Ebersole | Jeanette Horst | 2:16cv01711 |
| Wilson | Katherine N. | 2:16cv01704 |
| Lorenzana | Nelly Maldondo Garcia Laportis | 2:16cv01702 |
| Miller | Gwendalynn R. Cormier | 2:16cv01686 |
| Hurley | Mary Lou Nash Nelms White Cross Lowery | 2:16cv01677 |
| Durfey | Martha Dean | 2:16cv01667 |
| Dunlap | Lisa M. Peterson | 2:16cv01666 |
| Doucette | Montine | 2:16cv01665 |
| Doss | Andrea Bender | 2:16cv01664 |
| Diamond | Marianne Robinson | 2:16cv01663 |
| Ott | Jane Lynn Anderson | 2:16cv01662 |
| Outlaw | Sue Biggs Frances | 2:16cv01661 |
| Overstreet | Cynthia Ann Gailey | 2:16cv01660 |
| Peel | Ruth Tammy | 2:16cv01657 |
| Parrish | Geri Caplano | 2:16cv01656 |
| Platt | Barbara Kircher | 2:16cv01655 |
| Rounds | Juliann Ward | 2:16cv01653 |
| Hunter | Theresia Evelyn Ellis Marshall | 2:16cv01650 |
| Walls | Janice Lewis | 2:16cv01649 |
| Skodocek | Susan Davis | 2:16cv01641 |
| Spradlin | Vickie Lynn Blackwell McBridge Pearce | 2:16cv01640 |
| Scott | Kellie Heath James | 2:16cv01638 |
| Demont | Donna Kay Mitchin | 2:16cv01635 |
| Damron | Tanya Fajtik | 2:16cv01634 |
| Creasy | Christina Beadles | 2:16cv01633 |
| Cooper | Kimmerly Godin | 2:16cv01630 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Chagoya | Nickie Lee Fritz | 2:16cv01625 |
| Mozingo | Nellie Mae Wigley | 2:16cv01620 |
| Thompson | Mary Susan Barwick | 2:16cv01609 |
| Parrish | Elizabeth J. Billy | 2:16cv01608 |
| McClure | Marilyn Baker | 2:16cv01607 |
| Stevens | Judith Lynel White | 2:16cv01602 |
| Gabriel | Annette Toro | 2:16cv01593 |
| Carten-Crandall | Rebecca | 2:16cv01589 |
| Aviles | Sylvia Castillo | 2:16cv01587 |
| Carnahan | Kathy Bishop | 2:16cv01585 |
| Cable-Finley | Theresa | 2:16cv01579 |
| Brogan | Kelly Honaker | 2:16cv01577 |
| Bloomfield | Stephanie A. Morgan | 2:16cv01575 |
| Black | Joyce Parfet Heustis | 2:16cv01574 |
| Bianco | Jackaline Marie Phillips Chumbley | 2:16cv01573 |
| Torres | Esmeralda | 2:16cv01572 |
| Velazquez | Concepcion Colon | 2:16cv01567 |
| Pulliam | Tara | 2:16cv01550 |
| Wempren | Mona Lisa Dube | 2:16cv01544 |
| Webb | Karin D. Armald | 2:16cv01543 |
| Van Mil | Brenda Logsdon Perez | 2:16cv01540 |
| Satterfield | Candace Wright Nesbitt | 2:16cv01539 |
| Berck | Charlotte Anne Cosgrove | 2:16cv01537 |
| Beneke | Nona Childes | 2:16cv01536 |
| Bellor | Karen M. Dominowski | 2:16cv01535 |
| Beaulieu | Stephanie Lynn Ferguson | 2:16cv01534 |
| Barresi | Judith LaChance | 2:16cv01533 |
| Babu | Prasanna Divakaran | 2:16cv01532 |
| Arnold | Lydia M. Lege | 2:16cv01525 |
| Folton | Jacqueline Jacquelyn M. Koval Beaner | 2:16cv01522 |
| Johnson | Kimberly Akers | 2:16cv01521 |
| Arriaga | Gloria S. | 2:16cv01517 |
| Ayres | Kathryn Pauli | 2:16cv01513 |
| Apolinar | Patricia Ann Cornett Ferguson | 2:16cv01512 |
| Smith | Juliana S. | 2:16cv01509 |
| Oldre | Sherry A. Mueller Powell | 2:16cv01505 |
| Lopez | Doreen Marie Flores | 2:16cv01495 |
| Holbert | Tina | 2:16cv01494 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Merchant | Diana Lynn Pace Smith Sullivan | 2:16cv01491 |
| McCollough | Martha Joan | 2:16cv01480 |
| McClain | Gail Camargo | 2:16cv01473 |
| Flores | Martha S. | 2:16cv01455 |
| Hocutt | Allyson Renee | 2:16cv01440 |
| Donaldson | Carol Jeanne Meyers | 2:16cv01435 |
| Larabee | Missaha | 2:16cv01426 |
| Smith | Heather D. | 2:16cv01403 |
| Waldron | Lori Rode Angus Bryant | 2:16cv01401 |
| Allee | Susan A. Bunting White | 2:16cv01400 |
| Collado | Linette Sherwin | 2:16cv01398 |
| Henry | Beverly | 2:16cv01397 |
| Holman | Margaret Ann Stacy | 2:16cv01396 |
| Greene | Samantha Sue Harris McGehee Giesler | 2:16cv01386 |
| Hallberg | Ann Anne Marie Timmer Grear Buckmaster | 2:16cv01384 |
| Baker | Tanya Bearb | 2:16cv01377 |
| Dunn | Cynthia Darlene | 2:16cv01374 |
| Valle | Janice Kay Allea | 2:16cv01361 |
| Martinez | Luz Milagros | 2:16cv01359 |
| Satterfield | Mary Anne Bledsoe | 2:16cv01356 |
| Chaney | Barbara J. | 2:16cv01352 |
| Hilton | Melinda J. Brooks | 2:16cv01346 |
| Morris | Dawn N. | 2:16cv01342 |
| Howard | Lisa I. White Ford | 2:16cv01337 |
| Sester | Debbie Deborah L. Bridewell | 2:16cv01336 |
| Gumson | Corinne Stanley | 2:16cv01325 |
| Kinler | Jeanette C. Incrivaglia | 2:16cv01324 |
| Jones | Ethel E. Schermann | 2:16cv01323 |
| Lazov | Michell L. Broom | 2:16cv01317 |
| Jones | Sandra Kay Farmer Barrett | 2:16cv01316 |
| Perry | Charlotte M. Dailey | 2:16cv01312 |
| Duvall | Pauline Priscilla P. Bellah | 2:16cv01308 |
| Deweese | Alice J. Toporeer | 2:16cv01307 |
| Justice | Glennia S. Stilner | 2:16cv01305 |
| Rand | Windie A. Seely | 2:16cv01301 |
| Casias | Shirley | 2:16cv01278 |
| Chandler | Rosemary Magdal | 2:16cv01276 |
| Kolpin | Georgiana Breil Schultz Prause | 2:16cv01273 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Musso | Pamela Love | 2:16cv01270 |
| Cephus | Doris | 2:16cv01257 |
| Brooks | Jennifer Ball | 2:16cv01248 |
| Sauzek | Carol Kennemur Sprouse Hart | 2:16cv01224 |
| Huskey | Lisa Rutherford | 2:16cv01212 |
| Choate | Lela Rae Ballard Bush Uriarte | 2:16cv01203 |
| Lesesky | Sandra | 2:16cv01166 |
| Frade | Karen | 2:16cv01149 |
| Havican | Margaret | 2:16cv01147 |
| Lytle | Rosena Ann | 2:16cv01145 |
| Lensky | Regina | 2:16cv01144 |
| Duncan | Linda Williams Chambers | 2:16cv01127 |
| Richardson | Melissa Gale Cook Ransberger | 2:16cv01111 |
| Swartz | Beth Ann Runion | 2:16cv01109 |
| Starkey | Darla L. Rowson | 2:16cv01097 |
| King | Elaine J. Anderson | 2:16cv01089 |
| Sarnes | Dayle L. Foster | 2:16cv01087 |
| Horsley | Regina Sue Mincey | 2:16cv01085 |
| Lepore | Irene Bird | 2:16cv01061 |
| Mabey | Jeanette Peterson | 2:16cv01060 |
| Freeman | Loretta Marie Abbott | 2:16cv01059 |
| Arnold | Debra Lyn Sloop | 2:16cv01055 |
| Hartman | Valerie Marie Jacobs Hoxie | 2:16cv01053 |
| Griffin-Clay | Vanessa Henry | 2:16cv01045 |
| Thackston | Joan Elizabeth Kimmel | 2:16cv01042 |
| McDowell | Argene A. Krebsbach | 2:16cv01013 |
| Rottler | Clovis Savannah Adkison Brown Smith | 2:16cv00961 |
| Mimna | Linda Jennings | 2:16cv00960 |
| St. John | Tiffany Kennedy Kerbler | 2:16cv00949 |
| Glenewinkel | Hazel Madeline Black Lack Roberts | 2:16cv00946 |
| Isaacson | Betty L. Brewer Evans | 2:16cv00905 |
| McClure | Renae | 2:16cv00875 |
| Lehr | Teresa | 2:16cv00874 |
| Laminack | Brenda King | 2:16cv00872 |
| Johnson | Lauren J. Levine Bernstein | 2:16cv00869 |
| Ortiz | Maria J. | 2:16cv00867 |
| Overby | Barbara Ortega | 2:16cv00866 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Clarke | Rose Cyrilla | 2:16cv00858 |
| Price | Sharon Gail | 2:16cv00852 |
| Hernstrom | Theresa M. Newcome | 2:16cv00844 |
| Balverde | Julie I. Naten | 2:16cv00835 |
| Kressman | Claudine LaVergne Dean | 2:16cv00829 |
| Jones | Gayle Meehan | 2:16cv00824 |
| Klein | Kimberly J. Wintz | 2:16cv00820 |
| Halpin | Carol | 2:16cv00817 |
| Chisman | Vivian | 2:16cv00812 |
| Murray | Katherine Kathy South Dowling D. J. | 2:16cv00807 |
| Austin | Rena G. Engle | 2:16cv00803 |
| Helton | Tammy Centers | 2:16cv00802 |
| Dolph | Ruth Ann Tubbs | 2:16cv00800 |
| Johnson | Carol L. Niemann | 2:16cv00795 |
| Tishner | Thelma Y. | 2:16cv00782 |
| Cornett | Pamela Sue Isaacs | 2:16cv00779 |
| Tidmore | Ressie P. Fondren | 2:16cv00778 |
| Goldsmith | Yvonna Lee Stapleton Allan | 2:16cv00765 |
| Geroulo | Sharon A. Bulvich | 2:16cv00760 |
| Anthony | Peggy T. | 2:16cv00730 |
| Randell | Susan Ann Randall | 2:16cv00724 |
| Girvin | Debra J. | 2:16cv00719 |
| Bake | Kay Lynne Dailey | 2:16cv00715 |
| Horner | Mary A. King | 2:16cv00714 |
| Weeks | Tracy M. Moss | 2:16cv00708 |
| Sellers | Betty L. | 2:16cv00706 |
| Zimmer | Donna Lee Shell | 2:16cv00703 |
| Santa | Ramonita Robles | 2:16cv00702 |
| Heaberlin | Patricia A. Delawder | 2:16cv00700 |
| Gordon | Barbara Demonia Trombetta | 2:16cv00699 |
| Harris | Lillian Holland | 2:16cv00680 |
| Harris | Grace E. | 2:16cv00663 |
| Hall | Dawn Golonka | 2:16cv00660 |
| Rogers | Theresa Rodgers L Wycoff | 2:16cv00650 |
| Kao | Bridget J. | 2:16cv00644 |
| Stebok | Janet Marie Rasch | 2:16cv00641 |
| Oetting | Cindy K. | 2:16cv00636 |
| Carney | Athanasia Adamopoulos | 2:16cv00629 |
| Hall | Linda J. Allen Karbett | 2:16cv00627 |
| Young | Donica Boswell Larson | 2:16cv00622 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cazares | Magdalena Garcia | 2:16cv00601 |
| Gorman | Lola Tsosie | 2:16cv00579 |
| Echevarria | Myra Diaz | 2:16cv00491 |
| Harris | Sherri J. Haynes Collins | 2:16cv00481 |
| Aponte | Lisa Friedrich | 2:16cv00479 |
| McMillan | Ina Sue Carr MacMillian | 2:16cv00469 |
| Schoby | Gwendolyn D. Simien | 2:16cv00445 |
| Rizzi | Gladys Cooley | 2:16cv00437 |
| Foley | Teresa R. | 2:16cv00433 |
| Castle | Deborha Wayevene Bolin | 2:16cv00416 |
| Canada | Joanna Collins | 2:16cv00414 |
| Salazar | Alejandra | 2:16cv00413 |
| Lauer | Violet M. Littleton Slack | 2:16cv00406 |
| McEachin | Deborah Lawrence | 2:16cv00405 |
| Haught | Davina N. | 2:16cv00387 |
| Harvell | Jamie C. Carter | 2:16cv00384 |
| Johnson | Barbara Crawford Chancellor | 2:16cv00371 |
| Chrisman | Donna Young Larkin | 2:16cv00357 |
| Devore | Catherine L. Raley Barkemeyer | 2:16cv00342 |
| Quinn | Rebecca | 2:16cv00334 |
| Williams | Scarlett A. Mosley | 2:16cv00317 |
| Clark | Carol Bishop | 2:16cv00309 |
| McVey | Rhonda Hope Hiett | 2:16cv00297 |
| Anjum | Diana Jean Irvin Neuman Faruqi Hedrick | 2:16cv00294 |
| Apelbaum | Natalie H. | 2:16cv00289 |
| Trigg | Cynthia Lea Bean Brown | 2:16cv00283 |
| White | Leslie Ann | 2:16cv00280 |
| Green | Brenda Kay Candy Henley | 2:16cv00275 |
| Hessig | Jackie Marie Clark | 2:16cv00274 |
| Jablonski | Naheda | 2:16cv00273 |
| Roberts | Ruby Donaldson Batusic | 2:16cv00272 |
| Knox | Ethel Lois Parker | 2:16cv00271 |
| Scarpulla | Tonya Renee Brown | 2:16cv00270 |
| Whitlock | Roberta Lee Shomaker Strutzenberg | 2:16cv00259 |
| Manthe | Anna Marie Mullis McWilliams | 2:16cv00251 |
| Wills | Joann C. Barbara Compton | 2:16cv00249 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Herndon | Melania Rosa Santos | 2:16cv00229 |
| Boynton | Laura Dawley | 2:16cv00228 |
| Woodruff | Julie Anne Loucks Los | 2:16cv00211 |
| Barrios | Vanessa E. | 2:16cv00209 |
| Williams | Maria Luisa | 2:16cv00192 |
| Walker | Lucy A. Molbert | 2:16cv00190 |
| Oliverio | Paula J. Sue Jones | 2:16cv00188 |
| Chamberlain | Cynthia A. Barr | 2:16cv00185 |
| Kaymakcian | Patricia A. Vaz Mayer | 2:16cv00174 |
| Knapp | Diana Burkhardt Lynn | 2:16cv00147 |
| Wells | Janis Marlene | 2:16cv00143 |
| Hutton | Marjorie Chapuis Clemence | 2:16cv00109 |
| Holtby | Kristy Lee | 2:16cv00088 |
| Bucci | Maryann Provenzano | 2:16cv00022 |
| McDonald | Jennifer L. | 2:16cv00017 |
| Friedrich | Donna M. Labas | 2:16cv00008 |
| Holland | Betinna M. Wardsworth | 2:15cv16599 |
| Anderson | Gloria Ann | 2:15cv16591 |
| Fletcher | Mildred Juanita | 2:15cv16588 |
| Rinearson | Mary E. Nunn | 2:15cv16582 |
| Stephens | Tania Faye Parker Rowland | 2:15cv16573 |
| Shields | Virginia K. Ridgeway | 2:15cv16558 |
| Jackson | Lottie | 2:15cv16556 |
| Mitchell | Marcella Johnson | 2:15cv16555 |
| Parker | Brenda C. | 2:15cv16549 |
| Kittendorf | Kathy Meersma Katherine E. | 2:15cv16546 |
| Deal | Michele A. Gueydan | 2:15cv16536 |
| Bates | Kimberly Jo | 2:15cv16527 |
| Sosa | Elsa Gonzalez | 2:15cv16517 |
| Rayl | Rhonda Jean Swank Wilson | 2:15cv16514 |
| Tibbetts | Robin A. | 2:15cv16510 |
| Hilton | Charlotte Ann Pardue Stephens Owens | 2:15cv16503 |
| Gomes | Michelle A. Lombardo | 2:15cv16473 |
| Saffian | Kim Kimberly | 2:15cv16470 |
| Zimmerman | Marie A. | 2:15cv16462 |
| Pittsley | Sharon Slater Derby | 2:15cv16445 |
| Wood | Nancy Dupraw | 2:15cv16435 |
| Moore | Waltisa | 2:15cv16430 |
| Elkey | Brenda M. | 2:15cv16421 |
| Collins | Marie India | 2:15cv16416 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Coe | Christina Lee Fletcher | 2:15cv16413 |
| Richardson | Debra L. Wilson | 2:15cv16403 |
| Lamb | Lori Rosalie Scarlett Downing Richards Souder | 2:15cv16389 |
| Zurn | Terri P Davy Krogstad | 2:15cv16386 |
| Brooks | Tina Mae Bender | 2:15cv16378 |
| Hill | Patrice Mechelle Willis | 2:15cv16363 |
| Kirby | Barbara Gail Wyatt | 2:15cv16353 |
| Mercado | Brunilda Carrera | 2:15cv16351 |
| Fair-Albright | Natalie | 2:15cv16350 |
| Prater | Barbara G. Brooks | 2:15cv16349 |
| Jensen | Michele C. | 2:15cv16340 |
| Stewart | Chloe C. Ray | 2:15cv16328 |
| Sliger | Lora E. Overton | 2:15cv16327 |
| Collins | Janet L. | 2:15cv16325 |
| Shields | Rachel Diane Simpson | 2:15cv16324 |
| Player | Michelle Ann | 2:15cv16322 |
| Franklin | Waver Lynn | 2:15cv16314 |
| Conley | Courtney Nicole | 2:15cv16313 |
| Amison | Audrey Leaird | 2:15cv16310 |
| Palmer | Crystal C. Harris | 2:15cv16288 |
| Heithcock | Mary Irene Britt | 2:15cv16287 |
| Atkinson | Marjorie D. Schindler | 2:15cv16235 |
| Howard | Patricia Ann Cerini Smith | 2:15cv16232 |
| Weigel | April Jean Gray | 2:15cv16218 |
| Eckenrode | Regina Frances | 2:15cv16196 |
| Hilde | Carol Joyce | 2:15cv16185 |
| Pratte | Eileen Susan Scott Wymbs | 2:15cv16181 |
| Gahona | Zulema Del Carmen | 2:15cv16175 |
| Dotson | Peggy J. | 2:15cv16164 |
| Arcieri | Claudine Youmans | 2:15cv16159 |
| Adasek | Lisa Kennerknecht | 2:15cv16156 |
| Hand | Bonnie L. | 2:15cv16145 |
| Emel | Miranda L. Plaster | 2:15cv16144 |
| Galanis | Julianna L. | 2:15cv16130 |
| Sharlow | Lisa M. St Andrews | 2:15cv16123 |
| Ross | Karen A. Walsh | 2:15cv16122 |
| Hernden | Sharon A. Moore | 2:15cv16120 |
| Hancock | Jeanette Lee Hancock Tyree | 2:15cv16119 |
| Crick | Nona Mae Newton | 2:15cv16117 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Wentworth | Suzanne E. | 2:15cv16115 |
| Wellington | Victoria L. | 2:15cv16114 |
| Wald | Marilee C. Carlson | 2:15cv16108 |
| Stover | Sharon L. Anthony Arnold | 2:15cv16106 |
| Padgett | Shirley Diane | 2:15cv16104 |
| Phillips | Tanya M. | 2:15cv16103 |
| Navarre | Patricia | 2:15cv16102 |
| Rosales | Jeanette Frances Kujawa | 2:15cv16101 |
| Heinze | Judy M. | 2:15cv16100 |
| Gore | Melissa A. Walsh Smith | 2:15cv16099 |
| Akers | Deborah Ann | 2:15cv16098 |
| John | Barbara M. | 2:15cv16095 |
| Francis | Sharon L. Kroll Padgett Peltus | 2:15cv16094 |
| Browne | Sarah E. Naylor | 2:15cv16093 |
| Coyle | Jessica E. | 2:15cv16092 |
| Peterson | Mary Kemp Robinson | 2:15cv16088 |
| Holden | Ronda L. | 2:15cv16085 |
| Evans | Sandra Louise Noore Black | 2:15cv16083 |
| Morrow | Tammy S. Colwell | 2:15cv16076 |
| Martin | Deborah Lea Gibbs Alamia | 2:15cv16050 |
| Turner | Wanda J. | 2:15cv16046 |
| Trudel | Brenda L. Gallant Trudel-Persson | 2:15cv16045 |
| Zehm | Kyong C. Lee Womack | 2:15cv16017 |
| Whitfield | Neila Vay | 2:15cv16013 |
| Westbrooks | Lisa M. | 2:15cv16012 |
| Thompson | Rebecca A. | 2:15cv16008 |
| Taylor | Sherry Renee | 2:15cv16006 |
| Smith | Kelly Peele | 2:15cv16002 |
| Slagle | Lula Belle | 2:15cv16000 |
| Sekulich | Pamela A. | 2:15cv15997 |
| Rivas | Encarnacion Arambula | 2:15cv15994 |
| Bonilla | Denisse Del Pilar Rosario | 2:15cv15992 |
| Halsey | Lisa R. | 2:15cv15975 |
| Pack | Rhonda | 2:15cv15973 |
| Osborne | Judith M. | 2:15cv15972 |
| Holbrook | Sandra Loscalzo | 2:15cv15968 |
| Harman | Judith Anne Caum | 2:15cv15962 |
| Grammer | Betty L. | 2:15cv15960 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gilbert | Suzanne | 2:15cv15957 |
| Evanko | Mary Ann Slobodian Loede | 2:15cv15953 |
| McCollum | LuAnn | 2:15cv15944 |
| Svitenko | Elizabeth | 2:15cv15939 |
| Jones | Lisa D. Wilson | 2:15cv15928 |
| Wixom | Patricia Womble | 2:15cv15907 |
| Snell | Merna A. | 2:15cv15905 |
| Wolkoff | Alice K. Josefsen | 2:15cv15899 |
| Wilson | Helen Barbette MCLaws | 2:15cv15895 |
| Spees | Kimberly Denise Hopson | 2:15cv15893 |
| Vasseur | Lisa R. Berger Haynes | 2:15cv15888 |
| Tusing | Judith Ann | 2:15cv15887 |
| Troutman | Pamela Kathleen | 2:15cv15886 |
| Swafford | Sandra Kay Crum McDaniel | 2:15cv15884 |
| Renteria | Linda Sue Jean Pritzel Korman | 2:15cv15876 |
| Nakoneczny | Connie L. | 2:15cv15874 |
| Marsh | Carolyn Louise Barragan | 2:15cv15871 |
| Chapa | Stephanie Lynn | 2:15cv15870 |
| Gonzales | Victoria Casillas Carrisales Muratalla | 2:15cv15854 |
| Moore | Nicky Lou Pilkington Sellers Rodriguez | 2:15cv15849 |
| Stokoszynski | Dawn Hanchett | 2:15cv15841 |
| Seals | Janet | 2:15cv15833 |
| Scurry | Penny Lynn | 2:15cv15832 |
| Potter | Carol A. Wallace Williams | 2:15cv15829 |
| Plato-Rushing | Jennifer Garcia | 2:15cv15824 |
| Parsons | Susan Goth | 2:15cv15809 |
| Weston | Valerie J. | 2:15cv15803 |
| Evering | Lily Campbell | 2:15cv15801 |
| Holder | Barbara J. Eastridge | 2:15cv15800 |
| Xia | Linda | 2:15cv15788 |
| Bartle | Mary Margaret Tabor Margy | 2:15cv15783 |
| Heiman | Nancy Richards | 2:15cv15774 |
| Albrecht | Mary B. Burkes | 2:15cv15768 |
| Nail | Carol J. | 2:15cv15767 |
| McLemore | Etta Marie Rogers | 2:15cv15765 |
| Moon | Diana L. | 2:15cv15763 |
| Kaminski | Debora M. Gordon | 2:15cv15755 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Holloway | Mary P. | 2:15cv15751 |
| Heard | Stephanie D. | 2:15cv15748 |
| Gurley | Brooke Bissonnette | 2:15cv15745 |
| Long | Dawn Marie | 2:15cv15739 |
| Vogt | Michele Renee Brady | 2:15cv15734 |
| Galloway | Charlene A. | 2:15cv15728 |
| Merritt | Rosa L. Johnson Griffin | 2:15cv15719 |
| Gammill | Willia D. Adair | 2:15cv15718 |
| Fischer | Bonetta M. Cole Jones Rowan | 2:15cv15712 |
| Fielding | Lorraine L. Husovski | 2:15cv15711 |
| Falteisek | Tara L. Tolkinen | 2:15cv15710 |
| Ezell | Dana Suzanne Susanne Stevens Weaver | 2:15cv15709 |
| Essert | Shannon L. Bowers Kaplan Branz | 2:15cv15708 |
| Church | Molly Ann Borgerding | 2:15cv15705 |
| Bustillo | Debra P. | 2:15cv15700 |
| Bullard | Amanda L. | 2:15cv15698 |
| Buckner | Isabel | 2:15cv15696 |
| Heridia | Coriander Kathryn | 2:15cv15683 |
| Emuze | Patricia Ann Bennett | 2:15cv15679 |
| Atkins | Tonya Michelle | 2:15cv15670 |
| Bone | Susan N. Smith | 2:15cv15659 |
| Whirley | Shirley Brooks Kent Reinhandt | 2:15cv15656 |
| Magana | Hope T. | 2:15cv15654 |
| Bieniek | Karen Louise Yurczyk | 2:15cv15651 |
| Alvarez | Gloria Medina | 2:15cv15648 |
| Cardwell | Rebecca S. White | 2:15cv15647 |
| Mullane | Brandie G. West | 2:15cv15644 |
| Davison | Serethea E. Crenshaw | 2:15cv15643 |
| Williams | Patricia Menard | 2:15cv15632 |
| Wiley | Patsy A. | 2:15cv15631 |
| Savage | Barbara | 2:15cv15626 |
| Rowell | Kelly A. McGarvey | 2:15cv15620 |
| Savage | Cheryl Ruth | 2:15cv15616 |
| Richards | Suzanne L. | 2:15cv15613 |
| Poe | Janis L. | 2:15cv15612 |
| Rehbein | Christy B. | 2:15cv15610 |
| Ritchey | Brenda Ann Buggey | 2:15cv15604 |
| Lowery | Melinda | 2:15cv15589 |
| Oyakawa | Alice Gers | 2:15cv15574 |
| Palmer | Rosemary Nuncio Podina | 2:15cv15570 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hutchinson | Lynette J. Comstock | 2:15cv15559 |
| Hackel | Gloria E. Schofield | 2:15cv15556 |
| Ochs | Noelle G. O. | 2:15cv15551 |
| Mokosak | Deanna Lynn | 2:15cv15550 |
| Greene | Nancy Robertson Seeley Miller | 2:15cv15548 |
| Miller | Melissa A. Embs | 2:15cv15519 |
| Koloc | Pamela M. Helmrichs | 2:15cv15517 |
| Kinkoph | Kelly Ann | 2:15cv15516 |
| Kenworthy | Dorthy J. Harazin | 2:15cv15499 |
| Kellum | Nancy J. Erke | 2:15cv15497 |
| Hopkins | Carol | 2:15cv15495 |
| Hack | Elizabeth Marie | 2:15cv15493 |
| Grimes | Tammy Marie | 2:15cv15489 |
| Griffin | Barbara Jean Patrick Hopkins | 2:15cv15485 |
| Greene | Charlene A. | 2:15cv15483 |
| Manuel | Janet Rimlinger | 2:15cv15482 |
| Collins | Mary P. | 2:15cv15479 |
| Campbell | Bernadette T. | 2:15cv15465 |
| Bruss | Barbara Sue Brown | 2:15cv15463 |
| Brink | Candis E. | 2:15cv15461 |
| Boulanger | Cathy M. | 2:15cv15457 |
| Boucher | Marguerite Porell | 2:15cv15456 |
| Boatwright | Suzanne V. Lowman | 2:15cv15455 |
| Betancourt | Esther Maldonado | 2:15cv15453 |
| Barshinger | Bonita Lee | 2:15cv15449 |
| Weatherspoon | Norma Jean Walton | 2:15cv15446 |
| Allen | Rosemary | 2:15cv15445 |
| Forrest | Tina Hough | 2:15cv15443 |
| Wiles | Susan G. | 2:15cv15425 |
| Whiting | Melissa Ellis | 2:15cv15424 |
| Westereng | LeAnn F. | 2:15cv15423 |
| Bowman | Barbara A. Schneider | 2:15cv15418 |
| Peterson | Janet E. Carkin | 2:15cv15416 |
| Wachob | Debra Jean Keagle | 2:15cv15412 |
| Tucker | Vickie Sue | 2:15cv15391 |
| Smithwick | Carolyn | 2:15cv15387 |
| Schuler | Connie | 2:15cv15379 |
| Robinson | Elizabeth M. | 2:15cv15377 |
| Richio | Kathleen M. | 2:15cv15376 |
| Ray | Willa Mae Frazier | 2:15cv15374 |
| Wood | Catherine A. | 2:15cv15363 |
| Wooten | Dawn Marie Page | 2:15cv15362 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Tucker | Nena Kay Mahan | 2:15cv15360 |
| Pitagna | Rose | 2:15cv15358 |
| Gibson | Darcel Ranay Peterson | 2:15cv15356 |
| McGraw | Suzanne Marie Gardiner | 2:15cv15353 |
| Lynch | Sue-Ellen Ruth | 2:15cv15348 |
| Vass | Porsha Lavon | 2:15cv15346 |
| Smith | Tamara Louis | 2:15cv15343 |
| Jones | Annie DeniseDoughty | 2:15cv15339 |
| Boucher | Marguerite Porell | 2:15cv15337 |
| Rowland | Sheila Dianne | 2:15cv15333 |
| Schrank | Debra Ann Wardell | 2:15cv15317 |
| Saldana | Ana A. | 2:15cv15316 |
| McKim | Jacqueline G. | 2:15cv15310 |
| Manning | Jennifer Lin Dunn | 2:15cv15309 |
| Longhurst | Valerie Mae | 2:15cv15307 |
| Kelch | Tracy L. | 2:15cv15306 |
| Jano | Bonnie Lee Kimley | 2:15cv15305 |
| Hogg | Lenora H. | 2:15cv15304 |
| Herrington | Carole Ann | 2:15cv15300 |
| Harris | Wanda Sue | 2:15cv15298 |
| Johnson | Margaret Ruth | 2:15cv15281 |
| Hunt | Carol A. Cotnoir Langille | 2:15cv15277 |
| Hughes | Michele G. | 2:15cv15275 |
| Hiesterman | Victoria L. | 2:15cv15269 |
| Hernandez | Rosemary Ruiz | 2:15cv15268 |
| Guy | Pamela K. Mitchell Kiracofe | 2:15cv15265 |
| Ivy | Brenda M. Littleton | 2:15cv15258 |
| Lytton | Elizabeth Ann Dobbins | 2:15cv15256 |
| Lanchester | Marisa Maresa R. Miller | 2:15cv15254 |
| Dailey | Paula L. | 2:15cv15250 |
| Aleman | Sheila V. Cargle | 2:15cv15234 |
| Gray | April J. | 2:15cv15227 |
| Dutton | Patti Patty A. Rogers | 2:15cv15224 |
| Yancey | Roberta Wood | 2:15cv15209 |
| Leyva-Castaneda | Elisabeth | 2:15cv15208 |
| Wilson-Henderson | Elaina | 2:15cv15206 |
| Wentz | Elwanda Lee Bandy | 2:15cv15199 |
| Washington | Sophia D. | 2:15cv15197 |
| Wand | Marsha King | 2:15cv15195 |
| Wall | Michelle Haddox | 2:15cv15194 |
| Lambott | Joan M. | 2:15cv15193 |
| Vodney | Sally L. Franklin | 2:15cv15190 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Jungemann | Kathy D. Freiteg | 2:15cv15180 |
| Jordan | Rosandra L. | 2:15cv15176 |
| Irwin | Chris Greeley | 2:15cv15161 |
| Lundy | Cecelia M. Waschek Raumer | 2:15cv15160 |
| Solis | Ana I. | 2:15cv15156 |
| Snook | Kim M. | 2:15cv15152 |
| Hutto | Debbie Deborah J. | 2:15cv15147 |
| Husted | Edith Marie McDonald | 2:15cv15146 |
| Smith | Jodie P. Berg | 2:15cv15145 |
| Huertas | Kristine M. Hernandez | 2:15cv15144 |
| Hoffman | Diane Lara | 2:15cv15143 |
| Heydorn | Teresa | 2:15cv15139 |
| Henderson | Rita A. Rogers | 2:15cv15134 |
| Helms | Sharon Smith | 2:15cv15133 |
| Schmiesing | Lisa S. | 2:15cv15127 |
| Schiller | Shannon Blake | 2:15cv15125 |
| Yelle | Mary | 2:15cv15124 |
| Adams | Peggy Ann Cobb | 2:15cv15119 |
| Grossman | Marilyn Kantrowitz | 2:15cv15117 |
| Griffin | Rita F. | 2:15cv15114 |
| Greenwell | Marlene Ellena | 2:15cv15112 |
| Sand | Lynda Ann Lang | 2:15cv15111 |
| Graham | Jennifer D. | 2:15cv15110 |
| Johnson | Janice | 2:15cv15109 |
| Gotcher | Anna Romaine Sloan | 2:15cv15108 |
| Saarela | Carol L. Maunumaki | 2:15cv15107 |
| Russ | Antoinette R. Tyree | 2:15cv15105 |
| Fry | Elizabeth Blain | 2:15cv15100 |
| Foster | Patricia A. Davis Schneider Bonk | 2:15cv15099 |
| Richardson | Veronica L. | 2:15cv15092 |
| Dodge | Joy | 2:15cv15088 |
| Reynolds | Barbara Bartz Satterfield Bradford | 2:15cv15087 |
| DeZiel | Mildred Margaret Mechazich | 2:15cv15085 |
| Quinones | Jessica Anne Russo Vazquez | 2:15cv15081 |
| Quattlebaum | Peggy McBrude Callahan | 2:15cv15080 |
| Pennig | Karen R. Linder Kersey Flesner | 2:15cv15078 |
| Beach | Sandra J. | 2:15cv15077 |
| Gardner | Rachel K. | 2:15cv15073 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Offen | Lynn A. Pixley | 2:15cv15068 |
| Nottingham | Anna Stanley | 2:15cv15067 |
| Corley | Brandy L. | 2:15cv15056 |
| Monson | Patty Lou Kivett D'Andrea | 2:15cv15055 |
| Christensen | Sandra J. | 2:15cv15051 |
| Chapman | Vickie S. Freeman | 2:15cv15049 |
| Merwin | Kimberly Anne Hagan Senger Ruff | 2:15cv15045 |
| Melton | Christine Joy Rench | 2:15cv15043 |
| Bonner | Betty Jane | 2:15cv15034 |
| Mattera | Ann A. | 2:15cv15032 |
| Stefanide | Kathleen B. | 2:15cv15028 |
| Betterly | Johnnie Mae Hutto | 2:15cv15026 |
| Beasley | Earma J. | 2:15cv15024 |
| Batista | Antonia M. | 2:15cv15022 |
| Avila | Maria S. | 2:15cv15019 |
| Andrews | Lydia M. Mireles | 2:15cv15017 |
| Anderson | Johanna Marie Paavola Jensen | 2:15cv15015 |
| Lyles | Debra Latrice | 2:15cv15012 |
| Witthoeft | Susan Helen McKinnon Larson | 2:15cv15003 |
| Getting | Wanda | 2:15cv15002 |
| Senkowski | Tami Young | 2:15cv14998 |
| Robinson | Tina L. | 2:15cv14984 |
| Pray | Cindy L. | 2:15cv14982 |
| Patterson | Angela M. Salyer Hempker | 2:15cv14977 |
| Scherzer | Mabel L. Turner | 2:15cv14976 |
| Parker | Theresa Elaine Penird | 2:15cv14975 |
| Parker | Elizabeth | 2:15cv14974 |
| Spencer | Cheryle Dow | 2:15cv14973 |
| Muniz | Mary A. Johnson | 2:15cv14968 |
| Molin | Sharon Lee | 2:15cv14966 |
| Motzer | June M. | 2:15cv14956 |
| Mortenson | Karen M. | 2:15cv14955 |
| Milczarek | Maria Patricia | 2:15cv14952 |
| Lufkin | Janet H. Adams Hewes Vacante Hay | 2:15cv14950 |
| Knauss | Donella Cates Schmidt | 2:15cv14942 |
| Powell | Penny | 2:15cv14939 |
| Hillman | Patricia Harper | 2:15cv14938 |
| Taylor | Beverly Ann Dixen | 2:15cv14936 |
| Wilson | Sandra Michelle | 2:15cv14931 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lowery | Wendy A. Riccardi | 2:15cv14929 |
| Scoons | Patricia Ann Winne | 2:15cv14926 |
| Entwisle | Susan M. Sutton | 2:15cv14925 |
| McNeil | Versie Cotten | 2:15cv14924 |
| Rourk | Melania Mary Nizio | 2:15cv14921 |
| Keck | Catherine H. | 2:15cv14920 |
| Imbler | Marelyn Chris McGladrey Christi | 2:15cv14916 |
| Hughes-Friant | Mavis Marvis L. | 2:15cv14914 |
| Piper | Teresa A. Rice Ritchie | 2:15cv14913 |
| Simoulis | Maricruz Urquiaga | 2:15cv14912 |
| Houser | Judy Lynn Wilson Blakeman | 2:15cv14909 |
| Elias | Kathy J. | 2:15cv14900 |
| Foeller | Mary Patricia Kowalski | 2:15cv14899 |
| Trombly | Michelle Joy Henderson | 2:15cv14898 |
| Aleman | Ruth Catalina Mederos | 2:15cv14889 |
| Fox | Jeannie Ko Soyong Fox | 2:15cv14882 |
| Crumpler | Donita M. Palomino | 2:15cv14881 |
| Cayer | Terry Lynn French Stephens | 2:15cv14880 |
| Albin | Vickie Lynn Thurkettle | 2:15cv14877 |
| Timmer | Suzanne Marie Sue | 2:15cv14875 |
| Cartwright | Sharon Kay Jackson Kildow | 2:15cv14874 |
| Mueller | Tabitha Renee King | 2:15cv14871 |
| Finley | Barbara Yoland Godfrey Gibson | 2:15cv14870 |
| Carter | Sylvia M. | 2:15cv14866 |
| Burrows | Kelly S. | 2:15cv14863 |
| Burger | Kristine Mucho E. Horn | 2:15cv14862 |
| Benford | Cindy J. Gillitzer Bisbee | 2:15cv14859 |
| Fields | Jeanette | 2:15cv14848 |
| Dolan | Jane Helen Arnold | 2:15cv14847 |
| Kelsch | Julie S. | 2:15cv14818 |
| Archuleta | Darlene L. | 2:15cv14806 |
| Flores | Kathleen J. | 2:15cv14799 |
| Spicer | Julia F. Maynord | 2:15cv14790 |
| Perkins | Tammy Tappen | 2:15cv14789 |
| Nelson | Patricia M. Mae Bayliss Pat | 2:15cv14786 |
| Moody | Marie E. Chamberlin Dakkak | 2:15cv14781 |
| Simpson | Bonnie R. Mulkey | 2:15cv14769 |
| Reynolds | Barbara A. | 2:15cv14756 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Eagle | Elizabeth A. Stanley Bowyer | 2:15cv14752 |
| Zittel | Brenda Joy | 2:15cv14750 |
| Spicer | Sarah L. | 2:15cv14745 |
| Meadows | Mary Beth Elizabeth McCallion | 2:15cv14731 |
| Davis | Edith Ervin | 2:15cv14717 |
| Gannon | Bette Betty Gail Plakke | 2:15cv14698 |
| Adanalian | Verjine | 2:15cv14694 |
| Bird | Carol L. | 2:15cv14689 |
| Tessanne | Becky | 2:15cv14685 |
| Worth | Lisa Jo Hoopengardner | 2:15cv14673 |
| Rosario | Rebecca Lucille Baughman DiMarzo | 2:15cv14671 |
| Kluesner | Cecilia Be Ticas Hernandez | 2:15cv14670 |
| Benavides | Margaret E. | 2:15cv14662 |
| Arrington | Twyla Coleen Locke Chambers | 2:15cv14648 |
| Deverman | Anna Marie | 2:15cv14642 |
| Catinella | Karen | 2:15cv14626 |
| Hanaman | Sandra | 2:15cv14624 |
| Gonsalves | Emma M. | 2:15cv14622 |
| Smith | Danielle Hether | 2:15cv14618 |
| Jonson | Dolores Sanders | 2:15cv14614 |
| Lunsford | Melissa Darlene Godwin Smith | 2:15cv14612 |
| Martin | Theresa M. Howard Wells Senig | 2:15cv14607 |
| Cadenhead | Patricia Sue Purser | 2:15cv14605 |
| Baskerville | Denise | 2:15cv14600 |
| Barr | Dorothy | 2:15cv14599 |
| Baldovinos | Mary Elva Talamantez | 2:15cv14595 |
| Antonson | Dorothy Schofield | 2:15cv14573 |
| Starr | Patricia Smith | 2:15cv14562 |
| Hulstein | Jane Janell Belinda Rieken Holstein Hulsteenrieken | 2:15cv14556 |
| Falu | Bianca L. | 2:15cv14552 |
| Bass | Rhonda Gail Jubb | 2:15cv14551 |
| Wilson | Michelle F. Craig | 2:15cv14549 |
| DeCaria | Tina A. Capalbo | 2:15cv14548 |
| Morgan | Linda | 2:15cv14543 |
| Wheeler | Wanda T. Jones | 2:15cv14542 |
| Scannell | Angela C. Ostiguy | 2:15cv14533 |
| Sanchez | Jeanette | 2:15cv14530 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Newton | Diane Marie Shuck | 2:15cv14501 |
| McKenzie | Dianna Lynn | 2:15cv14496 |
| Gonsalves | Zarina K. Zegstroo | 2:15cv14492 |
| Ellington | Brenda L. Case | 2:15cv14490 |
| Gonzalez | Carmen Morillo | 2:15cv14486 |
| Davis | Valerie Diane Steele | 2:15cv14485 |
| Lones | Lana Owen | 2:15cv14459 |
| Jent | Shelly Shelley Jo Miller | 2:15cv14455 |
| Harnage | Bonnie S. | 2:15cv14445 |
| Mejia | Patricia E. Andrade | 2:15cv14436 |
| Harrison | Kathleen Hilda | 2:15cv14434 |
| Smith | Bernice Krauss | 2:15cv14424 |
| Montagne | Sharon A. Reeves | 2:15cv14422 |
| Toedter | Linda Sue Kieffer | 2:15cv14409 |
| Marquez | Rebecca Izaguirre | 2:15cv14400 |
| Jackson | Charla Dawn Houston | 2:15cv14397 |
| Jackson | Beverly June Cole Hazen Hunt | 2:15cv14396 |
| Holdren | Helen Aleida Hernandez | 2:15cv14386 |
| Gentry | Anne M. Hawkins Cantrell | 2:15cv14371 |
| Chowhan | Seema Afzal Seema Johri | 2:15cv14361 |
| Cichacki | Jeanine M. Ladewig | 2:15cv14358 |
| Chamorro | Penelope L. Staley | 2:15cv14357 |
| Walker | Patricia D. | 2:15cv14351 |
| Dickinson | Marsha Sue | 2:15cv14343 |
| Cox | Pamela S. | 2:15cv14323 |
| Smith-Green | Tonya Gaston | 2:15cv14294 |
| Barron | Jeannie Gaulden | 2:15cv14286 |
| Rogers | Carolyn R. Bush Long Monroe | 2:15cv14271 |
| Peters | Frances A. | 2:15cv14266 |
| Pastore | Maria E. | 2:15cv14263 |
| Parlapiano | Frances | 2:15cv14262 |
| Osborn | Jill C. Jones | 2:15cv14259 |
| McCulley | Sherry D. Smiddy | 2:15cv14258 |
| Meyer | Lisa Catherine Donaubauer Wussler | 2:15cv14251 |
| Fred | Donna-Marie | 2:15cv14247 |
| Meade | Sharon R. Hall | 2:15cv14237 |
| McCoy | Mary Jane Culver | 2:15cv14235 |
| Kolb | Hilda M. Culver | 2:15cv14231 |
| Jackson | Brandi | 2:15cv14227 |
| Hatter | Betty Perkins | 2:15cv14226 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Ignowski | Patricia D. Weisseg | 2:15cv14224 |
| Herd | Theresa Cullen-Adams | 2:15cv14221 |
| Hendrix | Camille Yvette Miller | 2:15cv14220 |
| Harris | Katie Maria Johnson | 2:15cv14216 |
| Harris | Ginny Lea Canning | 2:15cv14215 |
| Hansen | Diane G. Anderson | 2:15cv14214 |
| Hancock | Esther Lutherene Barnes Hancock | 2:15cv14213 |
| Easton | Barbara A. | 2:15cv14206 |
| Deas | Joyce Louise | 2:15cv14202 |
| Courtway | Carol Sue Hahn | 2:15cv14195 |
| Colley | Ann Margaret McBee | 2:15cv14192 |
| Bryant | Melba June Hall | 2:15cv14187 |
| Branham | Edith Denice Michelle | 2:15cv14183 |
| Bramble | Megan Elizabeth Jones Adams | 2:15cv14181 |
| Bowen | Barbara J. Alvey Haden James | 2:15cv14179 |
| Boe | Angela Denise | 2:15cv14177 |
| Rackley | Anne E. | 2:15cv14176 |
| Benson | Janice Marie Craft Morgan Rushing | 2:15cv14173 |
| Anglin | Nanette Hinson Strong | 2:15cv14167 |
| Dudero | Judy F. | 2:15cv14164 |
| Kennebrew | Essie Ricks | 2:15cv14163 |
| Williamson | Catherine Marie Audino Embach | 2:15cv14158 |
| Knee | Connie Sue Beasley Shatley | 2:15cv14157 |
| Stewart | Pamela Denise | 2:15cv14137 |
| Renucci | Bobbie Jo St John | 2:15cv14131 |
| Tringler | Connie R. Greene | 2:15cv14123 |
| Thompson | Peggy Sue | 2:15cv14107 |
| Thompson | Lisa M. Faunce Hassell | 2:15cv14106 |
| Tholen | Bronwyn R. | 2:15cv14103 |
| May | Judy F. | 2:15cv14099 |
| Parkes | Shelley J. | 2:15cv14095 |
| Pitts | Katherine Rumbaugh | 2:15cv14074 |
| Ford | April A. | 2:15cv14070 |
| Floyd | Peggy | 2:15cv14069 |
| Morris | Amy Lynne Patterson | 2:15cv14066 |
| Goodman | Phyllis E. | 2:15cv14060 |
| Newman | Wilhelmina | 2:15cv14051 |
| Bryan | Linda Kay LaBeff | 2:15cv14043 |
| Davis | Martha L. | 2:15cv14040 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Page | Emma E. Washington | 2:15cv14029 |
| Killian | Thelma Louise Tanner Cowart Britt | 2:15cv14011 |
| Harper | Pamela Jean Doty | 2:15cv13992 |
| Prominski | Nancy Jane | 2:15cv13963 |
| Yarbrough | Linda Skeen Huacuja | 2:15cv13957 |
| Isham | Linda Dianne Bragg | 2:15cv13955 |
| Estrada | Sandra Judith Vasquez | 2:15cv13951 |
| Erdahl | Mary Lea | 2:15cv13950 |
| Eisenhart | Deborah | 2:15cv13947 |
| Deneau | Kelly Theriault | 2:15cv13946 |
| Miller | Dianna Parthree | 2:15cv13943 |
| Cruz | Maria L. | 2:15cv13933 |
| Cawthern | Renate C. Roezel | 2:15cv13927 |
| Gordon | Eldorise Edwards | 2:15cv13920 |
| Angotti | Catherine M. Poos | 2:15cv13910 |
| Andrews | Rita C. Peake Montun | 2:15cv13909 |
| Allen | Judith | 2:15cv13904 |
| Pendleton | Gracie Leach | 2:15cv13899 |
| Edmonds-Anakwa | Lisa | 2:15cv13892 |
| Chisholm | Elisa Hernandez | 2:15cv13889 |
| Leiser-Gold | Sherry Kay Schneer | 2:15cv13883 |
| Green | Kathryn C. | 2:15cv13881 |
| Hagewood | Michelle Gray Cornish | 2:15cv13866 |
| Clarke | Joyce Reah Bass | 2:15cv13857 |
| Williams | Mary A. Thompson Keeble Hamon | 2:15cv13851 |
| Feliciano | Priscilla Laviolette | 2:15cv13850 |
| Price | Gayla L. Penner | 2:15cv13847 |
| Weyer | Teresa J. | 2:15cv13829 |
| Warber | Vicki L. Horn Boukamp | 2:15cv13827 |
| Strange | Bettina Prosser | 2:15cv13823 |
| Ruffing | Mary L. Powers Meyer | 2:15cv13812 |
| Corrigan | Joan Boemker | 2:15cv13800 |
| Sneed | Patricia Louise Carroll | 2:15cv13799 |
| Hafner | Rhonda K. Basnett | 2:15cv13774 |
| Prince | Laura Ann Cassells | 2:15cv13768 |
| McKay | Joan Thompson | 2:15cv13760 |
| Lepri | Gloria Bradley | 2:15cv13755 |
| Lapierre | Donna Gentile | 2:15cv13752 |
| Jackson | Kelley Leigh Brasher | 2:15cv13739 |
| Isom | Linda Roberts | 2:15cv13737 |
| Fagre | Brenda Little Jochem | 2:15cv13723 |
| Foy | Mary E. Hatcher | 2:15cv13720 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Brooks | Sara | 2:15cv13717 |
| Holston | Judith Gayle | 2:15cv13714 |
| Wells | Ella Marie Keller Middleton | 2:15cv13710 |
| Torres | Beverly | 2:15cv13709 |
| Edmonds-Anakwa | Lisa | 2:15cv13704 |
| Cook | Deirdre DeHoff Mander | 2:15cv13700 |
| Corrales | Julie Mendoza | 2:15cv13699 |
| Snow | Tammy Gail Weaver | 2:15cv13690 |
| Rozewicz | Teresa McClure | 2:15cv13689 |
| Akers | Carol T. Sytsma | 2:15cv13686 |
| Oldham | Karen Sue Dethrow Ashby | 2:15cv13678 |
| Tognarine | Pamela Kay Thompson | 2:15cv13677 |
| Palmquist | Coreen R. Hoffman Gustafson | 2:15cv13669 |
| Maestas | Ceclia K. Padilla | 2:15cv13668 |
| Harris | Deborah H. Harmann | 2:15cv13664 |
| Saporito | Norma Redo Triolo | 2:15cv13655 |
| Wiggins | Deborah Sue | 2:15cv13646 |
| Conner | Patrisia A. Little | 2:15cv13645 |
| Vanzile | Debra M. Howe | 2:15cv13640 |
| Cornett | Cheryl Ann Schroeder | 2:15cv13634 |
| Hawkins | Joanna Sue | 2:15cv13632 |
| Pettet | Dawn M. | 2:15cv13625 |
| Casales | Maria E. Figueroa | 2:15cv13624 |
| Rafiner | Andrea Walker | 2:15cv13622 |
| LaBuwi | Diane Kay | 2:15cv13619 |
| Rineer | Denise J. Rincer Reneer | 2:15cv13611 |
| Bridges | Dawn Renee Herrod Ruggles | 2:15cv13609 |
| Doss | Paula Annette Denise Guillory Ross Dughman | 2:15cv13608 |
| Sapp | Renee Faith | 2:15cv13607 |
| Pelleriti | Lara C Burton | 2:15cv13605 |
| Carter | Barbara A. McDaniel | 2:15cv13603 |
| Smart | Joyce Descoteaux | 2:15cv13599 |
| O'Neal | Vivian Erwin | 2:15cv13598 |
| Ogden | Lucy K. Ferguson | 2:15cv13595 |
| Hines | Evelyn | 2:15cv13584 |
| Baucom | Wanda Warren | 2:15cv13582 |
| Jackson | Cheryl Capps Burch | 2:15cv13581 |
| Escalera | Ellis A. Muniz | 2:15cv13579 |
| Figueroa | Patricia Powalie | 2:15cv13565 |
| Boone | Eugenia Faye Warwick | 2:15cv13563 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Whiteside | Asha Goodman Pillal | 2:15cv13539 |
| Smith | Dana Marie Nichols | 2:15cv13533 |
| Stearns | Wanda Ballard Edwards | 2:15cv13503 |
| Strom | Betti Ann Vanlandingham | 2:15cv13499 |
| Smith | Mary Watson | 2:15cv13496 |
| Vecere-Riley | Dorothy | 2:15cv13451 |
| Jones | Glinde A. | 2:15cv13450 |
| Nez | Karen | 2:15cv13448 |
| Gill | Annette M. | 2:15cv13447 |
| Scott | Prentiss B. Hill | 2:15cv13437 |
| Sanchez | Sandra Maestas | 2:15cv13435 |
| Ross | Margaret Margauret Margie Nell Sutton | 2:15cv13432 |
| Riveria | Rose | 2:15cv13431 |
| Hake | Merci Fenton Bray Cole Sellers | 2:15cv13426 |
| Sullentrup | Gwen L. Gerling | 2:15cv13418 |
| Montijo | Damaris Rodriguez | 2:15cv13417 |
| Lantz | Kathy S. Graf Lanston Davis Harmon | 2:15cv13414 |
| Jordan | Derena Mae Tullos | 2:15cv13413 |
| Janusczak | Debbie L. Debra Costo | 2:15cv13411 |
| Curto | Beth A. | 2:15cv13408 |
| Sear | Becky Jo Unger | 2:15cv13403 |
| Crosswhite | Thelma Joyce Stone Neal | 2:15cv13394 |
| Clayton | Nartez Cecillila Donley Thrasher Edes | 2:15cv13389 |
| Ruth | Deborah L. Brandt | 2:15cv13381 |
| Johnston | Diana Lee | 2:15cv13380 |
| Hughes | Carol Ann Gilliam | 2:15cv13379 |
| Fischer | Rosalinda Mireles | 2:15cv13378 |
| Delph | Cathy Wagers | 2:15cv13374 |
| Storts | Dian Lynn Minder Conley | 2:15cv13365 |
| Heege | Anne M. | 2:15cv13361 |
| Naderi | Bita Ariana Naderi Kiani | 2:15cv13347 |
| Arizaga | Anna M. | 2:15cv13343 |
| McDaniel | Joyce Steele Layne | 2:15cv13301 |
| Clarkson | Jean A. Cooper | 2:15cv13296 |
| Loury | Jannae Hayes Robinson | 2:15cv13293 |
| Garza | Luz Christina Delira | 2:15cv13276 |
| Sanvig | Kristine D. Kalash St. Germain | 2:15cv13266 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Shriver | Tonya L. McWalters Hughes Layton | 2:15cv13258 |
| Manzella | Kathleen | 2:15cv13200 |
| Nguyen | Diemthuy Thi | 2:15cv13198 |
| Bell | Lisa | 2:15cv13174 |
| Hickam | Melanie Suzanne Gaffney | 2:15cv13169 |
| Mena | Arlette Josefina | 2:15cv13165 |
| McConnell | Barbara Ann Powers | 2:15cv13132 |
| Collins | Linda Sliger | 2:15cv13130 |
| Puckett | Debra Kaye | 2:15cv13129 |
| Fairchild | Bonnie L. Snyder | 2:15cv13112 |
| Moody | Carol Ann Goodman | 2:15cv13110 |
| Johnson | Marga Evelyn Hayes Heil | 2:15cv13109 |
| Morrison | Leeann L. | 2:15cv13103 |
| Mercer | Debra L. Hicks | 2:15cv13099 |
| Ortiz | Martha Zapata | 2:15cv13090 |
| McClanahan | Pamela J. Armstrong | 2:15cv13083 |
| Reuben | Shirley A. Davis | 2:15cv13057 |
| Ireland | Bernice Mae Bryant | 2:15cv13046 |
| Huff | Diane Marie Huntley Daigle Milbourn | 2:15cv13044 |
| Ganiere | Tamara L. Markley | 2:15cv13043 |
| Fout | Karla S. Collins Coleman | 2:15cv13038 |
| Cruz | Wanda Jane Stanton | 2:15cv13033 |
| Neise | Jamilynn Marie | 2:15cv13030 |
| Burden-Wallingford | Linda Sue Alley Fritz | 2:15cv13028 |
| Brommel | Tammy L. Hensley | 2:15cv13027 |
| Allen | Shirley B. Ridley | 2:15cv13025 |
| Angell | Jo-Ann Pirrello | 2:15cv13023 |
| Wolaver | Peggy A. Willever McCarter | 2:15cv13019 |
| Chappell | Amy Parrish Fowler | 2:15cv13016 |
| Ingram | Brenda Ann Bolan | 2:15cv13013 |
| Coffey | Deborah A. McLamb | 2:15cv13010 |
| Fontenette | Tina M. Babin | 2:15cv13008 |
| Richardson | Hattie V. Osborne Whitaker | 2:15cv13006 |
| Gonsalves | Katheryn Barberis | 2:15cv12999 |
| King | Victoria A. Shay | 2:15cv12997 |
| Smith | Stephanie Denise McKennon | 2:15cv12986 |
| Paris | Christin L. Murphy York | 2:15cv12982 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Dupree | Patricia A. | 2:15cv12967 |
| Alexander | Pamela Denise | 2:15cv12962 |
| Carlson | Carole A. | 2:15cv12955 |
| Feasel | Rhonda R. | 2:15cv12950 |
| Rodriguez | Sylvia Hunter Castillo | 2:15cv12946 |
| Rahman | Lynn Ann | 2:15cv12940 |
| Mayo | Lilia Pineda | 2:15cv12936 |
| Herman | Tammy L. Knamm | 2:15cv12934 |
| Fairbanks | Roxanne M. | 2:15cv12933 |
| Salmon | Ashly N. | 2:15cv12926 |
| Poole | Tracy D. Clough | 2:15cv12916 |
| Brady | Rustine May Neal | 2:15cv12892 |
| Raup | Blanche Elizabeth | 2:15cv12890 |
| Bloom | Patricia A. Riggi | 2:15cv12878 |
| Nester | Dawn M. Guensch Weilacher | 2:15cv12877 |
| Londrigan | Christine Cristine N. Veith Hawbaker | 2:15cv12875 |
| Hood | Dena L. McKenzie Berlin | 2:15cv12874 |
| Acosta | Laura | 2:15cv12873 |
| Piazza | Paulette Scheibel | 2:15cv12872 |
| Johnson | Artionette Davis | 2:15cv12867 |
| Lavoie | Sara | 2:15cv12864 |
| Payne | Penny T. Anderson | 2:15cv12858 |
| Brewer | Eleanor Keller | 2:15cv12857 |
| Palmer | Marquerite Ciccanelli | 2:15cv12855 |
| Thompson | Heather L. Orth | 2:15cv12853 |
| Stephenson | Atha Jean | 2:15cv12850 |
| Tebo | Laurie Sue Slaten | 2:15cv12844 |
| Sandifer | Keleigh Sue | 2:15cv12833 |
| Scales | Gwendolyn Bailey | 2:15cv12830 |
| Rivera | Madeline Michelle Wiener | 2:15cv12829 |
| Omer | Georgia A. Ferran | 2:15cv12828 |
| Hanson | Sheleene | 2:15cv12827 |
| Glass | Susan Marie | 2:15cv12826 |
| Fadely | Virginia D. | 2:15cv12825 |
| Whitehurst | Melinda G. Odom | 2:15cv12817 |
| Woodside | Martha Durbin | 2:15cv12814 |
| Hardin | Shonda Marie | 2:15cv12811 |
| Caldwell | Geraldine Smith | 2:15cv12810 |
| Lavino | Linda Lee | 2:15cv12794 |
| Bonds | Marilyn Kaye Mitchell | 2:15cv12767 |
| McGarry | Margaret Ann | 2:15cv12766 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Chapman | Cheryl Lynn Hopper Humenik | 2:15cv12763 |
| Mercado | Jennifer L. Almeida Rodriguez | 2:15cv12762 |
| Cleary | Maureen L. | 2:15cv12759 |
| Ferda | Cheryl Ann Cebedo Stevens | 2:15cv12758 |
| Barber | Leann MacDonald | 2:15cv12749 |
| Vega | Patricia Simanca | 2:15cv12713 |
| Wilson | Vickie Mixion Langston | 2:15cv12709 |
| Furtado | Syliva Irene | 2:15cv12667 |
| McMahen | Margaret Whitsitt | 2:15cv12662 |
| Marshall | Agnes Collins | 2:15cv12660 |
| Mathena | Hazel | 2:15cv12653 |
| Aughtman | Brenda Joyce Mezick Edwards Sparling | 2:15cv12646 |
| Padgett | Carol Bertagnolli | 2:15cv12645 |
| Eimers | Nancy | 2:15cv12636 |
| Gjerstad | Sharon J. Kiblen O'Brien Johnson | 2:15cv12631 |
| Simmons | Barbara Pierson | 2:15cv12630 |
| Melton | Patricia Golden Watkins | 2:15cv12608 |
| Yeadon | Joanne D. Shimkus | 2:15cv12593 |
| Neal-Putman | Sherron Reid | 2:15cv12587 |
| Neria | Graciela J. Fuentes | 2:15cv12583 |
| Bailey | Palcynth B. Watson | 2:15cv12582 |
| Hughes | Marilyn Baine | 2:15cv12581 |
| Luster | Heidi Anita Murray Ledford Wealtha Acree | 2:15cv12577 |
| Davison | Sherrie L. Mitchell | 2:15cv12573 |
| Martin | Deborah Jean | 2:15cv12564 |
| Dolan | Karen Anne | 2:15cv12563 |
| Myers | Sonia Hambrick | 2:15cv12545 |
| Street | Dorothy Demprey | 2:15cv12540 |
| Bonilla | Marie D. Pagan Sanchez | 2:15cv12515 |
| Pressley | Cathy Rose Stancil | 2:15cv12509 |
| Brewer | Teresa Duke | 2:15cv12506 |
| O'Connor | Nancy Ward | 2:15cv12466 |
| McVey | Marilyn Leonard | 2:15cv12462 |
| McKibbin | Carole Schramek | 2:15cv12461 |
| Reeder | Debbie Deborah Dugas | 2:15cv12422 |
| Quillen | Margaret A. Greene | 2:15cv12420 |
| Rodriguez | Rosa R. Zamora | 2:15cv12415 |
| Comero | Jane McGough | 2:15cv12400 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Luce | Nancy G. Rehmann | 2:15cv12380 |
| Page | Margaret Lee | 2:15cv12352 |
| Mullins | Mary Ellen Dodd Cooper Romero Perez Thomas Diaz | 2:15cv12325 |
| Morris | Glenda L. Collins Gordon | 2:15cv12323 |
| Martinez | Angela M. | 2:15cv12297 |
| Phillips | Cynthia Luanne | 2:15cv12270 |
| Holcomb | Rhonda G. Savoy | 2:15cv12249 |
| Gray | Marie Whitford Lora | 2:15cv12152 |
| Ford | Wendy K. Triplett | 2:15cv12144 |
| Melancon | Sherry Lynn Jenkins | 2:15cv12045 |
| Gerling | Angela Marie | 2:15cv12038 |
| Fedder | Christal Conklin | 2:15cv12032 |
| Serna | Guadalupe I. Vasquez | 2:15cv12004 |
| Sullivan | Leeanne Marie | 2:15cv11999 |
| Cotton | Tina Marie Williamson | 2:15cv11937 |
| Rodriguez de Chavez | Karina | 2:15cv11926 |
| Miller | Brenda J. Phares | 2:15cv11924 |
| Benton | Monica Benton | 2:15cv11912 |
| Stone | Lois D. | 2:15cv11911 |
| Williamson | Connie S. Negley Corish | 2:15cv11908 |
| Shoemaker | Donna Gail Baine | 2:15cv11907 |
| Jones | Rita B. | 2:15cv11901 |
| Sanderbeck | Penny Dreyer McClellan | 2:15cv11899 |
| Templeton | Beth M. Tempton | 2:15cv11886 |
| Montano | Theresa S. Ferrante | 2:15cv11877 |
| Lindemann | Susan Garberich | 2:15cv11871 |
| Tran | Theresa C. Vega | 2:15cv11861 |
| Mesa | Lucia E. Perez | 2:15cv11857 |
| Weintraub | Stacy S. Bennett | 2:15cv11834 |
| Henley | Deborah Debbie Whirley | 2:15cv11829 |
| Cooper | Delores J. | 2:15cv11828 |
| Youngblood | Barbara Grimes | 2:15cv11826 |
| Walters | Teresa C. Grainger | 2:15cv11823 |
| Walker | Sandra Olivia Wilson | 2:15cv11822 |
| Wade | Candis R. | 2:15cv11821 |
| Tingle | Lisa Denis | 2:15cv11820 |
| Strawser | Pamela J. Maddox | 2:15cv11817 |
| Lancaster | Kimberly Danielle Livingston | 2:15cv11815 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Kendzie | Deborah A. Close Droman Hawkins Kuntzman | 2:15cv11812 |
| Hambright | Monica Yvonne | 2:15cv11811 |
| Dupree | Constance | 2:15cv11809 |
| Cropper | Melinda Ann Smith Bevell | 2:15cv11807 |
| Cerda | Kenia Rivera | 2:15cv11806 |
| Carroll | Jane Jordan | 2:15cv11805 |
| Bray | Robin Dee Ann DeAnn | 2:15cv11804 |
| Sowell | Penny Warr | 2:15cv11769 |
| Thiel | April A. Brownlee | 2:15cv11765 |
| Lawrence | Nancy Elizabeth Blair | 2:15cv11764 |
| Barber | Tamara L. Sermon | 2:15cv11763 |
| Guerra | Mary Helen Suniga | 2:15cv11762 |
| Perkins | Jada L. Downing | 2:15cv11747 |
| Nichols | Sherry Lee | 2:15cv11746 |
| Kaufman | Jeanacarol Elouise Hemmer | 2:15cv11734 |
| Trahan | Carleen Borel Champagne | 2:15cv11725 |
| Avery | Connie Jo King | 2:15cv11723 |
| Rice | Sharon L. | 2:15cv11721 |
| Scott | Rebecca L. Pugh | 2:15cv11703 |
| Hull | Janice B. Wyrick | 2:15cv11700 |
| Hamlyn | Doreen E. I. Kellar | 2:15cv11699 |
| Helton | Barbara Pugh | 2:15cv11695 |
| Costa | Elena Silva Medina | 2:15cv11679 |
| Lewis | Elizabeth M. Fabazzi | 2:15cv11674 |
| Alflen | Helen Koval | 2:15cv11673 |
| King | Joy Y. Loftin | 2:15cv11665 |
| Serrano | Felicita | 2:15cv11663 |
| Smolik | Dawn M. Oliver | 2:15cv11646 |
| Keeley | Joyce M. Ashley | 2:15cv11641 |
| Gonzalez | Karen A. | 2:15cv11635 |
| Rodgers | Norma Amado | 2:15cv11633 |
| Gantz | Cheryl Lynn | 2:15cv11624 |
| Lopez | Christina Parada | 2:15cv11622 |
| Feld | Judith H. | 2:15cv11617 |
| Schramm | Karen Denise Garrison Noack | 2:15cv11612 |
| Fletcher | Beverly A. | 2:15cv11611 |
| Kelly | Gloria Ambrosetti | 2:15cv11603 |
| Lawson | Edna M. Reis Barnett | 2:15cv11587 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Long | Beth Anne Hutchines Mooney Uroff Bliss | 2:15cv11571 |
| Brown | Linda Gillette Wallace Jones Deshon | 2:15cv11570 |
| Gray | Catherine J. | 2:15cv11559 |
| Davila | Dalila | 2:15cv11523 |
| O'Gorman | Brenda M. Twidle | 2:15cv11517 |
| Kennedy | Amy N. | 2:15CV11513 |
| Mayes | Carolyn Jean Begley | 2:15cv11490 |
| Denney | Mattie Marie Polson | 2:15cv11488 |
| Willison | Vicky L. Kensinger Purcell Brown Jones | 2:15cv11482 |
| Fischer | Teresa Kuznickol Kuznicka | 2:15cv11452 |
| Mascorro | Irene | 2:15cv11449 |
| Saia | Elizabeth A. Delhomme | 2:15cv11443 |
| Hunsaker | Lisa Ann Campbell | 2:15cv11406 |
| Fields | Rebecca A. Dunford Dickerson | 2:15cv11395 |
| Wyatt | Sharon Arlene Carroll Wright | 2:15cv11386 |
| Fulp | Tammy Renee Wyatt Bradley | 2:15cv11385 |
| Lurz | Angela P. Dallas Jimenez | 2:15cv11384 |
| Kane | Lizabeth A. Szemple Perucki | 2:15cv11374 |
| Smercak | Jeanne M. Wagner Ahrens | 2:15cv11365 |
| Williams | Mary Powers | 2:15cv11347 |
| Nash | Marianne Brooks | 2:15cv11332 |
| Hyczwa | Sheilia Gwen Taylor | 2:15cv11311 |
| Mercier | Susan Joan | 2:15cv11304 |
| Garrow | Jennifer Noele Marksbury | 2:15cv11284 |
| Razo | Maurilia Avellaneda | 2:15cv11280 |
| Glass | Emily Lyquinita Montz | 2:15cv11274 |
| Cotton | Jennifer Blair Clark | 2:15cv11269 |
| Fisher | Karen Ann Kiser | 2:15cv11266 |
| Carr | Nancy Barksdale | 2:15cv11248 |
| Mace | Brenda Leona Cole Briggs | 2:15cv11225 |
| Schultz | Charlotte Peterson | 2:15cv11221 |
| Bartlett | Marguerite Lucille Adams | 2:15cv11208 |
| Hammelman | Susan M. Busch | 2:15cv11201 |
| Niblett-King | Pamela J. | 2:15cv11200 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Silverstein | Anna L. Odette | 2:15cv11194 |
| Moore | Helen R. Massengale | 2:15cv11187 |
| Malcom | Carole Elizabeth Sudduth Aides | 2:15cv11183 |
| Craig | Tiffany J. Goldsworth Janell | 2:15cv11162 |
| Sullivan | Beverly Jo Ferris | 2:15cv11152 |
| Stevenson | Pamela R. Weible Maness | 2:15cv11149 |
| Powell | Margaret S. Peggie Scolaro | 2:15cv11147 |
| Thomas | Lisa Klingel | 2:15cv11137 |
| Lange | Sue Betty Rock | 2:15cv11130 |
| Debarr | Debra | 2:15cv11126 |
| Case | Randi J. Strobel | 2:15cv11121 |
| Otero-Vazquez | Yolanda Rivera | 2:15cv11107 |
| King | Carolyn S. Boden Vierthaler | 2:15cv11102 |
| Spires | Susan E. Sonnenberg Turner | 2:15cv11098 |
| Lockwood | Kristi J. | 2:15cv11084 |
| Glenn | Sophia Huguley | 2:15cv11081 |
| Vaska | Cheryl Peltola | 2:15cv11074 |
| Langdale | Tamyra J. Gries Hibbard | 2:15cv11069 |
| Stubin | Wadra Sarumi Stubin | 2:15cv11067 |
| Scherr | Heidi Lynn Archer | 2:15cv11065 |
| Rutledge | Rita C. Palmer | 2:15cv11064 |
| Pardue | Aletha Hyatt | 2:15cv11047 |
| Lilley | Cynthia Moyer Hale | 2:15cv11043 |
| Bragg | Diana Sue Huntley | 2:15cv11024 |
| Becker | Jennifer L. | 2:15cv11022 |
| Sieckert | Janet | 2:15cv11000 |
| Bishop | Itza Toro | 2:15cv10986 |
| Arnaz | Jenna Maree DaLeon | 2:15cv10877 |
| VanHorn | Helen Hertel | 2:15cv10786 |
| Urban | Meri L. Oxhorn | 2:15cv10780 |
| Underwood | Joundria N. | 2:15cv10778 |
| Souza | Mary Jane Pregil | 2:15cv10769 |
| Smith | Lisa M. Alaimo | 2:15cv10767 |
| Smith | Karen Lynn Hanson | 2:15cv10766 |
| Singleton | Joyce C. Emily Cohee Townsend Haskett | 2:15cv10765 |
| Rogers | Denise M. | 2:15cv10759 |
| Rodriguez | Madge Royal Call | 2:15cv10757 |
| Reading | Roxanna Lynn | 2:15cv10743 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Payne | Laura E. | 2:15cv10724 |
| Pashia | Jane M. Boyer | 2:15cv10720 |
| Miller | Patricia Ann Dolan Willbanks | 2:15cv10714 |
| Johnson | Delilah M. | 2:15cv10705 |
| Horning | Dawn M. Thorley | 2:15cv10702 |
| Diaz | Zahira Nunez | 2:15cv10668 |
| Collins | Judy Ann Sumner | 2:15cv10660 |
| Canales | Santos | 2:15cv10655 |
| Ashley | Cheryl A. Hankins Powers | 2:15cv10646 |
| Brown | Chandra Nicole | 2:15cv10474 |
| Wylie | Susan L. Kaylor Haymes | 2:15cv10456 |
| Virgillito | Kathleen Widmer Williams | 2:15cv10442 |
| Villanova-White | Lisa Marie Tenny | 2:15cv10439 |
| Thomas | Patricia Lenor Smith | 2:15cv10432 |
| Scholl | Charity | 2:15cv10424 |
| Ruiz | Rosa M. Baez | 2:15cv10420 |
| Royle | Jeanette L. Freeman Sutliff | 2:15cv10415 |
| Rojas | Gilda | 2:15cv10400 |
| Mizell | Sharon Jane | 2:15cv10356 |
| Lyles | Debra Latrice | 2:15cv10352 |
| Lebron | Emily | 2:15cv10351 |
| Jones | Sondra A. Adams | 2:15cv10336 |
| Jones | Dorothy Elizabeth Sanderlin | 2:15cv10240 |
| Hostler | Margaret Acord | 2:15cv10209 |
| Hodge | Carolyn Mae Lewis | 2:15cv10204 |
| Hanley | Kim Kimberly Jordan Votava | 2:15cv10174 |
| Cuer | Kristie M. | 2:15cv10158 |
| Glover | Geneva Tutor | 2:15cv10144 |
| Frakes | Carolyn Carol Frakes Havener Ries Kirtley | 2:15cv10136 |
| Fili | Judith Ann Greene | 2:15cv10131 |
| Cruz | Margie Margarita | 2:15cv10123 |
| Mercer | Connie R Polston | 2:15cv10119 |
| Schultz-Rush | Tammy | 2:15cv10072 |
| Cimolonski | Sandra L. | 2:15cv10069 |
| Tirado | Laura Ann Moe Woods Riddell Houser | 2:15cv10059 |
| Ashes | Lynette Cleste Wright | 2:15cv10057 |
| Lee | Mary Lois | 2:15cv10046 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Thomas | Odean Riggins | 2:15cv10029 |
| Durkin | Kimberly Arlean Jacobs Tangen | 2:15cv10022 |
| Melton | Lisa Susan Driggers Adams Wainwright | 2:15cv10020 |
| Frankfurth | Susan G. Flipp | 2:15cv09989 |
| Rodriguez | Judy Arias | 2:15cv09979 |
| James-Stoltz | Diane M. James Davis | 2:15cv09883 |
| Hernandez | Elena Mosquea Gonzalez Figueroa | 2:15cv09880 |
| Daniel | Donna J. Gray | 2:15cv09876 |
| Werkheiser | Tina M. | 2:15cv09872 |
| Rank | Tracy S. Barclay | 2:15cv09832 |
| Pena | Audrea Louise Mitchell | 2:15cv09825 |
| Murray | Linda Ann Fitzpatrick | 2:15cv09812 |
| Jones | Fleta Laschelle Brooks | 2:15cv09781 |
| Wilson | Melanie Inez Burian | 2:15cv09767 |
| Molnar | Brynne W. Del Popolo | 2:15cv09765 |
| Dailey | Christy D. | 2:15cv09763 |
| Williams | Regina | 2:15cv09727 |
| King | Mary E. | 2:15cv09720 |
| Borman | Eleanor | 2:15cv09718 |
| Ploszaj | Faith M. | 2:15cv09695 |
| Fetzer | Sharon | 2:15cv09680 |
| Kocks | Peggy Sue Santiago | 2:15cv09670 |
| Gee | Myra Eileen Long | 2:15cv09650 |
| Herring | Dorothy | 2:15cv09649 |
| Steinhagen | Catherine Ann Boyd Spaulding | 2:15cv09637 |
| Parks | Sandra Louise | 2:15cv09636 |
| Goynes | Doreen Annette Foster''Maddox | 2:15cv09632 |
| Kercelius | Laura Carcich Boncich | 2:15cv09629 |
| Harris | Chalonda Hope Mansfield | 2:15cv09626 |
| Starnes | Glenda Carol Dean | 2:15cv09623 |
| Yates | Debra Sue Stovall | 2:15cv09614 |
| Wellington | Victoria L. | 2:15cv09609 |
| Emerson | Eve Verrelle Clemans | 2:15cv09600 |
| Vincent | Nancy | 2:15cv09597 |
| Farden | Amy Melissa Wells Chambers | 2:15cv09596 |
| Stanfield | Patricia Byars | 2:15cv09595 |
| Trahan | Virginia A. | 2:15cv09594 |
| Santini | Phyllis Hernandez | 2:15cv09589 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rogers | Charlotte Ann Wickline | 2:15cv09588 |
| Karsch | Christine Evans | 2:15cv09585 |
| Sahr | Donna L. Quick | 2:15cv09582 |
| Rincon | Estela Reyes | 2:15cv09580 |
| Penley | Betty Elizabeth | 2:15cv09579 |
| Parish | Penny L. Parrish Walker | 2:15cv09578 |
| Martynowicz | Frances J. Howerton | 2:15cv09577 |
| Kingsley | Marliss M. Fox | 2:15cv09561 |
| Greene | Nicole Fritts | 2:15cv09560 |
| Bingle | Wendy J. Wesch Binglert | 2:15cv09552 |
| Benitez | Nancy Linda Smith Parker | 2:15cv09551 |
| Kimball | Dianne Marie Stoll | 2:15cv09546 |
| Cagle | Susan Mary Short Paul Gillerstron | 2:15cv09542 |
| Keller | Lindsay M. Sawyer | 2:15cv09539 |
| Jordan | Mary Ann | 2:15cv09537 |
| Johnson | Judith Ellen Crowell | 2:15cv09536 |
| Jernigan | Bambi L. Wiseman | 2:15cv09535 |
| Hunter | Janice O'Donnell | 2:15cv09530 |
| Huff | Maryann | 2:15cv09529 |
| Hoffmann | Sherry M. | 2:15cv09528 |
| Stanley | Roshunda Lyniece Nowels Hatfield | 2:15cv09527 |
| Hardy | Ruth E. Orezco Carnahan | 2:15cv09521 |
| Gerber | Katherine Maher | 2:15cv09512 |
| Gee | Joy Hale | 2:15cv09511 |
| Pinckard | Sharon Kay Bayers Blines | 2:15cv09491 |
| Foley | Teresa R. Thompson | 2:15cv09473 |
| Coffey | Sherry Dianna | 2:15cv09468 |
| Carra | Vicky Lynn | 2:15cv09463 |
| Ortiz | Ramona Ramonita | 2:15cv09462 |
| Bruce | Mary S. Ballard | 2:15cv09446 |
| Blevins | Marlene Gocek | 2:15cv09444 |
| Romero | Suzette Flores | 2:15cv09425 |
| Vogt-Patton | Mary A. Vogt Herman | 2:15cv09386 |
| Thomas | Jennifer Louise Sanders | 2:15cv09383 |
| Markham | Camille Schilling Bennett | 2:15cv09382 |
| Hockenheimer | Oveda M. Greenhill Martin | 2:15cv09380 |
| McGilvary | Tina Brower Lee | 2:15cv09369 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Copley | Vonda R. Gilbert | 2:15cv09364 |
| Kwedor | Jeanne McColl | 2:15cv09359 |
| Lovejoy | Beverly I. | 2:15cv09356 |
| Martinez-Yenor | Maria E. | 2:15cv09353 |
| Martinez | Xiomara | 2:15cv09346 |
| Smithies | Deanna M. Legerski Silvers Carmine | 2:15cv09338 |
| Zak | Anna Naugle | 2:15cv09329 |
| Wilkins | Mary E. Raymond | 2:15cv09327 |
| Stricklin | Earline J. Daniels | 2:15cv09324 |
| Watts | Sharon | 2:15cv09295 |
| Camacho | Gertrudis Medina | 2:15cv09286 |
| Wainwright | Tina M. Rumore | 2:15cv09284 |
| Vanmeter | Sandra K. Cavey | 2:15cv09281 |
| Vaccaro | April | 2:15cv09276 |
| Conley | Margaret Ann Canavan | 2:15cv09272 |
| Coleman | Sandra De la Cruz McCormick | 2:15cv09268 |
| Clewis | Teresa Butts | 2:15cv09267 |
| Calvert | Carolyn J. Bullock Gentry Dickerson Presley | 2:15cv09260 |
| Roth | Diane C. Engle | 2:15cv09259 |
| Owen | Lisa D. Lawrenson | 2:15cv09258 |
| Burcham | Lisa Gale | 2:15cv09257 |
| Mcdermott | Caroljean | 2:15cv09256 |
| Connor | Pamela J. Ebersoley | 2:15cv09254 |
| Brunson | Tara Lee O'Connor Rodriguez | 2:15cv09252 |
| Cone | Kimberly A. Bisson | 2:15cv09251 |
| Bond-Nelson | Joy Whitman | 2:15cv09249 |
| Brewer | Margaret Sue Brown | 2:15cv09247 |
| Boyette | Brenda L. | 2:15cv09240 |
| Bauer | Mary Anne Carnes | 2:15cv09231 |
| Wilgus | Debbie Deborah | 2:15cv09220 |
| Almonte | Raquel Bravo | 2:15cv09218 |
| Caraballo | Monserrate Rivera | 2:15cv09208 |
| Thomas | Melanie Holland Johnson | 2:15cv09194 |
| Terwilliger | Lisa A. Baker | 2:15cv09186 |
| Ray | Bettie Ellen Minor | 2:15cv09184 |
| Heidbrink | Carol Lynn Winckler | 2:15cv09183 |
| Cravens | Kari Banks Kadlubowski | 2:15cv09182 |
| Arwine | Diane A. Chandler | 2:15cv09180 |
| Aldrich | Barbara Noales | 2:15cv09179 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Unzen | Carol A. | 2:15cv09178 |
| Treadway | Tina Marie | 2:15cv09177 |
| Campbell | Susan L. Scott | 2:15cv09175 |
| Edwards | Rebecca Ann Garcia | 2:15cv09174 |
| Tellez | Angela | 2:15cv09167 |
| Taylor | Mary F. Pearce | 2:15cv09164 |
| Strong | Barbara J. | 2:15cv09163 |
| Harris-Robak | Brenda M. Harris | 2:15cv09162 |
| Smith | Suzanne Woodruff Schrayer | 2:15cv09156 |
| Kemper | Lynn M. Wade | 2:15cv09154 |
| Gilchrist | Diane C. Beron | 2:15cv09153 |
| Simmons | Myrtis M. Ingram | 2:15cv09151 |
| Caldwell | Leslie Jade Stieffel | 2:15cv09129 |
| Reynolds | Tracy Banks | 2:15cv09125 |
| Quinones | Evelyn G. Garcia | 2:15cv09123 |
| Hudson | Nicole Janel Reichen | 2:15cv09103 |
| Fitts | Priscilla | 2:15cv09095 |
| Devos | Leah | 2:15cv09089 |
| Daniels | Martha Dells | 2:15cv09086 |
| Plummer | Susan M. Roy | 2:15cv09079 |
| Dominguez | Maria C. | 2:15cv09073 |
| Perrino | Jennifer | 2:15cv09068 |
| Parker | Connie L. Cochran | 2:15cv09064 |
| Oslund | Dawn Pederson | 2:15cv09056 |
| Rust | Sandra Elizabeth Morgan | 2:15cv09052 |
| Smith | Jodi Lynn | 2:15cv09051 |
| Shanks | Shellie Shelly Moon Alford | 2:15cv09044 |
| Li-Bachar | Yumei | 2:15cv09043 |
| Bradley | Debra L. Huffman Sparks Crisp Godwin Tilley | 2:15cv09036 |
| Christian | Bertilda Villadiego | 2:15cv09017 |
| Passmore | Barbara Scott Disatell Strother | 2:15cv09013 |
| Olson-McClellan | Karen Suzanne Kaye | 2:15cv09000 |
| Velasquez | Jessica M. Jones | 2:15cv08996 |
| Murphy | Janie R. | 2:15cv08982 |
| Lambert | Sharon Anderson | 2:15cv08974 |
| Krueger | Debbi J. McClure Onken | 2:15cv08970 |
| Morris | Dana L. | 2:15cv08967 |
| Reyes | Judith A. Moreno | 2:15cv08966 |
| Kinder | Terri K. Jones Grifith | 2:15cv08959 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Miller | Donna R. | 2:15cv08953 |
| Gurley | Patricia Bobo | 2:15cv08946 |
| Spradling | Nila Mae | 2:15cv08944 |
| Trout | Carolyn Kemp Clem | 2:15cv08943 |
| Jordan | Kathy Danielle Wohlgemoth | 2:15cv08942 |
| Jones | Jimmie M. Wilson | 2:15cv08938 |
| McMahon | Jayne E. | 2:15cv08924 |
| McAlpine | Betsy A. Springer | 2:15cv08922 |
| Jacobs | Wendy | 2:15cv08921 |
| Ingrando | Kathryn Metally | 2:15cv08918 |
| Hillis | Rashell D. | 2:15cv08916 |
| Hill | Deborah G. | 2:15cv08915 |
| Marsh | Shirley A. | 2:15cv08902 |
| Manley | Mary Lee | 2:15cv08881 |
| Fountain | Marilyn R. | 2:15cv08879 |
| Edgerley | Florence Jean | 2:15cv08867 |
| Cousineau | Lori | 2:15cv08852 |
| Martinez | Olga E. | 2:15cv08837 |
| Woods | Cindy S. Hanks | 2:15cv08832 |
| Williams | Tawana | 2:15cv08827 |
| Molitor | Susan Renae Reed | 2:15cv08807 |
| Meyers | Corina Motola | 2:15cv08793 |
| Bowser | Martha Jane | 2:15cv08758 |
| Bennett | Lannis D. Corbin-Akins | 2:15cv08748 |
| Belless | Rebecca R. Klakken | 2:15cv08747 |
| Andrefsky | Geraldine Neddeau | 2:15cv08740 |
| Alvarado | Sandra Mercedes | 2:15cv08738 |
| Holman | Susan Hulman | 2:15cv08736 |
| Buckner | Shirley M. Riley | 2:15cv08730 |
| Brown | Betty Ann McFee | 2:15cv08727 |
| Carter | Mary Inez Marshall | 2:15cv08724 |
| Major | Annie L. | 2:15cv08722 |
| Luten | Paula Bitter Rivera | 2:15cv08716 |
| Tyrrell | Paulette Rogers | 2:15cv08688 |
| Tejera | Maria | 2:15cv08680 |
| Stuckrath | Heather O. Micucci | 2:15cv08677 |
| Costello | Lynda M. | 2:15cv08621 |
| Schlegel | Norma J. Griffin Clark | 2:15cv08612 |
| Peet | Nora Joe Narramore | 2:15cv08590 |
| Parsley | Ethel Ellen Green | 2:15cv08589 |
| Paret | Isabel Barela | 2:15cv08582 |
| O'Dea | Marilyn Levy | 2:15cv08577 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rayburn | Lisa Bennett | 2:15cv08569 |
| Tillman | Sebrena A. Catchings | 2:15cv08547 |
| Kimmons | Mars Brown Owens | 2:15cv08542 |
| Knisely | Lori Lantz | 2:15cv08540 |
| Martinelli | Marion Lorraine Morris Cordova Morris | 2:15cv08526 |
| Hunter | Doreen Boderick | 2:15cv08513 |
| Jackson | Victoria L. | 2:15cv08494 |
| Burton | Rebecca L. | 2:15cv08490 |
| Goken | Anna L. Danner | 2:15cv08461 |
| Garner | Isabel L. Millar | 2:15cv08449 |
| Ross | Kathleen Marie | 2:15cv08440 |
| Crane | Laurie Lu Kirby | 2:15cv08419 |
| Aaron | Heather Noel Baugher | 2:15cv08402 |
| Goodson | Wanda Kay Carriker | 2:15cv08373 |
| Declue | Donna M. Skaggs Yanes | 2:15cv08359 |
| Cooney | Denise DeGeorgio | 2:15cv08353 |
| Hartzog | Shirley Marie Henderson | 2:15cv08348 |
| Hart | Amy C. Primus Marx | 2:15cv08344 |
| Howard | Mary Margarat | 2:15cv08343 |
| Harper | Delnas F. | 2:15cv08341 |
| Kamm | Marian Joel | 2:15cv08320 |
| Kutak | Linda Lucille Buhrle Jangala | 2:15cv08316 |
| Konruff | Sallie | 2:15cv08312 |
| Chabriel | Nanci A. Fazzina McGinty | 2:15cv08310 |
| Garcia-Bonanno | Isabel A. | 2:15cv08309 |
| Wild | Larraine Marie | 2:15cv08301 |
| Deskins | Barbara Ann Blackburn | 2:15cv08290 |
| Franklin | Tonya | 2:15cv08286 |
| Fierro | Ann Andria K. | 2:15cv08278 |
| Fernandez | Dolores | 2:15cv08274 |
| Bianconi | Sandra Letzo | 2:15cv08269 |
| Case | Zelma Anita | 2:15cv08268 |
| Cates | Karen Bell | 2:15cv08266 |
| Wilson | Rebecca Kendrick | 2:15cv08265 |
| Baker | Linda Serene Williamson | 2:15cv08250 |
| Faber | Jill McMahon | 2:15cv08247 |
| Eyestone | Shelley | 2:15cv08246 |
| Endsley | Laurie C. R. Weaver | 2:15cv08245 |
| Vazquez | Rosalina | 2:15cv08243 |
| Oxendine | Lisa A. | 2:15cv08240 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wise | Kristi Brubaker McLaughlin Cerny Perea | 2:15cv08236 |
| Durham-Rowe | Phyllis Durham | 2:15cv08231 |
| Long | Peggy Susan Swafford | 2:15cv08229 |
| Ray | Sandra Diane Vice | 2:15cv08203 |
| Klein | Diana R. | 2:15cv08201 |
| Bah | Carolyn Kay Bomstad | 2:15cv08200 |
| Abarca | Lyla | 2:15cv08196 |
| Turner | Wanda G. Kicklighter | 2:15cv08195 |
| Lyczkowski | Glenda Hancock | 2:15cv08194 |
| Boutilier | Debra | 2:15cv08193 |
| Keathley | Melanie Ann Kindred Bollinger Wilson | 2:15cv08192 |
| Hardegree | Lori L. Beatty Murchie Smith | 2:15cv08191 |
| Anderson | Thaieka S. | 2:15cv08188 |
| Caissie | Jeannine P. Doucett | 2:15cv08187 |
| Steil | Karel M. Bolka | 2:15cv08186 |
| Dean | Patricia A. | 2:15cv08169 |
| Campbell | Sandra Lavell | 2:15cv08167 |
| Zoll | Sandy Reid | 2:15cv08165 |
| Czajkowski | Marilyn L. | 2:15cv08163 |
| Gutierrez | Alicia Velazco Figueroa | 2:15cv08146 |
| Gwaltney | Joyce Anita Call | 2:15cv08130 |
| Wherry | Carol L. Jordan | 2:15cv08119 |
| Victory-Lulloff | Donna Kittle | 2:15cv08117 |
| Ray | Sonia Rodriquez | 2:15cv08114 |
| Monaco-Martin | Charlene M. Quaglia | 2:15cv08110 |
| Alpha | Sheila E. Campbell Cole | 2:15cv08107 |
| Evans | Susan | 2:15cv08106 |
| Meffert | Debbie Ann Dudley Brown | 2:15cv08098 |
| Campbell | Sammy Mae Bernard Chilton | 2:15cv08095 |
| Marshall | Brianne | 2:15cv08091 |
| Walker | Sharon K. Buckanaga | 2:15cv08069 |
| Maes | Louise M. Lucero | 2:15cv08042 |
| Cutsinger | Ann Knight Fisher McDaniel | 2:15cv08031 |
| Lindsey-Baker | Donna Marie Francis | 2:15cv08019 |
| Blanton | Lisa J. Geiser | 2:15cv08001 |
| Keams | Charlotte Paddock | 2:15cv07982 |
| Nedela | Nan N. | 2:15cv07981 |
| Hendrix | Lynne Monts Crafton Richards | 2:15cv07976 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Deraville | Felicia Meignan | 2:15cv07975 |
| Reneau | Charlene Stepp Beshears Pendergrass | 2:15cv07958 |
| Maestas | Anita | 2:15cv07950 |
| Wright | Denise F. | 2:15cv07910 |
| Veltema | Diane Kay Meyer Borgman | 2:15cv07909 |
| Warnick | Brenda Jane Green | 2:15cv07907 |
| Garner | Linda Wilson | 2:15cv07904 |
| Vaccarelli | Darlene J. Paternoster | 2:15cv07901 |
| Landry | Jodi B. Lehneman | 2:15cv07900 |
| Ferguson | Christine J. Landis | 2:15cv07895 |
| Viviano | Irene J. Digemma | 2:15cv07894 |
| Vital | Lynn Ann Fields Metoken | 2:15cv07890 |
| Raimo-Landecho | Maria | 2:15cv07885 |
| Forero-Salazar | Yaned | 2:15cv07878 |
| Strong | Joyce Morin | 2:15cv07877 |
| Valdez | Evelyn Watts | 2:15cv07874 |
| Mayhew | Anna Marie | 2:15cv07873 |
| Harnois-Roby | Roberta Jeanne | 2:15cv07872 |
| Jones | Terry Ann | 2:15cv07870 |
| Rolfe | Deborah D. Robertson | 2:15cv07869 |
| Cooper | Barbara J. Barb Schaefer | 2:15cv07868 |
| Colon | Ana M. Callara | 2:15cv07864 |
| Brayall | Olive M. Gilbert Burnham | 2:15cv07863 |
| Frye | Andrea Stregary | 2:15cv07861 |
| Bennerotte | Karen Long Lecy | 2:15cv07858 |
| Caton | Melinda Ladd | 2:15cv07856 |
| Carter | Sherry A. Easter Williams | 2:15cv07855 |
| Campbell | Evelyn Quimby | 2:15cv07854 |
| Buholz | Renee Lee Yeomans | 2:15cv07849 |
| Gallman | Patricia Phillips | 2:15cv07838 |
| Dishon | Michelle Lee Murray | 2:15cv07837 |
| Rolen | Shannon Dale Urbaniak | 2:15cv07835 |
| Sprouse | Kristilla J. | 2:15cv07827 |
| Berry | Christina L. Lyon | 2:15cv07822 |
| Ware | Karen B. | 2:15cv07813 |
| Voss | Carrie S. Knudsen | 2:15cv07808 |
| Quadrozzi | Betty Louise | 2:15cv07807 |
| Pavlik-Linder | Christina A. Burkhardt | 2:15cv07805 |
| Hawley | Debra K. Beekman | 2:15cv07800 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Goodson | Paula Michelle Terry Kelly | 2:15cv07798 |
| Thomas | Dorothy Jean Bryan | 2:15cv07795 |
| Maez | Bonnie | 2:15cv07792 |
| Dennis | Irene L. Arbogast | 2:15cv07778 |
| Bobnic | Cecilia Marie Antus | 2:15cv07759 |
| Stockton | Gena Morehead | 2:15cv07756 |
| Keating | Kelly M. | 2:15cv07753 |
| Nilsson | Sherry Ann | 2:15cv07751 |
| Gonzalez | Hilda Caridad | 2:15cv07743 |
| Corrado | Theresa | 2:15cv07742 |
| Swearingen | Maureen A. Lavin | 2:15cv07735 |
| Thomas | Mary Jo Mokry | 2:15cv07731 |
| Carter | Christine E. Taylor | 2:15cv07727 |
| Serie | Joylaine | 2:15cv07720 |
| Roldan | Deborah Debbie Dalton | 2:15cv07716 |
| Johnson | Felicia | 2:15cv07706 |
| Strom | Sara | 2:15cv07703 |
| Shelby-Simer | Virginia I. Shelby | 2:15cv07702 |
| Steffey | Edith Jeanne Cooper Campbell Newkirk | 2:15cv07685 |
| Sumpter-Irwin | Gretchen Suzanne | 2:15cv07674 |
| Bowden | Mandy D. Theriault | 2:15cv07673 |
| Stilphen | Giselle Anne Small Costa | 2:15cv07672 |
| Moore | Jan E. Weeks | 2:15cv07669 |
| Strong | Stacy Daigre | 2:15cv07667 |
| Caldwell | Loretta Chaney | 2:15cv07666 |
| Bodrie | Candice Fay Heilman | 2:15cv07661 |
| Sullivan | Staci D. Vann Witherington | 2:15cv07657 |
| Parnell | Barbara P. | 2:15cv07652 |
| Bishop | Kim D. Riley | 2:15cv07647 |
| Spicer-McLain | Rita C. | 2:15cv07644 |
| McCool | Lyndia A. Gordon | 2:15cv07642 |
| Smith | Barbara Jean Hajek Schueller | 2:15cv07634 |
| Keoppel | Elizabeth A. Blum | 2:15cv07630 |
| Hein | Stacy P. | 2:15cv07629 |
| Nunez | Maritza Jimenez | 2:15cv07626 |
| Rottkamp | Deanna E. Lynn | 2:15cv07619 |
| Bardin | Rebecca Ann Duval | 2:15cv07617 |
| Barnes | Laurie Lufkin Manston Ruiz | 2:15cv07615 |
| Yaghoubian | Irene Kujawski | 2:15cv07613 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bryant | Christye Carmichael | 2:15cv07612 |
| Teister | Kary L. Knutsen | 2:15cv07606 |
| Roman | Rosaura | 2:15cv07605 |
| Stemen | Beverly E. Romans | 2:15cv07604 |
| Festerman | Deborah Denice Lawson | 2:15cv07603 |
| Staidl | Rose Marie Fry | 2:15cv07587 |
| Simmons | Wanda L. Moore | 2:15cv07552 |
| Bruck | Jahalia Haley Rasnake | 2:15cv07543 |
| Snyder | Mariel G. Sumner Gavirati | 2:15cv07537 |
| Schrepfer | Annice Darlene Matlock Murela | 2:15cv07536 |
| Blackmon | Carolyn Mullinax Teeler Hodges Blum | 2:15cv07535 |
| Schwartzlow | Gloria Jean Davis | 2:15cv07534 |
| Spellicy | Virginia A. Hoyt | 2:15cv07533 |
| Southern | Barbara Lee Slater | 2:15cv07530 |
| Smith | Dianne Marie | 2:15cv07514 |
| Rogers | Sandra Johnson Wiggins | 2:15cv07513 |
| Sanders | Barbara Regina Coward | 2:15cv07503 |
| Cox | Daryl Lynn Massie Sullivan | 2:15cv07492 |
| Conesa | Maria Teresa | 2:15cv07491 |
| Wachholz | Pamela R. Busho Hvam | 2:15cv07485 |
| Stephan | Rita Sue | 2:15cv07484 |
| Mustonen | Mary Ann Valadez Legner | 2:15cv07432 |
| Fortenbury | LaDonna R. | 2:15cv07428 |
| Ramsey | Shelley R. Davis | 2:15cv07427 |
| Kirby | JoAnn M. Lavelle Walker | 2:15cv07426 |
| Heady | Kimberly A. George | 2:15cv07407 |
| Hoialmen | Donna J. Hays | 2:15cv07390 |
| Green | Lynn Elaine Johnson Weaver | 2:15cv07358 |
| Allen | Susan Gay Griffin | 2:15cv07259 |
| Rivera | Shauna L. | 2:15cv07243 |
| Williams | Jennifer Denise | 2:15cv07225 |
| Schabow | Rita M. Macias Hernandez | 2:15cv07222 |
| Salazar | Sheri | 2:15cv07221 |
| Priest | Sonja S. | 2:15cv07219 |
| MacLeod | Kanisha Housh Pierce | 2:15cv07216 |
| Hudson | Amparo Mora | 2:15cv07213 |
| Hammonds | Carol Pearson Moore Burton | 2:15cv07210 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cramer | Sherrill Renee Kile | 2:15cv07203 |
| Adams | Candy Candace Kay Smith | 2:15cv07198 |
| Hall | Scarlett Olson Tetty Lomax Hughes | 2:15cv07170 |
| Martini | Mary Burns Hutchko | 2:15cv07148 |
| Massa | Teresa M. Garnecki | 2:15cv07147 |
| Piercy | Deborah K. Rivers | 2:15cv07140 |
| Andrews | Teresa Ann | 2:15cv07112 |
| Roop | Favienne Helber | 2:15cv07111 |
| Whittlinger | Barbara J. Yeoman | 2:15cv07099 |
| Ercolani | Marcella | 2:15cv07092 |
| Tunsil | Pearlie Mae Sharpe | 2:15cv07083 |
| Valles | Marisa Renee Sewell | 2:15cv07044 |
| Sanders | Bernadette Smith | 2:15cv07026 |
| Duncan | Faye Pritchett Clements Grier | 2:15cv07023 |
| Kurupas | Colleen A. Manuele Brannon | 2:15cv07004 |
| Koprowski | Darlene Skladany | 2:15cv07003 |
| Richardson | Angelia Maxwell Long Dailey Rodgers Pherrigan''Phenix | 2:15cv06978 |
| Nagy | Wendy Brown | 2:15cv06969 |
| Rosales | Angelica Fimbres | 2:15cv06955 |
| Rasberry | Mary Marie Mcmillian | 2:15cv06950 |
| Preston | Ruby | 2:15cv06933 |
| Clements | Judy Carolyn | 2:15cv06929 |
| Garbs | Sandra C. Aldridge | 2:15cv06928 |
| Taylor | Telya Renee | 2:15cv06919 |
| Keith | Pamela J. Stout | 2:15cv06916 |
| Brantley | Shannon Ann McGettigan Marlowe | 2:15cv06914 |
| Brown | Rebecca Elaine Hoyle | 2:15cv06899 |
| Nicol | Rebecca J. Raynor | 2:15cv06893 |
| Noe | Jackie Lyn Buck | 2:15cv06873 |
| Pettey | Mary I. Molly Ritter | 2:15cv06867 |
| Nimroozi | Vicky Maria Carreon | 2:15cv06858 |
| Adams | Inis Carter | 2:15cv06847 |
| Munoz | Dolores Maria Santacruz | 2:15cv06806 |
| Cruz | Hilda Curiel | 2:15cv06805 |
| Hartweck | Sharon E. | 2:15cv06803 |
| Phillips | Shannon D. Lee | 2:15cv06727 |
| Parker | Patricia S. Stegall | 2:15cv06581 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wheeler | Colleen | 2:15cv06578 |
| Coe | Martha M. | 2:15cv06577 |
| Lizotte | Patricia L. Andrews | 2:15cv06505 |
| Long | Nerissa S. Shaub | 2:15cv06503 |
| Maag | Ethel M. Smith | 2:15cv06502 |
| Strotz | Diane Marie Chrfty Christy | 2:15cv06499 |
| Crump | Elizabeth J. Buhler | 2:15cv06498 |
| Crouch | Delores Fehr | 2:15cv06456 |
| McCormick | Julianne P. Juli | 2:15cv06435 |
| Aviles | Norma A. Parra | 2:15cv06434 |
| Diaz | Frances Sherlock | 2:15cv06429 |
| McKinney | Kay Weese Brumfield Linda | 2:15cv06428 |
| Lovelace | Fran Belton | 2:15cv06417 |
| Miller | Dana Jo Waller Walls Hemsley | 2:15cv06414 |
| Bancheri | Jill Golda Gateman | 2:15cv06411 |
| Homer | Regan Schrift | 2:15cv06408 |
| Cady | Charlene Cathlene Marie McMillan | 2:15cv06407 |
| Lowry | Valarie Jane Kirk | 2:15cv06403 |
| McKinnon | Jane A. Hanides | 2:15cv06400 |
| Lopez | Bertha Alicia Figueroa | 2:15cv06399 |
| Studdard | Tammy Ann | 2:15cv06397 |
| Vasquez | Mary M. Perez | 2:15cv06395 |
| Murphy | Deanna C. Stacy Zoluecoffer McClelland Deuster | 2:15cv06392 |
| Lockwood | Alfreda A. | 2:15cv06389 |
| Lindberg | Linda E. Soderquest | 2:15cv06388 |
| Madsen | Barbara Ellen Luttrell | 2:15cv06386 |
| Maher | Karen S. North | 2:15cv06385 |
| Kincaid | Carla | 2:15cv06380 |
| Bettencourt | Donita S. Betts | 2:15cv06378 |
| Speaks | Terri Rae Roush | 2:15cv06369 |
| Fowler | Anna Hardy | 2:15cv06365 |
| Heim | Juliette | 2:15cv06356 |
| Heil | Phyllis J. McClure | 2:15cv06355 |
| Hefner | Virginia Diane | 2:15cv06354 |
| Thomas | Janice Annette Hartness Browning | 2:15cv06352 |
| Harp | Martha Pedroza | 2:15cv06351 |
| Halle | Rita L. | 2:15cv06347 |
| Haas | Dorothea F. | 2:15cv06346 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hendrix | Aretha Arctha Bell Gxvvsdt | 2:15cv06344 |
| Herila | Lisa Darlene | 2:15cv06341 |
| Higgason | Glenda Hollis Cockrell | 2:15cv06339 |
| Hinckle | Debra | 2:15cv06337 |
| Grisnold-Harris | Eleanor | 2:15cv06336 |
| Greengrass | JoAnn Gaukler | 2:15cv06332 |
| Gray | Patsy Hearn | 2:15cv06330 |
| Gray | Vickey L. Sellers Benish Kenley | 2:15cv06329 |
| Hinson | Rose M. Plontek | 2:15cv06328 |
| Grady | Lois Evelyn Roberts Youell Casaus | 2:15cv06326 |
| Gossett | Jill Marie | 2:15cv06325 |
| Holbert | Tina | 2:15cv06324 |
| Hudson | Susan Annette | 2:15cv06322 |
| Gonzalez | Helen Y. | 2:15cv06321 |
| Hughes | Kathy Hammonds | 2:15cv06317 |
| Hunt | Robin D. Hamilton | 2:15cv06315 |
| Gleghorn | Tina G. Harper | 2:15cv06314 |
| Gischel | Deana | 2:15cv06313 |
| Jackson | Janet | 2:15cv06310 |
| Jenkins | Sandra K. McIntyre | 2:15cv06309 |
| Galindo | Lysette Robles | 2:15cv06304 |
| Fuller | Patricia Elaine Johnson | 2:15cv06302 |
| Jernigan | Lisa A. | 2:15cv06299 |
| Frias | Cynthia L. Strawser | 2:15cv06295 |
| Johnson | Patsy Joan Sullivan | 2:15cv06292 |
| Jones | Linda I | 2:15cv06289 |
| Fleming | Patricia | 2:15cv06285 |
| Jones | Vivian | 2:15cv06284 |
| Ferreira | Mary Ann | 2:15cv06279 |
| Colavito | Rosemary A. Peraglia | 2:15cv06278 |
| Fernandez | Gladys Castillo | 2:15cv06275 |
| Faw | Clara Mae Stanley | 2:15cv06272 |
| Price | Kathryn Atkins | 2:15cv06267 |
| Preston | Beatrice Lucille Wright Davis | 2:15cv06266 |
| McFarland | Lashawna M. Drake | 2:15cv06265 |
| Ellery | Loretta Lynn Derry | 2:15cv06262 |
| Eisenhart | Joann F. | 2:15cv06261 |
| Ebert | Mary L. Oedsma | 2:15cv06259 |
| Eaton | Sharon Winter Tutor | 2:15cv06257 |
| Duzan | Darlene | 2:15cv06255 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dunbar | Deborah L. | 2:15cv06254 |
| Donald | Kathy L. | 2:15cv06251 |
| Zykan | Helen Marie Howard | 2:15cv06247 |
| Corfee | Arlene S. Wells | 2:15cv06194 |
| Hogan | Jane F. Tranas | 2:15cv06186 |
| Kamps | Lynn Marie Perrett | 2:15cv06183 |
| Perkovich | Maria E. Acosta Schulz DeJesus Olewine | 2:15cv06177 |
| Holmes | Barbara Ann Byers | 2:15cv06146 |
| Lewis | Diana Marie Mayfield Lutzow | 2:15cv06142 |
| Johnson | Robbin Gail Cox | 2:15cv06141 |
| Bagley | Andrea L. Gatons Barr Rodeghero | 2:15cv06138 |
| Hinkle | Kimberly A. | 2:15cv06131 |
| Crawford | Lisa | 2:15cv06125 |
| Farley | Kimberly Juanita | 2:15cv06119 |
| Klein | Alice Mae | 2:15cv06096 |
| McNeely | Margaret Callahan | 2:15cv06088 |
| Johnson | Frankie E. Adcock Henderson | 2:15cv06079 |
| Horton | Evelyn Jane | 2:15cv06067 |
| Gilchrist | Bonnie Russell Grissom Goff Everitt Stilwell | 2:15cv06047 |
| Gilly | Shawna Renee Anderson | 2:15cv06034 |
| Neil | JoAnn Flist | 2:15cv06030 |
| Moreland | Dawn Marie Foresman Mann | 2:15cv06027 |
| Williams | Joyce Lewis | 2:15cv06018 |
| McClelland | Dale B. Koushel Shumas | 2:15cv06011 |
| Baty | Tammie Lynne | 2:15cv05975 |
| Howington | Donna Kay Norton | 2:15cv05967 |
| Stafford | Angela K. | 2:15cv05952 |
| Hill | Jenny Lynn Stormer | 2:15cv05944 |
| Carter-Corn | Pamela L. | 2:15cv05941 |
| Brindle | Sherry Messer | 2:15cv05939 |
| Pellot | Carmen | 2:15cv05937 |
| Norslandter | Naomi A. Lopez Alonzo Orsman | 2:15cv05934 |
| Monroe | Ruby Louise | 2:15cv05906 |
| Wierzba | Linda G. Martin | 2:15cv05902 |
| Norris | Debra | 2:15cv05901 |
| Williams | Sonya Y. Thomas Cobb | 2:15cv05883 |
| Harrell | Theresa Mae | 2:15cv05866 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Good | Deborah Ann Donnelly Prusia | 2:15cv05865 |
| Harris | Janice R. Owenshu | 2:15cv05862 |
| Hoak | Glenda Norton | 2:15cv05861 |
| Gale | Pearl A. Morcombe | 2:15cv05859 |
| Ramirez | Rosa Maria | 2:15cv05858 |
| Vasquez | Nelida | 2:15cv05858 |
| Gomez | Lorraine | 2:15cv05857 |
| Heredia | Lourdes | 2:15cv05857 |
| Rappuchi | Violet E. | 2:15cv05856 |
| Rodriguez | Terenitia S. | 2:15cv05856 |
| Cardenas | Dolly | 2:15cv05855 |
| McMullen | Marie Theresa Iannotti | 2:15cv05848 |
| Hunter | Mary E. Rymer | 2:15cv05847 |
| Moore | Pamela | 2:15cv05846 |
| Neiderer | Tina M. | 2:15cv05845 |
| Franko | Natalie S. Kloker | 2:15cv05840 |
| Onyegbule | Sandra | 2:15cv05833 |
| Hensley | Sherry Annette Shook | 2:15cv05829 |
| Thompson | Karen Tanner | 2:15cv05826 |
| Harrington | June McKenna | 2:15cv05808 |
| Gallert | Barbara A. Zalewski | 2:15cv05802 |
| Galliot | Catherine Fitzgerald | 2:15cv05801 |
| Kelley | Robin Lynn Sumey | 2:15cv05799 |
| Galligan | Linda M. Lanz | 2:15cv05787 |
| Hart | Kimberley Faith Garner | 2:15cv05780 |
| Hall | Kathleen Dickerson Baktis | 2:15cv05700 |
| Hill | Robbie D. | 2:15cv05699 |
| Hutchens | Shounda | 2:15cv05696 |
| Whitehead | Bonnie Sue | 2:15cv05693 |
| Sorg | Mimi L. Smith Hopkins | 2:15cv05683 |
| Eaker | Marsha Yeargan | 2:15cv05681 |
| Sills | Eileen Mae | 2:15cv05679 |
| Seid | Norma J. Lewis | 2:15cv05676 |
| Ryan | Kimberly Allan Vanbever | 2:15cv05673 |
| Racine | Patricia Jane Landon | 2:15cv05661 |
| Poor | Sheri Hunsucher | 2:15cv05660 |
| Poland | Brenda J. | 2:15cv05659 |
| Plucinik | Bobby Joe Barnard | 2:15cv05658 |
| Peters | Winifred Lurene Walker | 2:15cv05657 |
| Pedersen | Alba Ramona Jellison | 2:15cv05656 |
| Parsons | Bonnie J. Bowden | 2:15cv05653 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| George | Brenda S. | 2:15cv05647 |
| Gotshall | Debra A. Olewine | 2:15cv05644 |
| Isenberg | Janie D. Butler | 2:15cv05641 |
| Karasek | Suzanne M. Sue Smith | 2:15cv05638 |
| Johnson | Eve Marie Berger Martin | 2:15cv05637 |
| Hubbard | Angela Robin Allen | 2:15cv05635 |
| Dennis | Amelia Anne Owens Tilton | 2:15cv05630 |
| Newlun | Patricia D. Falzarano Bancroft | 2:15cv05619 |
| Davison-Berglund | Tina Marie | 2:15cv05618 |
| Butchko | Michelle Ann | 2:15cv05616 |
| Gutierrez | Janelle Bernadette Moreno | 2:15cv05611 |
| Yates | Cathy Briscoe | 2:15cv05602 |
| Montgomery | Cheilion F. | 2:15cv05601 |
| Turney-Mayeaux | Sherry | 2:15cv05598 |
| Tucker | Tanzy M. Creasy | 2:15cv05591 |
| Milam, deceased | Billie Ruth McKeever | 2:15cv05586 |
| Aldridge | Carolyn J. Steedley | 2:15cv05563 |
| Chestnut | LaTarva M. | 2:15cv05555 |
| Kelley | Yvette S. Murray Koffman Bellis | 2:15cv05551 |
| Maynard | Renee Reed Polt Dobson | 2:15cv05541 |
| Garlick | Dana Stroud | 2:15cv05533 |
| Henriques | Stephanie Hopson Tyler | 2:15cv05530 |
| Touchet | Barbara | 2:15cv05511 |
| Paulding | Earnestine Lambert | 2:15cv05510 |
| Honeycutt | Geraldine Frances Gainey | 2:15cv05503 |
| Fernandes | Vera Dimas | 2:15cv05457 |
| Frawley | Linda Maureen Carrigan | 2:15cv05456 |
| DeRosa | Sherry H. Bojarski | 2:15cv05452 |
| Fuller | Lori Marie Schmedlen | 2:15cv05450 |
| Franks | Teresa Darlene Stevens Jacoby | 2:15cv05448 |
| Brown | Cheryl L. Carter | 2:15cv05445 |
| De Marco | Joan Patricia | 2:15cv05444 |
| Rodriguez | Elida Ramona Morinico | 2:15cv05427 |
| Wagoner | Margie Pearl | 2:15cv05420 |
| Pleasant | Valerie P. Williams Lark | 2:15cv05410 |
| Moore | Greer G. | 2:15cv05405 |
| Ennis | Lisa K. Varner | 2:15cv05389 |
| Crossen | Pamela S. | 2:15cv05387 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Doran | Carolyn Lucille Linton Qunell | 2:15cv05368 |
| Singer | Doris Niewiadomski | 2:15cv05352 |
| Mitzel | Rosalie Elaine Lieb | 2:15cv05340 |
| MacWilliam | Kimberley Anne | 2:15cv05338 |
| Keen | Carolyn Louise | 2:15cv05332 |
| Coletta | Marie Antoinette | 2:15cv05323 |
| Burchett | Alma Lee Jones | 2:15cv05322 |
| Huff | Cheryl Lynn French | 2:15cv05320 |
| Harmon | Katina | 2:15cv05319 |
| Grishey | Kathryn Sullivan | 2:15cv05318 |
| Duncan | Darlene E. Randall | 2:15cv05316 |
| Downing | Brenda Lee Porter | 2:15cv05315 |
| Devey | Phyllis E. Tysko | 2:15cv05313 |
| Cirencione | Suzanne McKee | 2:15cv05312 |
| Marks | Inis L. Shook Moore Gibson | 2:15cv05295 |
| Miller | June | 2:15cv05292 |
| Brown | Thelma Alonvo | 2:15cv05282 |
| Studt | Tonia D. | 2:15cv05280 |
| Burkitt | Shelley Mitchell | 2:15cv05276 |
| Robson | Robinett Hagen | 2:15cv05274 |
| Culbreath | Patricia A. | 2:15cv05272 |
| DiSante | Jeannie Jean Makarevitz Phifer | 2:15cv05261 |
| Slone | Peggy Jo Eyring | 2:15cv05259 |
| Freeman | Rebecca | 2:15cv05258 |
| Kuepers | Christine Taylor | 2:15cv05255 |
| Read | Paula Sue Reed | 2:15cv05238 |
| Ransom | Lyca L. Guerrero | 2:15cv05236 |
| Ray | Lou Ann Whitfield | 2:15cv05232 |
| Whalen | Anne M. McFerran Stonerock | 2:15cv05229 |
| Dorry | Pandora | 2:15cv05217 |
| Chisholm | Nicole | 2:15cv05216 |
| Littrell | Sharron L. | 2:15cv05215 |
| Collings | Erin Nicole Tolsma | 2:15cv05204 |
| Licano | Sharon Kay Keller Wheeler | 2:15cv05199 |
| Cockrell | Dorothy Burnett | 2:15cv05192 |
| Morgan | Judith A. | 2:15cv05181 |
| Soltero | Roxana | 2:15cv05161 |
| Cooley | Lisa Baubeau | 2:15cv05136 |
| Cassel | Sheryl L. | 2:15cv05125 |
| Chapin | Laurie Ann C. Hikle | 2:15cv05120 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Church | Sandra Walsh | 2:15cv05102 |
| Brand | Faye S. | 2:15cv05085 |
| Martin | Yolanda Greer Murrie | 2:15cv05077 |
| Thompson | Judy Julian Murphy Kirkland | 2:15cv05073 |
| Aikins | Beverly R. McCracken | 2:15cv05067 |
| Camp | Joyce Ann Entrekin Brock Leemon | 2:15cv05039 |
| Fahnestock | Martha Louise | 2:15cv05019 |
| Childers | Vickie A. Rushing Wardlow Mullins Thomas Downs Burkes | 2:15cv05018 |
| Beeman-Busby | Janet Lee Leavitt Schertenleib | 2:15cv05017 |
| Carrigan | Sheila A. Coates | 2:15cv05015 |
| Bermudez | Sonia M. | 2:15cv05011 |
| Ochoa | Irene | 2:15cv05008 |
| Huzzie | Sandrico Morgan | 2:15cv05004 |
| Davis | Lisa Fisher | 2:15cv05001 |
| Bois | Samantha E. | 2:15cv04997 |
| O'Neill | Janet C. | 2:15cv04971 |
| Posey | Wanda Johnson | 2:15cv04956 |
| Beck | Rhonda E. | 2:15cv04946 |
| Barr | Robyn K. Graddy | 2:15cv04944 |
| Holmon | Pamela Little | 2:15cv04941 |
| Hamner | Virpi S Maddox Kaneruo | 2:15cv04936 |
| Jordan | Mary Williams | 2:15cv04934 |
| Hodge | Lori J. Black Nelson | 2:15cv04933 |
| Keating | Tisha Vandiver | 2:15cv04930 |
| McClure | Rita Beth E. | 2:15cv04928 |
| Keefer | Patricia A. Watkins | 2:15cv04922 |
| Ablonsky | Virginia Ginger Tewes Fifield | 2:15cv04904 |
| Terry | Rachel Lee Butler Cannon | 2:15cv04897 |
| Jarrett | Deborah L. Spann Johnson Merrell George | 2:15cv04896 |
| Bailey | Rebecca Lorraine Harrison | 2:15cv04867 |
| Antwine | Sharon P. Perry | 2:15cv04866 |
| Bailey | Twanda Rena | 2:15cv04865 |
| Vastine | Judy A. | 2:15cv04861 |
| King | Terri Waters | 2:15cv04851 |
| Dodson | Elaine Berry | 2:15cv04838 |
| Deyo | Sandra | 2:15cv04836 |
| DerryBerry | Debra J. Cline Stilwell | 2:15cv04834 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dean | Christine Tesch | 2:15cv04830 |
| Davidson | Annessa Saunders | 2:15cv04826 |
| Cruse | Jaclyn Millikan Wigginton | 2:15cv04821 |
| Crumble | Carmen Louise | 2:15cv04819 |
| Coates | Louise M. Colborn | 2:15cv04808 |
| Clark | Donna | 2:15cv04805 |
| Christianson | Susan Felman Riemer Lonien | 2:15cv04803 |
| Adams | Patricia Lynn Nee Gallery | 2:15cv04801 |
| Christian | Rose Marie Johnson Walls | 2:15cv04800 |
| Checkai | Colleen K. Newcomb | 2:15cv04795 |
| Chase | Ruby J. Newcomb | 2:15cv04793 |
| Carey | Elizabeth Bernard | 2:15cv04792 |
| Caproni | Diana Darras Dede | 2:15cv04790 |
| Candler | Patricia Ann | 2:15cv04789 |
| Campbell | Vivian Virdie Napier | 2:15cv04788 |
| Cabral | Sandra Dasilva | 2:15cv04787 |
| Bushley | Margaret May Decker | 2:15cv04786 |
| Malone | Annie J. Anthony | 2:15cv04784 |
| Lussier | Dolly L. Maskell | 2:15cv04779 |
| Lusinger | Joyce E. | 2:15cv04776 |
| Burlingame | Stephanie Peschl | 2:15cv04775 |
| Lozano | Patricia A. DeMayo | 2:15cv04773 |
| Bunch, deceased | Sharon Holley | 2:15cv04772 |
| Lovins | Tori L. | 2:15cv04770 |
| Lopez | Natalia Perlaza-Ayala | 2:15cv04769 |
| Loock | Brenda | 2:15cv04768 |
| Lewis | Learnesha | 2:15cv04767 |
| Larson | Brenda J. Zahnow | 2:15cv04765 |
| LaPorte | Annie L. | 2:15cv04764 |
| LaJoy | Donna M. Baker | 2:15cv04763 |
| Labedz | Leocadia Czurylo | 2:15cv04760 |
| Kernizan | Kathleen D. | 2:15cv04758 |
| Katleman | Laura Prue | 2:15cv04757 |
| Ramos | Anise Suggs Frances | 2:15cv04752 |
| Raines | Barbara A. Pease | 2:15cv04750 |
| Pullen | Kimberly | 2:15cv04748 |
| Przybyl | Helen Ahlrep | 2:15cv04747 |
| Powell | Lashawn R. | 2:15cv04745 |
| Pope | Debbie Rutledge | 2:15cv04744 |
| Picard | Marlene Renee | 2:15cv04741 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Petty | Darlene M. Kean Kursch | 2:15cv04740 |
| Perry | Joan Flynn | 2:15cv04739 |
| Perkins | Margaret A. | 2:15cv04738 |
| Pendleton | Teresa L. Cooper Hamilton Pentecost McCord | 2:15cv04735 |
| Nash-Randolph | Heather Dawn Nash | 2:15cv04728 |
| Morgan | Denise K. Snyder | 2:15cv04724 |
| Morgan | Mary Louise Lowry Collins Baker | 2:15cv04723 |
| Mixon | Bettye J. Rucker | 2:15cv04719 |
| Middleton | Irene J. | 2:15cv04718 |
| Anglin | Karen L. | 2:15cv04715 |
| Brown | Dorothy Tidewell | 2:15cv04710 |
| Brock | Maxine Williams | 2:15cv04707 |
| McNeill | Debra Womack | 2:15cv04702 |
| Bradley | Sandra R. | 2:15cv04701 |
| Bowers | Rachel Anne | 2:15cv04699 |
| Borchelt | Sandra L. Earl | 2:15cv04697 |
| Booker | Carol Guthrie | 2:15cv04696 |
| Boeck | Cheryl L. | 2:15cv04693 |
| Black | Tamela Holden | 2:15cv04690 |
| Hoge | Dawn Joyce | 2:15cv04688 |
| Lambert | Elizabeth | 2:15cv04685 |
| Bill | Maureen Yazzie | 2:15cv04684 |
| Biddix | Deborah Ann Strickland Laws | 2:15cv04682 |
| Naylor | Diane Devito Czarnecki | 2:15cv04680 |
| Benston | Sandra Smith | 2:15cv04679 |
| Aleccia | Kerry N. McCreary Britton | 2:15cv04677 |
| Beckham | Sylvia Culberson | 2:15cv04676 |
| Collins | Barbara Jane Ellington | 2:15cv04675 |
| Bebo | Romona Jean Clevenger | 2:15cv04673 |
| Moran | Wanda | 2:15cv04670 |
| Barry | Cathy Fenton | 2:15cv04668 |
| Barker | Wendy D. Bannon | 2:15cv04667 |
| Banse | Susan L. Hinrichs | 2:15cv04663 |
| Martindale | Juanita Perez | 2:15cv04662 |
| Martin | Jennifer J. | 2:15cv04661 |
| Banks | Linda Lee Smith | 2:15cv04660 |
| Maney | Cathy Duyck | 2:15cv04654 |
| Mahmoud | Fatima | 2:15cv04653 |
| Avadikian | Beverly J. King | 2:15cv04652 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ashley | Tanjia Wilkins | 2:15cv04649 |
| Asencio | Joanne Antoine | 2:15cv04648 |
| Lyons | Ellen F. | 2:15cv04647 |
| Logan | Nadine H. | 2:15cv04645 |
| Lindquist | Jane Valente | 2:15cv04643 |
| Anderson | Greta Bergerhoff Kate | 2:15cv04639 |
| Amato | Marianne Dixon Cantelmo | 2:15cv04637 |
| Lauderback | Nancy Brockelbank Phaneus Tabor | 2:15cv04636 |
| Alpizar | Darla Dee | 2:15cv04635 |
| Lariviere | Claire G. Gallant | 2:15cv04634 |
| Kanupp | Vickie L. | 2:15cv04630 |
| Burley | Lela Fieldings Burney | 2:15cv04629 |
| Adams | Linda Irene Branch | 2:15cv04627 |
| Yeater | Kelly A. Mavrin | 2:15cv04626 |
| Wilbanks | Jean E. Brown | 2:15cv04623 |
| Torres | Anneska Daisy Brito | 2:15cv04616 |
| Stegall | Neva Ferguson | 2:15cv04614 |
| Anders | Debra Kay Rector | 2:15cv04613 |
| Raimondo | Gail K. Hicks | 2:15cv04605 |
| Quintin | Jean | 2:15cv04604 |
| Abee | Rhonda Davis | 2:15cv04593 |
| Johnson | Patricia Lynn | 2:15cv04586 |
| Gonzales | Rosemary J. Lucero | 2:15cv04567 |
| Bosk | Lynn M. Duncan Stajduhar | 2:15cv04558 |
| Arndt | Helen I. Greis | 2:15cv04552 |
| Threatt | Leonya I. Bates | 2:15cv04543 |
| Roland | Lisa | 2:15cv04540 |
| Jones | Pamela F. Faye | 2:15cv04516 |
| Blalock | Betty Lee Brooks Carter | 2:15cv04509 |
| Rivera | Ana Elizabeth Cordero Zalias | 2:15cv04502 |
| Hill | Carrie Yvette Tankersley | 2:15cv04491 |
| Birdwell | Debbie Hodgkinson | 2:15cv04485 |
| Richardson | Melanie Maloney | 2:15cv04480 |
| Barrett | Linda S. Porter Corey | 2:15cv04474 |
| Adams | Nannette Michelle Jones | 2:15cv04472 |
| Naquin | Linda | 2:15cv04469 |
| Davis | Deborah Lynn Collard Demers Nolette | 2:15cv04438 |
| Clark | Sharon Glover | 2:15cv04436 |
| Thompson-Hampton | Velma G. | 2:15cv04433 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Adams | Mary Ann Shrader Clayton | 2:15cv04432 |
| Spradley | Marjorie Gowan | 2:15cv04412 |
| Middleton | Deborah | 2:15cv04410 |
| Mattson | Mary Jo Miller | 2:15cv04405 |
| Vides | Rina D. | 2:15cv04400 |
| Blanchard | Sharon A. | 2:15cv04399 |
| Mack | Cathy L. Womeldorf | 2:15cv04370 |
| McDuffee | Janet Beyers | 2:15cv04355 |
| Cavanaugh | Laurie Miller | 2:15cv04352 |
| Harnish | Patricia A. Stoker | 2:15cv04350 |
| Gibbs | Kathleen Rae | 2:15cv04348 |
| White | Mary A. Fossier | 2:15cv04341 |
| Perez | Ramona I. Guirado Martinez | 2:15cv04335 |
| Mills | Ruth N. Fugate | 2:15cv04334 |
| Mullins | Ann Marie | 2:15cv04305 |
| Rutledge | Debbie Deborah A. | 2:15cv04304 |
| Sevek | Penny | 2:15cv04300 |
| Bogacki | Denise | 2:15cv04291 |
| Duvall | Lisa Marie Marshall Shanz | 2:15cv04277 |
| Marshall | Dawn | 2:15cv04271 |
| Rodriguez | Angela K. Boley | 2:15cv04216 |
| McQueen | Darlene S. | 2:15cv04215 |
| Herring | Venus Marie Ferguson | 2:15cv04212 |
| Ross | Leigh Daniels | 2:15cv04164 |
| Valdez | Donna Marie | 2:15cv04159 |
| Munsch | Sheila | 2:15cv04146 |
| Williamson | Donnitta S. | 2:15cv04089 |
| Boles | Christie L. | 2:15cv04062 |
| Gonzalez | Teresa | 2:15cv04045 |
| Villanueva | Diana Mesta Trevino Hernandez | 2:15cv04043 |
| Taylor | Tammy D. Evatt Lazo Turlukis | 2:15cv04014 |
| Cathey | Monyah Elizabeth | 2:15cv04001 |
| Aguado | Rosa Maria Anna Rojas | 2:15cv03979 |
| Gibson | Elsie Rose Gilmore | 2:15cv03978 |
| Elizondo | Rebecca Gomez Berrios | 2:15cv03956 |
| Gonzalez | Cynthia Gomez Franco | 2:15cv03920 |
| Lindenmuth | Cheryl Parrish | 2:15cv03919 |
| Vara | Julie Louise Higby | 2:15cv03917 |
| Nielsen | Carol Ann | 2:15cv03910 |
| McTarsney | Anastasia | 2:15cv03908 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Begnoche | Sarah LeVahn | 2:15cv03905 |
| Terry | Eva I. Becsey | 2:15cv03898 |
| Weidler | Carole J. | 2:15cv03893 |
| Hodgdon | Peggy L. Frenette | 2:15cv03888 |
| Pitchford | Kendra K. | 2:15cv03874 |
| Pettit | Julie Marie Kummet | 2:15cv03870 |
| Gunter | Kayleen Price | 2:15cv03866 |
| Phyfer | Pamela J. Bamba | 2:15cv03863 |
| Adkins | Dawn M. Newsom | 2:15cv03854 |
| Smith | Tona A. | 2:15cv03838 |
| Pawlisa | Jayne B. Gorkiewicz Mills | 2:15cv03832 |
| O'Donnel | Nancy L. Schwemmer | 2:15cv03831 |
| Adams | Stacy Diane Hamlin Guthrie Craig | 2:15cv03828 |
| Kitzmiller | Dorothy Misbet | 2:15cv03826 |
| DeGuzman | Michele Gail Vaues | 2:15cv03774 |
| Grooms | Peggy L. Harris | 2:15cv03738 |
| Vaughan | Lisa K. Shealey | 2:15cv03737 |
| Thorington | Celia Covin | 2:15cv03734 |
| Brandvold | Cheryl S. Brandvold | 2:15cv03708 |
| Richer | Diane L. Hunter | 2:15cv03688 |
| Payne | Tracy Lynn | 2:15cv03686 |
| Koochagian | Loretta Prince Webb | 2:15cv03678 |
| Sorensen | Linda I. Jones | 2:15cv03669 |
| Schooler | Nevelyn Rains | 2:15cv03668 |
| Misiaszek | Diane M. | 2:15cv03662 |
| Hart | Marilyn | 2:15cv03653 |
| Stanford | Georgetta | 2:15cv03646 |
| Lee | Robin Abrasley Collins | 2:15cv03641 |
| Schmiett | Brenda | 2:15cv03638 |
| Ferrari | Roberta | 2:15cv03637 |
| Hopper | Donna Sue | 2:15cv03633 |
| Zaldivar | Diana Isabel Buentello | 2:15cv03612 |
| Shatswell | Donna Denise Miller | 2:15cv03606 |
| Green | Judith A. Gleissner | 2:15cv03587 |
| Grimstead | Rhonda Caldwell | 2:15cv03583 |
| Romero | Olga A. Ochoa | 2:15cv03582 |
| Cavileer | Maria Unversaw | 2:15cv03580 |
| Borkstrom | Mimi | 2:15cv03569 |
| Adams | Margaret Ann Buck McDonald Beaudoin | 2:15cv03568 |
| Nix | Frances Pearl Parks Austin | 2:15cv03566 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Masters | Beverly S. Bowen | 2:15cv03565 |
| Ballweber | Sandy K. Sandra Green | 2:15cv03547 |
| McDonough | Kimberly R. Steffens | 2:15cv03537 |
| Sica | Jean Marie Bourque | 2:15cv03520 |
| Jordan | Annie Grace | 2:15cv03508 |
| Hale | Janice Lucille | 2:15cv03495 |
| Gallardo | Dora Ella Elia | 2:15cv03484 |
| Fernandez | Juanita Villalobos | 2:15cv03481 |
| Sturgeon | Sylvania A. | 2:15cv03473 |
| Stamback | Linda Pardick Allen Lambertson Patterson | 2:15cv03471 |
| Applegate | Christiane H. | 2:15cv03470 |
| Hayton | Charmie Corvin | 2:15cv03447 |
| Odeh | Judith Edmondsen Climer Puckett | 2:15cv03445 |
| Hollen | Freda Barger | 2:15cv03444 |
| Cabral | Christine A. | 2:15cv03442 |
| Fitts | Priscilla | 2:15cv03441 |
| Hillman | Patricia Harper | 2:15cv03431 |
| Cole | Delores P. Pellerin | 2:15cv03413 |
| Horsch | Karen Kopko | 2:15cv03377 |
| Pirtle | Elizabeth Aubrey Scott Raley Pitts | 2:15cv03372 |
| Apken | Madelyn Ann | 2:15cv03349 |
| Rodriguez | Julie | 2:15cv03328 |
| Doolen | Jana Lea Organ | 2:15cv03327 |
| Grant-Hill | Paula | 2:15cv03319 |
| Jones | Sandra | 2:15cv03307 |
| Dill | Mary Elizabeth | 2:15cv03304 |
| Griffin | Rebecca Ann Pettigrew | 2:15cv03297 |
| Powell-Coblentz | Ruth E. Vinson | 2:15cv03290 |
| D'Ascanio | Tasha Tu'Nicole Robinson | 2:15cv03278 |
| Mayse | Elizabeth Julie Boyd Garcia Groel Calderon | 2:15cv03272 |
| Franklin | Stacy Sprags Spraggs | 2:15cv03246 |
| Smith | Christin Denise | 2:15cv03244 |
| Asmus | Diane Marie Hammelman | 2:15cv03242 |
| Morgan | Kimberly Winchester Harrison | 2:15cv03210 |
| Maxwell | April L. Barber | 2:15cv03205 |
| Weir | Denise Jensen Oyen | 2:15cv03200 |
| Kurahara | Peggy Garton Cord Murray | 2:15cv03198 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gonzalez | Rosemary R. | 2:15cv03196 |
| Morton | Melissa Richens | 2:15cv03194 |
| Siegrist | Debra C. Koval | 2:15cv03193 |
| Krout | Margaret Ann Hughes | 2:15cv03173 |
| Diaz | Maria De Jesus | 2:15cv03136 |
| Zuniga | Maria V. Virginia | 2:15cv03130 |
| Winsborough | Shannon P. | 2:15cv03129 |
| Touchton | Sylvia R. | 2:15cv03122 |
| Tomlinson | Donna Crabb | 2:15cv03121 |
| Thompson | Debra J. Presswood Staniszewski | 2:15cv03119 |
| Templeton | Kim Marie Rende | 2:15cv03118 |
| Tamblyn | Tamara Suzanne Parker Gideon | 2:15cv03117 |
| Johnson | Karrie Lee Tervo Groettum | 2:15cv03110 |
| Johnson | Bonnie K. Lehmberg Stewart | 2:15cv03109 |
| Hennrich | Mary F. MacKiewicz | 2:15cv03106 |
| Givens | Susan K. Wylie Clarke | 2:15cv03105 |
| Gillespie | Joyce Ann Hutchinson | 2:15cv03104 |
| Fisher | Norma J. Grindle Raymond | 2:15cv03100 |
| Fierro | Andria K. | 2:15cv03099 |
| Decker | Jackie Jacqueline R. Stulen Schmidt | 2:15cv03096 |
| Curtis | Tammy K. Morey | 2:15cv03095 |
| Burks | Maria Jackson | 2:15cv03093 |
| Bennerotte | Karen J. Long | 2:15cv03092 |
| Basadre | Martha Porta | 2:15cv03089 |
| Baker | Mary Ann | 2:15cv03088 |
| Arthur | Linda Kay Keller | 2:15cv03087 |
| Bombace | Marion E. Porto | 2:15cv03062 |
| Hileman | Rena J. | 2:15cv03049 |
| Shoemaker | Doris A. Reeder | 2:15cv03038 |
| Belser | Jamie Jaime All | 2:15cv03032 |
| Salters | Willie Mae Bolden | 2:15cv03019 |
| Biggerstaff | Carol Toney | 2:15cv03003 |
| Kennebrew | Valerie | 2:15cv03002 |
| Myron | Frances Moats Posten Bitonti | 2:15cv02954 |
| Morse | Betty J. Nelson | 2:15cv02952 |
| Lindsey | Lorilynn Rene Gieger Johnson | 2:15cv02945 |
| Leos | Belinda B. Linda Vasquez | 2:15cv02944 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Labrie | Michelle A. Frost | 2:15cv02942 |
| Kellar | R. Kaye Tatum Lucas | 2:15cv02940 |
| Jones | Sue Ann Iver Oliver | 2:15cv02939 |
| Hobson | Stephanie S. | 2:15cv02935 |
| Heuser | Mary Margaret Fannon | 2:15cv02933 |
| Hess | Brenda A. Giacalone | 2:15cv02932 |
| Hennessy | Mary T. Phelan | 2:15cv02931 |
| Godwin | Debra S. Palhamus | 2:15cv02927 |
| Gill | Pamela Starling | 2:15cv02926 |
| Gilchrist | Gretchen Denise | 2:15cv02925 |
| Carrera | Lizeth Barrial | 2:15cv02917 |
| Whalen | Pamela Anne Osborne | 2:15cv02884 |
| Schrimsher | Debra G. | 2:15cv02867 |
| Rankin | Andrea Marie Dotson | 2:15cv02857 |
| Vigil | Brenda Marie | 2:15cv02828 |
| Viggiano | Kathleen Cawley | 2:15cv02826 |
| Vasconcellos | Rita L. Ledoux | 2:15cv02824 |
| Vander Leest | Nancy A. Thorpe | 2:15cv02819 |
| Welch | Teresa Olson | 2:15cv02815 |
| Valentine | Yvonne | 2:15cv02812 |
| Williams | Beverly Carol Farrar | 2:15cv02808 |
| Turner | Vivian Marano | 2:15cv02807 |
| Williams | Bonnie Jean Jones | 2:15cv02806 |
| Tucker | Tommie Jo Barton | 2:15cv02805 |
| Williams | Debra Deborah Ann Styron McClain | 2:15cv02804 |
| Truluck | Lynda Diane Carter | 2:15cv02802 |
| Smith | Vada Mae Scars Buckland Sears | 2:15cv02800 |
| Wooten | Crystal Renee Diggs | 2:15cv02797 |
| Yoder | Kim C. Dusch Ingle | 2:15cv02795 |
| Young | Brenda F. Morton | 2:15cv02794 |
| Zecca | Jerry Lee Hurta | 2:15cv02793 |
| Zeiders | Kathy | 2:15cv02792 |
| Rodriguez | Josephine Baca | 2:15cv02790 |
| Smith | Carol Dean Carver | 2:15cv02789 |
| Sparacco | Carole Ann | 2:15cv02787 |
| Spears | Ruth Fuqua | 2:15cv02786 |
| Spriggs | Janet N. | 2:15cv02785 |
| Sprinkles | Sandra Brown | 2:15cv02784 |
| Sprowls | Ruby Moore Jarkque | 2:15cv02783 |
| Sinsky | Cindy Rex Sue | 2:15cv02782 |
| Simpson | Nancy | 2:15cv02781 |
| Schmidt | Tammy K. Perron | 2:15cv02771 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Schmidt | Susan M. McGown | 2:15cv02770 |
| Schlise | Kim M. | 2:15cv02769 |
| Romero | Rhonda C. Knepper | 2:15cv02767 |
| Rodriguez | Linda Cepeda | 2:15cv02765 |
| Roche | Karla S. Longmire Thompson | 2:15cv02764 |
| Robinson-Osborne | Jami L. Christian Harness | 2:15cv02763 |
| Roberts | June | 2:15cv02761 |
| Robbins | Judith S. Hill | 2:15cv02760 |
| Stallings | Peggy J. McKinley | 2:15cv02757 |
| Stopple | Eunice Stradtman | 2:15cv02755 |
| Tabler | Phyllis Altenbaumer | 2:15cv02751 |
| Teeple | Lori | 2:15cv02750 |
| Richeson | Dorothy H. Burton | 2:15cv02730 |
| Thompson | Jennifer Laney | 2:15cv02729 |
| Ricciardone | Nina Zdubnilow Jeffords | 2:15cv02727 |
| Thorson | Karen M. Souza | 2:15cv02726 |
| Towell | Donna L. Hodgson | 2:15cv02724 |
| Trantham | Peggy | 2:15cv02720 |
| Reynolds | Charlene V. | 2:15cv02718 |
| Smetana | Anna Marie Hoeft | 2:15cv02709 |
| Sloan | Peggy Hatfield | 2:15cv02706 |
| Wilson | Kathy L. Peterson | 2:15cv02677 |
| Penny | Karen Basco | 2:15cv02658 |
| Thompson | Cynthia E. Cox David | 2:15cv02652 |
| O'Connor | Helen B. | 2:15cv02638 |
| Hester | Donna Cunningham Hale | 2:15cv02630 |
| Rose | Kathleen O'Hara | 2:15cv02613 |
| Ritchey | Carla Ritchey Renee King | 2:15cv02612 |
| Oaks | Janice R. Garry | 2:15cv02611 |
| Gaskins | Evelyn Lucile Hammons | 2:15cv02600 |
| Farr | Diana L. Jezek | 2:15cv02599 |
| Cruz | Elizabeth | 2:15cv02582 |
| Diaz | Noris Montaner | 2:15cv02558 |
| Davis | Helen Ann | 2:15cv02556 |
| Clark | Linda S. Spires | 2:15cv02540 |
| Carter | Mistie | 2:15cv02538 |
| Callan | Elizabeth Ann Breault | 2:15cv02537 |
| Beckman | Occie Lee Brewer | 2:15cv02535 |
| Walker | Lizabeth Lodell Brewer Dickinson | 2:15cv02531 |
| Baldwin | Dana Rochelle | 2:15cv02511 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sellers | Stacy A. Cook Murphy | 2:15cv02503 |
| Boram | Patricia Bernard Parker Dunn Prinpz | 2:15cv02497 |
| Forquer | Jessica Gamlin Ramey | 2:15cv02487 |
| Swick | Emily Suzanne | 2:15cv02452 |
| Bremer | Nancy Darlene | 2:15cv02443 |
| Washington | Angela Lavaid | 2:15cv02439 |
| Crews | Trellis Morgan | 2:15cv02423 |
| Sanchez | Olga A. | 2:15cv02417 |
| Johnson | Susan J. Morris | 2:15cv02415 |
| Gifford | Lynda Linda June Carlson Weis | 2:15cv02409 |
| Abbott | Eleanor C. Bougherty | 2:15cv02405 |
| Pewitt | Debra Jean | 2:15cv02377 |
| Webb | Cynthia Sue Cindy Dosher Gramling Thomas | 2:15cv02313 |
| Leonard | Janet Renee Williams Winfield | 2:15cv02305 |
| Murphy | Suzanne Lizabeth | 2:15cv02267 |
| Estes | Nancy Carroll | 2:15cv02265 |
| Wilson | Suzanne E. O'Neil | 2:15cv02259 |
| Renick | Tammy S. Krengle | 2:15cv02232 |
| Adams | Elisa L. Dinardo | 2:15cv02220 |
| Abercrombie | Tracey Williams | 2:15cv02212 |
| Hall | Brenetta E. Lacy | 2:15cv02133 |
| Thompson | Melinda Gail | 2:15cv02113 |
| Renter | Victoria J. | 2:15cv02112 |
| Olson | Cathryn M. | 2:15cv02111 |
| Grubb | Shari Alaine Millsap Sage | 2:15cv02097 |
| Rodgers | DeEldra E. Boone | 2:15cv02093 |
| Bridges | Wanda Martin Stowell | 2:15cv02091 |
| Van Matre | Margaret Montoya | 2:15cv02089 |
| Littleton | Victoria Lyn Faircloth | 2:15cv02082 |
| Johnson | Janae Diane | 2:15cv02078 |
| Perry | Tammy | 2:15cv02066 |
| Barnes | Lisa Reece | 2:15cv02019 |
| Fox | Ann Sharlyne Bradley | 2:15cv01983 |
| Williams | Diane | 2:15cv01942 |
| McLeod | Lauren M. Galvin | 2:15cv01938 |
| Buchholz | Alexandra Louise Knickerbocker Vincent | 2:15cv01908 |
| Morris | Marion Atchley McBride | 2:15cv01906 |
| Charneski | Debra | 2:15cv01899 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hines | Rosalinda Reyna Bruzik | 2:15cv01896 |
| Hale | Charlotte Wiseman Moore King | 2:15cv01891 |
| Lee | Vita M. | 2:15cv01887 |
| Arce | Gloria Annette | 2:15cv01882 |
| Hunter | Annie Cosby | 2:15cv01878 |
| Hunt | Phyllis N. Krupicka | 2:15cv01853 |
| Nicholson | Rita Pratt | 2:15cv01850 |
| Green | La Shonda D. | 2:15cv01846 |
| Evans | Melissa D. | 2:15cv01842 |
| Wilson | Lorraine F. | 2:15cv01834 |
| Denney-Hutchins | Meredith Seyer | 2:15cv01822 |
| Busby | Linda K. James Henderso | 2:15cv01796 |
| Johnson | Tracy Parks | 2:15cv01779 |
| Shriver | Michelyn L. Accardi Coletti | 2:15cv01766 |
| Survilla | Tammie R. | 2:15cv01755 |
| Savage | Pamela Jo | 2:15cv01752 |
| Stike | Vickie Blevins | 2:15cv01743 |
| Walker | Deanna L. | 2:15cv01740 |
| Small | Nadine Bressette Bergevin | 2:15cv01722 |
| McDaniel | Diana G. Sanfilippo | 2:15cv01697 |
| Wilson | Theresa A. | 2:15cv01692 |
| Swint | Denise Coker Monroe Fletcher | 2:15cv01681 |
| West | Lynne Campbell | 2:15cv01678 |
| Johnson | Tamala L. | 2:15cv01677 |
| Tyler | Brandy M. Marcum | 2:15cv01674 |
| Hart | Deborah Lee Dossett | 2:15cv01662 |
| Cole | Rebecca Claire | 2:15cv01634 |
| Gaither | Rebecca Susan Reback Mayer | 2:15cv01623 |
| Breslin | Mary | 2:15cv01618 |
| Sanchez | Patricia A. | 2:15cv01605 |
| Duran | Delia Zertuche | 2:15cv01591 |
| Kuklinski | Lorene A. | 2:15cv01585 |
| Stewart | Linda D. Logan | 2:15cv01566 |
| Henderson | Darnell Marie Jones | 2:15cv01559 |
| Flanagan | Clementene | 2:15cv01551 |
| Evans | Teresa Denton | 2:15cv01538 |
| Williams | Nancy Ann Perry | 2:15cv01533 |
| Fluker | Melinda | 2:15cv01527 |
| Kroll | Brenda Diane Flowers | 2:15cv01524 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Huston | Helen Elaine Kyle | 2:15cv01519 |
| Maree | Nina Henderson Michell | 2:15cv01518 |
| Credeur | Shirley B. | 2:15cv01511 |
| Abreu | Luz | 2:15cv01498 |
| Williams | Lynda Linda D. Mercellious | 2:15cv01382 |
| Neville | Patricia M. | 2:15cv01375 |
| Clemente | Patti Elaine | 2:15cv01373 |
| Baez | Maria | 2:15cv01357 |
| Gutierrez | Mary E. | 2:15cv01352 |
| Reed | Margaret R. Clifford | 2:15cv01346 |
| Savignac | Nanette | 2:15cv01343 |
| Frogg | Aron Irene Meyer Holmes | 2:15cv01337 |
| Paige | Meggan E. Kozak | 2:15cv01335 |
| Sanchez | Carolina Campos | 2:15cv01329 |
| Ash | Diana P. McDowell Wilcons | 2:15cv01312 |
| Cordova | Sherry | 2:15cv01308 |
| Freeman | Cherie | 2:15cv01307 |
| Giraud | Milagros | 2:15cv01291 |
| Tully-Tolbert | Michelle Jackson | 2:15cv01289 |
| Lingham | Vestina Washington | 2:15cv01284 |
| Thompson | Pamela G. Sharp | 2:15cv01225 |
| Neumann | Janice Warren | 2:15cv01223 |
| Tellez | Jessica | 2:15cv01214 |
| Rokicki | Linda | 2:15cv01211 |
| Glover | Brenda Kimber | 2:15cv01190 |
| Goodwin | Wendi Wendiepo Marie Baum Hannah Gennell | 2:15cv01087 |
| Merklin | Tammy | 2:15cv01074 |
| Draper | Betty Jo Rankin | 2:15cv01069 |
| Calise | Darcie A. Pope | 2:15cv01058 |
| Childs | Dawn Marie | 2:15cv01052 |
| Shayer | Karen A. Winter | 2:15cv01046 |
| Benitez | Tracy L. Creasy | 2:15cv01044 |
| Talkington | Rebecca Wilson | 2:15cv01033 |
| Ayers | Charlotte Ann Miles Dillow | 2:15cv01026 |
| Richey | Gail Berryman | 2:15cv01024 |
| Decker | Sheila Maureen Sexton | 2:15cv01016 |
| Walthall | Lacy J. Mills | 2:15cv00990 |
| Sepulveda | Sylvia Ramos | 2:15cv00984 |
| LaFlesh | Tia L. | 2:15cv00976 |
| Larnerd | Jean Prouty | 2:15cv00933 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Olavarria | Magdalena | 2:15cv00890 |
| Holliday | Pamela E. Baines | 2:15cv00880 |
| Hurley | Felicia Rodriguez | 2:15cv00857 |
| Branning | Patricia Ann | 2:15cv00848 |
| Smoak | Joyce G. Runyon | 2:15cv00844 |
| Hurst | Mary Theressa | 2:15cv00841 |
| Erickson | Angela M. Bauer | 2:15cv00812 |
| Sexton | Frances Haggett | 2:15cv00802 |
| Absten | Deborah L.ynn Roberts Meadows | 2:15cv00800 |
| Baker | Colleen | 2:15cv00798 |
| Eckhard | Donna M. | 2:15cv00785 |
| Haakinson | Deborah Debbie K. Wagner | 2:15cv00784 |
| Pittz | Mary Anna Van Bramer | 2:15cv00756 |
| Larson | Margaret R. | 2:15cv00751 |
| Covington | Marie M. Moody Brannan | 2:15cv00747 |
| Mangrum | Marta Farr | 2:15cv00740 |
| Lara | Molly | 2:15cv00739 |
| Lipinski | Jackie Jacqueline | 2:15cv00737 |
| Friedmeyer | Diane M. Froechtenigt | 2:15cv00736 |
| Hopkins | Rhonda | 2:15cv00735 |
| Jackson | Tracy L. Rock | 2:15cv00731 |
| Owens | Betty Ann Griffith | 2:15cv00730 |
| Ludington | Patricia Jones | 2:15cv00698 |
| Friend | Amber N. Miller | 2:15cv00692 |
| Yisrael | Ranesha | 2:15cv00619 |
| Hartman | Judith C. Nyman | 2:15cv00560 |
| Byrd | Claudia Annabell Pendleton | 2:15cv00555 |
| Haefner | Lisa A. Jaeger | 2:15cv00544 |
| Goetz | Harriet Halliday | 2:15cv00531 |
| Brewster | Rebecca Kay Allen | 2:15cv00514 |
| Smith | Debra Willmeth | 2:15cv00504 |
| Martin | Tracy Lynn Brunner DeWeese | 2:15cv00496 |
| Zigray | Teresa Wallace Wright | 2:15cv00495 |
| Sandoval | Mary Jean Scott Turner | 2:15cv00452 |
| Mills | Marla Marie Littlejohn Bockman | 2:15cv00422 |
| Manibusan | Antonia | 2:15cv00421 |
| Pletcher | Terry L. Parks | 2:15cv00403 |
| Cawood | Alisa Anne Timm | 2:15cv00366 |
| Deshotel | Jayde Marie Hawkins | 2:15cv00356 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Streier | Lisa R. | 2:15cv00331 |
| Lynch | Cynthia Cindy M. Brian Crump Dawson Walker | 2:15cv00287 |
| Parago | Sharon Margaret Morrison | 2:15cv00247 |
| Beach | Tracy Lynn | 2:15cv00245 |
| Maddock | Melissa Ann Biener Britt | 2:15cv00184 |
| Crabtree | Cheryle Lynn Salmi | 2:15cv00086 |
| Mumme | Paulette L. Miller | 2:15cv00079 |
| Sousa | Mae L. Driscoll Brennan | 2:14cv31525 |
| Denmark | Kimberly Dawn Cable | 2:14cv31523 |
| Courtright | Ella Rose Wilson | 2:14cv31522 |
| Bologna | Socorro Gloria | 2:14cv31520 |
| Alvarado | Veronica Ann Saavedra | 2:14cv31519 |
| Velez | Gladys Buonomo Montalvo | 2:14cv31512 |
| Mullins | Rebecca Wray | 2:14cv31510 |
| Turner | Tamaraa Laviene Lantow | 2:14cv31509 |
| Galloway | Shirley A. Moore | 2:14cv31508 |
| Smith | Virginia C. Norfold Hohman | 2:14cv31506 |
| Johnson | Patricia B. | 2:14cv31504 |
| Gentleman | Victoria S. | 2:14cv31503 |
| Lane | Judith Elaine | 2:14cv31499 |
| Mitchell | Carolie Lannette Bent | 2:14cv31493 |
| Myers | Waneta F. | 2:14cv31491 |
| Vachon | Deborah J. | 2:14cv31482 |
| Robbins | Marlene M. Withrow | 2:14cv31480 |
| Greene | Christine Lorrain | 2:14cv31463 |
| Pozzi | Julia V. | 2:14cv31455 |
| Thomason | Vicky Ann Thomas | 2:14cv31452 |
| Cupp | Lena M. Griffin | 2:14cv31449 |
| Fischer | Peggy L. Hoffstot | 2:14cv31446 |
| Stone | Heidi Gertrude Schock | 2:14cv31445 |
| Goodwin | Pamela June Howard Rozell | 2:14cv31429 |
| Austin | Arlene R Chapot Lamauro Buys Trevor | 2:14cv31413 |
| Shope | Anne F. Scully | 2:14cv31412 |
| Turner | Hilda | 2:14cv31401 |
| Ballard | Penny Leigh Williams | 2:14cv31382 |
| Ales | Tina M. | 2:14cv31379 |
| Goulkin | Phoebe H. Satenstein | 2:14cv31375 |
| Schmidt | Susan S. | 2:14cv31366 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Watkins | Kathryn M. Travis Miller Kappy | 2:14cv31342 |
| Howard | Dove Diane | 2:14cv31339 |
| Clements | Gayle Ruth Higginbotham | 2:14cv31316 |
| Singleton | Debra Kate | 2:14cv31314 |
| Shafer | Brandy Drummond | 2:14cv31312 |
| Thompson | Diane Judy | 2:14cv31307 |
| McInerney | Kathleen A. Thorp | 2:14cv31304 |
| Thompson | Kendra | 2:14cv31302 |
| Thornton | Patricia | 2:14cv31286 |
| Schroeder | Deborah J. Most Erickson | 2:14cv31283 |
| McVearry | Patricia Hudson | 2:14cv31277 |
| Saragosa | Lydia A. Taasan Willis | 2:14cv31267 |
| McKinney | Judy G. Vickers | 2:14cv31261 |
| Marker | Ruth Thomas Irene Thomas | 2:14cv31249 |
| Patchin | Laura L. Abbott | 2:14cv31246 |
| Sevret | Patricia Ann Tucker | 2:14cv31244 |
| Haemmerle | Theresa A. Morgan | 2:14cv31242 |
| Williams | Kim A. | 2:14cv31241 |
| Woodin | Susan Linda Wilson | 2:14cv31237 |
| Thomas | Rita K. | 2:14cv31226 |
| Sulser | Sherry L. Peoples | 2:14cv31222 |
| Suggs | Joyce Yvonne Adams | 2:14cv31220 |
| Styron | Yvonne Dudley | 2:14cv31219 |
| Medley | Lorna L. Moulton Reed | 2:14cv31206 |
| Jeffries | Marsha Gwyn Irwin | 2:14cv31201 |
| Boshears | Jessica Owens Jeffers | 2:14cv31195 |
| Shivers | Wendy L. | 2:14cv31177 |
| Russ | Bonnie | 2:14cv31175 |
| DeMedeiros | Lisa Mae Titus Thus | 2:14cv31153 |
| Costa | Patricia Ann Kabagli | 2:14cv31147 |
| Cory | Dana L. Gebhard | 2:14cv31146 |
| Walker | Sonja E. Lambert | 2:14cv31110 |
| Van Dunk | Esther Emily | 2:14cv31108 |
| Strambi | Barbara Gabbarino | 2:14cv31106 |
| Stephenson | Mona Andrews | 2:14cv31105 |
| Amason | Lynne Marie Howard Varner | 2:14cv31097 |
| Lemke | Amy R. Warchol Lesperance | 2:14cv31060 |
| Brooks | Elizabeth G. Roberts | 2:14cv31056 |
| Adase-Friese | Marie Frances | 2:14cv31050 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bruder | Katrina A. Dohms | 2:14cv31043 |
| Hawkins | Crystal Leigh Price Caldwell | 2:14cv31036 |
| Morgan | Deborah A. Barwell | 2:14cv31032 |
| Taylor | Jennifer | 2:14cv31029 |
| Ticer | Connie Howard Moyers Owens | 2:14cv31026 |
| Petritis | Connie Hemphill Bradley Connk Bradley-Petritis | 2:14cv31022 |
| Hall | Emily L. Chambers | 2:14cv31018 |
| Barnes | Regina Ellas | 2:14cv31016 |
| Wagner | Alfreda | 2:14cv31001 |
| George | Salomy Pathrose | 2:14cv30995 |
| Nellis | Victoria B. Bennett | 2:14cv30992 |
| Gorwell | Christy M. Horton | 2:14cv30985 |
| Johnson | Cynthia Lynn Larson Chouinard Bethje Froehlich | 2:14cv30984 |
| Jones | Christine Joy Murray Howard | 2:14cv30973 |
| Johnston | LaDonna Crawford | 2:14cv30972 |
| Hoffman | Judith Gourse | 2:14cv30960 |
| Hawkins | Mary L. Hawkins-Love | 2:14cv30954 |
| Tyson | Connie L. Hawley | 2:14cv30953 |
| Seavey | Joanne L. Nolin Strain | 2:14cv30948 |
| Woody | Faith J. Swann Marie Woody Johnson | 2:14cv30942 |
| Adams | Melisa Gayle Holland | 2:14cv30923 |
| Larson | Deborah A. | 2:14cv30888 |
| Montelin | Diane M. Binette | 2:14cv30886 |
| Witherspoon | Tanya L. | 2:14cv30856 |
| Smith | Tina Ann Pulley Brewer | 2:14cv30828 |
| Myers | Ynetta Lampkin | 2:14cv30824 |
| Romo | Susan Toth King | 2:14cv30822 |
| Roberts | Wanda Lynn Bracey | 2:14cv30818 |
| Harris | Patricia Renae | 2:14cv30814 |
| Fuller, Deceased | Judith Ellen Taylor Link | 2:14cv30796 |
| Frascella | Pamela E. Cecala | 2:14cv30795 |
| Figueroa | Carmen T. Torres | 2:14cv30786 |
| Lucero | Shari L. Rollins | 2:14cv30764 |
| Moorman | Marilyn A. | 2:14cv30713 |
| Brouillette | Angela Tinnerello Hanson Toms | 2:14cv30697 |
| Bremer | Loriann Vicchio | 2:14cv30691 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Tabucol | Sherri Lynn Sterns Garcia | 2:14cv30657 |
| Mullis | Melba Lee Holden | 2:14cv30652 |
| Walters | Merrily Holley | 2:14cv30646 |
| Ruby | Susan Lynn Vandergrift | 2:14cv30638 |
| Revell | Sandy Lee Jarrell | 2:14cv30629 |
| Coleman | Cynthia B. | 2:14cv30628 |
| Reeder | Carleen A. Boucher Holt | 2:14cv30627 |
| Rhodes | Deborah Carter | 2:14cv30625 |
| Lewis | Ellen Lynette | 2:14cv30624 |
| Cramer | Mendi Erin Hunter | 2:14cv30621 |
| Aubrey | Rose G. Grant Gilks | 2:14cv30613 |
| Springer | Tina M. Allen | 2:14cv30594 |
| Lenihan | Eileen | 2:14cv30586 |
| Andries | Amanda Jo Bundy Blair Blaine Maloney | 2:14cv30573 |
| Aiken | Martha Louise Simollari | 2:14cv30570 |
| Adkins | Bridgette L. Lohoefer | 2:14cv30553 |
| Addison | Latanya Faye Mason | 2:14cv30552 |
| Counts | Wendy Glasgow Raincrow | 2:14cv30547 |
| Long | Donna M. Sullivan | 2:14cv30536 |
| Lewis | Denise R. | 2:14cv30515 |
| Fraker | Betty | 2:14cv30514 |
| Fitzgerald | Pamaula Campbell Schofield | 2:14cv30513 |
| Curran | Sharon E. Haley | 2:14cv30510 |
| Cullins | Lynn M. | 2:14cv30509 |
| Clubb | Brenda Kay Davis | 2:14cv30506 |
| Clevenger | Shelli Osterle Bass Herl | 2:14cv30505 |
| Carden | Bonnie L. Staples Hammond | 2:14cv30503 |
| Boehme | Marianne M. McCann | 2:14cv30496 |
| Barker | Paula Jane Burris | 2:14cv30485 |
| Baxter | Sandra J. Graham Marley Stenbrenner | 2:14cv30484 |
| Bermudez | Cruz Maria | 2:14cv30483 |
| Bernaquer | Marguerite Ferdinand | 2:14cv30471 |
| Jackson | Tina D. Halcomb Latimer | 2:14cv30469 |
| Batista | Maria Magdalena | 2:14cv30462 |
| Bard | Teri L. | 2:14cv30449 |
| Chamberlain | Patricia | 2:14cv30447 |
| Soto-Bonilla | Jacquelyne | 2:14cv30443 |
| Jones | Joyce Elaine Anderson | 2:14cv30437 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Murray | Maryanne B. Russell Mady Ormond Zukovic | 2:14cv30424 |
| Schexnaildre | Susan Koeneke | 2:14cv30411 |
| Spencer | Cynthia A. Brodeur | 2:14cv30410 |
| LeMay | Pamela L. Adkins | 2:14cv30405 |
| Sullivan | Anne Halle | 2:14cv30403 |
| Charneski | Debra K. Austin | 2:14cv30401 |
| Herrera | Carmen Olivia | 2:14cv30399 |
| Holguin | Noemi Margarita | 2:14cv30389 |
| Helmick | Deborah Helmick Robinson''Seymour | 2:14cv30383 |
| Wilson | Cheryl A. Pickard | 2:14cv30379 |
| Shatney | Martie L. Labonte Dunn | 2:14cv30375 |
| Irvin | Carol L. | 2:14cv30368 |
| Knapp | Debbie M. Deborah | 2:14cv30367 |
| Deshotel | Connie A. Williams Coile | 2:14cv30364 |
| Hutton | Tawanna L. Tina Moyer | 2:14cv30363 |
| Williams | Eunice P. Boutte | 2:14cv30361 |
| Prater | Mary L. | 2:14cv30358 |
| Smith | Annie Lou | 2:14cv30357 |
| Miller | Elizabeth Frances Ferguson | 2:14cv30350 |
| Pietrantonio | Angela M. | 2:14cv30341 |
| Phelps | Eva M. Fenton | 2:14cv30340 |
| Poole | Kay Colby | 2:14cv30337 |
| Miller | Amanda Renee Rich Money | 2:14cv30335 |
| Wilkes | Karen C. Culbreth | 2:14cv30334 |
| Tuttle | Katherine M. | 2:14cv30331 |
| Labbe | Diana L. | 2:14cv30326 |
| McCann | Gale Bryant | 2:14cv30319 |
| Laskie | Lanett Patterson Townsend | 2:14cv30318 |
| Bozeman | Lisa Channell | 2:14cv30311 |
| Holt | Kathryn Ellen Sims | 2:14cv30302 |
| Chatman | Donna S. Pauline Guevara Chatman | 2:14cv30297 |
| Clark | Brenda J. Chapman Graham | 2:14cv30294 |
| Cormier | Vivian B. St. Pierre | 2:14cv30284 |
| Graf | Janice Dru Carlberg | 2:14cv30280 |
| Burch | Martha A. Kinsey | 2:14cv30276 |
| Burrell | Marsha Ann Muller | 2:14cv30274 |
| Riddle | Nancy Jo | 2:14cv30272 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| DeAlwis | Samudra J. Ededirisooriya | 2:14cv30271 |
| Bueb | Savannah M. Bramlett Harper | 2:14cv30268 |
| Grugin | Cecilia H. | 2:14cv30264 |
| Campbell | Robin Lynn | 2:14cv30263 |
| Budnick | Mary Lynn Dudick | 2:14cv30260 |
| Hunter | Paulette T. Whirlwind Horse | 2:14cv30253 |
| Roberson | Tammy R. | 2:14cv30244 |
| Lechuga | Felipa Villanueva | 2:14cv30238 |
| Stankiewicz | Jennifer LeAnne Duckworth | 2:14cv30233 |
| Jones | Mary L. | 2:14cv30222 |
| Jones | Shirley Elizabeth Cleaton | 2:14cv30213 |
| Mejia | Arcelia O. | 2:14cv30166 |
| Nyland | Carol Ann Dangler | 2:14cv30153 |
| Velez | Cheyenne Yakenya | 2:14cv30151 |
| Kickhafer | Kimberly Winnen | 2:14cv30148 |
| Otis | Gloria Jean Reed | 2:14cv30147 |
| Kanemaru | Chandra Reiko | 2:14cv30146 |
| Gaston | Gladys L. Free | 2:14cv30142 |
| Hartle | Lisa J. Mills | 2:14cv30124 |
| Bouchard | Joyce Michaud | 2:14cv30104 |
| Leitzen | Heidi L. Ryborn Kindred | 2:14cv30099 |
| Volkmer | Annette Marie Crane | 2:14cv30058 |
| Pratzer | Kimberly | 2:14cv30052 |
| Parrish | Cynthia | 2:14cv30050 |
| Parker | Joyce Moore | 2:14cv30049 |
| O'Neal | Belinda K Parkison Cockrum | 2:14cv30043 |
| Isaacson | Stacey L. | 2:14cv30036 |
| Daniels | Larita Sproles | 2:14cv30031 |
| Cabiles | Olivia Linda | 2:14cv30030 |
| Cummings | Arlene E. | 2:14cv30028 |
| Baraw | Joyce Collins | 2:14cv30027 |
| Hinthorn | Barbara J. Lockhart Allwine | 2:14cv30023 |
| Corral | Aida Moreno | 2:14cv30016 |
| Garcia | Maria Inez Salinas | 2:14cv30015 |
| Gelato | Margaret Lizanetz | 2:14cv30012 |
| Bateman | Sharon Marie Lanzi | 2:14cv30004 |
| Kaiser | Andrea L. Cartun Kottler | 2:14cv30001 |
| Smith | Rosalind Mosley | 2:14cv30000 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Patton | Mary I. Porter Jamison | 2:14cv29999 |
| Reddeman | Sandra Ronk | 2:14cv29995 |
| Paulino | Yllanira Polanco | 2:14cv29992 |
| Noel | Annette T. Mead | 2:14cv29987 |
| Neumann | Arlene F. | 2:14cv29985 |
| Ruiz | Flora Santamaria | 2:14cv29976 |
| Boyle | Andrea M. Charland | 2:14cv29970 |
| Nielsen | Valerie G. Kleinschmidt | 2:14cv29962 |
| Nickell | Barbara S. Jean Spear | 2:14cv29961 |
| Brenes | Beatriz Beatrice Elena | 2:14cv29959 |
| Foster | Rebecca Becky Gay Henley | 2:14cv29955 |
| Jousma | Judy M. Stadler | 2:14cv29954 |
| Bow | Maureen Growler Begay | 2:14cv29942 |
| Osterling | Laura M. | 2:14cv29940 |
| Moore | Ruby K. | 2:14cv29939 |
| Nugent | Trena J. Walsh | 2:14cv29936 |
| Parisi | Dolores L. | 2:14cv29933 |
| Williams | Prudence N. | 2:14cv29932 |
| Spoon | Sandra K. Hatfield Williams | 2:14cv29925 |
| Patterson | Tori D. Stroud | 2:14cv29919 |
| Rutherford | Lois McWaters Lane | 2:14cv29916 |
| Corral | Socorro Acosta | 2:14cv29913 |
| Strausburger | Joyce Heydt | 2:14cv29912 |
| Bright | Charlotte Gambrel | 2:14cv29902 |
| Pratt | Mary M. Koslik | 2:14cv29891 |
| Newcomb | Leslie D. Campbell | 2:14cv29883 |
| Garza | Pauline Villarreal | 2:14cv29880 |
| Delaney | Pamela Jane | 2:14cv29878 |
| Jacobson | Laura N. | 2:14cv29874 |
| Dion | Melissa | 2:14cv29861 |
| Busse | Jeanette L. Jarka | 2:14cv29859 |
| Erickson | Christine N. | 2:14cv29858 |
| Sharlein | Sandra Sandy Kay Robinson | 2:14cv29857 |
| Reuss | Rita M. Kueter | 2:14cv29855 |
| Nakley-Rios | Melissa M. Jones Nakley Chappell | 2:14cv29854 |
| Salling | Jeanetta Gay Brown Cummins Salling | 2:14cv29850 |
| Ewing | Laurie Jean Janes | 2:14cv29844 |
| Servin | Cliffona Polly A. Lawrence | 2:14cv29840 |
| Furrow | Teresa Diane Miller | 2:14cv29839 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cromwell | Mary E. | 2:14cv29837 |
| Athey | Shonnette Edith Gregg Sperling | 2:14cv29829 |
| Perez | Tiffany Elaine Bennett | 2:14cv29828 |
| Benefield | Karen Faye Long | 2:14cv29822 |
| Drake | Natasha Dawn Armstrong Schuler | 2:14cv29814 |
| Cleaver | Sharlene Pearson | 2:14cv29809 |
| Gilmore | Lynda Marie Schipper Meyers Gilmore-Meyers Stoughton | 2:14cv29806 |
| Grady | Bonnie | 2:14cv29805 |
| Quinton | Rebecca Wyler | 2:14cv29799 |
| Eubanks | Laura Lynn Wheless | 2:14cv29794 |
| DenHartog | Helen | 2:14cv29778 |
| Krebs | Erline S. Wachman | 2:14cv29775 |
| Raw | Barbara A. Miller Mueller Buss | 2:14cv29772 |
| Bachmeier | Sally N. Simonitch | 2:14cv29768 |
| Abramczyk | Rita Mae Hogon | 2:14cv29761 |
| Neira | Lidia | 2:14cv29759 |
| Gilchrist | Patty Lou Martin White | 2:14cv29753 |
| Gauthier | Joan R. Trisette | 2:14cv29751 |
| Lopez | Angela L. Garcia | 2:14cv29746 |
| Fudge | Bette | 2:14cv29739 |
| McLemore | Judy Sprouse | 2:14cv29736 |
| Langseth | Dorothy Fae Smith | 2:14cv29729 |
| Dickson | Connie L. Chaverine | 2:14cv29726 |
| May | Mitzi Gail Oboyle | 2:14cv29720 |
| Fiore | Dorothy H. Hermann | 2:14cv29713 |
| Clingerman | Laura Dempsey | 2:14cv29708 |
| Coldiron | Barbara Y. Johnson | 2:14cv29702 |
| Christy | Deborah Potut Webb | 2:14cv29697 |
| Morris | Rosie | 2:14cv29696 |
| Krehbiel | Dorothy A. | 2:14cv29691 |
| Singer | Sharon L. | 2:14cv29691 |
| Bodenstein | Ethel B. Louise Wysong | 2:14cv29689 |
| Ellis | Holly Miller Hamilton | 2:14cv29680 |
| Carry | Sally Ann Falls | 2:14cv29675 |
| Adamonis | Marcene Kay Marcenek Toering Kama | 2:14cv29664 |
| Nielsen | Phyllis A. Stadler | 2:14cv29647 |
| Martin | Sarah Louise Hoffpauir | 2:14cv29566 |
| Garcia | Rose | 2:14cv29562 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Millison | Debbi M. Chirigotis Vietti Blankenship Jennings | 2:14cv29561 |
| Reynolds | Sondra H. Harris Orozco | 2:14cv29521 |
| Townsend | Pamela A. Mageors | 2:14cv29518 |
| Plank | Starr White | 2:14cv29511 |
| Arambula | Carlota Santillano | 2:14cv29504 |
| Elliott | Sharon Arlene | 2:14cv29501 |
| Reed | Paula Ann | 2:14cv29494 |
| Burkhart | Tammy Renee Miller | 2:14cv29485 |
| Herring | Cheryl A. Hyden | 2:14cv29477 |
| Walker | Fawn L. | 2:14cv29452 |
| Adkins | Ruth Kay Combs Loper Picht Bridgeman | 2:14cv29451 |
| Brown | Jacqueline Calder | 2:14cv29416 |
| Duarte | Tracy J. Parrick | 2:14cv29380 |
| Asalde | Ana Maria Fowks | 2:14cv29316 |
| Greco | Aileen T. D'Alesandro | 2:14cv29313 |
| Martin | Jean R. Ellis | 2:14cv29298 |
| Harrison | Laura L. Corty | 2:14cv29296 |
| Garcia | Mary C. Nolan | 2:14cv29291 |
| Price | Lawanda Lee | 2:14cv29237 |
| Rodriguez | Sheryl A. | 2:14cv29223 |
| Killen | Delois Freeman | 2:14cv29211 |
| Wilson, deceased | Blanche Denise Barrett | 2:14cv29197 |
| Messer | Kimberly Bryant | 2:14cv29176 |
| Acuff | Barbara E. Nevels | 2:14cv29175 |
| Welborn | Tammy Lynn Neff | 2:14cv29162 |
| Hambleton | Darla Jo Winters | 2:14cv29156 |
| Burnette | Lisa G. Atchley | 2:14cv29149 |
| Hamilton | Deborah Ann Crider | 2:14cv29148 |
| Stephens | Vivian | 2:14cv29127 |
| Harhart | Linda L. Acevedo | 2:14cv29124 |
| Palmer | Melissa A. Torrence | 2:14cv29121 |
| Jones-Smalley | Merlin T. Jones | 2:14cv29101 |
| Willes | Lynne Gordiner | 2:14cv29092 |
| McKinnon | Ida Frances | 2:14cv29083 |
| Miller | Rosanne Vincent | 2:14cv29079 |
| Davis | Deborah G. Barzak | 2:14cv29073 |
| Torpy | Charlotte Michelle | 2:14cv29069 |
| Jones | Virginia Jeannett Tucker | 2:14cv29066 |
| Foxall | Jennifer Irene Sherwood | 2:14cv29065 |
| Case | Maxine Hale | 2:14cv29063 |
| Walters | Donna L. Everetts | 2:14cv29025 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Taylor | Brenda Hunnicutt Walker | 2:14cv28921 |
| Eagles-Thompson | Deanna J. | 2:14cv28917 |
| Elzig | Christina Copulos | 2:14cv28902 |
| Dicke | Janet Janey E. | 2:14cv28897 |
| Hutchins | Jennifer F. Patrick | 2:14cv28882 |
| Hudgins | Rhonda Jo Brooks Fells West | 2:14cv28880 |
| Holloway | Joyce M. | 2:14cv28871 |
| Hodgkinson | Natalie Jean | 2:14cv28869 |
| Hill | Lisa May Weldon | 2:14cv28867 |
| Harwood | Mary Presnell Fulbright | 2:14cv28865 |
| Hall | Donna Mae Howell | 2:14cv28863 |
| Hartley | Wanda Baker | 2:14cv28855 |
| Harless | Joleen Denise King | 2:14cv28853 |
| Gilchrist | Bonnie M. | 2:14cv28852 |
| Hamrick | Donna Lockard | 2:14cv28850 |
| Hahn | Holly J. Thompson | 2:14cv28846 |
| Green | Anita | 2:14cv28829 |
| Gotshall | Karen L. Reimert | 2:14cv28825 |
| Gallardo | Tonya L. | 2:14cv28814 |
| Ford | Shannon J. Hill | 2:14cv28812 |
| Fitzsimmons | Betty L. Millen | 2:14cv28809 |
| Doss | Mary Lewis Bates | 2:14cv28798 |
| Atkinson | Debra Rose | 2:14cv28786 |
| Davis | Jamie Angela Hood Stancil Bailey | 2:14cv28779 |
| Sanders | Judith Gale Rikard | 2:14cv28739 |
| Morgan | Gail A. | 2:14cv28738 |
| Ewbank | Debbie J. Cope Lock | 2:14cv28704 |
| Wilbanks | Judy Scott Greer Lowery Pannell | 2:14cv28691 |
| Yancey | Joy McGhee | 2:14cv28689 |
| Maddox | Virjeanna D. Mundell Murray | 2:14cv28686 |
| Austin | Linda | 2:14cv28642 |
| Armour | Beverley Bordwell | 2:14cv28636 |
| Anderson | Debra L. | 2:14cv28633 |
| Banks | Stephanie Frazier | 2:14cv28621 |
| Bedosky | Brenda Schaffer | 2:14cv28607 |
| Benavides | Martha Gonzales Mata | 2:14cv28604 |
| Black | Wanda L. Buckner | 2:14cv28596 |
| Boyer | Dori | 2:14cv28588 |
| Young | Deborah K. Wheeler | 2:14cv28573 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wright | Teresa Farrington Hardy Lusive | 2:14cv28568 |
| Wright | Paulette F. Harper | 2:14cv28567 |
| Williams | LeEllen L. Jones | 2:14cv28557 |
| Williams | Kewanda Shenel | 2:14cv28553 |
| Adams | Angela Dawn | 2:14cv28547 |
| Teneyck | Terri Loquasto | 2:14cv28546 |
| Group | Barbara W. Hale | 2:14cv28540 |
| Middlebrooks | Essie Pittman | 2:14cv28530 |
| Whitlock | Janice C. Liane | 2:14cv28525 |
| Carter | Bessie Betty Joseph | 2:14cv28523 |
| McClain | Cheryl Ann Start Aaron | 2:14cv28518 |
| Tillis | Christina L | 2:14cv28514 |
| Smith | Karen Rae Stacy | 2:14cv28512 |
| Darga | Jessica L. Bergeron | 2:14cv28511 |
| Markham | Martha Williams Hennessey | 2:14cv28502 |
| Litke | Nancy Renee Church Duff Grady | 2:14cv28498 |
| Linn | Carol Ann Iski | 2:14cv28496 |
| Lascarez | Rosemary Jones Romero Veigas | 2:14cv28492 |
| Krengulec | Susan Lynn McIntyre Johnson Pine | 2:14cv28489 |
| Fronek | Susan L. Enders | 2:14cv28483 |
| Frantz | Tawney Yeakel | 2:14cv28480 |
| Hernandez | Julia T. Trevino | 2:14cv28476 |
| Batalia | Judy Kathylene | 2:14cv28474 |
| Fulgham | Anna Morrow | 2:14cv28472 |
| Cooper | Anita Marie Tinsley | 2:14cv28457 |
| Chavez | Melissa Ann | 2:14cv28453 |
| Carvalho | Joyce J. Cooley | 2:14cv28452 |
| Carter | Shuntel Pichon Hilliard | 2:14cv28451 |
| Koziol | Josephine E. | 2:14cv28446 |
| Johns | Nellie Delores Chesser Snowden | 2:14cv28429 |
| Jinright | Patricia Summers | 2:14cv28428 |
| Jenkins | Geraldine Thel Jones | 2:14cv28427 |
| Jenkins | Deanna Deanne Nmi Brown | 2:14cv28425 |
| Cartagena | Lorena Hernandez | 2:14cv28424 |
| Carrabine | Yvonne Jane Wohlferd Fortner | 2:14cv28423 |
| Cantu | Eunice Eunicia Waters | 2:14cv28421 |
| Cannata | Arline Mastopietro | 2:14cv28420 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Campbell | Paula McLain | 2:14cv28418 |
| Camacho | Mary Lou Alvarado | 2:14cv28417 |
| Burrichter | Sherry Ellen Whipple Garrison | 2:14cv28415 |
| Bullock | Linda Boufford | 2:14cv28414 |
| Bullington | Joy Madden | 2:14cv28413 |
| Buck | Gayle Scott Merritt | 2:14cv28411 |
| Brown | Andrea Murray | 2:14cv28405 |
| Blair | Mary Nelson Moore Hyatt | 2:14cv28396 |
| Bender | Teresa Kennedy Bearden Texidor | 2:14cv28395 |
| Demontoya | Rose Rodriguez | 2:14cv28379 |
| Hatley | Pamela Furr | 2:14cv28376 |
| Fisher | Norma Merriman Knell | 2:14cv28371 |
| Ferguson | Linda A. | 2:14cv28370 |
| Feikert | Bernadette E. | 2:14cv28369 |
| Gallagher | Michell L. Leoni | 2:14cv28368 |
| Farmer | Zella M. | 2:14cv28360 |
| Farmer | Delores F. Brown Chamberlain Grayson | 2:14cv28357 |
| Elward | Debra Kay Richards | 2:14cv28355 |
| Eilers | Colinnette K. | 2:14cv28352 |
| Ecoff | Marilyn E. Wilson-Friedland Tremper | 2:14cv28349 |
| Dunn | Teresa Ann | 2:14cv28343 |
| Doyle | Deborah E. Campbell Smith | 2:14cv28340 |
| Demchak | Judith Karpen | 2:14cv28337 |
| Vogt | Tonya Denise | 2:14cv28334 |
| Vandestouwe | Julie Ann O'Hearon | 2:14cv28328 |
| Vanaskey | Leslie Ann Kilgore | 2:14cv28326 |
| Daily | Rita Kay Brickley | 2:14cv28320 |
| Spencer | Tamara G. Edwards | 2:14cv28307 |
| Parmentier | Barbara J. Cassidy | 2:14cv28306 |
| Zuschlag | Jo Ann | 2:14cv28304 |
| Santana | Lissette Lopez Ramos | 2:14cv28299 |
| Wilson | Susan Wray | 2:14cv28298 |
| Choate | Sandra L. | 2:14cv28296 |
| Pettit | Kathryn Dally | 2:14cv28287 |
| Peek | Alberta Elaine Ellis | 2:14cv28282 |
| Parmer | Elizabeth Fairchild | 2:14cv28281 |
| Nunley | Eva Jane Irvin | 2:14cv28278 |
| Nunez | Nature Ann | 2:14cv28277 |
| Norrell | Lucille Stagg | 2:14cv28274 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Norona | Marsha D. Woodward | 2:14cv28273 |
| Templeman | Karrie A. King Powell | 2:14cv28270 |
| Morsovillo | Carol Terrones Morris | 2:14cv28266 |
| Morris | Valerie A. Zylkowski Carbajal Coleman | 2:14cv28264 |
| Morgan | April Penhollow | 2:14cv28261 |
| Miller | Donna B. | 2:14cv28257 |
| Tarin | Elizabeth | 2:14cv28253 |
| Starr | Juanita Maynard | 2:14cv28237 |
| Smith | Marie | 2:14cv28233 |
| Smith | Joann Renee Collier | 2:14cv28229 |
| Smith | Joan Patricia Wall Littleton | 2:14cv28228 |
| Sisson | Theresa Ann | 2:14cv28223 |
| Sheridan | Karen Goldblatt | 2:14cv28217 |
| Shaw | Carol Ann Peluso | 2:14cv28214 |
| Espinoza | Brenda R. Mazerolle | 2:14cv28202 |
| Shaak | Jacqueline C. Hosner | 2:14cv28195 |
| Parsons | Vicki Schmidt M. | 2:14cv28185 |
| Fisher | Marcene S. | 2:14cv28184 |
| Robertson | Michelle Delph | 2:14cv28173 |
| Weber | Danielle N. Ortiz Garst | 2:14cv28171 |
| DeLeon | Norma J. | 2:14cv28168 |
| Cregar | Bonnie Lou Howard | 2:14cv28166 |
| Dehn | Charlotte Dunn | 2:14cv28165 |
| De Mauney | Jeanette E. Borges | 2:14cv28164 |
| Davidson | Sandra Lee Jecmen | 2:14cv28163 |
| Cruz | Priscilla Ellas | 2:14cv28159 |
| Coronel | Patricia L. Goodwin Banit | 2:14cv28153 |
| Collins-Bell | Ronnilyn | 2:14cv28148 |
| Coll | Janice Rini | 2:14cv28146 |
| Clay | Sandy K. Camp | 2:14cv28143 |
| Byrum | Candice Medellie | 2:14cv28124 |
| McLeod | Lisa Day Grimes | 2:14cv28119 |
| Bush | Sharan L. Brandon | 2:14cv28118 |
| McLean | Christina M. Wehrer | 2:14cv28117 |
| Busby | Virginia Graham | 2:14cv28115 |
| McBride | Karen Shinn Minnaert | 2:14cv28100 |
| Mason | Jayme Melinda | 2:14cv28098 |
| Marshall | Deborah Debra G. | 2:14cv28096 |
| Marmolejo | Melissa Galindo | 2:14cv28095 |
| Macri | Jacqueline Y. | 2:14cv28088 |
| Lowman | Amberly D. Flannery | 2:14cv28087 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Larsen, deceased | Pearle Marie Fults Burkhead Yarnorough | 2:14cv28082 |
| Lance | Sherry Hines | 2:14cv28081 |
| Krout | Yvonne Marie | 2:14cv28079 |
| Knibb | Nancy Carolyn | 2:14cv28077 |
| Johnson | Kathy Lee Ann Safaribay Carrell | 2:14cv28075 |
| Burse | Bernessa Bradford | 2:14cv28073 |
| Bueno | June Jinkens | 2:14cv28072 |
| Arlet | Shannon M. | 2:14cv28068 |
| Alvarez | Catherine M. | 2:14cv28065 |
| Ales | Terry Y. McCann | 2:14cv28064 |
| Adams | June Gloria Moore | 2:14cv28062 |
| Snell | Angel D. Killings | 2:14cv28051 |
| Chan | Cheri Lyn | 2:14cv28036 |
| Scoggin | Teressa King | 2:14cv28033 |
| Lankow | Gail L. Hanson | 2:14cv28020 |
| Wolfe | Rosetta O. Simpson | 2:14cv28010 |
| Woehler | Patricia Schmits | 2:14cv28005 |
| Windholz | Tina K. Lou | 2:14cv28002 |
| Whorton | Paula J. | 2:14cv27983 |
| Werthman | Tawnya | 2:14cv27978 |
| Watson | Kathy Lynn Birgham | 2:14cv27971 |
| Watson | Jeanette Lee | 2:14cv27970 |
| Vickers | Debbie Deborah Birt | 2:14cv27968 |
| Tessari | Charlene Joy Moss | 2:14cv27952 |
| Teat | Iris Faye Sellers | 2:14cv27951 |
| Taylor | Barbara L. Manes | 2:14cv27949 |
| Thompson | Connie Harness Mofield | 2:14cv27945 |
| Wilson | Connie E. Williams | 2:14cv27940 |
| Roy | Kristine Ann William | 2:14cv27936 |
| Trull | Pamela Ledford | 2:14cv27935 |
| Staser | Mary E. Clifford | 2:14cv27914 |
| Stack | Sarah R. | 2:14cv27913 |
| Speiser | Bernadette S. Greenwell | 2:14cv27911 |
| Sloan | Nancy Lou Harris | 2:14cv27905 |
| Sims | Stephanie R. Lawson | 2:14cv27903 |
| Shugart, deceased | Rebecca W. | 2:14cv27899 |
| Shanklin | Ella Walden | 2:14cv27896 |
| Ryder | Kelly Ann E. Kinnerson | 2:14cv27889 |
| Romans | Effie L. Green | 2:14cv27863 |
| Robert | Barbara S. Williamson | 2:14cv27852 |
| Reisinger | Marlene Elaine Barlett Morrison | 2:14cv27849 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ray | Beverly K. Barber | 2:14cv27846 |
| Melito | Tammy Fey | 2:14cv27824 |
| Hines | Sandra R. Harris | 2:14cv27820 |
| Roeper | Carla A. Sugg Rheinecker Fischer | 2:14cv27818 |
| Andrews | Linda Lanham | 2:14cv27817 |
| Snare | Kimberlie M. Henning | 2:14cv27793 |
| Williamson | Amy L. Daniels | 2:14cv27791 |
| Trout | Shaheen | 2:14cv27782 |
| Shotwell | Marguerite W. Magee | 2:14cv27762 |
| Mccoy | Edna Mitchell Thompson Maguire | 2:14cv27754 |
| Jones | Donna R. | 2:14cv27753 |
| Fox | Monica Lynn Perman | 2:14cv27736 |
| Hicks | Susan Zremba | 2:14cv27727 |
| Smith | Megon L. Beaudion | 2:14cv27711 |
| Van Hise | Barbara Ann | 2:14cv27697 |
| Knox | Gayle Marie Bahakel | 2:14cv27653 |
| Sandifer | Sylvia | 2:14cv27651 |
| Lee | Constance T. Wright | 2:14cv27650 |
| Douglas | Glenna Lee | 2:14cv27649 |
| Plummer | Mary E. | 2:14cv27623 |
| Roesgen | Shannon E. Ran | 2:14cv27572 |
| Araujo | Mariza Serru Torres | 2:14cv27562 |
| Hulse | Katina Diane Suel | 2:14cv27539 |
| Strait | Shirley Rae Petersen | 2:14cv27538 |
| Schmidt | Lisa Utter | 2:14cv27493 |
| Hardy | Jacquelyn Joyce Stites | 2:14cv27491 |
| Johnson | Leslie Jean | 2:14cv27460 |
| Trent | Georgia Brock | 2:14cv27433 |
| Dacus | Mary R. | 2:14cv27427 |
| Francis | Theresa Lee Rawlins | 2:14cv27416 |
| Dejarlais | Carol Ann Rosene | 2:14cv27414 |
| Craig | Peggy Davis | 2:14cv27413 |
| Brandon | Carol Jean | 2:14cv27403 |
| Bliven | Saralee M. | 2:14cv27390 |
| Beecher | LaVawn K. | 2:14cv27383 |
| Kincaid | Asha Singh | 2:14cv27364 |
| Perdue | Carol Regina King Johnson Spivey | 2:14cv27362 |
| Anderson | Heather A. | 2:14cv27359 |
| Finnell | Christina McCann | 2:14cv27358 |
| Grant | Willminor Comeaux | 2:14cv27341 |
| Jerkins | Gladys E. | 2:14cv27247 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ohngren | Marie Spencer | 2:14cv27232 |
| Fauth | Tami Lynn | 2:14cv27230 |
| Mischler | Nancy J. Langworthy | 2:14cv27218 |
| Hill | Edna Louise Parton | 2:14cv27214 |
| Fuentes | Marilyn | 2:14cv27162 |
| Phillips | Robbin K. Babb Powers McHenry Beach | 2:14cv27152 |
| Jennings | Sharon | 2:14CV27151 |
| Weston | Linda J. Smith | 2:14cv27146 |
| Thomas | Pamela Ellen | 2:14cv27145 |
| Sauerheber | Teresa K. Anderson | 2:14cv27143 |
| McElroy | Linda S. Worthen | 2:14cv27140 |
| Kulikowski | Kristin Lee Werning Leatherberry Crowe | 2:14cv27139 |
| Jones | Judith L. Harchuck | 2:14cv27138 |
| Jones | Della Sue George Lagenor | 2:14cv27137 |
| Hudson | Julie Marie Douglas | 2:14cv27136 |
| Green | Lisa S. | 2:14cv27134 |
| Ghanim | Melanie D. | 2:14cv27133 |
| Edwards | Geraldine Laura | 2:14cv27131 |
| Dennis | Darlene M. | 2:14cv27130 |
| Bailey | Diana K. Metcalf | 2:14cv27128 |
| Seifert | Katharine Genevivre Artega | 2:14cv27123 |
| Nez | Glenna B. | 2:14cv27080 |
| O'Brien | Santos | 2:14cv27080 |
| Ontiberos | Irma | 2:14cv27080 |
| Ormand | RaMesha | 2:14cv27080 |
| Osterling | Laura | 2:14cv27080 |
| Pack | Dorthy Mae | 2:14cv27080 |
| Patnaude | Margaret | 2:14cv27080 |
| Perry | Coleen | 2:14cv27080 |
| Plummer-Chambers | Dianne | 2:14cv27080 |
| Pulido-Mendoza | Maria | 2:14cv27080 |
| Reghunathan | Latha | 2:14cv27080 |
| Rodriguez | Cynthia | 2:14cv27080 |
| Spears | Valerie | 2:14cv27076 |
| Pope | Jennifer E. Neill | 2:14cv27075 |
| Shaffer | Diane L. Roth Davis Hartman | 2:14cv27063 |
| Rivera | Sandra Marie Gambaa | 2:14cv27058 |
| Wade | Diana Persinger | 2:14cv27057 |
| Angelo | Mary J. Celona | 2:14cv27048 |
| Atai | Angela D. Ford | 2:14cv27017 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| McBrayer | Sandy Jackson Nicholas | 2:14cv26998 |
| McDonald | Linda L. Parker | 2:14cv26988 |
| Isaacks | Carole Ruth Hicks Waller | 2:14cv26984 |
| Meza | Amanda R. | 2:14CV26981 |
| Raya | Maria C. | 2:14cv26974 |
| Marcelli | Deborah | 2:14cv26947 |
| Hardin | Dedra A. Payne Roys | 2:14cv26941 |
| Koon | Michelle P. | 2:14cv26895 |
| DeBoer | Sally J. | 2:14cv26894 |
| Arriaga | Miriam Hernandez | 2:14cv26893 |
| Harris | Cathy Rene Dintelman | 2:14cv26880 |
| Reagan | Ruth G. | 2:14cv26875 |
| Hernandez-Balluch | Cynthia D. | 2:14cv26838 |
| Cash | Susanne Sherly | 2:14cv26835 |
| Studniski | Rene M. Tschida | 2:14cv26817 |
| Paurus | Karen Peterson | 2:14cv26767 |
| Wright | Kimberly S. Wells | 2:14cv26763 |
| Zariski | Kay A. Hill | 2:14cv26753 |
| Rhoades | Dianna Lynn Russell Broker Parker Withey | 2:14cv26704 |
| Ramsey | Susan N. Nordman | 2:14cv26703 |
| Prichinello | Margaret A. Moody | 2:14cv26702 |
| Hitzfield | Doris J. | 2:14cv26693 |
| Hanna | Donna J. Kennedy Stone LaGalbo Leutner | 2:14cv26678 |
| Knutson | Lisa M. Arena | 2:14cv26677 |
| Vasquez | Deborah E. Herrera | 2:14cv26675 |
| Arnold | Mary R. Clark Underwood | 2:14cv26673 |
| Krone | Pamela Sue Eubanks Dean | 2:14cv26669 |
| Hardin | Alice M. | 2:14cv26647 |
| Lam | Marliss K. | 2:14cv26628 |
| Lisek | Gail | 2:14cv26621 |
| Taylor | Christine Marie | 2:14cv26582 |
| Fagre | Brenda Little Jochem | 2:14cv26577 |
| Perez | Blanca Castillo | 2:14cv26575 |
| Cooper | Tabitha A. Laughlin | 2:14cv26538 |
| Mojico | Lillie D. | 2:14cv26496 |
| Fine | Cherie Murphy Williams | 2:14cv26493 |
| Lutman | Theresa L. Hackler Garwacki | 2:14cv26488 |
| Kemp | Tracy Lawrence | 2:14cv26485 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Finke | Lauralee Laurale Cines Slaughter | 2:14cv26484 |
| Agwara | Kelechi S. Eke | 2:14cv26436 |
| Castillo | Fay | 2:14cv26424 |
| Wilmouth | Sheila Berdion Fugate | 2:14cv26388 |
| Patterson | Mary H. Aldridge Tripp Stewart | 2:14cv26385 |
| Robinson | Shannelle | 2:14cv26382 |
| Dorsey | Ruby L. Allen | 2:14cv26379 |
| Anghelescu | Hermina | 2:14cv26342 |
| Lefever | Eva E. Veress | 2:14cv26332 |
| Tindal | Deborah K. Chambers | 2:14cv26304 |
| Mullins | Lois D. Cribb | 2:14cv26300 |
| Heath | Bonnie Jean McSweeney Long | 2:14cv26295 |
| Grady | Thelma D. | 2:14cv26292 |
| Collier | Katherine V. Rokes | 2:14cv26288 |
| Boone | Amy Merriellen McKinney | 2:14cv26286 |
| Benado | Miriam Valentin | 2:14cv26285 |
| White | Magdeline | 2:14cv26267 |
| Mendieta | Debbie L. | 2:14cv26263 |
| Cyr | Sandra A. Boucher | 2:14cv26262 |
| Rowe | Brenda Faye Aldridge | 2:14cv26253 |
| Daugherty | Sherry L. Brown | 2:14cv26238 |
| Lemaster | Ramona J. Ginn | 2:14cv26236 |
| Hallaway | Kay Graves | 2:14cv26213 |
| Carpenter | Denise Leonard Mangus | 2:14cv26211 |
| Moyer | Lisa D. Dillon | 2:14cv26210 |
| Chapman | Alice Faye Prine | 2:14cv26154 |
| Young | Nancy Jo | 2:14cv26104 |
| Owens | Janie Moody | 2:14cv26103 |
| West | Loretta M. Markham | 2:14cv26090 |
| Rojas | Judith A. | 2:14cv26081 |
| Bowling | Colleen Kelly M. Spradley Millhone | 2:14cv26063 |
| Krisha | Maryanne Shephard | 2:14cv26033 |
| Rivera | Samantha | 2:14cv26009 |
| Ocasio | Aida | 2:14cv25994 |
| Osmera | Sharon R. Painter | 2:14cv25981 |
| Hulse | Dixie R. Patterson Hogue | 2:14cv25960 |
| Andrews | Betty J. Arrington Cooper | 2:14cv25952 |
| Cunningham | Karlene N. Selestawa | 2:14cv25926 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Lopez | Rusvelinda Lozaquezada | 2:14cv25924 |
| Smith | Lisa R. Reed Bowles | 2:14cv25923 |
| Walker | Theresa Morgan Amburgey | 2:14cv25915 |
| Peterson | Stacey J. Brown | 2:14cv25912 |
| Noble | Karen Sue Shawn | 2:14cv25859 |
| Simmons | Beverly S. | 2:14cv25822 |
| Brown | Karen R. | 2:14cv25810 |
| Tomlinson | Katie Evertt Lesch Glendenning | 2:14cv25808 |
| Shaw | Lisa M. Jenkins | 2:14cv25802 |
| Johnson | Dorothy Loraine Wells | 2:14cv25797 |
| Fields | Wendy A. Taylor Rapier | 2:14cv25779 |
| Armstrong | Dorothy Ann Desper | 2:14cv25756 |
| Paletta | Shelly | 2:14cv25746 |
| Leonard | Kimberly K. Neuhart | 2:14cv25743 |
| Stuart | Wanda | 2:14cv25735 |
| Kundinger | Diane K. Theime | 2:14cv25734 |
| Oldridge | Tracey A. Mary | 2:14cv25727 |
| Poole | Heather Nicole Nash | 2:14cv25722 |
| Lowman | Angela Kay Taylor | 2:14cv25721 |
| Tiburzi | Agnes J. | 2:14cv25719 |
| Witherspoon | Shirley Jean Thomas Moody Brelove | 2:14cv25707 |
| Oslau | Mary Lou Stachelrodt | 2:14cv25699 |
| Vugrinovich | Arlene Sue Starcher | 2:14cv25603 |
| Johnson | Denise C. Dillard Belyea | 2:14cv25601 |
| Haffner | Deborah Riley | 2:14cv25599 |
| Crumpler | Montee Elizra | 2:14cv25588 |
| Robbins | Judith S. Hill | 2:14cv25570 |
| Reynolds | Velma Lorraine Lori | 2:14cv25567 |
| Malone | Linda McCallum Crook | 2:14cv25553 |
| Knight | Anne Catherine Bearup | 2:14cv25549 |
| Hamalainen | Katherine S. | 2:14cv25531 |
| Albro | Eloise M. | 2:14cv25530 |
| Gardner | Loretta Gail Kersey | 2:14cv25522 |
| Brown | Thomaseane | 2:14cv25519 |
| Portilla | Yathyra A. Landau | 2:14cv25515 |
| Hudson | Sharon K. | 2:14cv25513 |
| Burnett | Valerie | 2:14cv25511 |
| Stone | Thelma E. Benge | 2:14cv25508 |
| Rhoderick | Deborah S. Townsend Brown | 2:14cv25504 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Keyser | Elizabeth F. Keyser Frazer | 2:14cv25503 |
| Walker | Kjersti Elizabeth | 2:14cv25488 |
| Chester | Pamela A. Burns | 2:14cv25487 |
| Lanham | Kathie Darlene Rogers | 2:14cv25480 |
| Clay | Frances R. Edith | 2:14cv25478 |
| Amstutz | Sheila A. | 2:14cv25470 |
| Garcia-Pointon | Shannon Marie Hensel | 2:14cv25444 |
| Newman | Nora Ellen Havard | 2:14cv25443 |
| Beard | Patricia A. | 2:14cv25442 |
| Hayden | Brenda K. Oxby Vansickle Rood | 2:14cv25441 |
| Harbin | Sandra K. Billeaudeau | 2:14cv25427 |
| Powers | Bonnie J. | 2:14cv25414 |
| Blair | Loretta S. Redmon | 2:14cv25373 |
| Helsinger | Mildred A. Napier | 2:14cv25341 |
| Declet | Enid I. | 2:14cv25339 |
| Stokovich | Brenda L. Cool | 2:14cv25325 |
| Edgil | Patty Jo Rich | 2:14cv25317 |
| Anderson | Beautifol Jean Adkins Steed Kassab Mills Bartchlett | 2:14cv25316 |
| Henry | Deborah L. | 2:14cv25302 |
| Maddox | Gillian Shea Stewart | 2:14cv25298 |
| Hall | Leslie Anne Balderston | 2:14cv25288 |
| Christensen | Marilyn V. Eilers | 2:14cv25281 |
| Safty | Keren Wolfman | 2:14cv25272 |
| Cook | Tammy Lynn Maynard | 2:14cv25264 |
| Velazquez | Nelida Montanez Carlton-Cuevas | 2:14cv25229 |
| Polumbus | Toni Renee | 2:14cv25217 |
| Rosser | Tina Vandiver | 2:14cv25201 |
| Vajarakitipongse | Edith B. Jimenez M. | 2:14cv25167 |
| Bone | Susan N. Smith | 2:14cv25162 |
| Farrell | Edith Louise LeBlanc McNeil | 2:14cv25159 |
| Kean | Cynthia Alaniz | 2:14cv25156 |
| Foss | Tamara Lynn James | 2:14cv25138 |
| Rachford | Cynthia Ellen | 2:14cv25134 |
| Olson | Barbara J. Daneke | 2:14cv25128 |
| Matthews | Shirley J. Nash | 2:14cv25119 |
| Hicks | Corinne L. Young Armstrong | 2:14cv25102 |
| Foley | Tina Marie Long | 2:14cv25101 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Harriman | Karen Lucatti Woodbridge | 2:14cv25095 |
| Ferrin | Jennifer Marie Osborne Barrett | 2:14cv25094 |
| Williams | Crystal Glen Gault Marshall | 2:14cv25090 |
| Bandy | Angela T. Jones | 2:14cv25087 |
| Lloyd | Kathlyne J. Tracy | 2:14cv25080 |
| Terrible | Linda M. Rowinski Wade Doty Rowinski Nicholson | 2:14cv25065 |
| Weishuhn | Mary Ann Pihaylic Burnham | 2:14cv25059 |
| Fontenot | Selina A. LeBlanc | 2:14cv25055 |
| Davis | Angela Beck | 2:14cv25043 |
| Binns | Vicki L. Archer | 2:14cv25042 |
| Nix | Sheila E. | 2:14cv25028 |
| Engelhardt | Judith K. | 2:14cv25021 |
| Coleman | Beverly D. Reeves | 2:14cv25020 |
| Bohanan | Rachel D. Majors | 2:14cv25016 |
| Ross | Diane Gay T. Ferguson | 2:14cv25006 |
| Turner | Janice Lorraine Smith | 2:14cv24998 |
| Haduch | Laura Williams Johnson | 2:14cv24994 |
| Upton | Stacy Y. | 2:14cv24991 |
| Rodriguez | Nubia | 2:14cv24986 |
| Bruner | Jennifer Eckhardt Gonzalez | 2:14cv24984 |
| Smith | Christina Currie | 2:14cv24983 |
| Showalter | Linda Paech Sabby Oman Heitzman | 2:14cv24982 |
| Sommerfield | Virginia A. Hazel | 2:14cv24981 |
| Pate | Mary L. Hopkins Kirkham | 2:14cv24980 |
| Evers | Cynthia Lucia Stancliffe Riberdy | 2:14cv24975 |
| Robinson | Vicky V. | 2:14cv24971 |
| Hall | Tonya Lynn Davis | 2:14cv24952 |
| Bonner | Ardella | 2:14cv24947 |
| Mills | Susan Ella | 2:14cv24932 |
| Bell | Jean Marie Doreing Cooper Redner | 2:14cv24926 |
| Lundell | Irene Myrtle King Boudion | 2:14cv24911 |
| Archer | Pamela J. | 2:14cv24879 |
| Stewart | Victoria Villarreal | 2:14cv24858 |
| Culver | Mary Freedman | 2:14cv24845 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Stackhouse | Doris Mae Pritchard Stultz | 2:14cv24803 |
| Post | Celia Ruelas | 2:14cv24801 |
| Woolley | Beverly Younger | 2:14cv24799 |
| Petersen | Joan Belfrage | 2:14cv24795 |
| Lohr | Brenda Kay | 2:14cv24791 |
| Moss | Kathleen Ann Byrne | 2:14cv24777 |
| Kibler | Amy Jo Pahut Skradski | 2:14cv24746 |
| Boles | Karol Sue Rossi Gargasz | 2:14cv24743 |
| Scales-Smith | Denise M. Clements | 2:14cv24710 |
| O'Neill | Kathleen | 2:14cv24701 |
| Littich | Norma Jean Arender | 2:14cv24695 |
| Smith | Lisa M. McHenry | 2:14cv24688 |
| Howlett | Melissa Diane Egbert | 2:14cv24664 |
| Bowlus | Dixie | 2:14cv24639 |
| Parrott | Diane V. Welborn | 2:14cv24637 |
| Dickard | Terri L. Flick Farkas Kovacs | 2:14cv24615 |
| Barker | Leslie Jane Wash Campfield | 2:14cv24606 |
| Leon | Deborah Lynn Barning Gilberth | 2:14cv24605 |
| Stout | Lorraine Ellsworth | 2:14cv24601 |
| Bovaird | Catherine Coyle | 2:14cv24600 |
| Madison | Michelle Jean Larson | 2:14cv24597 |
| McLaughlin | Pamela | 2:14cv24595 |
| Berglund | Arlene L. Siegert | 2:14cv24592 |
| Morrison | Heather Gindra Taylor | 2:14cv24590 |
| Purscell | Joy Brobst | 2:14cv24580 |
| Boutwell | Angela E. Williams Corcoran | 2:14cv24575 |
| Kelley | Shawna E. Ordway | 2:14cv24571 |
| Matthews | Florette McDonald Reid | 2:14cv24567 |
| Webb | Lisa K. Nichols | 2:14cv24565 |
| Hearn | Mildred Swearingen | 2:14cv24556 |
| Wilson | Shelia Stephens Short | 2:14cv24551 |
| Sockwell | Linda D. Collier | 2:14cv24550 |
| Walker | Angela D. McCoy | 2:14cv24548 |
| Rodney | Nicole Jones | 2:14cv24545 |
| Moyer | Rubye Ramona Bray Hart Goff | 2:14cv24542 |
| Kelly | Brenda L. Allen Adams | 2:14cv24534 |
| Holloway | Madeline Kay Jarrell | 2:14cv24533 |
| Doss | Cynthia S. Walls Hanna Groggins | 2:14cv24532 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Laney | Minnie P. Hardnett | 2:14cv24528 |
| Gillette | Brenda S. | 2:14cv24527 |
| Satacher | Sara Stubb | 2:14cv24514 |
| Arther | Rhonda Faye | 2:14cv24495 |
| Kirk | Thomasine C. Burns | 2:14cv24487 |
| Shoulders | Diana Lynn | 2:14cv24391 |
| Thomas | Karen Harrison | 2:14cv24385 |
| Clark | Donna L. Brundage | 2:14cv24378 |
| Bryan | Carla L. Garvin Taylor | 2:14cv24377 |
| Rowe | Ruby J. Tilson | 2:14cv24362 |
| Custer | Sandra Martin | 2:14cv24359 |
| Bumstead | Maxine J. Bolinger | 2:14cv24330 |
| James | Carolyn McDonald | 2:14cv24326 |
| Pearce | Patricia Steward Merritt | 2:14cv24314 |
| White | Kathleen Fitzgerald | 2:14cv24303 |
| Self | Jennifer D. Lear | 2:14cv24299 |
| Orr | Gema Dolores Mayorga | 2:14cv24297 |
| Bean | Terri Lynn Kimes | 2:14cv24292 |
| Valle-Gil | Esther Flores | 2:14cv24291 |
| Casserly | Judith | 2:14cv24285 |
| Hudson | Linda Starks | 2:14cv24233 |
| Salinas | Sandra M. | 2:14cv24217 |
| Robinson | Clydette R. | 2:14cv24215 |
| Barber | Diana A. Sue Oldham | 2:14cv24205 |
| Lively | Connie L. McGraw | 2:14cv24201 |
| Pestel | Deborah E. Swarer | 2:14cv24155 |
| Ferguson | Tamara Jean Roell | 2:14cv24153 |
| Russell | Janice Lee Puccini | 2:14cv24151 |
| Barnett | Diane Leigh Starnes | 2:14cv24139 |
| Hall | Deidra Ann Sutton Connell Mathis | 2:14cv24116 |
| Haight | Angela S. Richey | 2:14cv24100 |
| Voland | Stephanie | 2:14cv24095 |
| Hernandez | Kay E. White Garcia Martinez | 2:14cv24094 |
| Lovett | Bertiva Norris Thomas | 2:14cv24080 |
| Coelho | Celeste Kostolny | 2:14cv24070 |
| Reed | Patricia Reid | 2:14cv24069 |
| Busey | Jackie E. | 2:14cv24067 |
| Newman | Cynthia Diane Frances | 2:14cv24066 |
| Mansolo | Gloria | 2:14cv24064 |
| Mason | Julie Ann Schmeiser | 2:14cv24056 |
| Olsen | Deborah Lynn LaBonte Smith Simms | 2:14cv24042 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Patterson | Rhonda Barnes Putnam Teasley | 2:14cv24036 |
| Coats | Bonnie Jones | 2:14cv24016 |
| McBride | Sheila K. Moore Tuck | 2:14cv24011 |
| Slaughter | Beverly Antoinette Allen | 2:14cv24007 |
| Mueller | Renae Kirkham | 2:14cv23976 |
| Barrett | Jackie Jordan Quick McClain | 2:14cv23975 |
| Fontenot | Dayna Rose Goodman | 2:14cv23970 |
| Hollifield | Reba Mae Styles | 2:14cv23965 |
| Giovengo | Cynthia Rose | 2:14cv23931 |
| Hyatt | Tara Len Fuller Bell | 2:14cv23930 |
| Hackbarth | Brenda | 2:14cv23925 |
| Wolfe | Melinda Madden | 2:14cv23922 |
| Myers | Carol | 2:14cv23921 |
| Metzner | Frances | 2:14cv23899 |
| Giddens | Ida F. Lowe | 2:14cv23884 |
| Chandler | Angelica T. Perine | 2:14cv23873 |
| Gray | Melinda Holman Spraggins Corbin | 2:14cv23872 |
| Creasy | Debbi Renee Wilson | 2:14cv23871 |
| Nyland | Nancy Jean Hopkins Zwemer Lyland Ryzenga | 2:14cv23862 |
| Winblad | Lillie F. Bradley | 2:14cv23861 |
| Parker | Jerri Latreashia Crowell | 2:14cv23854 |
| Nadzak | Tina Marie Stapp | 2:14cv23835 |
| Anderson | Amanda | 2:14cv23832 |
| Chippy | Kimberly A. Straker | 2:14cv23808 |
| Fritz | Jennifer Elizabeth | 2:14cv23771 |
| Roldan | Pamela Ann Andrews Beausoleil | 2:14cv23770 |
| Burden | Catherine Jessie Estabrook | 2:14cv23737 |
| Stephens | Donna Lynn Kiefer | 2:14cv23713 |
| McMann | Lori Ann Prause | 2:14cv23698 |
| Strech | Viola May | 2:14cv23692 |
| Cole | Katherine McCardle | 2:14cv23691 |
| Waybrant | Evita Riccarda Dornbraak | 2:14cv23688 |
| Travier | Angelique Latrice | 2:14cv23683 |
| Workman | Lisa Ann Vandenberg | 2:14cv23676 |
| Martin | Roseanna Diem | 2:14cv23671 |
| Parry | Laura Richmond Copperwheat | 2:14cv23664 |
| Daniels | Angela Hope Lack Hernandez | 2:14cv23662 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lopeman | Tammy R. | 2:14cv23658 |
| Labron | Geraldine Doran | 2:14cv23656 |
| Fye | Barbara June | 2:14cv23653 |
| Day | Jeanette Yvonne Gilbert | 2:14cv23650 |
| Durfee | Linda L. Wiseley | 2:14cv23646 |
| Elliott | Brenda Lee | 2:14cv23644 |
| Flach | Lucinda J. | 2:14cv23642 |
| Herendeen | Patricia Pizzichillo-Haan | 2:14cv23639 |
| Holmes | Lea Marotta | 2:14cv23637 |
| Johnson | Evelyn Joan Brown | 2:14cv23632 |
| Moore | Clara S. Castello | 2:14cv23631 |
| Vega | Carmen | 2:14cv23630 |
| Kirby | Alisa Louise | 2:14cv23625 |
| Kruithoff | Karen Jillayne Mast | 2:14cv23624 |
| McKim | Tamara Sharrow Monroe | 2:14cv23617 |
| Buyce | Brenda Denweg | 2:14cv23604 |
| Marino | Gisela Emmert Rotter Capozzi Gallagher | 2:14cv23600 |
| Silva | Roberta Roy Grenon | 2:14cv23597 |
| Hickox | Lois Ann Mick | 2:14cv23593 |
| Biesbrock | Elizabeth Plumb | 2:14cv23592 |
| Allen | Sharon Joy | 2:14cv23584 |
| Roberts | Lydia C. Daine Clayton | 2:14cv23583 |
| Alhameed | Pearly Irene Tyler Broome | 2:14cv23580 |
| Ahola | Dianne Kay Olson | 2:14cv23578 |
| Fuller-Spears | Lillie Nobles | 2:14cv23577 |
| Smith | Mary J. Wilder Inslee Nichols | 2:14cv23575 |
| D'Orvilliers | Heather J. McMurphey | 2:14cv23567 |
| Rhea-Johnson | Marta | 2:14cv23562 |
| Smith | Nancy D. Smith-Evers | 2:14cv23549 |
| Smith | Tammy S. Coots Sue | 2:14cv23545 |
| Parker | Alberta Ione | 2:14cv23543 |
| Snider | Laura J. McKinley Nail | 2:14cv23542 |
| Bolding | Alene Marsha Crayne | 2:14cv23537 |
| Cescon | Erin R. | 2:14cv23536 |
| Taylor | Madeline Marlow | 2:14cv23535 |
| Cartwright | Julie Anne | 2:14cv23533 |
| Veal | Joann Smith | 2:14cv23531 |
| Burgess | Ruth J. Freedman | 2:14cv23527 |
| Smith | Nelda Espindola | 2:14cv23524 |
| Zaracki | Eileen Agnes Minshall | 2:14cv23520 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Barlow | Robin Joy Nickerson | 2:14cv23518 |
| Zimmerman | M. Eileen Dunn | 2:14cv23517 |
| Soares | Elaine Teixeira | 2:14cv23515 |
| Billings | Tabitha M. Calvert | 2:14cv23504 |
| Little Big Eagle | Marybell Rivera | 2:14cv23496 |
| Manley | Deborah DeVoe | 2:14cv23485 |
| Lewis | Mary Wilbanks | 2:14cv23480 |
| Del Valle | Sandra | 2:14cv23462 |
| Percun | Laura Patricia Riese Perkin | 2:14cv23456 |
| Woods | Ann L. Truitt | 2:14cv23453 |
| Peluso | Gloria | 2:14cv23452 |
| Vorbach | Dora Lee | 2:14cv23451 |
| Hodge | Jeannie Clemens | 2:14cv23447 |
| McDonald | Mary E. | 2:14cv23445 |
| Stewart | Robbin Hickey Seitz Patterson | 2:14cv23424 |
| Wiltsie | Debra L. Strong | 2:14cv23397 |
| Williams | Angelita Marie Quintana | 2:14cv23366 |
| Turner | Erma Mae | 2:14cv23363 |
| Thurmond | Yvonne Marie | 2:14cv23362 |
| Richardson | Ardis | 2:14cv23247 |
| Holt | Willa Willie Raye Pinkerton | 2:14cv23238 |
| Harmon | Sandra Jean Perkins | 2:14cv23237 |
| Hanna | Wilma Maxine Sikes | 2:14cv23233 |
| Guy | Sima D. | 2:14cv23220 |
| Frasier | Serena Vanessa | 2:14cv23212 |
| Roberts | Mary Robin Cleary | 2:14cv23209 |
| Waller | Valarie Stewart | 2:14cv23185 |
| Scarberry | Rose Ann | 2:14cv23183 |
| Peak | Gloria Raines | 2:14cv23182 |
| Vetrovec | Renee Ann Blodgett | 2:14cv23181 |
| Lewis | Tracie L. Gray | 2:14cv23178 |
| Robinson | Susie J. Long | 2:14cv23171 |
| Leal | Naomi Vargas | 2:14cv23164 |
| Boss | Linda Carol Graves | 2:14cv23162 |
| Driver | Christina M. Brown | 2:14cv23157 |
| Dewald | Mariellen Taylor | 2:14cv23151 |
| Burgess | Linda Kay Turner | 2:14cv23143 |
| Donaldson | Penny K. Corrigan | 2:14cv23140 |
| Martin | Kathryn Ann Morse | 2:14cv23138 |
| Salaun | Maureen Slavin | 2:14cv23104 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Coffey | Edna M. | 2:14cv23096 |
| Leyman | Karen Annette | 2:14cv23095 |
| Etters | Sandra L. Stone | 2:14cv23093 |
| Latimore | Mary Ann Green Harrington | 2:14cv23066 |
| Buckman | Sharon McGroanty | 2:14cv23062 |
| Dufresne | Christine Louise Bellweau | 2:14cv23061 |
| Wilson | Carole Lee | 2:14cv23060 |
| Armstrong | Brenda S. Calcote | 2:14cv23052 |
| Davidson | Pamala K. | 2:14cv23048 |
| Klimczyk | Denise E. Yonik | 2:14cv23037 |
| Woodland | Judith Eileen | 2:14cv23025 |
| Wiles | Betty L. | 2:14cv23018 |
| Hardy | Janice Ramsey | 2:14cv23015 |
| Vincent | Robin Dorothy | 2:14cv23010 |
| Viera | Cheryl Jean | 2:14cv23009 |
| Turner | Arlene B. Gonyou | 2:14cv23006 |
| Summers | Sheryl Ann | 2:14cv23000 |
| Jones | Alice May Frances Melendev Limon | 2:14cv22996 |
| Iliff | Cathy Melinda Heavner | 2:14cv22995 |
| Herman | Kathryn Jane Benzing | 2:14cv22988 |
| Hensley | Glenda Irene Morgan | 2:14cv22986 |
| Hendley | Betty J. | 2:14cv22985 |
| Harris | Gayle M. Barnette Mitchell Middleton | 2:14cv22983 |
| Harpin | Gladys K. | 2:14cv22981 |
| Hammond | Shelby Jean Owen | 2:14cv22980 |
| Greene | Lillie M. | 2:14cv22975 |
| Goff | Mary Nell Price | 2:14cv22974 |
| Fefee | Lynn Murray Stickney | 2:14cv22967 |
| Endo | Ri-Hwa | 2:14cv22960 |
| Dunkelberger | Vera Mae Delo Cartwright | 2:14cv22957 |
| DuBois | Linda Lou Rightman Dougherty Hamer | 2:14cv22947 |
| MacMillan | Tammy Jean | 2:14cv22937 |
| Rouse | Kelly Ann Kidd | 2:14cv22933 |
| Skasko-Swallows | Susan Marie | 2:14cv22925 |
| Eisen | Christine | 2:14cv22923 |
| Simcox | Berneice H. | 2:14cv22922 |
| Jones | Lorry Ann Menz | 2:14cv22920 |
| Shipman | Jennifer A. Diehl | 2:14cv22917 |
| Ratliff | Betty Lou Meade | 2:14cv22916 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ross | Connie Sue Smith | 2:14cv22909 |
| McKee | Mary F. | 2:14cv22907 |
| Livingston | Angela Renee Mallow Goodman Newark | 2:14cv22904 |
| Lindley | Alice Wilson | 2:14cv22897 |
| McCoy | Susan Williams | 2:14cv22895 |
| Dierich | Suzanne Marie Kratz | 2:14cv22884 |
| Massey | Lucinda Rose Davis | 2:14cv22882 |
| Wood | Alice | 2:14cv22874 |
| Wilson | Lorraine | 2:14cv22867 |
| West | Hope L. | 2:14cv22860 |
| Cox | Sara Ann Howell | 2:14cv22839 |
| Cooper | Cecilia Lynn Shirley | 2:14cv22833 |
| Sherfield | Carolyn D. Huey | 2:14cv22825 |
| Collard | Esther Alice Benton McCarthy | 2:14cv22824 |
| Hayes | Ellen Dorean Williams | 2:14cv22812 |
| Sweet | Dawn M. Clark | 2:14cv22810 |
| Giffen | Lorraine Canady | 2:14cv22808 |
| Chaundy | Marguerite Reams Penland | 2:14cv22806 |
| Stark | Tracy J. | 2:14cv22805 |
| Henries | Joy | 2:14cv22794 |
| Marr | Susan Lee Pertner Yahne | 2:14cv22793 |
| Penn | Georgia E. Finley | 2:14cv22791 |
| Lalas-Keigley | Belinda Catherine F. Bogar | 2:14cv22784 |
| Carey | Geni Lynn Childress | 2:14cv22783 |
| Brunelle | Linda Lou Blackmer Tennien Miller Garza Pena Rockwood | 2:14cv22781 |
| Harvey | Diane | 2:14cv22779 |
| Seguin | Carol J. | 2:14cv22774 |
| Butler | Stella Maxine Beaver | 2:14cv22769 |
| Kennedy | Natalie Kaye Esterling | 2:14cv22765 |
| Edmonston | Margaret | 2:14cv22764 |
| Bouthillier | Donna | 2:14cv22758 |
| Booth | Valerie Spackman | 2:14cv22751 |
| Brown-House | Jayok Ellis | 2:14cv22750 |
| Dambra | Donna M. Izzi | 2:14cv22749 |
| Wetter | Christine Marie Eggl | 2:14cv22748 |
| Bender | Genevia M. | 2:14cv22744 |
| Bish | Iva | 2:14cv22741 |
| Beall | Anna Lee Gavigan | 2:14cv22735 |
| Beck-McIntee | Kelly Leann Bailey | 2:14cv22734 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Misey | Susan | 2:14cv22729 |
| England | Linda Kay Ward Rucker | 2:14cv22726 |
| Miner | Louise | 2:14cv22723 |
| Lavallee | Sally A. LaMere O'Day | 2:14cv22718 |
| Ash, deceased | Arlene Ruth | 2:14cv22716 |
| Dilley | Shirley A. Petty Johnson | 2:14cv22715 |
| Foshee | Carrie Lynn Burrill Schroff Galbasini | 2:14cv22714 |
| Contreras | Ivonne Ocasio | 2:14cv22701 |
| Battle | Denise A. Dukes | 2:14cv22698 |
| Axel | Kay Jean | 2:14cv22689 |
| Madonia | Joann | 2:14cv22684 |
| Washington | Valerie Valarie Lynn Lynne Nash | 2:14cv22680 |
| DeShano | Janette M. Clark | 2:14cv22672 |
| Brown | Teresa Jo Smith | 2:14cv22667 |
| Lindsey | Betty | 2:14cv22660 |
| Weber | Angela M. Reinke | 2:14cv22654 |
| Robert | Sylvie Virginie | 2:14cv22653 |
| Lemm | Barbara | 2:14cv22650 |
| Nehme | Elizabeth A. Penland | 2:14cv22648 |
| Penland | Jennifer M. Lynch | 2:14cv22640 |
| Payne | Winnifred Mae | 2:14cv22634 |
| Krzywonos | Patricia | 2:14cv22632 |
| Norman | Cherri R. | 2:14cv22631 |
| Sipes | Sondra B. Lee Beasley Stewart | 2:14cv22630 |
| Kersetter | Marcia | 2:14cv22628 |
| Nelson | Donna Renee Rena Russell | 2:14cv22626 |
| Call | Michelle Ann Crosby | 2:14cv22623 |
| Mundt | Pamela Ann Koller | 2:14cv22621 |
| Spriggs | Rachel Ann Aragon | 2:14cv22616 |
| Miller | Earline Q. Taylor | 2:14cv22613 |
| Jones | Roxanne | 2:14cv22610 |
| Middlecamp | Deborah Rose Howard | 2:14cv22609 |
| Gonzales | Veronica E. | 2:14cv22608 |
| Melvin | Lynne Marie | 2:14cv22602 |
| Litz | Debra | 2:14cv22586 |
| Giddens | Pearline Faye | 2:14cv22577 |
| Leszyk | Jacqueline Kay | 2:14cv22576 |
| Lantz | Judith Kay | 2:14cv22572 |
| Kovaleski | Lisa Elaine | 2:14cv22559 |
| Killeen | Gretchen K. | 2:14cv22541 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Connolly | Danielle LaFontaine | 2:14cv22531 |
| Jones | Rebecca | 2:14cv22528 |
| Gilliard | Mathadonia | 2:14cv22515 |
| Homik | Marleen | 2:14cv22507 |
| Smith | Lisa | 2:14cv22503 |
| Bell | Gina M. Flaks | 2:14cv22501 |
| Furr | Karen | 2:14cv22492 |
| Franz | Cindy | 2:14cv22488 |
| Soria | Isabel | 2:14cv22478 |
| Smith | Constance | 2:14cv22472 |
| Sauerwald | Patricia | 2:14cv22467 |
| Weathersby | Aimee Amy Eugena | 2:14cv22455 |
| Brink | Donna G. | 2:14cv22450 |
| Hodges | Michelle Box Eagan Reeves | 2:14cv22442 |
| Reimann | Gail | 2:14cv22439 |
| Tucker | Patricia R. Ann Rallis | 2:14cv22437 |
| Porth | Carolyn | 2:14cv22419 |
| Partridge | Phyllis A. | 2:14cv22408 |
| Norum | Cathy Catherine M. | 2:14cv22398 |
| Frey | Tracy | 2:14cv22388 |
| Day | DaNece | 2:14cv22370 |
| Crane-Spier | Kathryn | 2:14cv22367 |
| Corey | Rose | 2:14cv22363 |
| Strittmatter | Suzanne Marie P. Holloway McDonald | 2:14cv22361 |
| Stotts | Terri G. | 2:14cv22360 |
| Schuhardt | Jennifer K. Hawkes | 2:14cv22351 |
| Agurkis | Suzanne | 2:14cv22347 |
| Antidormi | Linda Panebianco | 2:14cv22346 |
| Hicks | Virginia Walazek Devino | 2:14cv22341 |
| Knight | Karen | 2:14cv22340 |
| LaBella | Diane M. | 2:14cv22339 |
| LaMarche | Tammy Lynn Baker | 2:14cv22336 |
| Moran | Rhonda L. Harppinger | 2:14cv22334 |
| Santacroce | Theresa Hack | 2:14cv22333 |
| Walsh | Linda Mulroney | 2:14cv22331 |
| Hunt | Roma Fassinelli | 2:14cv22326 |
| Logan | Beverly | 2:14cv22325 |
| Randall | Deborah L. | 2:14cv22323 |
| Archambeault | Lorrie | 2:14cv22321 |
| LaPierre | Sandra Elizabeth Brown | 2:14cv22320 |
| Thompkins | Betty Smith | 2:14cv22317 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hoyle | Martha Ann O'Sullivan Sitton Panken | 2:14cv22315 |
| Thomas | Betty D. Butler | 2:14cv22314 |
| Taylor | Angela | 2:14cv22312 |
| Mason | Carol Biondi | 2:14cv22311 |
| Tate | Cynthia | 2:14cv22310 |
| Sloan | Naomi Mae Stroud | 2:14cv22309 |
| Lunsford | Teresa Diane Owens | 2:14cv22305 |
| Hutton | Katherine H. Stoneman | 2:14cv22304 |
| Larson | Donna L. Pothier | 2:14cv22303 |
| House | Teresa Lee Wheeler | 2:14cv22302 |
| Herman | Nancy A. | 2:14cv22301 |
| Gwaltney | Anita M. Twyne | 2:14cv22300 |
| Bray | Evelyn Amelia Icker | 2:14cv22299 |
| Green | Sherrie Lynn | 2:14cv22298 |
| Pitman | Lisa Rena Sisk | 2:14cv22289 |
| Hamlett | Catherine Blanchard | 2:14cv22285 |
| Kellogg | Vicki L. Banham | 2:14cv22284 |
| Richard | Fawnette Rene Johnson | 2:14cv22283 |
| White | Mary Lorraine Hall Scheck | 2:14cv22280 |
| Zeller | Rebecca Ann Deitzel Earls Jackson | 2:14cv22274 |
| Weeks | Madell Cox | 2:14cv22273 |
| Vegas | Ruby Lee Reed | 2:14cv22271 |
| Rodriguez | Xiomara Justina Fionara''Contreras | 2:14cv22270 |
| Routley | Connie Kay Nunnally Chaffin | 2:14cv22264 |
| Roberts | Dorice E. | 2:14cv22262 |
| Wheeler | Colleen Rutman | 2:14cv22261 |
| Petenbrink | Wendy Lyn Jones | 2:14cv22259 |
| Mustain | Julie A. Gentry | 2:14cv22254 |
| Moore | Kathy Marie | 2:14cv22253 |
| McClain | Linda Ann Daniel | 2:14cv22252 |
| Mayo | Donna Joyce | 2:14cv22251 |
| Cool | Karen L. | 2:14cv22250 |
| Keefe | Faye Jean | 2:14cv22246 |
| Lee | Patricia Ann Carman | 2:14cv22236 |
| Moers-Patterson | Patricia | 2:14cv22235 |
| Fernandez | Cira F. | 2:14cv22233 |
| Herbst | Darla Lesmes | 2:14cv22228 |
| Giles | Ernestine Fletcher | 2:14cv22224 |
| Fagre | Brenda Little Jochem | 2:14cv22216 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Guice | Roanna James Hogan Hysmith | 2:14cv22215 |
| Dean | Vanessa M. Ford Stukey | 2:14cv22209 |
| Cooper | Lynne A. | 2:14cv22205 |
| Whitehead, deceased | Rebecca E. | 2:14cv22201 |
| Campbell | Calma | 2:14cv22200 |
| Atchley | Carol J. Stevenson | 2:14cv22198 |
| Callahan | Grace | 2:14cv22197 |
| Alston | Kathaleen | 2:14cv22196 |
| Deever | Nancy Warford | 2:14cv22189 |
| Bridgman | Maureen | 2:14cv22186 |
| Rice | Paula Jill Day | 2:14cv22183 |
| Anglin | Starlett Mary Lynn | 2:14cv22179 |
| Reiss | Lina Magalhaes | 2:14cv22177 |
| Samonisky | Dorothy Grace Bradford | 2:14cv22176 |
| Cady | Connie L. | 2:14cv22175 |
| Cox | Jessica A. | 2:14cv22174 |
| Davis | Carole M. Stephens | 2:14cv22170 |
| Foster | Savannah Rae | 2:14cv22169 |
| Haag | Shirley A. | 2:14cv22168 |
| Franklin | Susannah | 2:14cv22167 |
| Short | Shirley Doris Farmer | 2:14cv22148 |
| Griffin | Sarah A. Norris | 2:14cv22140 |
| Tally | Lisa Ann Dawson | 2:14cv22139 |
| Walsh | Jacqueline M. Mcauliffe Duewerth | 2:14cv22124 |
| Turner-Goodman | Linae Denece Larry | 2:14cv22120 |
| Champion | Diana Lynn | 2:14cv22114 |
| Oechsner | Nancie Ann Krueger Germanson Young | 2:14cv22113 |
| Perez | Laurie Mathena | 2:14cv22109 |
| Thompson | Billie R. Crafton | 2:14cv22108 |
| Rogers | Marsha Lynn | 2:14cv22102 |
| Snyder | Lola M. Chapman | 2:14cv22101 |
| Dennis | Amelia Anne Owens Tilton | 2:14cv22091 |
| Kelly | Jane Summers | 2:14cv22079 |
| Chase | Barbara Ann Ford | 2:14cv22075 |
| Bruce | Patricia Patty A. Julius | 2:14cv22074 |
| Faulkner | Lisa Robinson | 2:14cv22072 |
| Rambo | Sharon K. Wright | 2:14cv22069 |
| Ortman | Lisa R. Stone Tomm Trone | 2:14cv22068 |
| Burroughs | Christy Provine Kaye | 2:14cv22063 |
| Troester | Gloria Elizabeth Cull | 2:14cv22059 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Plonty | Dawn Denise Oakes | 2:14cv22054 |
| Erickson | Karen E. Thalman | 2:14cv22042 |
| Shea | Jeanne D. | 2:14cv22040 |
| Tripp | Valerie Connolly | 2:14cv22038 |
| Sweet | Misty Scott | 2:14cv22035 |
| Smith | Sandra Lorene Zyph Weishaar | 2:14cv22033 |
| Smith | Peggy Jean Tipler Lawrence | 2:14cv22029 |
| Bern | Sylvia Ann Kaleel | 2:14cv22028 |
| Prince | Alita Rose Carender Cox | 2:14cv22027 |
| Salazar | Mable Romero | 2:14cv22024 |
| Ware | Barbara A. Fontaine Kay Roberts | 2:14cv22023 |
| Arnold | Peggy Gillikin Fox Avery | 2:14cv22022 |
| Rosado | Sandra | 2:14cv22019 |
| Valles | Marie A. Creagan Murphy | 2:14cv22015 |
| Acklin | Pamela D. Tipton | 2:14cv22013 |
| Little | Diane Pilgrim Sandra Drane | 2:14cv22010 |
| Simms | Stephanie Lawson Renee Sims | 2:14cv22009 |
| Stoll | Melissa Roxanne Barnes | 2:14cv22007 |
| Ruiz | Janine M. | 2:14cv22005 |
| Richardson | Connie Lynn | 2:14cv22001 |
| Luvene | Deanne Reed Michelle | 2:14cv22000 |
| Robinson | Carolyn A. | 2:14cv21998 |
| Morris | Tonja Renee | 2:14cv21997 |
| Arnold | Destiny Lynn Neumeyer Hetherington | 2:14cv21989 |
| Horn | Jamie L. | 2:14cv21987 |
| Soucie | Helen Ann Lindgren | 2:14cv21981 |
| Price | Sharon A. Miller | 2:14cv21978 |
| Mendez | Melvy Karina Rivera | 2:14cv21973 |
| Rosenthal | Dolores Pezzulo | 2:14cv21962 |
| Presley | Patricia Ann | 2:14cv21960 |
| Ray | Everee Canty | 2:14cv21957 |
| Moskowitz | Robin Morrelli | 2:14cv21950 |
| McDaniel | Patricia J. Abercrombie Starling Johnson | 2:14cv21944 |
| Slaughter | Rose Marie Jones | 2:14cv21939 |
| Matteson | Gloria Gemme | 2:14cv21938 |
| Birdwell | Betty Ann | 2:14cv21936 |
| Farnam | Sharon Rice | 2:14cv21931 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Tom | Cindy Gilda Leuthold | 2:14cv21924 |
| Gaston | Lorie Lori | 2:14cv21921 |
| Morgan | Linda Jane Crisp | 2:14cv21915 |
| Cole | Anita Lynne Burton | 2:14cv21903 |
| Rodriguez | Miriam Griselda | 2:14cv21897 |
| Jordan | Jean Irene | 2:14cv21882 |
| Clark | Melissa | 2:14cv21877 |
| Shackett | Kathleen B. | 2:14cv21875 |
| Kirby | Jeanett L. Knowles | 2:14cv21873 |
| Chan | Cheri Lyn | 2:14cv21870 |
| Legault | Shelia G. | 2:14cv21867 |
| Marlow | Dana Jean | 2:14cv21866 |
| Page | LaVonne A. | 2:14cv21865 |
| Young | Marylue | 2:14cv21864 |
| DeAngelus | Paula Orrine | 2:14cv21862 |
| Bryant-Robinson | Donna Bryant | 2:14cv21861 |
| Swartwood | Patricia L. | 2:14cv21847 |
| Turbay | Carmen | 2:14cv21840 |
| Gallagher | Sheila Diane Meeks | 2:14cv21838 |
| Underwood | Mildred Lorimer | 2:14cv21837 |
| Wilson | Janet Smith | 2:14cv21835 |
| Van Vliet | Bonnie Gearhart | 2:14cv21834 |
| Tiffany | Nicki Ann Riddell | 2:14cv21833 |
| Favorite | Pamela Rae Premo Wietfeldt | 2:14cv21826 |
| Speers | Sherry Lynn Walker | 2:14cv21822 |
| Mongeluzi | Sandra K. Priemon | 2:14cv21819 |
| Shendow | Jacqueline Licka | 2:14cv21818 |
| Lentz | Angie Angela M. | 2:14cv21817 |
| Dengler | Kimberly J. | 2:14cv21815 |
| Purcell | Patricia Russo Anderson | 2:14cv21814 |
| Rivera | Jennifer | 2:14cv21813 |
| Hostler | Jessica R. | 2:14cv21812 |
| Chahwan | Carol | 2:14cv21803 |
| Demunoz | Nina | 2:14cv21802 |
| Ripa | Helen G. | 2:14cv21801 |
| Edens | Shannon Deann | 2:14cv21793 |
| Davis | Mary Darby | 2:14cv21791 |
| Jackson | Yvonne | 2:14cv21788 |
| Vaughn | Brenda Sorrows Fugate Boyd | 2:14cv21785 |
| Mills | Mya Chamberlain | 2:14cv21739 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Landosky | Tina Marie N. Londowsky | 2:14cv21738 |
| Irish | Jeanna Moore Leger | 2:14cv21737 |
| Coffee | Lesley Gail McPharlin | 2:14cv21736 |
| Salmon | Carol D. Kirkpatrick Arnold Rhea | 2:14cv21727 |
| Gray | Cora Betty Broughton | 2:14cv21726 |
| Haughton | Beverly R. Sturridge | 2:14cv21724 |
| Giles | Ernestine | 2:14cv21721 |
| Santiago | Antonia | 2:14cv21720 |
| Valle | Mayra Enid | 2:14cv21719 |
| Santone | Margaret Ellen Regan | 2:14cv21718 |
| Megel | Ann | 2:14cv21717 |
| Gaines | Caryn Michele | 2:14cv21715 |
| Wardrip | Susan Lynn Sellars | 2:14cv21712 |
| Sage | Abby Combra | 2:14cv21709 |
| Borglund | Randalee McGrath | 2:14cv21705 |
| Brennan | Helen M. Quiff | 2:14cv21704 |
| Britton | Shelly D. Nagle | 2:14cv21703 |
| Giangregorio | Patricia M. Sullivan | 2:14cv21702 |
| Pruitt | Joye E. Emerson | 2:14cv21696 |
| Paplham | Heather N. West | 2:14cv21692 |
| Cooper | Annetta M. Jones | 2:14cv21679 |
| Koveleski | Christine Pacheco | 2:14cv21668 |
| Scholvin | Deborah A. Koble | 2:14cv21665 |
| Mulhauser | Cheryl Ann Ray | 2:14cv21655 |
| Lay | Pat A.. Goodson | 2:14cv21652 |
| Douglass | Ruth Aileen Hamaker Baker Merritt Clawson | 2:14cv21650 |
| Reinan | Shylo Michelle | 2:14cv21649 |
| Harding | Karen M. Mercier | 2:14cv21639 |
| Cramer | Mendi E. Hunter | 2:14cv21633 |
| Emmons | Brenda Joyce Marshall | 2:14cv21631 |
| Brea | Anna Iris | 2:14cv21627 |
| Masalkowski | Michelle Alice Cole Gressler Bruinehkool | 2:14cv21624 |
| Bolt | Brenda Dixon | 2:14cv21621 |
| LaCroix | Michelle Renay Robideau | 2:14cv21606 |
| Amos | Sherry R. Lyons Rivera | 2:14cv21604 |
| O'Roark | Kimberly A. Marsh | 2:14cv21585 |
| Thomas | Elizabeth W. | 2:14cv21543 |
| Mosley | Darlene C. | 2:14cv21528 |
| Stango | Jane | 2:14cv21474 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Crouch | Cynthia Nuckolls Carringer | 2:14cv21464 |
| Peele | Virginia L. McDade Jones | 2:14cv21428 |
| Blanton | Kimberly Johnson | 2:14cv21413 |
| Wells | Lisa A. Clark Vankalkenburg | 2:14cv21365 |
| Colwell | Malta | 2:14cv21359 |
| Reisler | Gloria G. Garton Hurt | 2:14cv21355 |
| Newcomb | Leslie Campbell | 2:14cv21350 |
| Hucik | Mary Jane Schmitz | 2:14cv21346 |
| Snipes | Celia Jodie Riddle | 2:14cv21344 |
| Trujillo | Jennifer M. Perez Carnero | 2:14cv21339 |
| Trosclair | Roberta Renee Bindon Stephan | 2:14cv21335 |
| Williams | Rosemary | 2:14cv21332 |
| Page | Kim Olsen Clements | 2:14cv21328 |
| Touhey | Jeanne Scollins | 2:14cv21322 |
| Rudd | Karen J. | 2:14cv21318 |
| Ashworth | Marjorie Marge Theresa | 2:14cv21305 |
| Smith | Virginia C. | 2:14cv21274 |
| Comstock | Angela | 2:14cv21203 |
| Cushing | Mary K. Bauer | 2:14cv21187 |
| Gonzales | Lisa A. Mixon Oliver | 2:14cv21183 |
| Siegel | Carole Ann Hare | 2:14cv21170 |
| Thomas | Heidi Leuzinger Olsen | 2:14cv21160 |
| McKeon | Carol Jean Deal McKean | 2:14cv21158 |
| Tantalos | Carmen Ramos | 2:14cv21145 |
| Bennett | Sylvia S. Bryant Singleton | 2:14cv21082 |
| Alicea | Charin L. | 2:14cv21078 |
| Edelstein | Claire | 2:14cv21052 |
| Carney | Mitzee Renae Holmes | 2:14cv21048 |
| Telgenhof | Elda Rae | 2:14cv21037 |
| Bruins | Kim Louise Hall | 2:14cv21012 |
| Grace | Susan Marino | 2:14cv21009 |
| Hiegel | Laurie | 2:14cv21008 |
| Marrero | Silma | 2:14cv21005 |
| Rick | Pamela O'Neal | 2:14cv20987 |
| Kinlaw | Kimberly Evelyn | 2:14cv20983 |
| Frew | Ramona R. Sojka Barronto | 2:14cv20967 |
| Evans | Joan E. Hillyard | 2:14cv20965 |
| DiGiovanni | Tamra Lalae | 2:14cv20963 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Rodenbaugh | Mary L. Schillaci | 2:14cv20955 |
| Standing | Kelly | 2:14cv20954 |
| Cordova | Sherry | 2:14cv20904 |
| Sheperd | Anita Sorensen | 2:14cv20871 |
| Soto | Candida Camacho | 2:14cv20814 |
| Shirley | Sarah Justice | 2:14cv20812 |
| Westerberg | Leona M. Hager Schumann | 2:14cv20800 |
| Richards | Annette M. Dobbins George | 2:14cv20797 |
| Cichocki | Iana Beatrice | 2:14cv20795 |
| Riggs | Shannon Dee Chriss Carulli | 2:14cv20787 |
| Cantrell | Michelle Rea | 2:14cv20786 |
| Price, deceased | Betty Ann Johnson | 2:14cv20783 |
| Morgan | Wendy Jo | 2:14cv20780 |
| Lopez | Carmen | 2:14cv20776 |
| Hamilton | Rhonda M. Sanford | 2:14cv20774 |
| Dangelo | Mary Feirero | 2:14cv20772 |
| Stillion | Carol Sue | 2:14cv20766 |
| Lorenzo | Delana | 2:14cv20747 |
| Bowens | Patty Ann Rhom | 2:14cv20742 |
| Taylor | Paige S. Hicks Stout | 2:14cv20741 |
| Stanfield | Maude M. McCarthy | 2:14cv20740 |
| Van Appledorn | Judith Ellen Koning | 2:14cv20738 |
| Rutherford | Norma Jean Gildenmeister Burkin | 2:14cv20735 |
| Cremar | Kellie L. Jones Carter Hutchinson | 2:14cv20730 |
| Dul | Marjorie | 2:14cv20725 |
| Freeman | Cherie | 2:14cv20724 |
| Roberts | Amber N. Killdy Morrison | 2:14cv20718 |
| Cornelison | Lisa P. | 2:14cv20700 |
| Britton | Sheri L. Phillips Canada | 2:14cv20692 |
| Gauer | Gloria Jean | 2:14cv20670 |
| Curley | Tereasa Ann Chee | 2:14cv20669 |
| Catlett | Brenda Lee Hollandsworth | 2:14cv20668 |
| Anderson | Robin Lee Taylor | 2:14cv20667 |
| Pettigrew | Melissa Gauthier | 2:14cv20666 |
| Hardee | Annie Sue Collins Allen | 2:14cv20639 |
| Epps | Ann Marie | 2:14cv20638 |
| Schaefer | Charlene Mary Chupa | 2:14cv20609 |
| Sabourin | Heather Marie | 2:14cv20608 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ravitz | Suzanne Edette Besaw | 2:14cv20606 |
| Penn | Terri L. Durham | 2:14cv20602 |
| Driscoll | Donna Marie Cunio | 2:14cv20600 |
| Douglass | Aileen Hamaker Baker Merritt Clawson | 2:14cv20599 |
| Weil | Carolyn Ann Linbstedt | 2:14cv20593 |
| Young | Shannon Lee Cheshire | 2:14cv20580 |
| Perry | Ellie May Parent | 2:14cv20576 |
| Grandy | Jody Ann Dunn Browder | 2:14cv20572 |
| Posey | Charlotte Ann | 2:14cv20562 |
| Youells | Marjorie | 2:14cv20559 |
| Piper | Bonnie Lou | 2:14cv20557 |
| Nutter | Angie Angela Sue Cruce | 2:14cv20556 |
| Meyers | Shawn Marie Bowen | 2:14cv20555 |
| Nance-Lunsford | Carolyn Diane | 2:14cv20550 |
| Gray | Eveline Lee | 2:14cv20546 |
| Rolle | Mary Catherine Smitherman | 2:14cv20542 |
| Franz | Cindy L. | 2:14cv20537 |
| Franklin | Lisa Ann | 2:14cv20532 |
| Denney | Laura Ann | 2:14cv20528 |
| Dennett | Newanna Jo Cummins Richardson | 2:14cv20527 |
| Best | Teresa Lynn Ellis Hanson Grove | 2:14cv20526 |
| Berger | Kimberly Ann Mullins | 2:14cv20525 |
| Lewis | Janice Marie Cykosky Ward Newman | 2:14cv20524 |
| Zamsky | Sofia | 2:14cv20520 |
| Wood | Kathleen M. Lavalette | 2:14cv20514 |
| Wiggins | Brenda S. | 2:14cv20512 |
| Wicker | Sabrina Faye Lamar Lyons | 2:14cv20511 |
| Ben | Herdranne | 2:14cv20510 |
| Ware | Hazel Pauline Halstead | 2:14cv20508 |
| Wright | Anna May Wolf | 2:14cv20507 |
| Plante | Carrie M. LaClair | 2:14cv20505 |
| Martel | Joanne M. | 2:14cv20501 |
| Tyler | Mary Ruth Doan Cosnell Britt | 2:14cv20495 |
| Streat | Sandra Tanner | 2:14cv20493 |
| Kenny | Valerie Tallon | 2:14cv20487 |
| Kavanaugh | Christine A. | 2:14cv20483 |
| Orlando | Elena H. A. | 2:14cv20482 |
| Fusher | Jenny Cox | 2:14cv20476 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Patton | Karen S. | 2:14cv20472 |
| Wolfley | Lena Vanbenburg | 2:14cv20465 |
| Martinez | Elizabeth | 2:14cv20461 |
| Henderson | Juanita Iris Mahoney | 2:14cv20459 |
| Gilstrap | Linda C. Sims | 2:14cv20458 |
| Perez | Iris | 2:14cv20452 |
| Burge | Beth E. Gardner | 2:14cv20450 |
| Chase | Nelda Gail | 2:14cv20447 |
| Davis | Melanee Ann Lake Garrison Taylor Clemit | 2:14cv20431 |
| Bingham | Beth Elizabeth R. | 2:14cv20414 |
| Cook | Cassandra Y. McMillan | 2:14cv20380 |
| McMahon | Beryle M. Rackliff | 2:14cv20367 |
| Nowak | Delphine Swincicki | 2:14cv20366 |
| Mizelle | Rebecca Gayle Driggs Delancey | 2:14cv20364 |
| Mendoza | Joyce L. Woosow Elam Grandy Salter | 2:14cv20362 |
| Wolensky | Barbara R. Borek | 2:14cv20360 |
| De Riggs | Lucy J. | 2:14cv20359 |
| Bledsoe | Ellen | 2:14cv20358 |
| Velasquez | Venita Herman | 2:14cv20351 |
| Fitzgerald | Dawn D. Stryker | 2:14cv20332 |
| Westbrook | Beverly Evans Owens | 2:14cv20330 |
| Henthorn | Vicky Lynne | 2:14cv20325 |
| Inman | Patricia | 2:14cv20324 |
| Washington | Sharon Dalphonse | 2:14cv20323 |
| Ward | Reda M. Major | 2:14cv20319 |
| Van Cott | Jeannine Brown | 2:14cv20315 |
| Ridley | Tanya S. O'Hare | 2:14cv20314 |
| Joy | Gloria J. Alexander | 2:14cv20311 |
| Torres | Beverly Golda | 2:14cv20309 |
| James | Cathy E. Golden | 2:14cv20301 |
| Masters | Diana Snyder | 2:14cv20294 |
| Holland | Teresa J. Ross Kiel Ohler | 2:14cv20293 |
| Latham | Pauline S. Eaton Sue McCormick Hawk | 2:14cv20285 |
| Hunt | Renee D. | 2:14cv20277 |
| Hazelwood | Patricia A. Gammon | 2:14cv20266 |
| Robshaw | Sherry L. Chaisson Auger | 2:14cv20265 |
| Sasser | Karen R. Reece | 2:14cv20254 |
| Sage | Pamela Hammers | 2:14cv20240 |
| Hall | Vicki Mae Long | 2:14cv20237 |
| Hall | Cynthia Vaughan White | 2:14cv20228 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Sadey | Stacy Sterrett Abernathey | 2:14cv20226 |
| Ornelas | Rebecca | 2:14cv20191 |
| Giggey | Sandra C. Craig | 2:14cv20184 |
| Gilmore | Vicky J. Nichols | 2:14cv20178 |
| Garcia | Andrea L. Robb | 2:14cv20175 |
| Ratcliff | Carina Michell Daniels | 2:14cv20166 |
| Potter | Patricia | 2:14cv20163 |
| Frid | Charmaine | 2:14cv20159 |
| Peters | Pamela J. Seigars | 2:14cv20157 |
| Pennington | Kelly M. Garfeld | 2:14cv20154 |
| Filippi | Mary Bernadette Sullivan | 2:14cv20149 |
| Richmond | Debra | 2:14cv20142 |
| Farrell | Christie L. Wilkinson | 2:14cv20126 |
| Williams | Sandra Marie | 2:14cv20125 |
| Wilkins | Susan Lynn Camp | 2:14cv20124 |
| White | LaVetta Cenell | 2:14cv20123 |
| Cotton | Lillie Mae Duncan Newman | 2:14cv20122 |
| Tanner | Nancy L. Scholefield Nash | 2:14cv20119 |
| Moran | Adria Whittemore | 2:14cv20113 |
| Elders | Maria | 2:14cv20111 |
| Parkerson | Elizabeth Ann | 2:14cv20108 |
| Hanson-Hewson | Lisa Ann | 2:14cv20106 |
| Macklin | Kim Renee | 2:14cv20096 |
| Little | Leanna Lynn | 2:14cv20092 |
| Doyle | Jean | 2:14cv20086 |
| Middleton | DeeAnne Williams Glover | 2:14cv20084 |
| Michaud | Shelia L. Girard | 2:14cv20080 |
| Davis | Robin Young | 2:14cv20077 |
| Doan | Dawna L. Peck | 2:14cv20074 |
| Brandon | Joyce Robinson | 2:14cv20064 |
| Devaux | Cynthia Ferguson | 2:14cv20063 |
| Thompson | Catherine | 2:14cv20046 |
| Goodwin | Ann Williams | 2:14cv20045 |
| David | Surona A. Dowery | 2:14cv20042 |
| Serra | Grace M. Jontai | 2:14cv20026 |
| Marsengill | Brenda Barnhardt Cogburn | 2:14cv19987 |
| Mariano | Mary Tomasuco | 2:14cv19982 |
| Sarver | Kimberly O. Oquinn | 2:14cv19968 |
| Jones | Karen Regene Burke | 2:14cv19966 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Cruz | Virginia F. Rucker | 2:14cv19965 |
| Mainard | Jill A. | 2:14cv19964 |
| Lecornu | Laura Gail | 2:14cv19959 |
| Cassinos | Elizabeth Ann Eoff | 2:14cv19955 |
| Cascio | Patti Judith Armstrong | 2:14cv19952 |
| Garcia | San Juanita Villiojoso | 2:14cv19949 |
| Skinner | Sharon Denise | 2:14cv19947 |
| Hester | Brenda L. | 2:14cv19943 |
| Sweet | Jennie Elizabeth Lefler Paulson | 2:14cv19933 |
| Orellana | Alba Marina Dominguez | 2:14cv19925 |
| Lebron | Yolanda Sepulveda | 2:14cv19912 |
| Borey | Deborah Rochette | 2:14cv19902 |
| Biadasz | Teri R. Lehnherr | 2:14cv19900 |
| Guiland | Helen C. Furlong | 2:14cv19899 |
| Pfeiffer | Barrie | 2:14cv19876 |
| Ware | Liane Germany Nichols Joyner | 2:14cv19873 |
| LaBonte | Christine A. | 2:14cv19867 |
| Trimble | Jill M. | 2:14cv19863 |
| Snell | Martha Fox | 2:14cv19856 |
| Luebke | Roxan Miller North | 2:14cv19849 |
| Lewis | Sharon Marie | 2:14cv19847 |
| Lenegan | Theresa | 2:14cv19846 |
| Kilty | Joanne Chaloux | 2:14cv19839 |
| Jones | Michelle McDonald | 2:14cv19838 |
| Harrell | Beverly Dawn Wells | 2:14cv19826 |
| Snyder | Betty Lila Nierling Strempke | 2:14cv19823 |
| Boylan | Lucille M. | 2:14cv19817 |
| Meighan | Emily Lombardo | 2:14cv19812 |
| Weber | Anna V. Henrikson | 2:14cv19811 |
| Bieze | Angela Page Buckingham Johnson | 2:14cv19802 |
| Beaugrand | Shelly Marie | 2:14cv19799 |
| Andrews | Linda Marie Logan Watkins | 2:14cv19794 |
| Moreland | Kelly Ann Crigger Dolan | 2:14cv19787 |
| Huff | Freda Iline Rose | 2:14cv19770 |
| Mulhern | Julie A. | 2:14cv19769 |
| Ramirez | Rosa Maria | 2:14cv19768 |
| Strantz | Kelly L. | 2:14cv19767 |
| Darcy | Melissa | 2:14cv19765 |
| Roman | Yvonne Rodriguez | 2:14cv19739 |
| Cory | Dana L. Gebhard | 2:14cv19735 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Schultz | Dorothy Rose | 2:14cv19731 |
| Killen | Nicole Marie Shepherd | 2:14cv19722 |
| Walters | Judith E. Johnson | 2:14cv19714 |
| Chandler | Debra L. Miller | 2:14cv19712 |
| Ackerson | Dawn M. Williams Carper | 2:14cv19696 |
| Robinson | Jone Keith Heflin | 2:14cv19691 |
| Crooker | Debra Annise Young | 2:14cv19688 |
| DeGregory | Joan Langevin | 2:14cv19683 |
| Padgett | Wanda K. | 2:14cv19677 |
| Shaver | Gail L. Shibley | 2:14cv19639 |
| Dillon | Imelda R. | 2:14cv19635 |
| Graustuck | Edwina | 2:14cv19625 |
| Hartman | Lesa Arlene Way Neel | 2:14cv19616 |
| Barron | Sheri Lee | 2:14cv19614 |
| Carr | Shiley A. | 2:14cv19612 |
| Emory | Angela W. | 2:14cv19608 |
| Love | Elizabeth | 2:14cv19600 |
| Standifer | Linda Anderson | 2:14cv19591 |
| Borglund | Randalee McGrath | 2:14cv19585 |
| Kramp | Beverly Diane Wallin | 2:14cv19583 |
| Lemons | Robin Lynn Frady Smith | 2:14cv19580 |
| Lewis | Sandra L. Williams | 2:14cv19574 |
| Ainscough | Sharon | 2:14cv19571 |
| Wilson | Sheila Short | 2:14cv19557 |
| Garcia | Maricela Sanchez | 2:14cv19552 |
| Pelayo | Michelle Marie | 2:14cv19550 |
| Nichols | Lorraine C. Perry | 2:14cv19548 |
| Passaretti | Staci Ann | 2:14cv19547 |
| Noe | Jackie L. | 2:14cv19546 |
| Martinez | Tracy L. Simonton Mohammad | 2:14cv19545 |
| Mitchell | Betty J. | 2:14cv19538 |
| Scammell | Susan Parrott | 2:14cv19518 |
| Williamson | Shirley M. | 2:14cv19511 |
| Burkholder | Cynthia M. | 2:14cv19505 |
| Miller | Beverly Smith | 2:14cv19447 |
| Mears | Meshaun C. | 2:14cv19441 |
| Daech, deceased | Laurine Bernice Forsting | 2:14cv19437 |
| Orange | Cecille A. Payne | 2:14cv19423 |
| Malone | Deborah Renee A. Williams | 2:14cv19413 |
| Hanson | Claire A. Carroll | 2:14cv19405 |
| Yeazell | Denise L. | 2:14cv19390 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Matthew | Luanne C. Walsh | 2:14cv19380 |
| Cooper | Wanda S. Sparks | 2:14cv19379 |
| McGill | Donna M. Tupper | 2:14cv19375 |
| Buff | Margaret Maryanne | 2:14cv19374 |
| Miles | Katrina E. | 2:14cv19372 |
| Bathke | Marilyn Jean Kumm | 2:14cv19362 |
| Quale | Karin J. Stedman | 2:14cv19345 |
| Wall | Patricia Jones | 2:14cv19336 |
| Coddington | Joy Michelle | 2:14cv19335 |
| Clark | Angela Faith | 2:14cv19333 |
| Taylor | Margaret Peggy Ann Craft Neugebauer Jeanes | 2:14cv19327 |
| Montano | Hortensia Paumier | 2:14cv19326 |
| Villnave | Susan P. Ayers | 2:14cv19323 |
| Torraca | Brenda L. | 2:14cv19316 |
| Shrewsberry | Linda Jones | 2:14cv19308 |
| Goodman | Lee E. Finn | 2:14cv19305 |
| Woolum | Marsha Ruann Phillips | 2:14cv19296 |
| Earnest | Peggy Sue Zimmerman | 2:14cv19293 |
| Oppel | Nancy J. Ackerman Polski | 2:14cv19287 |
| Gable | Amanda S. Pease | 2:14cv19285 |
| Dorato | Liane S. Myhand | 2:14cv19273 |
| Towle | Janet Ledoux | 2:14cv19268 |
| Garringer | Diana Sloma Finch | 2:14cv19266 |
| Northrup | Jamie J. | 2:14cv19254 |
| Leigh | Susan Feldman | 2:14cv19238 |
| Curry | Adriene R. Flick | 2:14cv19232 |
| Pearson | Sadie Marie Williams | 2:14cv19230 |
| Carey | Donna Marie | 2:14cv19215 |
| Choate | Deborah Rose Johnson Lee | 2:14cv19212 |
| Miller | Eugenia Andrea Pace Burham | 2:14cv19187 |
| Boettcher | Leslie C. | 2:14cv19181 |
| Gilson-Schlauh | Helena E. Schlauch Thompson | 2:14cv19180 |
| Powers | Shiela Ketterer | 2:14cv19173 |
| Rowland | Vicky Rus Hawkins S. | 2:14cv19171 |
| Ulitsky | Deborah Marie Fleming Arnold | 2:14cv19169 |
| Baker | Pamela Dawn Hewett Umber | 2:14cv19161 |
| Calhoun | Brett Elaine Slife | 2:14cv19160 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hollingsworth | Deanna | 2:14cv19145 |
| Harmon | Nancy A. Gisel Folger | 2:14cv19136 |
| King | Deborah Gail Sapp Latham | 2:14cv19129 |
| Toney | Shelton | 2:14cv19126 |
| Trepowski | Gloria J. Temple | 2:14cv19125 |
| Rios | Charline | 2:14cv19120 |
| Green | Hazel Marie | 2:14cv19109 |
| Sells | Patricia Ann | 2:14cv19085 |
| Hall | Stacy | 2:14cv19080 |
| Breen | Susanne M. Domineau | 2:14cv19075 |
| Stanley | Jennifer Frances | 2:14cv19048 |
| LeClair | Kathy Jane | 2:14cv19044 |
| Leverenz | Deann Lynn Bresser Pavicic | 2:14cv19041 |
| Frank | Sheila J. | 2:14cv19039 |
| Coleman | Debra Lynn | 2:14cv19030 |
| Harvey | Jeri J. Baroffio | 2:14cv19029 |
| Butterfield | Paula Ann Harris | 2:14cv19027 |
| Brocato | Priscilla G. | 2:14cv19015 |
| Middleton | Kathy G. | 2:14cv19001 |
| Herring | K. Donna Capps | 2:14cv18998 |
| Brancheau | Geraldine V. | 2:14cv18997 |
| Aragon | Marcia Norene | 2:14cv18992 |
| Lopez | Olga | 2:14cv18983 |
| Koperwhats | Lisa Honickel | 2:14cv18967 |
| Payne | Deborah K. Gluszk | 2:14cv18965 |
| Dietz | Deann | 2:14cv18964 |
| Osick | Pamela S. | 2:14cv18963 |
| Brown | Angela Irene | 2:14cv18960 |
| Thompson | Nancy L. Wilkerson | 2:14cv18948 |
| Monarch | Helen Marie Barnes | 2:14cv18931 |
| Teixeira | Mary Louise | 2:14cv18930 |
| Snider | Carol Ann | 2:14cv18929 |
| Smith | Doris Lawanda | 2:14cv18927 |
| Theriot | Debbie A. Broussard | 2:14cv18926 |
| Hodge | Rita H. Fay | 2:14cv18918 |
| Kirkland-Cook | Melissa | 2:14cv18902 |
| Kirby | Linda Kay | 2:14cv18901 |
| Long | Jennie Mae Long Olson Applebee Orman | 2:14cv18899 |
| Grove | Teresa J. Copeland Whitman | 2:14cv18897 |
| Moten | Melinda K. Murray | 2:14cv18894 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| McWilliams | Janis B. Weiss | 2:14cv18893 |
| Simmons | Phyllis Lorra | 2:14cv18883 |
| Torres | Mary | 2:14cv18869 |
| Paul | Annie | 2:14cv18863 |
| Kilmer | Sandra Sanora | 2:14cv18861 |
| Alleyne | Annette C. | 2:14cv18857 |
| Berny | Cynthia Elizabeth | 2:14cv18852 |
| Sargent | Marlene Hollen | 2:14cv18839 |
| Peavy | Gail | 2:14cv18838 |
| Whitby | Paula Witt Powers Hopper Reeder Alexander | 2:14cv18837 |
| Frazier | Kathleen A. Cramer Bauer | 2:14cv18836 |
| Mondello | Candace L. Peed Burke | 2:14cv18829 |
| Spiker | Barbara Ellen Wilt | 2:14cv18828 |
| Whiddon | Maryann Westmoreland | 2:14cv18826 |
| Haack | Susan Rae Ross Krupnek | 2:14cv18825 |
| Foster | Nadene Carroll Wright | 2:14cv18821 |
| Ireland | Betty Mae | 2:14cv18819 |
| Guthrie | Terri Sue | 2:14cv18818 |
| Greene | Tonya Sue Henry | 2:14cv18817 |
| Carter | Gloria Jean Allen Ammerman Atkinson | 2:14cv18814 |
| Long | Angela | 2:14cv18811 |
| Nelson | Verna Mae Ward | 2:14cv18809 |
| Berry | Nancy J. McKenzie King Oliver | 2:14cv18806 |
| Cicconi | Michelle R. | 2:14cv18804 |
| Ross | April Maschari Mena | 2:14cv18803 |
| Keenan | Deborah Jean Mixom | 2:14cv18800 |
| Rieffer | Dawn Kimberly Smith | 2:14cv18799 |
| Caskey | Sandra J. Holmes | 2:14cv18795 |
| Myers | Sandra Loredo Walk Shephard | 2:14cv18789 |
| Lorenz | Susan Boris | 2:14cv18786 |
| Hardy | Rebecca J. Royko | 2:14cv18783 |
| Ballinger | Colleen R. Isaacs | 2:14cv18777 |
| Gardella | Michele Vakousky | 2:14cv18770 |
| Warner | Julie Ida | 2:14cv18764 |
| Jones | Pamela A. | 2:14cv18754 |
| Parker | Ingrid M. Mitchell | 2:14cv18725 |
| Lowe | Lori Ann Blackson | 2:14cv18722 |
| Logan | Ruth Graham | 2:14cv18668 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Beam | Angela Lynn | 2:14cv18634 |
| Young | Glory Wilkins Brierley | 2:14cv18618 |
| Walker | Sarah T. Thomas Tucker | 2:14cv18610 |
| Littich | Norma Jean Arender | 2:14cv18602 |
| Turch | Dona | 2:14cv18599 |
| Truitt | Karen Scott Edwards | 2:14cv18595 |
| Thomas | Bertley | 2:14cv18594 |
| LaFave | Jerri Lynn Vander Wall | 2:14cv18589 |
| Mendez | Graciela Carranza | 2:14cv18586 |
| Smith | Glenda Sue Smith | 2:14cv18585 |
| McDaniel | Bonnie Prescott | 2:14cv18579 |
| Leasure | Kimberly | 2:14cv18577 |
| Diaz de Leon | Teresa | 2:14cv18575 |
| Eisenhower | Wanita L. Vassar | 2:14cv18574 |
| Bradshaw | Beverly M. Purcell | 2:14cv18571 |
| Defender | Ramona Alice | 2:14cv18566 |
| Johnson | Leigh | 2:14cv18552 |
| Jordan | Patricia A. | 2:14cv18547 |
| Morton | Teresa L. | 2:14cv18544 |
| Howell | Brenda Jane | 2:14cv18536 |
| Dill | Peggy Armstrong | 2:14cv18535 |
| Arellano | Michelle Kipp McCann | 2:14cv18527 |
| Olson | Linda Andert | 2:14cv18519 |
| Walsh | June W. Minniec | 2:14cv18506 |
| Smallwood | Teresa Ann Potts Hazelwood | 2:14cv18504 |
| Correia | Joann E. | 2:14cv18499 |
| Christensen | Staci M. | 2:14cv18496 |
| Pagan | Lourdes | 2:14cv18491 |
| McCorkle | Mary A. Spaulding | 2:14cv18472 |
| Kuta | Debra K. Miller Lucas Beron | 2:14cv18466 |
| Loera | Margaret A. | 2:14cv18464 |
| Martin | Patricia Ann Worley | 2:14cv18438 |
| Martinotti | Sheila G. | 2:14cv18437 |
| Nelson | Jeanell G. Ang Eilers | 2:14cv18436 |
| Roberson | Sharon | 2:14cv18434 |
| Chambers | Patricia Karen | 2:14cv18431 |
| Shride | Cynthia A. Hall | 2:14cv18423 |
| Stahl | Dianne Marie Jelke | 2:14cv18422 |
| Wood | Karen S. | 2:14cv18420 |
| Ashbrook | Judy | 2:14cv18416 |
| Bigelow | Tracey Jane | 2:14cv18414 |
| Henderson | Arlene C. | 2:14cv18412 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Howard | Beverly L. | 2:14cv18398 |
| Jain | Anita U. | 2:14cv18389 |
| Lopez | Monica Cristina Acosta | 2:14cv18388 |
| Joiner | Dorothy Lee | 2:14cv18386 |
| Smith | Shawna M. | 2:14cv18380 |
| Vanwhite-Rosado | Linda Gayle Paolucci Rasado | 2:14cv18378 |
| Ward | Jessie Valerie Simpson | 2:14cv18377 |
| Rivera | Evelyn | 2:14cv18372 |
| Rickman | Paula Helene Minch Huizehga | 2:14cv18371 |
| Roe | Cynthia D. | 2:14cv18365 |
| Terrell | Cheryl Lynne | 2:14cv18355 |
| Allison | Fonda Lee | 2:14cv18350 |
| Gettings | Frankie Q. Conner | 2:14cv18324 |
| Peck | Nancy Swart Williams | 2:14cv18322 |
| Reitz | Tammy L. Delorey | 2:14cv18320 |
| Demmy | Ellen Carolle West | 2:14cv18299 |
| Jones | Karen Lee Burnett | 2:14cv18295 |
| Kurek | Elaine M. | 2:14cv18292 |
| Milan | Sandra Kaye | 2:14cv18288 |
| Pearson | Ruth Bent Beck | 2:14cv18284 |
| Moers-Patterson | Patricia | 2:14cv18283 |
| Los | Shelly | 2:14cv18282 |
| Knight | Carolyn S. | 2:14cv18281 |
| Murray | Barbara | 2:14cv18280 |
| Hopson | Patricia Mitchell | 2:14cv18276 |
| Harvey | Deborah N. | 2:14cv18275 |
| Harris | Angel D. | 2:14cv18274 |
| Frazer | Christine M. | 2:14cv18273 |
| Hulsey | Virginia Mae Wilcher Harris | 2:14cv18271 |
| Beal | Dawn R. | 2:14cv18269 |
| Behymer | Kristyne Louise | 2:14cv18263 |
| Armstrong | Mary Jo | 2:14cv18262 |
| Brockman | Betty C. Blake Carroll | 2:14cv18258 |
| Triplett | Janice Stewart | 2:14cv18257 |
| Delaney | Kathleen A. Weiss | 2:14cv18233 |
| Barker | Janet A. Hyde | 2:14cv18230 |
| Rounds | Clara M. Peets | 2:14cv18220 |
| Stafford | Christine M. Tuck | 2:14cv18219 |
| Simmons | Mary Goins | 2:14cv18218 |
| Silvernail | Jerri L. Compton Grote | 2:14cv18215 |
| Hoopingarner | Carol A. Sheehan | 2:14cv18213 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sharlow | Lisa M. St. Andrews | 2:14cv18212 |
| Register | Freda L. Owens Johnson Sellers | 2:14cv18173 |
| Lucas | Kathryn Elaine | 2:14cv18169 |
| Levy | Wendy Kay | 2:14cv18168 |
| Ledbetter | Sandra A. | 2:14cv18167 |
| Fouts | Anna Marie | 2:14cv18164 |
| Cadet | Annette Fay | 2:14cv18163 |
| Winkler | Janice Kathy | 2:14cv18158 |
| Foster | Donis K. | 2:14cv18157 |
| Firgens | Candice Elizabeth | 2:14cv18144 |
| Young | Constance M. | 2:14cv18131 |
| Laroche | Simone L. | 2:14cv18129 |
| Bradley | Eva L. Wiginton Higginbottom | 2:14cv18127 |
| Larsen | Jami Lynne McAllister | 2:14cv18126 |
| Ayala | Juanita L. | 2:14cv18105 |
| Seely | Diana L. | 2:14cv18089 |
| King | Pearl | 2:14cv18087 |
| Hill | Traci S. Tyrell | 2:14cv18085 |
| Gillean | Ruth Ann Gilleandobran Dobransky''Russell | 2:14cv18079 |
| Frechette | Barbara A. | 2:14cv18078 |
| Drumsta | Karen | 2:14cv18076 |
| Reis | Ruth A. Knoebel | 2:14cv18072 |
| Healey | Elsie Sarton | 2:14cv18069 |
| Arnold | Nancy J. Flyte | 2:14cv18068 |
| Sims | Margaret Della | 2:14cv18066 |
| Harris | Susan | 2:14cv18061 |
| Gilshian | Shannon | 2:14cv18060 |
| Durst | Wilma L. | 2:14cv18058 |
| Watt | Angelia | 2:14cv18056 |
| Anagnostopoulos | Elaine | 2:14cv18053 |
| Cook | Monica A. Freeman Fletcher | 2:14cv18030 |
| Hellwig | Mary Lou Mullins | 2:14cv18022 |
| Ziemann | Michelle L. Quinnert | 2:14cv18016 |
| Tew | Sandra J. Clark | 2:14cv18014 |
| Willner | Rose Badler | 2:14cv18013 |
| Sutton | Tina White | 2:14cv18011 |
| Trevino | Linda Garcia | 2:14cv17995 |
| Davis | Earnestine Washington | 2:14cv17987 |
| Wheeles-Gaddy | Shannon R. Reagor | 2:14cv17971 |
| Bugbee | Kathleen M. | 2:14cv17968 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Printup-Reid | Kimberly | 2:14cv17967 |
| Gorosh | Laura | 2:14cv17962 |
| Higgins | Mary E. Lubenow | 2:14cv17959 |
| Crawford | Deidre Louise | 2:14cv17956 |
| Swingle | Rebecca Virginia | 2:14cv17948 |
| Christian | Christa Kay | 2:14cv17945 |
| Jones | Kathy Kathleen S Paris Clawson Ping Miley Adams | 2:14cv17912 |
| Jensen | Chantal | 2:14cv17911 |
| Brasher | Wendy | 2:14cv17905 |
| Goguen | Cheryl | 2:14cv17904 |
| Siegrist | Marianne Land | 2:14cv17889 |
| Foisy | Barbara K. Pirson | 2:14cv17881 |
| Heard | Estella Hogan | 2:14cv17864 |
| Wallace | Edna Lucille | 2:14cv17861 |
| McGillivray | April | 2:14cv17859 |
| Koehler | Katherine Kessier | 2:14cv17858 |
| Bigelow | Connie Lynn Freeman Shilts | 2:14cv17856 |
| Adams | Mary H. | 2:14cv17855 |
| Tiffany | Sandra J. Carper Van Syckle | 2:14cv17851 |
| Staines | Adela | 2:14cv17850 |
| Devoe | Cara | 2:14cv17846 |
| Winkers | Michelle Lynn | 2:14cv17845 |
| Thibedeau | Karen S. | 2:14cv17844 |
| Streeter | Spring Lee | 2:14cv17843 |
| Smith | Rhoda B. | 2:14cv17842 |
| Ruggiero | Sarah Marie | 2:14cv17841 |
| Reeves | Martha Elaine Boyd McCoy | 2:14cv17840 |
| Glancy | Deborah | 2:14cv17839 |
| Courtney | Sindy L. | 2:14cv17838 |
| DiMarzo | Darlena | 2:14cv17837 |
| Wenzel | Jeannette Gerard | 2:14cv17836 |
| Raak | Carol Jeanette Wakefield Roszell | 2:14cv17831 |
| Cade | Rachelle | 2:14cv17830 |
| Helton | Mary Beth | 2:14cv17818 |
| Compher | Michele Ann | 2:14cv17810 |
| Lilly | Dorothy | 2:14cv17809 |
| Hoffman | Meg A. Rulseh | 2:14cv17807 |
| Drew | Nanci A. | 2:14cv17801 |
| Kellow | Stacy Jilg | 2:14cv17785 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Pochie | Connie L. Mize | 2:14cv17770 |
| Hodges | Mattie Trammell Harper | 2:14cv17769 |
| Gray | Kim Marie Sterling | 2:14cv17768 |
| Woodard | Connie F. Reeves | 2:14cv17760 |
| Smith | Sharon S. Lamb | 2:14cv17759 |
| McAllister | Heidi M. | 2:14cv17758 |
| Jarvis | Mary | 2:14cv17755 |
| Heyd | Susie Suzanne K. | 2:14cv17754 |
| Dexter | Angelia Star Big Soldier Garnette | 2:14cv17753 |
| Caldwell | Beverly J. Hunt | 2:14cv17751 |
| Smits | Julie A. | 2:14cv17748 |
| Meehan | Maryellen D'Attelo | 2:14cv17746 |
| Hendrickson | Eliza | 2:14cv17740 |
| Sluis | Betty Ann | 2:14cv17734 |
| Lillejord | Karen Ann Mosch | 2:14cv17731 |
| Ferrell | Tonya Palmer | 2:14cv17729 |
| Bilbrough | Sandra Lee Rouse | 2:14cv17727 |
| Wood | Sandra Jean Nicole Smith | 2:14cv17720 |
| Velasquez | Patricia A. Estrada | 2:14cv17718 |
| Rice | Karen E. | 2:14cv17715 |
| Quiles | Debra Bessette | 2:14cv17712 |
| Patton | Vara Bundy | 2:14cv17709 |
| Moore | Brenda | 2:14cv17707 |
| Lenoir | Leanna Joy | 2:14cv17703 |
| Boyd | Nellie A. Miller | 2:14cv17700 |
| Clark | Patrice | 2:14cv17699 |
| Frey | Julie Marie Gaut | 2:14cv17683 |
| Singleton | Mary | 2:14cv17678 |
| Pridgen | Jeannette Wagstaff | 2:14cv17636 |
| Cavallo | Massiel | 2:14cv17625 |
| Vinklarek | Paula Cottle | 2:14cv17621 |
| Forester | Lavenia L. | 2:14cv17609 |
| Hayden | Teresa Marie | 2:14cv17590 |
| Enos | Darlene | 2:14cv17582 |
| Weatherford | Virginia Colli Caballero | 2:14cv17581 |
| Toth | Dorothy M. Langford | 2:14cv17580 |
| Schau | Catherine I. | 2:14cv17577 |
| Morris | Angela L. Blake McKinney Crawford | 2:14cv17573 |
| McNamara | Jennifer L. McBride | 2:14cv17572 |
| Fontaine | Tammy S. | 2:14cv17568 |
| Cross | Donna | 2:14cv17565 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Brown | Ruth | 2:14cv17564 |
| Jones | Becky M. | 2:14cv17559 |
| Hunter | Denise E. | 2:14cv17558 |
| McDermott | Melanie Lynn Page Pulliam | 2:14cv17556 |
| Dickey | Shirley M. | 2:14cv17553 |
| Collier | Darlene | 2:14cv17552 |
| Brown | Debbie Jean Morrow | 2:14cv17551 |
| Billingsley | Diane A. Waldron | 2:14cv17550 |
| Siford | Genevieve Marie Baker Clevenger | 2:14cv17546 |
| Kuzmic | Margaret Fisher | 2:14cv17545 |
| Jones-Temple | Harriett | 2:14cv17544 |
| Homan | Elizabeth Mary Gillissie | 2:14cv17540 |
| Figueroa | Judith | 2:14cv17531 |
| Dement | Tammy Joe | 2:14cv17530 |
| Blaylock | Sandra Irene Stinson | 2:14cv17529 |
| Biles | Catlin Maria | 2:14cv17528 |
| Wilson | Danette Kay Pilz | 2:14cv17527 |
| Van Dyken | Kelli Ann | 2:14cv17526 |
| Alfords | Elizabeth R. | 2:14cv17525 |
| Simpson | Vicky M. Taylor | 2:14cv17524 |
| Mobley | Jan Raye Hall | 2:14cv17523 |
| Mesnil | Diana M. | 2:14cv17522 |
| Lord | Denise | 2:14cv17521 |
| Lindberg | Sherri L. | 2:14cv17520 |
| Jacobsen | Gayle F. | 2:14cv17518 |
| Gillander | Kim | 2:14cv17517 |
| Young | Barbara Denise Brown | 2:14cv17516 |
| Smith | Bette Louise McCallum | 2:14cv17514 |
| Scott | Bobbie | 2:14cv17513 |
| McKinney | Kathy D. | 2:14cv17507 |
| De Saint Phalle | Jacqueline Langfur | 2:14cv17479 |
| Hunter | Zandalisa Tatam | 2:14cv17476 |
| Holste | Toni Ann Johnson | 2:14cv17474 |
| Harmon | Alicia Mullen | 2:14cv17470 |
| Harris | Linda Marie Penny | 2:14cv17466 |
| Guptill | Mary Genthner | 2:14cv17465 |
| Robinson | Marcilynda Marie | 2:14cv17462 |
| Dunaway | Mary | 2:14cv17454 |
| Crownover | Mary | 2:14cv17453 |
| Cooper | Leola Vollmer | 2:14cv17452 |
| Weekley | Reana Thompson | 2:14cv17451 |
| Burke | Anna Martin | 2:14cv17450 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Herbers | Mary K. | 2:14cv17448 |
| Armentrout | Christina | 2:14cv17447 |
| Beasley | Earnestine Jones | 2:14cv17445 |
| Gilbert-Krstevski | Andrea | 2:14cv17444 |
| McNitt | Ann | 2:14cv17443 |
| Morris | Patsy | 2:14cv17430 |
| Isaacs | Norma | 2:14cv17427 |
| Harmon | Mary Ruth | 2:14cv17423 |
| Combs | Brenda | 2:14cv17418 |
| Kuehn | Angela L. Overland | 2:14cv17400 |
| Ridner | Twyli M. | 2:14cv17398 |
| Campbell | Ruby Charlene Charline Chapman | 2:14cv17392 |
| Geeter | Thelma Brooks | 2:14cv17368 |
| Fuller | Maribeth Pallen | 2:14cv17367 |
| Evans | Celestine Sanders | 2:14cv17366 |
| Esz | Rose M. Williams | 2:14cv17365 |
| Doucette | Shirley D. Hancock | 2:14cv17364 |
| Denning | Lynne Stevenson | 2:14cv17362 |
| Fagre | Brenda | 2:14cv17361 |
| DeBakker | Lorie A. Loberger-Novak | 2:14cv17359 |
| Focan | Pamela | 2:14cv17343 |
| O'Brien | Dianne M. | 2:14cv17339 |
| Nelson | Joan D. Quickely | 2:14cv17337 |
| McKinney | Carol S. | 2:14cv17330 |
| Near | Danielle M. Demos | 2:14cv17329 |
| Leggett | Zeta R. McCracken | 2:14cv17323 |
| Henderson | Shirley | 2:14cv17320 |
| Goff | Tabitha G. Woosley | 2:14cv17314 |
| Holliday | Brenda L. | 2:14cv17313 |
| Uselman | Linda J. Martin Nottingham Fuller Doss | 2:14cv17309 |
| Seers | Karen Meadows | 2:14cv17305 |
| Rich | Tina A. | 2:14cv17301 |
| Perry | Lacey Myers | 2:14cv17296 |
| Finch | LaTosha Rae | 2:14cv17292 |
| Hall | Libby Rene Phillips Head | 2:14cv17284 |
| Ferguson | Kimberly A. Messenger | 2:14cv17273 |
| Cochran | Judy G. Nesi | 2:14cv17271 |
| Cipoletta | Denise A. Pisano | 2:14cv17269 |
| Hardmann | Luanna Kay Calhoun Rasmussen Gradall Hardman | 2:14cv17267 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Butler | Lea Ann Barnes Pearson | 2:14cv17265 |
| Baker | Terrie Lynne Hathorn | 2:14cv17252 |
| Harrington | Donna M. Humphries | 2:14cv17251 |
| Andree | Jennifer Lynn Fenendael | 2:14cv17245 |
| Williams | Patty | 2:14cv17238 |
| Schmiz | Debra | 2:14cv17213 |
| Ellis | Teresa Wilson | 2:14cv17212 |
| Mercado | Milagros Guerrero Rodriguez | 2:14cv17209 |
| Pittman | Nickie Mimon | 2:14cv17207 |
| Brack | Cecelia Cecilia Marie | 2:14cv17136 |
| Wilson | Phyllis Cassidy | 2:14cv17134 |
| Aramburu | Martha Perez | 2:14cv17132 |
| Thompson | Debra L. | 2:14cv17131 |
| Abbe | Sherry A. | 2:14cv17117 |
| Ballato | Jeanette A. Riola | 2:14cv17110 |
| Lopez | Mary | 2:14cv17108 |
| Jones | Diann Lynn Spann | 2:14cv17104 |
| Owen | Cindy Renea | 2:14cv17098 |
| Underwood | Ida Beatrice | 2:14cv17097 |
| Iardella | Angelique | 2:14cv17087 |
| Griffith | Sandra K. | 2:14cv17081 |
| Randall | Mable Jean | 2:14cv17072 |
| LaBonne | Laura Lee Rieck Hyder | 2:14cv17067 |
| Snyder | Kim L. | 2:14cv17050 |
| Gavette | Robin | 2:14cv17045 |
| Bulas | Tracey A. | 2:14cv17035 |
| Alvarez | Catherine M. | 2:14cv17029 |
| Liberty | Vicky L. Sibley | 2:14cv17015 |
| Wiza | Diana L. Fons | 2:14cv17014 |
| Vogt | Catherine Mae | 2:14cv17011 |
| Vasquez | Brenda L. Smith Guyett | 2:14cv17006 |
| Townsend | Jeanette Hicks | 2:14cv17004 |
| Socha | Brenda C. Lestoria Berarducci | 2:14cv17002 |
| Smith | Hannah M. | 2:14cv17000 |
| Porter | Donna Rae Bowman | 2:14cv16998 |
| Kennedy | Patricia C. Pasteris Lecuyer | 2:14cv16989 |
| Jones | Gloria Gardner Tate | 2:14cv16987 |
| Hoy | Paula K. Shockley Wolf | 2:14cv16986 |
| Hegwood | Peggy M. Carr | 2:14cv16985 |
| Hall | Christine Kropf | 2:14cv16984 |
| Garcia | Delores Mary Foster | 2:14cv16983 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Freitas | Charlene Ann | 2:14cv16980 |
| Evans | Dorothy M. Flannery | 2:14cv16979 |
| Sowels | Linda Maye Phillips | 2:14cv16974 |
| Gerisch | Karla K. Church | 2:14cv16957 |
| Rodriguez | Evelyn E. | 2:14cv16925 |
| Cook | Kalista M. Rice | 2:14cv16909 |
| Brown | Julie A. Johnson Thole | 2:14cv16907 |
| Berndt | Sharon L. Dresser | 2:14cv16904 |
| Thompson | Melba Deleon | 2:14cv16900 |
| Starling | Donna Teegardin | 2:14cv16899 |
| Baker | Lorelle B. Butler | 2:14cv16884 |
| Ruinard | Johanna Jones | 2:14cv16871 |
| Pinson | Evelyn E. | 2:14cv16867 |
| Larson | Kimberly A. | 2:14cv16861 |
| Evans | Constance Connie Hagar | 2:14cv16860 |
| Moriarty | Pamela M. Worcester | 2:14cv16859 |
| Filback | Elizabeth Hicks | 2:14cv16842 |
| Benally | Stella Mae Scott | 2:14cv16841 |
| Mathews | Linda D. | 2:14cv16840 |
| Marchuk | Cheryl Nelson | 2:14cv16833 |
| Taylor | Catherine I. | 2:14cv16818 |
| Mosure | Denise E. Thompson | 2:14cv16817 |
| Tucker | Charlotte E. | 2:14cv16816 |
| Pearson | Rachel M. Taylor | 2:14cv16815 |
| Drummond | Roseanna M. | 2:14cv16804 |
| Benson | Pamela Jean | 2:14cv16801 |
| Gilbert | Janice Renee | 2:14cv16785 |
| Covington | Myrtle A. Hammonds | 2:14cv16781 |
| Knapp | Louise K. Garrido | 2:14cv16773 |
| Stump | Ruth | 2:14cv16770 |
| MacDougal | Kelly Ann Plane | 2:14cv16769 |
| Judd | Sally Clark | 2:14cv16761 |
| Moore | Rachel | 2:14cv16741 |
| Simpkins | Felita Oliver | 2:14cv16722 |
| Schofield | Michelle Kay | 2:14cv16719 |
| Sanchez | Christina M. Zwanziger | 2:14cv16718 |
| Smith | Teresa A. Fowler | 2:14cv16705 |
| Tejeda | Carmen Lynn Kinser | 2:14cv16688 |
| Metty | Mary Elizabeth Qualls | 2:14cv16675 |
| Buff | Christy Michelle Whisnant | 2:14cv16617 |
| Patton | Sylvia Ann | 2:14cv16612 |
| Close | Roxanne | 2:14cv16610 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Yoder | D-Lin | 2:14cv16604 |
| Royster | Mary Lee Pannell | 2:14cv16598 |
| Peworchik | Beatrice Castanares Wagner | 2:14cv16594 |
| Bell-Marshall | Carmen Jeanenne | 2:14cv16585 |
| Oldham | Karla Smith | 2:14cv16574 |
| Freeman | Linda Vines Swaft | 2:14cv16536 |
| Wood | Brenda Gail Dyal Hill | 2:14cv16481 |
| Castillo | Janie | 2:14cv16480 |
| Santos | Idolina Gonzalez | 2:14cv16479 |
| Vandevender | Cheryl L. Pitstick Bunn | 2:14cv16478 |
| Stanley-Smith | Debra L. | 2:14cv16476 |
| Mondro | Emma | 2:14cv16474 |
| Harris | Bonnie Gene | 2:14cv16473 |
| Yingling | Hope D. | 2:14cv16465 |
| Ackley | Darlene Jo | 2:14cv16462 |
| Marquez | Lorena | 2:14cv16445 |
| Bastian | Linda Joy | 2:14cv16441 |
| Staples | Patty A. | 2:14cv16426 |
| Hair | Bonnie Rowe | 2:14cv16411 |
| Bock | Carla A. McBee | 2:14cv16407 |
| Anderson | Teresa Williams | 2:14cv16406 |
| Alexander | Denise Michelle Fullington | 2:14cv16401 |
| Ciganek | Deborah A. Guastella | 2:14cv16398 |
| Simms | Marlee Cathy | 2:14cv16366 |
| Martin | Dana R. Cisson Crump Bagwell | 2:14cv16364 |
| Buckner | Dorothy F. Figel | 2:14cv16355 |
| Kassick | Mary A. | 2:14cv16309 |
| Campbell | Katie G. | 2:14cv16306 |
| Gonzales | Margarita Valencia | 2:14cv16231 |
| Tucci | Lisa Hendrick | 2:14cv16224 |
| Russell | Edina M. | 2:14cv16190 |
| Slutter | Linda M. | 2:14cv16179 |
| Van Zee | Lisa M. Valdez | 2:14cv16174 |
| Head | Donna | 2:14cv16169 |
| Reilly | Sarah Ketchum | 2:14cv16165 |
| Fowler | Angela Church | 2:14cv16159 |
| Williams | Helen L. Free | 2:14cv16144 |
| Warrix | Tammy L. | 2:14cv16143 |
| Synodinos | Bernadine Y. Moxey | 2:14cv16141 |
| Stinnett | Doris Jean Fowler | 2:14cv16140 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Perkins | Rebecca Jean Becky Chesser | 2:14cv16135 |
| Noles | Rhonda D. | 2:14cv16134 |
| Morales | Teresa Jean Diefenbarhor | 2:14cv16132 |
| Miles | Judy-Ann Sanders | 2:14cv16131 |
| Mays | Robyn L. Witzel Johnson | 2:14cv16130 |
| Kirksey | Tammy Elizabeth | 2:14cv16129 |
| Jenkinson | Jenny Beth Dunlap | 2:14cv16128 |
| Gage | Danielle L. Helton | 2:14cv16126 |
| Trombley | Sheila J. | 2:14cv16101 |
| Simmons | Ragen Lee Ann Arnold | 2:14cv16098 |
| King | Lela Diane | 2:14cv16094 |
| Brown | Deborah M. Gamble | 2:14cv16091 |
| Elbert | Carin S. | 2:14cv16068 |
| Brown | Annmarie Lynn | 2:14cv16067 |
| Pugh | Audrey Smith | 2:14cv16057 |
| Virch | Hope Miller | 2:14cv16040 |
| Carder | Marsha L. Rodrock | 2:14cv15984 |
| Suppa | Corrinne L. Cochran | 2:14cv15978 |
| Pickwith | Norma L. | 2:14cv15966 |
| St. John-Klenk | Sherry S. Herron | 2:14cv15963 |
| Weiler | Karan Hubbert Price | 2:14cv15956 |
| Drinkwine | Kathleen T. | 2:14cv15939 |
| Kerns | Donna Rae | 2:14cv15928 |
| Turner | Melva Hardaway | 2:14cv15915 |
| Gereny | Wendy Lynn | 2:14cv15906 |
| Garr | Denise K. | 2:14cv15900 |
| Morey | Debra A. | 2:14cv15899 |
| Jensema | April A. Lesko | 2:14cv15891 |
| Holmes | Linda C. Borton | 2:14cv15886 |
| Mattingly | Sharon Marie Hooks | 2:14cv15865 |
| Cooper | Belinda | 2:14cv15853 |
| Hollins | Kendra Youvoyn | 2:14cv15848 |
| Smiley | Marlo | 2:14cv15828 |
| Terrell | Vicki G. Taylor Pridemore | 2:14cv15817 |
| Dawson | Lisa G. Stiles | 2:14cv15816 |
| Kuperstein | Joan Sternfield | 2:14cv15815 |
| Ayala | Tonya Briggs Johnson | 2:14cv15814 |
| Janson | Susan Marie | 2:14cv15809 |
| Tobin | Marian J. | 2:14cv15801 |
| Myers | Judith M. | 2:14cv15797 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Jennett | Susan Eileen Marlow Uhls | 2:14cv15789 |
| Wiley | Sheryl A. Morris | 2:14cv15782 |
| Walker | Nicole Colin Portis Terry | 2:14cv15781 |
| Wendt | Tamera Lynn Austin | 2:14cv15778 |
| Linderman | Pamela Haner | 2:14cv15768 |
| Roman | Deborah Bishop | 2:14cv15760 |
| Gartee | Marsha Harman | 2:14cv15739 |
| Hamilton | Brenda A. | 2:14cv15736 |
| Robinson | Kelly L. | 2:14cv15726 |
| Pinckney | Tammy E. Porter | 2:14cv15723 |
| Lynn | Wendy L. | 2:14cv15711 |
| West | Janice K. Bevel | 2:14cv15708 |
| Byrd | Christie | 2:14cv15699 |
| Montgomery | Tina Hughes Creach | 2:14cv15693 |
| Anders | Debra Kay Rector | 2:14cv15678 |
| Aldrich | Lori Lynn | 2:14cv15677 |
| Hundley | Debra S. Hamilton | 2:14cv15674 |
| Lane | Lisa Lizzie Marie Carlson | 2:14cv15663 |
| Marquez-Rey | Brenda G. Cox | 2:14cv15657 |
| Long | Janean R. Taylor | 2:14cv15624 |
| Duffield | JoyceAnn Miller | 2:14cv15621 |
| Kline | Mildred Millie | 2:14cv15617 |
| Martinez | Gregoria Reyes Rivas | 2:14cv15613 |
| Taylor | Debbie Debra Hebert | 2:14cv15611 |
| De Moss | Carolyn Sue | 2:14cv15588 |
| White | Sharon E. | 2:14cv15577 |
| Borbely | Kimberly A. | 2:14cv15557 |
| Gipson | Robin C. Fuller | 2:14cv15548 |
| Jackson | Nan Faulkner | 2:14cv15540 |
| Taylor | Lisa Jones Annette | 2:14cv15538 |
| Bradley | Vena Jones | 2:14cv15534 |
| Sharp | Tina M. | 2:14cv15533 |
| Russell | Dawn | 2:14cv15531 |
| Kline | Donna Beshirsl Terwilliger | 2:14cv15528 |
| Hickel | Terese M. | 2:14cv15527 |
| Green | Jessica | 2:14cv15524 |
| Vencill | Stella M. | 2:14cv15516 |
| Adams | Careen D. Casey Patterson | 2:14cv15474 |
| Taylor | Terry L. | 2:14cv15473 |
| Green | Peggy Griffin | 2:14cv15436 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Williams | Alana M. | 2:14cv15431 |
| Bennett | Nanette T. | 2:14cv15394 |
| Blackney-Lopez | Nancy | 2:14cv15388 |
| Burdick | Sharon Richardson''Phillips | 2:14cv15358 |
| Gutierrez | Shannon R. Arellano | 2:14cv15356 |
| Groom | Lauretta L. | 2:14cv15355 |
| Lineberry | Alicia Linn Smith | 2:14cv15349 |
| Webb | Edith F. | 2:14cv15348 |
| Robbins | Sheila Annett | 2:14cv15343 |
| Reed | Letonia Kirk Coleman | 2:14cv15342 |
| Morelan | Elizabeth P. | 2:14cv15339 |
| Zetouna | Miaad Ibrahirm | 2:14cv15338 |
| Schommer | Tracy A. | 2:14cv15318 |
| Rodriguez | Victoria | 2:14cv15309 |
| Gabel | Linda A. | 2:14cv15301 |
| Vandenhaak | Sandra L. | 2:14cv15247 |
| Trowbridge | Dannette L. Garber | 2:14cv15242 |
| Meng | Jan Janine Laree Lenze Talbot | 2:14cv15238 |
| Carter | Vera Mae | 2:14cv15237 |
| Smith | Nydia Sue | 2:14cv15217 |
| Lopez | Ester V. | 2:14cv15174 |
| Courneya | Lisa K. | 2:14cv15143 |
| Robinson | Virginia | 2:14cv15133 |
| Taylor | Betty J. Brown | 2:14cv15130 |
| Meaige, deceased | Freda L. | 2:14cv15099 |
| Carbray | Carol K. Krol | 2:14cv15061 |
| Faulkner | Laura A. Rock | 2:14cv15059 |
| Crim | Kathryn Marie | 2:14cv15058 |
| Lasko | Donna | 2:14cv15027 |
| Carter | Vicki L. | 2:14cv14997 |
| Keenan | Christy Walters | 2:14cv14988 |
| Raymond | Jessica Michele Duncan | 2:14cv14978 |
| Emmerson | Dawn | 2:14cv14971 |
| Carder | Barbara | 2:14cv14967 |
| Eschenfeldt | Arlene | 2:14cv14948 |
| Kell | Elizabeth Sue Cutright Walters | 2:14cv14797 |
| Decker | Marilyn M. Ponteher | 2:14cv14774 |
| Iervolino | Lucille A. | 2:14cv14771 |
| Slenning | Yvonne M. | 2:14cv14770 |
| Napoli | Janet Levy Toonkel | 2:14cv14765 |
| Ali | Zeena | 2:14cv14763 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Seegmiller | Lana J. Judkins | 2:14cv14729 |
| Jacobson | Roberta Jean Fox | 2:14cv14725 |
| O'Donnell | Victoria M. Rivera | 2:14cv14717 |
| Wendt | Christine M. | 2:14cv14704 |
| Lane | Cynthia Kay Crisp | 2:14cv14687 |
| Kauffin | Alea Goins | 2:14cv14686 |
| Hildago | Maria Carmen | 2:14cv14684 |
| Clarke | Carol Caroline Ann Southerland | 2:14cv14671 |
| Signs | Bobbi Lynne | 2:14cv14665 |
| Riley | Patricia D. Plummer Trursdall Grooms Preston | 2:14cv14626 |
| Smith | Kady N. | 2:14cv14622 |
| Reeder | Carolyn Beth | 2:14cv14618 |
| DuBois | Renee Sherie | 2:14cv14614 |
| Osorio | Eva Luz | 2:14cv14612 |
| Williams | Pamela T. Standard Jean | 2:14cv14561 |
| Prince | Kristy Dawn Fricks | 2:14cv14541 |
| Tonkoshkur | Phyllis M. | 2:14cv14535 |
| Roberts | Melissa Falournoy Price | 2:14cv14525 |
| Jore | Tonya Yvette | 2:14cv14504 |
| Cadle | Shirley J. Kadle McKinney | 2:14cv14497 |
| Hart | Carolyn A. | 2:14cv14481 |
| Cameron | Lavonna S. Cheek | 2:14cv14477 |
| McMillion | Dorothy L. Veasley | 2:14cv14476 |
| Simmons | Pamela R. | 2:14cv14473 |
| Bridges | Deborah | 2:14cv14472 |
| Henderson | Ruby | 2:14cv14470 |
| Sullivan | Florence Keely | 2:14cv14456 |
| Umpleby | Barbara Hannah Bennett | 2:14cv14453 |
| Tichnell | Bernice E. | 2:14cv14434 |
| Nobles | Johnnie F. Farley | 2:14cv14425 |
| Couch | Juanita R. | 2:14cv14424 |
| Adams | Lisa Scapicchio Lusk Eayre | 2:14cv14420 |
| Thompson | Shon Yvette Ward | 2:14cv14416 |
| Orndorff | Shannon M. Huckoby | 2:14cv14412 |
| Myers | Amy L. | 2:14cv14410 |
| Hardesty | Heather Marie Sterzik | 2:14cv14409 |
| Zimmerman | Rachelle L. | 2:14cv14404 |
| Wilson | Linda A. | 2:14cv14401 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hammond | Sheri | 2:14cv14397 |
| White | Tina Louise Vivier | 2:14cv14391 |
| Olive | Donna Sue Pryor | 2:14cv14384 |
| DeGroat | Darlene | 2:14cv14380 |
| Howard | Lydia F. Roe | 2:14cv14370 |
| Garcia | Peggy M. Rodriguez | 2:14cv14354 |
| Young | Mary Elizabeth | 2:14cv14352 |
| Perdue | Karan C. | 2:14cv14351 |
| Whitt | Sandra Jean Beckett | 2:14cv14350 |
| Brigmond | Robin L. | 2:14cv14349 |
| Ganser | Wendy Antoine | 2:14cv14340 |
| Damato | Cheryl Amato Trustee Granata Demato | 2:14cv14339 |
| Schmacker | Marilyn S. | 2:14cv14338 |
| Schultz | Melissa M. Leach | 2:14cv14337 |
| Shirley | Donnis | 2:14cv14334 |
| Doe | Ann K. | 2:14cv14307 |
| Blandford | Deborah Irwin | 2:14cv14290 |
| Johnson | Katherine Kay Farley | 2:14cv14288 |
| Sumney | Genie M. Szygenda | 2:14cv14245 |
| Bledsoe | Michelle R. Hamilton | 2:14cv14228 |
| Rose | Ruth Marvaline | 2:14cv14201 |
| Harris | Retha F. Giles Adair | 2:14cv14199 |
| Yeary | Pamela Jo Douglas Marvin | 2:14cv14197 |
| Strine | Alice Frances Wood | 2:14cv14189 |
| Hite | Gertrude Smith | 2:14cv14184 |
| Plath | Linda K. | 2:14cv14183 |
| Akins | Mary E. | 2:14cv14182 |
| Hawk | Moira | 2:14cv14179 |
| Seiler | Deborah J. Schultz | 2:14cv14172 |
| Conner | June E. Carter | 2:14cv14143 |
| Rider, deceased | Karen Theresa | 2:14cv14137 |
| Mickey | Ronnie Ronne Sarasohn | 2:14cv14132 |
| Allen | Donna Jeanne Culbertson Terrell | 2:14cv14121 |
| Wagster | Marlene Gage | 2:14cv14117 |
| Willard | Shannon Noel | 2:14cv14109 |
| Rodriguez | Nitza M. Caban | 2:14cv14106 |
| Stutzman | Darlene Marie Salkeld Arrell | 2:14cv14102 |
| Jones | Karen A. | 2:14cv14098 |
| Crosby | Tina | 2:14cv14090 |
| McDermott | Susan Lee McDonald | 2:14cv14065 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| White-Huaman | Patricia E. | 2:14cv14064 |
| Ferguson | Janet M. | 2:14cv14063 |
| Derryberry | Marianne Stephanie Onak Andrews | 2:14cv14055 |
| Rogan | Jill M. | 2:14cv14027 |
| Taylor | Sandra S. | 2:14cv14026 |
| Pullen | Charlotte E. Calhoun | 2:14cv14025 |
| Smith | Mary Lynne | 2:14cv14022 |
| Juarez | Pamela J. Robertson | 2:14cv13996 |
| Finley | Ruth E. | 2:14cv13992 |
| McClanahan | Teresa | 2:14cv13991 |
| Knapp | Terri L. Rioux Woodley | 2:14cv13976 |
| Poe | Lynis | 2:14cv13968 |
| Jaco | Aida L. | 2:14cv13967 |
| Bruce | Rue J. | 2:14cv13965 |
| Hill | Karen Sue Shubert | 2:14cv13944 |
| Greenland | Jane W. | 2:14cv13940 |
| Greene | Sandra Lee Wison Burke Molyneuy | 2:14cv13939 |
| Childers | Jami Nichole | 2:14cv13930 |
| Goumaz | Pauline B. Hancock | 2:14cv13926 |
| Crowley | Shannon Joy | 2:14cv13924 |
| Franklin | Mary | 2:14cv13900 |
| Urias | Norma L. | 2:14cv13892 |
| Thurman | Ida Marie | 2:14cv13888 |
| Schlegel | Sabrina Leeann | 2:14cv13879 |
| Lavan | Stefanie Lea | 2:14cv13878 |
| Fedora | Deborah | 2:14cv13862 |
| Siman | Natalie Joy | 2:14cv13857 |
| Peterson | Maria L. Dodds | 2:14cv13848 |
| Morgan | Eva Nell | 2:14cv13843 |
| Ward | Carolyn L. Tokar | 2:14cv13842 |
| Connor | Carol Alice | 2:14cv13839 |
| Pomeroy | Jeanne S. | 2:14cv13835 |
| Jackson | Julie Luella Vaughn | 2:14cv13824 |
| Harwell | Joan H. | 2:14cv13820 |
| MacDonald | Shannon M. | 2:14cv13809 |
| Callahan | Denise Joyce | 2:14cv13808 |
| Godley | Veronica | 2:14cv13806 |
| Sibert | Mary Leys | 2:14cv13804 |
| Church | Tonya J. Tuttle | 2:14cv13803 |
| Carroll | Ruth A. | 2:14cv13791 |
| Brookins | Kelly Rae | 2:14cv13788 |
| Rothermel | Carol Sue | 2:14cv13759 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Martin | Ina Rachel | 2:14cv13756 |
| Daniel | Jeanette Dyan Rice Kelley | 2:14cv13755 |
| Christie | Carol Wanieta Wilkes | 2:14cv13750 |
| Hammond | Donna Mitchell | 2:14cv13746 |
| Smith | Lori M. | 2:14cv13735 |
| Gore | Donna Mims | 2:14cv13727 |
| Van Heest | Jacquelyn Winter | 2:14cv13705 |
| Sherwood | Joyce A. | 2:14cv13700 |
| Quinones | Sonia | 2:14cv13694 |
| Parra | Melissa Kay Buckler Moncada | 2:14cv13687 |
| Ford | Margie E. Holloway | 2:14cv13684 |
| Miller | Nicole | 2:14cv13678 |
| McGinnis | Doris Ann Hernandez | 2:14cv13677 |
| Harris, deceased | Mattie M. | 2:14cv13670 |
| Robinson | Kelly Dawn Henson Majors Hester Olney | 2:14cv13668 |
| Caldwell | Stacy Henson Tustin | 2:14cv13630 |
| Bond | Doreen Nolan Bachemin | 2:14cv13620 |
| Johnson | Linda N. | 2:14cv13612 |
| Palma | Gloria | 2:14cv13609 |
| Schmidt | Sandra I. Roberts Brown | 2:14cv13608 |
| Coleman | Lori A. Campbell | 2:14cv13606 |
| Brumitt | Sarah Laws | 2:14cv13590 |
| DeCecco | Sarah | 2:14cv13586 |
| Nunez | Maria Lourdes Torres | 2:14cv13580 |
| Steffen | Debra K. | 2:14cv13578 |
| Bratton | Tina M. Toni Horn Fisher | 2:14cv13572 |
| Souther | Glenda Crider | 2:14cv13570 |
| Tobias | Kathy | 2:14cv13568 |
| East | Delta Dawn | 2:14cv13565 |
| Rivera | Ramona | 2:14cv13562 |
| Keener | Christina M. | 2:14cv13556 |
| Moffat | Charity H. | 2:14cv13548 |
| Lee | Geneva Henderson | 2:14cv13531 |
| Graham | Beverly Johnston | 2:14cv13489 |
| Goldner | Gail D. | 2:14cv13485 |
| Bernhardt | Ann Dolores | 2:14cv13463 |
| Sellers | Betty Joe | 2:14cv13455 |
| Ratcliff | Kimberly Paula Fallon | 2:14cv13453 |
| Pecina | Maria Valdez | 2:14cv13448 |
| Sterling | Pamela Sue | 2:14cv13437 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hankinson | Lori Sierra | 2:14cv13391 |
| Manahan | Pam Pamela Marie Dodson | 2:14cv13390 |
| Booth | Barbara | 2:14cv13389 |
| Meadows | Delia M. | 2:14cv13386 |
| Bilger | Debra Kay Ward | 2:14cv13384 |
| Franco | Amalia | 2:14cv13383 |
| Hopper | Cheri A. | 2:14cv13372 |
| Stone | Vickie | 2:14cv13349 |
| Kelley | Martis J. | 2:14cv13331 |
| Reyes | Michele | 2:14cv13324 |
| McDowell | Tama M. | 2:14cv13315 |
| Schroeder | Nancy S. Davis | 2:14cv13287 |
| Keys | Julia N. Brooks | 2:14cv13274 |
| Neal | Elena McMillan | 2:14cv13250 |
| Cabrera | Erma Vasquez | 2:14cv13239 |
| Bomalick | Colleen Ranney | 2:14cv13235 |
| Boling | Charlotte L. Carroll | 2:14cv13234 |
| Moya-Goodwin | Terri | 2:14cv13214 |
| Leonhard | Diana Klenotic | 2:14cv13199 |
| Johnson | Mary Susan | 2:14cv13179 |
| Frederick | Hazel E. Pearline Vaughn Daughtery | 2:14cv13166 |
| McCauley | Nuyuan | 2:14cv13154 |
| Ellis | Alberta | 2:14cv13153 |
| Grant | LeiQuenta | 2:14cv13147 |
| Davis | Willie J. | 2:14cv13143 |
| Miller | Denise Ann | 2:14cv13128 |
| Campbell | Alisa Schaefer Cook | 2:14cv13127 |
| Davis | Deborah Ann Maurer Geesey Burdette | 2:14cv13110 |
| Cronberg | Kathleen Panger | 2:14cv13109 |
| Cline | Joan | 2:14cv13108 |
| Cable | Fredia Wilburn | 2:14cv13100 |
| Barron-Laframboise | Jean | 2:14cv13096 |
| Shomo | Linda G. | 2:14cv13042 |
| Crouch | Lisa Leisa | 2:14cv13032 |
| Hocking | Margaret L. | 2:14cv13022 |
| Wise | Velma Louse Wright | 2:14cv13009 |
| Susits | Dawn L. Ferrell Lenze Sanders | 2:14cv13008 |
| Stewart | Rebecca Jane Epps Johnson | 2:14cv13006 |
| Painter | Charlene Marie | 2:14cv12999 |
| Odum | Mecah C. King | 2:14cv12998 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lewellyn | Tammy B. | 2:14cv12991 |
| Gomez | Patricia Chase Burdette Oliveira | 2:14cv12988 |
| Gooding | Michelle J. | 2:14cv12987 |
| Dugger | Shannon R. | 2:14cv12984 |
| Dowell | Margaret Ann | 2:14cv12983 |
| Cordero | Julie D. | 2:14cv12981 |
| Coppock | Laural L. | 2:14cv12980 |
| Christie | Kimberly Dawn | 2:14cv12978 |
| Carter | Brenda G. | 2:14cv12977 |
| Beckett | Genevieve L. | 2:14cv12974 |
| Kitts | MaryAnn Steele Oborne | 2:14cv12971 |
| Hendershot | Wanda Gail | 2:14cv12970 |
| Baker | Tonya Renee Brooks | 2:14cv12966 |
| Anderson | Linda Diane Crispin Baasch | 2:14cv12965 |
| Adams | Sabrina Kalene O'Dell | 2:14cv12964 |
| Devor | Mary Frances | 2:14cv12958 |
| Borowiec | Iwonna | 2:14cv12956 |
| Cannefax | Elaine Marie Bledsoe | 2:14cv12954 |
| Sterling | Joan E. Morris | 2:14cv12947 |
| Caldwell | Marilyn | 2:14cv12936 |
| Timmons | Barbara E. Stallard Farrow Breech Timmons | 2:14cv12934 |
| Theus | Donna M. Lowry | 2:14cv12932 |
| Ratliff | Mary Ann | 2:14cv12931 |
| Sanchez | Eloisa Martinez | 2:14cv12925 |
| Kitchen | Marcia G. | 2:14cv12919 |
| Ballestoros | Elizabeth A. Still | 2:14cv12916 |
| Lovell | Nicole Lynn | 2:14cv12910 |
| Austin | Susan P. Scarpato | 2:14cv12909 |
| Manata | Kathleen Ann | 2:14cv12898 |
| March | Jeanette | 2:14cv12894 |
| Schultz | Elizabeth Ann Leiber Obeid | 2:14cv12892 |
| McReynolds | Bernadine A. Free | 2:14cv12885 |
| Deaton | Anne S. | 2:14cv12880 |
| Green-Winston | Jualene Sara Calabrese | 2:14cv12875 |
| McCurry | Melissa Butler Parsley Franklin | 2:14cv12860 |
| Shurkey | Judyth Jean Maclaren Messacar Wiggins | 2:14cv12853 |
| Greene | Sheila Y. | 2:14cv12852 |
| Sharpe | Veronica Josefina | 2:14cv12850 |
| Milstead | Alana K. | 2:14cv12845 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Donovan | Carol Jean Knobbe | 2:14cv12840 |
| Jones | Tina M. Jarvis | 2:14cv12835 |
| Mincey | Cynthia King | 2:14cv12822 |
| Weisheit | Donna Michele Fain | 2:14cv12820 |
| Teller | Robbin L. | 2:14cv12817 |
| Seidel | Deborah Ann Moon | 2:14cv12815 |
| Schmutzler | Cathy Faye Stores Rawson King | 2:14cv12805 |
| Puffinburger | Teresa Jean Hayden Terry | 2:14cv12796 |
| Morgan | Margarett Ann Baker | 2:14cv12780 |
| Holloway | Cynthia L. Walters | 2:14cv12766 |
| Hampton | Aretha Cotman | 2:14cv12757 |
| Gillum, deceased | Karen Sue Murphy | 2:14cv12756 |
| Die | Lisa Mae Price | 2:14cv12751 |
| Retzlaff | Yolanda I. | 2:14cv12741 |
| Bullock | Mercedes | 2:14cv12730 |
| Hayden | Melinda Rogers | 2:14cv12721 |
| Pierce | Mildred Millie Jones | 2:14cv12718 |
| Bosch | Isabelle Senger | 2:14cv12717 |
| Edge | Kellye A. Elliott Bailey Casterline Priest | 2:14cv12715 |
| Haverkampf | Brenda | 2:14cv12710 |
| Mesa | Evangalena Marie | 2:14cv12706 |
| Sciacchetano | Vanessa | 2:14cv12701 |
| Lambrix | Janice Marie | 2:14cv12698 |
| Dolliver | Gaylene Ann | 2:14cv12691 |
| Thomas | Andrea D. Pettef | 2:14cv12670 |
| Sullivan | Maureen M. | 2:14cv12668 |
| Medlen | Linda Fay Piatt | 2:14cv12660 |
| Wood | Mary Lou | 2:14cv12631 |
| Schmid | Alison | 2:14cv12611 |
| Jackson | Susan Tressler | 2:14cv12608 |
| Johnson | Beverly Perdue | 2:14cv12598 |
| Reed | Penny J. Prosser Lemley | 2:14cv12595 |
| Morris | Dorothea Ann | 2:14cv12582 |
| Smith | Robin Gunderson | 2:14cv12580 |
| Scheffer | Penny R. Jacobson | 2:14cv12561 |
| Proulx | Mary Nielson Parker | 2:14cv12552 |
| Polk | Theresa Lynn | 2:14cv12547 |
| Constable | Flossie M. | 2:14cv12545 |
| Mattson | Julie M. Liness | 2:14cv12540 |
| Brethouwer | Shannon Moriah Chapman | 2:14cv12518 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Godoy | Christine | 2:14cv12510 |
| Williamson | Shanna Geneva | 2:14cv12494 |
| Whiting | Helen V. | 2:14cv12492 |
| Madison | Dianne R. P. | 2:14cv12482 |
| Hernandez | Guadalupe Gomez | 2:14cv12444 |
| Harmon | Rekinya | 2:14cv12442 |
| Hanshaw | Vickie L. | 2:14cv12441 |
| Siskind | Michelle Ellen Belsky | 2:14cv12418 |
| Sweatte | Deborah Renea Arnett Styles Orndortt | 2:14cv12398 |
| Marquez | Michelle Candelaria | 2:14cv12393 |
| Whited | Dena Angela Gates Montgomery | 2:14cv12384 |
| Watkins | DeAnn Michelle Bradshaw | 2:14cv12382 |
| Turner | Evelyn B. Owens | 2:14cv12380 |
| Truitt | Althea | 2:14cv12379 |
| Stewart | Rebecca A. | 2:14cv12378 |
| Richard | Annette Ann | 2:14cv12370 |
| Renteria | Eva M. | 2:14cv12368 |
| Maqbool | Shameemun N. Williams Munaf | 2:14cv12359 |
| Panther | Theresa Goben | 2:14cv12358 |
| Dixon | Kathleen | 2:14cv12351 |
| Grider | Kathleen | 2:14cv12323 |
| Artman | Juanita L. | 2:14cv12321 |
| Murphy | Shelley Ann | 2:14cv12311 |
| Barbee | Belinda N. Sykes | 2:14cv12300 |
| King | Patricia S. Gorrell Mizell | 2:14cv12299 |
| Jean | Barbara J. Davidson | 2:14cv12295 |
| Baker | Angie A. Cuevas | 2:14cv12287 |
| Cooper | Barbara Sue Smith | 2:14cv12277 |
| Carter | Brenda | 2:14cv12275 |
| Shepherd | Saundra | 2:14cv12261 |
| Chelette | Kendra Leann Foster | 2:14cv12260 |
| Spicer | Joy Kessinger Meyers | 2:14cv12259 |
| Lynch | Lisa J. | 2:14cv12243 |
| Allen | Rhonda Lynn Nugent Bigelow Elkin | 2:14cv12236 |
| Posey | Mary Jean | 2:14cv12217 |
| Smith | Judith | 2:14cv12214 |
| Vlahoulis | Joan | 2:14cv12201 |
| Winals | Mary E. | 2:14cv12186 |
| Koerperich | Rose Anne Reilly | 2:14cv12185 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Tierce | Becky DuBase | 2:14cv12155 |
| Broussard | Kimberly | 2:14cv12148 |
| Swindal | Eleanor Adele Zeigler | 2:14cv12147 |
| Walker | Janie W. | 2:14cv12146 |
| Swindle | Libby Nannette Raines | 2:14cv12145 |
| Cruz-Garcia | Cynthia | 2:14cv12135 |
| Kreeger | Theresa A. | 2:14cv12099 |
| Mellon | Lore Ann | 2:14cv12094 |
| Hammond | Addie | 2:14cv12081 |
| TRUE | Twyla E. | 2:14cv12076 |
| Simas | Suzanne D. Audette | 2:14cv12071 |
| Loveless | Flora Mae Sparks | 2:14cv12047 |
| Mclemore | Erica D. Gibson | 2:14cv12039 |
| Zdarko | Mary Beth Portzer | 2:14cv12037 |
| Bailey | Tania Bryant James | 2:14cv12031 |
| Fancher | Martha J. | 2:14cv12014 |
| Dyas | Tonia Clough Wilson Edwards | 2:14cv12010 |
| Dorrill | Dimple Faye | 2:14cv12008 |
| Chance | Martha M. Smith | 2:14cv12001 |
| Albright | Esther M. | 2:14cv11995 |
| Vasquez | Frances Louise Aquine | 2:14cv11968 |
| Janeski | Charlissa Ann Shelf | 2:14cv11944 |
| Knapp | Betty Sellers Hudson Jarman | 2:14cv11938 |
| Pinnell | Maxine F. Sears Dean | 2:14cv11936 |
| Story | Marsha F. Rich | 2:14cv11929 |
| Yanis | Sheila Elaine Flores | 2:14cv11927 |
| Lemons | Neineal Barlow | 2:14cv11925 |
| Couture | Lisa | 2:14cv11915 |
| Casey | Michelle Denise | 2:14cv11911 |
| Maxedon | Mary Lou McNeill | 2:14cv11910 |
| Fodge | Ann Marie Antionette Jenkins Thompson | 2:14cv11905 |
| Clifton | Barbara Jean Pitzer Dice | 2:14cv11898 |
| Blanchard | Rachel Chrissy Nix | 2:14cv11893 |
| Bradley | Debbie Deborah E. | 2:14cv11887 |
| Bush | Lana Sue Cloud | 2:14cv11886 |
| McCormick | Joyce M. | 2:14cv11884 |
| Carlton | Norma | 2:14cv11881 |
| White | Linda Merritt | 2:14cv11829 |
| Mathey | Tracy Lynn | 2:14cv11813 |
| Morris | Curleta Clarke | 2:14cv11810 |
| Perkins | Eugenia I. | 2:14cv11787 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Melander | Dorothy J. | 2:14cv11785 |
| Murphy | Lourie R. Henderson | 2:14cv11750 |
| Grindstaff | Nancy | 2:14cv11748 |
| Lucio | Maria G. | 2:14cv11745 |
| Phillips-Lewis Deas | Linda Diane Kelly Graham Martin | 2:14cv11707 |
| Shea | Caroline | 2:14cv11695 |
| Jewett | Judith M. | 2:14cv11690 |
| Amberson | Lisa M. Moore Hicks Stallings | 2:14cv11684 |
| Cintron | Barbara L. Stilwell | 2:14cv11679 |
| Moraida | Verna L. Perez Willson Glenzer | 2:14cv11651 |
| Perez | Maricruz | 2:14cv11620 |
| Steen | Bonita E. Rodriguez | 2:14cv11550 |
| Timms | Margie Avandel | 2:14cv11539 |
| Holsinger | Rebecca | 2:14cv11535 |
| Williamson | Linda Reams | 2:14cv11530 |
| Banaszewski | Mary J. O'Leary | 2:14cv11521 |
| Brillhart | Sherry A. Yetter | 2:14cv11490 |
| Gentile | Judy L. Bailey | 2:14cv11474 |
| Payne | Odis J. | 2:14cv11461 |
| Martinez | Melissa Rivera | 2:14cv11450 |
| Rhoads | Angie N. Lozano Silco | 2:14cv11445 |
| Stinson | Linda K. Wiedenhoefer Terry Nowland Whiteaker | 2:14cv11443 |
| Morris | Diane | 2:14cv11441 |
| Eade | Tyshawnna L. | 2:14cv11439 |
| Schnipke | Tina Faye Ellis | 2:14cv11431 |
| Blais | Janine Margaret Haley Crocker James | 2:14cv11427 |
| Wilson | Wanda | 2:14cv11414 |
| Misegades | Nancy | 2:14cv11410 |
| Shortell | Heather M. Pedersen | 2:14cv11399 |
| Taylor | Edith C. | 2:14cv11398 |
| Spitler | Renee | 2:14cv11383 |
| Utrera | Samantha K. Garcia Ramirez Hartsock | 2:14cv11382 |
| Santa | Luz C. | 2:14cv11380 |
| Renninger | Laurie | 2:14cv11377 |
| Pullen | Joe Anna Charlene | 2:14cv11375 |
| Maple | Tami M. | 2:14cv11359 |
| Powers | Teresa Caroline Rowell | 2:14cv11348 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Terrian | Connie Mae Demand Nimtz Dzuba | 2:14cv11347 |
| Heinzman | Peggy Lee Stark | 2:14cv11345 |
| Smyth | Sylvia Pierce | 2:14cv11340 |
| Pierce | Nancy C. Horn | 2:14cv11320 |
| Clark | Cynthia Mary | 2:14cv11319 |
| Gray | Sharon | 2:14cv11316 |
| Locher | Patricia | 2:14cv11310 |
| Beckett | Priscilla Sue | 2:14cv11307 |
| Beard | Linda | 2:14cv11304 |
| Reebel | Teresa Gail Birk | 2:14cv11297 |
| Ematat | Nancy Lou | 2:14cv11271 |
| Ecker | Jerri L. | 2:14cv11269 |
| Cross | Regina A. Noland | 2:14cv11266 |
| Coward | Gail Ann Warnke | 2:14cv11261 |
| Hanks | Melissa | 2:14cv11260 |
| Beyers | Margaret A. | 2:14cv11245 |
| Wilborn` | Evelyn D. | 2:14cv11232 |
| Jeantete | Patsy A. Martinez | 2:14cv11231 |
| Zentgraf | Linda S. | 2:14cv11230 |
| Reed | Laura | 2:14cv11225 |
| Lyssy-Purcell | Kristin | 2:14cv11219 |
| Masayon | Carolee Lawrence Bray | 2:14cv11151 |
| Lynch | Beverly | 2:14cv11150 |
| Haroldson | Sarah | 2:14cv11145 |
| Elliott | Donna L. | 2:14cv11142 |
| Venable | Kathy Rogers Smith | 2:14cv11133 |
| Tryan | Kathy M.arie Rochefort | 2:14cv11130 |
| Biel | Stephenie B. Phelps | 2:14cv11100 |
| Williams | Gina Manning | 2:14cv11086 |
| Branscum | Joyce A. Ott Sutzenberger | 2:14cv11085 |
| Wesley | Cynthia | 2:14cv11077 |
| Christensen | Susan Diane Malloy Whitlock | 2:14cv11061 |
| Meyers | Jessica Davis Jowers | 2:14cv11028 |
| Ouellette | Melanie Jo | 2:14cv11012 |
| Ingham | Norma Ewing Klassen | 2:14cv11007 |
| Valentine | Dorothy Ann | 2:14cv10994 |
| Dieckow | Janet Powers Capitelli | 2:14cv10993 |
| Denton | Lori | 2:14cv10992 |
| Garcia | Charlene K. | 2:14cv10987 |
| Kurtz | Brigitte M. | 2:14cv10965 |
| Martin | Linda L. Fulton Rodgers | 2:14cv10928 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Phillips | Rhonda Darlene Snyder | 2:14cv10921 |
| Peters | Linda K. Rayburn | 2:14cv10919 |
| Davis | Frances R. | 2:14cv10884 |
| Bradshaw | Lorency | 2:14cv10881 |
| DeGroot | Amanda L. Mohn | 2:14cv10877 |
| Wilkes | Patricia Wilkes | 2:14cv10876 |
| Henderson | Jennifer L. | 2:14cv10873 |
| Williams | Melissa Renee Craven Overton | 2:14cv10867 |
| Briggs | Frances E. | 2:14cv10852 |
| Bowers | Dallas M. Hill | 2:14cv10844 |
| Mejia | Lesbia A. | 2:14cv10843 |
| Lapoint | Betty R. | 2:14cv10838 |
| Mathieu | Monique S. Kidwell Wilkerson | 2:14cv10825 |
| Haws | Bonnie L. | 2:14cv10824 |
| Estevez | Olga | 2:14cv10823 |
| Munjone | Kathleen Marie Ocasio | 2:14cv10810 |
| Coburn | Theresa L. | 2:14cv10801 |
| Wall | LeAnn | 2:14cv10784 |
| Purvis | Vickie | 2:14cv10782 |
| Plotkin | Cathy G. Myers Sanders | 2:14cv10781 |
| Duncan | Kristi | 2:14cv10768 |
| Dougan | Steffani J. Doyle | 2:14cv10748 |
| Dabrowski-Berry | Diane E. | 2:14cv10746 |
| Fergoson | Janet | 2:14cv10740 |
| Sorg | Diane M. Butterworth | 2:14cv10731 |
| Adams | Kimberly Dilene Cochenour | 2:14cv10724 |
| Black | Kimberly | 2:14cv10714 |
| Gainey | Angela S. | 2:14cv10707 |
| Esparza | Kathy | 2:14cv10706 |
| Scott | Jessica | 2:14cv10699 |
| Perry | Janet | 2:14cv10698 |
| Lee | Cynthia Cindi Janet Castaneda | 2:14cv10695 |
| Sanchez-Herrero | Magaly MaggieSanchez | 2:14cv10692 |
| Childers | Janice M. Byrd | 2:14cv10646 |
| Brostowski | Valerie Scarfucto | 2:14cv10645 |
| Humbert | Marianne E. Baranek | 2:14cv10640 |
| Jurado | Isabel I. | 2:14cv10631 |
| Scudder | Valerie J. Smith | 2:14cv10628 |
| Chesney | Romona Lee | 2:14cv10615 |
| Whitlow | Jo Beth | 2:14cv10609 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lanford | Melinda Gay Martin | 2:14cv10602 |
| Coleman | Dorothy | 2:14cv10589 |
| Hubbard | Barbara D. | 2:14cv10583 |
| Hubbard | Angela | 2:14cv10582 |
| Rogers | Verda Ann | 2:14cv10570 |
| Albanese | Nancy S. | 2:14cv10557 |
| Gubelli | Jean M. | 2:14cv10555 |
| Blankenship | Sharon J. | 2:14cv10542 |
| Farmer | Brenda Lee | 2:14cv10541 |
| Coddington | Linda S. | 2:14cv10526 |
| Estus | Sanda K. | 2:14cv10518 |
| Baker | Karen M. | 2:14cv10516 |
| Smith | Tina L. Bonnette | 2:14cv10500 |
| Halseth | Cheryl | 2:14cv10497 |
| Estrada | Glorinette | 2:14cv10496 |
| Pedro | Amy Peters Phalon | 2:14cv10493 |
| Martin | Diane | 2:14cv10491 |
| Freeborn | Jill | 2:14cv10488 |
| McCauley | Judy C. Symons | 2:14cv10487 |
| Richmond | Tina M. | 2:14cv10486 |
| Horton | Lois A. | 2:14cv10485 |
| Schillinger | Elaine Alice Overstreet | 2:14cv10470 |
| Smithberg | Linda L. | 2:14cv10469 |
| Wardell | Mary Jo | 2:14cv10455 |
| Lear | Evelyn Irene | 2:14cv10451 |
| Ketchem | Linda | 2:14cv10449 |
| Haughey | Ethel Marie Brannen | 2:14cv10448 |
| Price | Martha J. Bowen | 2:14cv10446 |
| Chavez | Dolores Emily | 2:14cv10445 |
| Bryant | Fronia M. | 2:14cv10441 |
| Napier | Dorothy Bagwell | 2:14cv10438 |
| Burton | Deirdre M. | 2:14cv10422 |
| Waters | Kim Cunningham | 2:14cv10408 |
| McHale | Mary Jo Staley | 2:14cv10404 |
| Milefchik | Patricia Ann Mallinger | 2:14cv10396 |
| Blomenkamp | Colleen Nelson | 2:14cv10358 |
| Murphy-Knox | Linda | 2:14cv10352 |
| Sinnott | Paula L. Sinnot | 2:14cv10351 |
| Lee | Destani D. | 2:14cv10335 |
| McDougler | Joyce M. Ford McWhorter | 2:14cv10332 |
| Willis | Frances Kelly Higgs | 2:14cv10325 |
| Brown | Sharon | 2:14cv10322 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vitaz | Tammy Lyn Karis | 2:14cv10319 |
| Stockho | Pamalla Ann W | 2:14cv10314 |
| Still | Laura E. Johnson | 2:14cv10313 |
| Stark | Barbara Patricia Thomas Moore | 2:14cv10312 |
| Sanderson | Tonya D. | 2:14cv10307 |
| Vincent | Crystal Sims | 2:14cv10298 |
| Roberts | Jani Janie Michelle Turner | 2:14cv10295 |
| Raiford | Kimberly D. Huddleston Norris | 2:14cv10294 |
| Pritchett | Martha Smith | 2:14cv10292 |
| Mata | Irene Renee Garza | 2:14cv10282 |
| Golden | Sara B. | 2:14cv10278 |
| Lee | Janet M. Helms | 2:14cv10273 |
| Jones | Sharon Ruth Holden Kirvin | 2:14cv10268 |
| Johnson | Suzan M. | 2:14cv10266 |
| Hughes | Anna Lee Ashley | 2:14cv10262 |
| Hochstetler | Diana Van Bremen Shomate Weiler | 2:14cv10260 |
| Hindt | Betty Jane Brown | 2:14cv10257 |
| Hilbert | Lindasue Rader Lennon Blair Dice Radar | 2:14cv10256 |
| Fredrickson | Norma L. Easterling Fryor | 2:14cv10251 |
| Elliott | Carolyn J. Crogan Triplett Tramel | 2:14cv10249 |
| Eisel | Kathleen Burchett | 2:14cv10248 |
| Eddy | Marilyn Culberson | 2:14cv10247 |
| Durham | Deborah L. Turner | 2:14cv10246 |
| Dolan | Nicole A. Dimitri | 2:14cv10245 |
| Dean | Clary Hughes | 2:14cv10244 |
| Brock | Joyce A. Bailey | 2:14cv10239 |
| Berthold | Judy Ann Terrell | 2:14cv10238 |
| Alewine | Jimmie C. Bell | 2:14cv10237 |
| Pruitt | Judith Lynn Yost | 2:14cv10224 |
| Schmid | Loretta | 2:14cv10212 |
| Monroe | Karen T. | 2:14cv10205 |
| Wears | Frances K. Hooper | 2:14cv10199 |
| Price | Lisa Annette Simpson | 2:14cv10196 |
| Krause | Kathleen Marie | 2:14cv10191 |
| Brehm | Victoria | 2:14cv10164 |
| Price | Charly Spitler | 2:14cv10131 |
| Pressgrove | Michelle M. Dick | 2:14cv10128 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Pindilli | Evelyn Feliciano | 2:14cv10116 |
| Boggan | Donna L. | 2:14cv10113 |
| Page | Rhonda Riddle | 2:14cv10110 |
| Napier | Tami S. Lorenzana Escobar | 2:14cv10108 |
| Myers | Marcella Smith | 2:14cv10106 |
| Lucas | Darylyn L. | 2:14cv10099 |
| Castillo-Franco | Faedra Denyelle Leffel Ramirez | 2:14cv10098 |
| Lloyd | Jennifer DeYoung | 2:14cv10097 |
| Lambeth | Patricia Presnell | 2:14cv10080 |
| Colson | Karen L. | 2:14cv10074 |
| Crosby | Jeanne | 2:14cv10066 |
| Jarvis | Elainea Laws | 2:14cv10060 |
| Samayoa | Ana | 2:14cv10050 |
| Hernandez | Damaris | 2:14cv10048 |
| Hall | Charmian Garbrick Kirk | 2:14cv10037 |
| Graham | Mary T. | 2:14cv10035 |
| Force | Patricia G. Walters Smith | 2:14cv10032 |
| Flint | Myra Jean Walters Moseley | 2:14cv10029 |
| Epperson | Barbara Jean Karnes | 2:14cv10028 |
| Emola | Debbie Oltman Ramsey | 2:14cv10026 |
| Murray | Kristine Renee | 2:14cv10025 |
| Drury | Diana Wakefiled | 2:14cv10022 |
| Crosby | Donna Dennise | 2:14cv10020 |
| Croft | Ann Annie Lou Lawrence Pickett Clark | 2:14cv10016 |
| Smith | Leonda C. | 2:14cv10015 |
| Medrano | Valerie | 2:14cv10003 |
| Gordon | Darlene A. | 2:14cv09988 |
| Letourneau | Julie Martin Coughlin | 2:14cv09986 |
| Serritella | Deborah A. Miller Pittman | 2:14cv09979 |
| Shepard | Faye I. | 2:14cv09973 |
| Taylor | Debra K. | 2:14cv09966 |
| Wilson | Jean Kirksey Reed | 2:14cv09964 |
| Schlosser | Darlene Klimek | 2:14cv09960 |
| Saiz | Sofia E. | 2:14cv09956 |
| Martin | Sherrise Charlene | 2:14cv09949 |
| Goble | Donna K. Bickerstaff | 2:14cv09946 |
| Miller | Joan R. Worley | 2:14cv09941 |
| Conn | Christy Darlen Parsons | 2:14cv09938 |
| Perez | Gabriella Echols | 2:14cv09937 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Cost | Tracy R. George | 2:14cv09928 |
| Adkins | Sherry Sample | 2:14cv09918 |
| Crawford | Tammy Lee | 2:14cv09915 |
| Levesque | Marliese G. | 2:14cv09912 |
| Bradshaw | Linda Fae | 2:14cv09910 |
| Lugo | Olga | 2:14cv09906 |
| Bridges | Ronda S. Felix | 2:14cv09900 |
| Pashenee | Lisa J. Elford | 2:14cv09898 |
| Welch | Myrna L. Cozort | 2:14cv09856 |
| Green | Tonia L. Merritt | 2:14cv09836 |
| Judkins | Rhonda L. Alexander | 2:14cv09831 |
| Williams | Kimberly Schmidt | 2:14cv09819 |
| Lapham | Lisa | 2:14cv09817 |
| Bausum | Roberta Bedell | 2:14cv09813 |
| Pace | Mickie V. | 2:14cv09800 |
| Mitchell | Brandie Lynn | 2:14cv09798 |
| Megginson-O'Neill | Colleen Rae | 2:14cv09797 |
| Kennedy | Leah Ann | 2:14cv09789 |
| Nieves | Abigail | 2:14cv09740 |
| Roberts | Linda Gay | 2:14cv09722 |
| Gaskins | Mary E. Vanscyoc | 2:14cv09714 |
| Smith | Shirley K. Lane | 2:14cv09697 |
| Staffieri | Karen Moyer Eyer | 2:14cv09693 |
| Snyder | Lavonda | 2:14cv09689 |
| Bernhardt | Bonny Lou Hawley | 2:14cv09678 |
| Morris | Bettie Ann Ward | 2:14cv09677 |
| Keene | Sheila A. Hansley | 2:14cv09675 |
| Taylor | Cynthia Lynn Medeiros | 2:14cv09674 |
| Hermann | Michele M. Ingalls | 2:14cv09673 |
| Sheets | Terri B. Branson | 2:14cv09671 |
| Cone | Tammy Sue Arnold Bennett | 2:14cv09668 |
| Nelson | Loretta J. Kiefer | 2:14cv09667 |
| Lopez-Lake | Maria I. | 2:14cv09664 |
| Smith | Dana M. Hamilton | 2:14cv09660 |
| Chenos | Paula J. | 2:14cv09656 |
| St. Peter | Brooke M. | 2:14cv09653 |
| Tibbetts | Mary C. | 2:14cv09637 |
| Rivero | Bonnie Jean | 2:14cv09635 |
| Vasquez | Vitalia M. Woroszylo | 2:14cv09634 |
| Adams | Mary L. | 2:14cv09630 |
| Stimpert | Connie Valerio Munoz | 2:14cv09629 |
| Seith | Betty N. Cervone | 2:14cv09628 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Seely | Debbie Jean Bidgood Weitzel | 2:14cv09627 |
| Holdsworth | Robin Chartin | 2:14cv09623 |
| Westmoreland | Monica Anne Henderson | 2:14cv09613 |
| Spradley | Terrie Miller | 2:14cv09611 |
| Crowton | Linda | 2:14cv09586 |
| Hulsey | Edith Lucille | 2:14cv09579 |
| Wolfgang | Helen M. | 2:14cv09562 |
| Werner | Heidi | 2:14cv09561 |
| Karolak | Michele L. Montijo Ybarra | 2:14cv09560 |
| Hughes | Jennifer Lynn Bailey | 2:14cv09556 |
| Perry | Wanda | 2:14cv09554 |
| Huffman | Sharon K. Walding | 2:14cv09553 |
| Ledford | Jennifer K. Dyke | 2:14cv09551 |
| Harrell | Diane Lillian | 2:14cv09549 |
| Colombia | Katherine L. Walhser Hernandez | 2:14cv09542 |
| Montgomery | Joyce Lynn | 2:14cv09541 |
| Case | Shelby J. | 2:14cv09538 |
| Cantrell | Sammye Jo Woodward | 2:14cv09536 |
| Buerman | Shirley E. | 2:14cv09532 |
| Camphouse | Marilyn J. | 2:14cv09531 |
| Jones | Kathy Sue Carlile | 2:14cv09517 |
| Coulson | Susan Fields | 2:14cv09509 |
| Boom | Deborah Mardis Oliver | 2:14cv09507 |
| Shugart | Verna Jean Funkhouser Buchanan | 2:14cv09505 |
| Miller | Teresa Kay | 2:14cv09501 |
| Bockelman | Donna Mae Mayer | 2:14cv09493 |
| Ballew | Judy C. Mentz | 2:14cv09479 |
| Jandrasitz | Joanne A. | 2:14cv09445 |
| Abrams | Peggy Sue | 2:14cv09443 |
| Trujillo | Mary Lou Josie Ortega | 2:14cv09442 |
| Atkins | Sandra A. | 2:14cv09438 |
| Horne | Dena M. Burt | 2:14cv09436 |
| Thompson | Rosemarie Joseph Hockenbury | 2:14cv09435 |
| Mattox | Patricia E. | 2:14cv09434 |
| Krutsch | Dawn M. Nebelung | 2:14cv09424 |
| Johnson | Denise | 2:14cv09421 |
| Moffitt | Joyce A. Richards | 2:14cv09420 |
| Hollingsworth | Melanie | 2:14cv09418 |
| Novian | Kristy | 2:14cv09396 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Ward | Sue L. Grissett White | 2:14cv09376 |
| Walsh | Jodi L. | 2:14cv09375 |
| Vann | Rosetta Rosie | 2:14cv09373 |
| Turner-Hill | Barbara S. Turner | 2:14cv09371 |
| Tilley | Kimberly S. | 2:14cv09369 |
| Thurman | Kellie A. Mobley | 2:14cv09368 |
| Thomas-Wilson | Christina A. Chris | 2:14cv09365 |
| Thetford | Pamela Louise | 2:14cv09362 |
| Tallant | Tina Rhee | 2:14cv09359 |
| Surrett | Geraldine J. | 2:14cv09357 |
| Steiger | Fern M. | 2:14cv09354 |
| Hogan | Connie Lee Hambrick | 2:14cv09353 |
| Smith | Teresa | 2:14cv09350 |
| Sessoms | Ann Phillips | 2:14cv09348 |
| Washburn | Mildred DeLane Hale Stone Wallin | 2:14cv09315 |
| Capobianco | Linda | 2:14cv09313 |
| Thistlewood | Linda Lou Taylor | 2:14cv09312 |
| Tenney | Edith May Cutlip McCourt Howell | 2:14cv09311 |
| Swinderman | Sandy K. Lockridge | 2:14cv09310 |
| Ross | Kelly Lorraine | 2:14cv09305 |
| Proffitt | Rhonda L. Curtis Meadows Vinson | 2:14cv09301 |
| Pescatore | Debra Staats Townsend | 2:14cv09299 |
| Miller | Mary Celestine Lamb | 2:14cv09296 |
| Maynard | Drena Lou Dale | 2:14cv09294 |
| Lauderdale | April D. Clinkenbeard | 2:14cv09293 |
| Gifford | Leaterious June | 2:14cv09285 |
| Edmond | Gracie M. | 2:14cv09279 |
| Dietz | Robin L. Wentz | 2:14cv09278 |
| Coggeshell | Alicia | 2:14cv09277 |
| Brown | Connie | 2:14cv09235 |
| Burnett | Yvonne | 2:14cv09228 |
| Myles | Ardelia | 2:14cv09225 |
| Whitley | Rebecca Williams | 2:14cv09223 |
| Aldrich | Barbara Noakes | 2:14cv09216 |
| Woods | Kim | 2:14cv09215 |
| Meissner | Melodie Lea Shamburg Bowser | 2:14cv09210 |
| Royall | Audine J. | 2:14cv09206 |
| Weddle | Lisa A. | 2:14cv09204 |
| McBride | Tammy R. | 2:14cv09196 |
| Matney | Carol Ann Young | 2:14cv09195 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Martinez | Monica Ramon | 2:14cv09194 |
| Manderscheid | Mary C. Berkley | 2:14cv09193 |
| Maldonado | Christina Quiles | 2:14cv09192 |
| Lyons | Christine | 2:14cv09189 |
| Lopez | Ana Felix | 2:14cv09188 |
| Livingston | Rachel LaFoe | 2:14cv09187 |
| Smith | Darla J. Kauwe | 2:14cv09164 |
| Turner | Bernice Pierce | 2:14cv09155 |
| Thomas | Darlene | 2:14cv09151 |
| Templeton | LaVonne Vilda | 2:14cv09150 |
| Snell | Patreece | 2:14cv09147 |
| Parris | Patricia Ann Wells | 2:14cv09116 |
| Rodriguez | Sheryl | 2:14cv09114 |
| Torres | Mary Lou Dolores | 2:14cv09107 |
| Parra | Tamara Y. | 2:14cv09101 |
| Nelson | Marlene L. | 2:14cv09099 |
| Moore | Violet E. | 2:14cv09098 |
| McGuffey | Cynthia Kay | 2:14cv09096 |
| McDermott | Patricia Ann | 2:14cv09095 |
| Lemus | Patricia | 2:14cv09092 |
| Kimberly | Annmarie | 2:14cv09088 |
| Keller | Selina Carol Lucas | 2:14cv09086 |
| Johnson | Betty Sue | 2:14cv09084 |
| Jervik | Shellie Renae | 2:14cv09083 |
| Jackson | Suzanne Gutierrez | 2:14cv09082 |
| Holstead | Shari L. Hostead | 2:14cv09080 |
| Hohlfeld | Sharon L. | 2:14cv09079 |
| Hardin | Vondakay Camillea | 2:14cv09076 |
| Gragg | Jacqueline R. | 2:14cv09074 |
| Garcia | Melissa M. | 2:14cv09070 |
| Forsythe | Dorothy M. | 2:14cv09066 |
| Covington | Ona Felicia | 2:14cv09058 |
| Cook | Kim Wanona Eldridge | 2:14cv09056 |
| Arthurs | Pamela Conforti | 2:14cv09043 |
| Smith | Beth Ann Bridge Williams | 2:14cv09038 |
| Bloom | Pamela Sue Dottery Flitcraft | 2:14cv09017 |
| Balcer | Gale H. Jauane Holmes | 2:14cv09015 |
| Bailey | Beverly Gayle Gaye Martin | 2:14cv09014 |
| Zwiefka | Janet Lou | 2:14cv08924 |
| Yurgil | Pamela R. | 2:14cv08923 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wagoner | Michelle Kirstie Cronin Mendez | 2:14cv08920 |
| Vorse | Sheila M. Dudas | 2:14cv08919 |
| Thue | Sharon Louise Feltner | 2:14cv08916 |
| Stark | Mavis J. Antoine | 2:14cv08913 |
| Phillips | Denise Lynn Almueti | 2:14cv08905 |
| Petix | Edna Michelle | 2:14cv08904 |
| Pafford | Jamie Jane | 2:14cv08900 |
| Oder | Carla D. | 2:14cv08898 |
| Norman | Jeana Elizabeth Moody | 2:14cv08896 |
| Newhauser | Robin Kay Patrick | 2:14cv08895 |
| Mims | Donna L. Cutrell | 2:14cv08890 |
| McDaniel | Mary Anne | 2:14cv08886 |
| Martini | Susan L. | 2:14cv08884 |
| Lyon | Loretta Jean Thigpen | 2:14cv08883 |
| Kopiec | Julie Elizabeth Kehoe | 2:14cv08878 |
| Kennedy | Darla Lynn | 2:14cv08876 |
| Kasbarian | Srpui Angela Chimayan | 2:14cv08874 |
| Kanemaru | Chandra Reiko Nakamura Kubo | 2:14cv08873 |
| Justice | Sheree Denise | 2:14cv08872 |
| Jemison | Linda Strong Hall Stokes | 2:14cv08869 |
| Jackson | Susan Lorraine | 2:14cv08867 |
| Wolchik | Adrienne Turnipseed | 2:14cv08865 |
| Wheelis | Debra Elaine | 2:14cv08863 |
| Wade | Judy Charlotte | 2:14cv08862 |
| Spann | Andrea Eidson | 2:14cv08860 |
| Price | Regina Eisenberg | 2:14cv08853 |
| Ortiz | Janice L. Harrison Edgerly | 2:14cv08851 |
| Meadows | Cheryl L. | 2:14cv08843 |
| Martel | Jennifer Lynn Freeman | 2:14cv08841 |
| Teamer | Rita K. Sissel Smith Dameron | 2:14cv08832 |
| Sypek | June J. | 2:14cv08831 |
| Smothers | Susan Lynn Shampine | 2:14cv08829 |
| Sherman | Arlene Michele | 2:14cv08823 |
| Roe | Athena Annette Heil Parker | 2:14cv08820 |
| Herald | Janel Dale | 2:14cv08804 |
| Zielinski | Rebecca Lynn Clayborn | 2:14cv08797 |
| Yabumoto | Veronica | 2:14cv08795 |
| Williams | Yvonne Cecil Montellano | 2:14cv08794 |
| Williams | Kelley Joan | 2:14cv08792 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| White | Marcia Ann | 2:14cv08791 |
| Peters | Wendy Y. | 2:14cv08777 |
| Martin-Mogis | Joanne Barbara | 2:14cv08775 |
| Lewis | Joann W. | 2:14cv08765 |
| Irwin | Terri L. | 2:14cv08762 |
| Fowler | Brenda Lee | 2:14cv08754 |
| Davis | Jewell Dean | 2:14cv08743 |
| Connolly | Vicki Lynn Hicks Dudley | 2:14cv08730 |
| Landry | Karen Jean I. Asdilian Asdikian Peery | 2:14cv08724 |
| Groeger | C. Diane | 2:14cv08720 |
| Garcia | Christina E. | 2:14cv08719 |
| Early | Deneatra Rochelle | 2:14cv08718 |
| Descovich | Cynthia A. | 2:14cv08717 |
| Cook | Michaelle K. Hillman | 2:14cv08715 |
| Henry | Adell D. | 2:14cv08703 |
| Griffin | Lisa K. Feldman | 2:14cv08693 |
| Georgianna | Sandra Marie | 2:14cv08687 |
| Flowers | Peggy Marie | 2:14cv08686 |
| Dunn | Cheryl Tharp | 2:14cv08684 |
| Doty | Brenda S. | 2:14cv08682 |
| Didelot | Veronica Joy | 2:14cv08679 |
| Cox | Jacqueline D. | 2:14cv08671 |
| Cook | Doris K. | 2:14cv08670 |
| Carland | Mary Jo A. | 2:14cv08668 |
| Capps | Doris Ann Tillman | 2:14cv08667 |
| Brunner | Margie Louise Vaeth | 2:14cv08664 |
| Bizzari | Elizabeth T. Iannaroella | 2:14cv08660 |
| Biggers | Mary Louise Barker | 2:14cv08659 |
| Wood | Julie Ann | 2:14cv08621 |
| Tribble | Katherine Brown DeLong Schultz | 2:14cv08620 |
| Verdugo | Gianna M | 2:14cv08617 |
| Smith | Sharron Clardy | 2:14cv08610 |
| Sellers | Betty Jones Sims | 2:14cv08604 |
| Saline | Susan Hoy | 2:14cv08597 |
| Hancock | Gracy C. | 2:14cv08574 |
| Rondeau | Debra A. Dale Alms Booke Carter Yunt | 2:14cv08563 |
| Lotton | Amanda Sue Earls | 2:14cv08558 |
| Soliz | Enedelia | 2:14cv08548 |
| Smith | Tammy S. Oldfield | 2:14cv08547 |
| Fatheree | Connie Smith | 2:14cv08546 |
| Rench | Beverly | 2:14cv08542 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bond | Brenda Banning Salfrank | 2:14cv08538 |
| Hume | Ann Mahrt E. | 2:14cv08532 |
| Berardino | Stella Michele | 2:14cv08517 |
| Branch | Marjorie R. | 2:14cv08516 |
| Avila | Kimberlee A. Masterson | 2:14cv08509 |
| Bandy | Sandra Leanne | 2:14cv08507 |
| Runyan | Waunita A. | 2:14cv08502 |
| Wood | Michelle R. | 2:14cv08499 |
| Rounds | Tammy Weeks Denz Rishell Brunner | 2:14cv08496 |
| Woloch | Kimberly L. | 2:14cv08492 |
| Witman | Michele M. Downs | 2:14cv08490 |
| Strickley | Vicki Ann Dane Griffith | 2:14cv08489 |
| Wilson | Nancy Marie | 2:14cv08486 |
| Pietsch | Cynthia B. Grimwood | 2:14cv08485 |
| O'Brian | Vivian Virginia | 2:14cv08482 |
| McGuire | Shirley Ann | 2:14cv08478 |
| Roth | Karen Handy | 2:14cv08477 |
| McCoy | Edna M. Thompson | 2:14cv08475 |
| Martinez | Lillian G. | 2:14cv08472 |
| Webber | Kimberly M. | 2:14cv08471 |
| Roland | Sharon Anne O'Neill O'Neal Day | 2:14cv08468 |
| Priest | Tammy Lynn Rhodes Maner | 2:14cv08466 |
| Howard | Sandra Kay | 2:14cv08461 |
| Powell | Annette Brown Davis Loyd Wheeler | 2:14cv08460 |
| Hollen | Mary Ann | 2:14cv08459 |
| Trembly | Elizabeth Carlson Henry | 2:14cv08455 |
| Higbee | Betty J. Jarowitz | 2:14cv08454 |
| Hall | Betty F. Strozier | 2:14cv08453 |
| Poisson | Edwina I. | 2:14cv08446 |
| Osborne-Lee | Katherine Lee Beck | 2:14cv08443 |
| Flemming-Tillman | Simone | 2:14cv08442 |
| Mullin | Janet | 2:14cv08440 |
| Tolliver | Valerie J. Thomas | 2:14cv08438 |
| Thomas | Dianna Beisel | 2:14cv08436 |
| Tewelow | Kathleen M. | 2:14cv08435 |
| Epling | Loretta Dawn | 2:14cv08427 |
| Alberti | Lynn C. | 2:14cv08420 |
| Ternberg | Brenda K. | 2:14cv08419 |
| Martin | Penny Isenhower | 2:14cv08414 |
| Schroeder | Donna Rae Becco | 2:14cv08413 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Carr | Melissa Hawkins Owen Keith | 2:14cv08405 |
| Soto | Darlene Lynn Stoddard | 2:14cv08400 |
| Sands | Lisa R. | 2:14cv08399 |
| Neff | Cathy Jo | 2:14cv08387 |
| King | Rita K. Ramsey | 2:14cv08381 |
| Wilson | Beckie L. Turcote | 2:14cv08372 |
| Di Paolo | Donna J. | 2:14cv08362 |
| Congin | Susan M. | 2:14cv08352 |
| Yurkovic | Virginia Waldman Robben | 2:14cv08351 |
| Clair | Debra L. | 2:14cv08347 |
| Williams | Janice | 2:14cv08345 |
| Ward | Suzette | 2:14cv08342 |
| Arnett | Sheryl Marie Sutton | 2:14cv08320 |
| Writer | Cheryl Lee | 2:14cv08315 |
| McLeod | Donna Rose | 2:14cv08312 |
| Wilson | Peggy Sue Silva Sarge | 2:14cv08309 |
| Stringer | Terri Harland Gunn | 2:14cv08301 |
| Stewart | Carolyn Campbell | 2:14cv08300 |
| Smith | Rhonda Sue Blackbourne | 2:14cv08298 |
| Miller | Lovie L. Noles Messmer Yuzamas Baskette Maddox Watson | 2:14cv08296 |
| Somerville | Deborah L. | 2:14cv08285 |
| Strubert | Tina Marie | 2:14cv08284 |
| Evans | Sherry Marcelle Scroggs | 2:14cv08282 |
| Anderson | Gloria Jean | 2:14cv08280 |
| Phillips | Pamela Sue | 2:14cv08279 |
| Maytum | Judith Marie | 2:14cv08277 |
| Klassen | Tracye Michelle Ceviston | 2:14cv08274 |
| McCreary | Vicki Mae | 2:14cv08270 |
| Lillien | Diane E. | 2:14cv08263 |
| Gilbert | Pennie Gail | 2:14cv08258 |
| Robbins | Pamela Spears | 2:14cv08256 |
| Parks | Krista G. Elkins | 2:14cv08254 |
| Richardson | Nancy C. | 2:14cv08216 |
| Sowa | Urszula Klimek | 2:14cv08211 |
| Patriok | Darlene M. | 2:14cv08205 |
| Charles | Shirley Ruth Weeks Backous | 2:14cv08201 |
| Willard | Jacqueline Lee Davis Lopez Brown | 2:14cv08198 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Pettinato | Kathleen Ann | 2:14cv08194 |
| O'Connell | Bonnie Jean Raminsky | 2:14cv08192 |
| Nichols | Angela Juanita | 2:14cv08191 |
| Nilbert | Elizabeth S. Adkins | 2:14cv08188 |
| Rodriguez | Alma Luz | 2:14cv08183 |
| Nash | Mary L. | 2:14cv08179 |
| Munion | Marjorie Alene Weatjerfprd | 2:14cv08168 |
| Mullins | Carol D. | 2:14cv08164 |
| Mullett | Dororthy Jeanne Shaffer | 2:14cv08163 |
| Mudd | Alice Pearline | 2:14cv08161 |
| Martin | Pamela Denise | 2:14cv08159 |
| Lorenz | Susan K. | 2:14cv08157 |
| Moreland | Charity Lynn | 2:14cv08150 |
| Moore | Kelsie Dawn Zornes | 2:14cv08149 |
| Miley | Etta R. | 2:14cv08142 |
| Van Diest | Rosario Torero | 2:14cv08134 |
| Sigmon | Nancy O. | 2:14cv08126 |
| Krusinski | Joan Marie | 2:14cv08111 |
| Kent-Rea | Rita Mae | 2:14cv08109 |
| McCranie | Betty J. LeGette | 2:14cv08108 |
| Kelleher | Lisa Marie Barker | 2:14cv08107 |
| McCleary | Tina K. | 2:14cv08105 |
| Clingerman | Beverly Jo | 2:14cv08101 |
| Carroll | Lucille S. | 2:14cv08098 |
| Marcum | Arzella Mae Cornwell Napier England Tichenor | 2:14cv08097 |
| Alvarez | Aura I. | 2:14cv08094 |
| Gudiel | Lilian Marcela | 2:14cv08093 |
| Kmetz | Kerri Lynn Fisher | 2:14cv08084 |
| Klutts | Kathy Louise | 2:14cv08083 |
| Kinlaw | Kimberly Evelyn | 2:14cv08080 |
| Jones | Kerri J. Smith Holcomb Head Masten | 2:14cv08077 |
| Hudson | Susan A. | 2:14cv08072 |
| Hood | Marva A. | 2:14cv08070 |
| Kelly | Cindy | 2:14cv08063 |
| Johnson | Stella | 2:14cv08050 |
| Lacqua | Elizabeth A. Carbone | 2:14cv08047 |
| Matthews | Tally A. | 2:14cv08044 |
| Heim | Nancy J. | 2:14cv08036 |
| Smith | Candy Candace Candie Lynn Childers | 2:14cv08025 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Powell | Mary A. | 2:14cv08021 |
| Hollifield | Evelyn | 2:14cv08019 |
| Measel | Janice Elaine Heustis Essick Pappas | 2:14cv08018 |
| Hill | Cheryl Ann | 2:14cv08012 |
| Hartshorn | Helen K. | 2:14cv08008 |
| Harper-Leonard | Bridget K. | 2:14cv08002 |
| Conahey | Janine R. | 2:14cv07996 |
| Hamilton | Mandy M. Sheeks | 2:14cv07995 |
| Howard | Judith Charlene Wilson | 2:14cv07991 |
| Griffiths | Robin K. Theurer Long | 2:14cv07984 |
| Gregg | Christine Rosa | 2:14cv07983 |
| Garraway | Ruby J. | 2:14cv07969 |
| Gable | Ann M. | 2:14cv07965 |
| Williams | Lisa G. Herd | 2:14cv07964 |
| Williams | LaDonna R. Brooks | 2:14cv07963 |
| Wibbing | Candace Jo | 2:14cv07962 |
| Burke | Sheila M. | 2:14cv07959 |
| Bland, Deceased | Marjory A. Colby | 2:14cv07955 |
| Baca | Julie Ann | 2:14cv07947 |
| Sparks | Vikki Lynn Herbert | 2:14cv07944 |
| Smart | Jessie Stewart | 2:14cv07943 |
| Sours | Debra Kay | 2:14cv07926 |
| Merkel | Jolene Patricia | 2:14cv07924 |
| Walsh | Sherry Lynn Buikema Simmons | 2:14cv07923 |
| McKown | Katie L. | 2:14cv07916 |
| Malcou | Bobbi J. Steele Malocu | 2:14cv07914 |
| Krambeer | Melanie | 2:14cv07905 |
| Koontz | Diane Jennifer | 2:14cv07904 |
| Howard | Jamie Michelle | 2:14cv07903 |
| Kinsey | Kathryn Lee | 2:14cv07902 |
| Kingston | Victoria Lynn | 2:14cv07895 |
| Trautz, deceased | Pamela E. | 2:14cv07891 |
| Donaldson-Davis | Annie Rolling | 2:14cv07890 |
| Spence | Patricia Ann Dozier Spicer | 2:14cv07881 |
| Wilson | Wilma | 2:14cv07877 |
| Poole | DeLoise | 2:14cv07874 |
| Herald | Cathy Elaine Felts Worsham Alexander Browsz | 2:14cv07873 |
| Wozniak | Jill A. Thome | 2:14cv07866 |
| Woodard | Janice Auton | 2:14cv07865 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Tripp | Kristy Marie Kenyon Hanisch | 2:14cv07863 |
| Ellis | Teresa F. | 2:14cv07858 |
| Tiftafeh-Sadiq | Carmela | 2:14cv07856 |
| Thompson | Stacie Guidpoz | 2:14cv07855 |
| Gonzalez | Maria | 2:14cv07850 |
| Cantu | Virginia Guadalupe | 2:14cv07846 |
| Ford | Marilyn Ann | 2:14cv07841 |
| Eaker | Carol Y. Tindall Whitehead | 2:14cv07835 |
| Durbin | Betty M. | 2:14cv07831 |
| DiFranco | Margaret Arlene | 2:14cv07822 |
| Breshears | Catherine Alice Boyd | 2:14cv07819 |
| Beliveau | Marlene Eva | 2:14cv07808 |
| Crowe | Sandra Lee | 2:14cv07807 |
| Beck | Stacy L. Williamson | 2:14cv07806 |
| Cole | Norma Oneida | 2:14cv07805 |
| Gold | Ruth Geller | 2:14cv07784 |
| Brand | Jill S. | 2:14cv07781 |
| Bowles | Wanda J. DeBord | 2:14cv07774 |
| Baumgartner | Mary Bernadette Lewis Lee Hughes Anderson Barstable | 2:14cv07758 |
| Harris | Cynthia Doreen Emery | 2:14cv07752 |
| Frew | Sylvia A. | 2:14cv07750 |
| Fuqua | Lynda Sue | 2:14cv07749 |
| Fahler | Gayle Miner Heddy Lose | 2:14cv07746 |
| Friend | Victoria L. | 2:14cv07738 |
| Emarthla | Saundra Sue | 2:14cv07726 |
| Eekhoff | Melissa Dawn | 2:14cv07719 |
| Doyle | Deborah Sue | 2:14cv07715 |
| Doe | Deborah Kay Harmon | 2:14cv07704 |
| Welch | Eleanor C. Potts | 2:14cv07701 |
| Von Burg | Marguerite A | 2:14cv07699 |
| Terry | Julie | 2:14cv07696 |
| Storch | Veronica Laraine Mahmood | 2:14cv07695 |
| Ray | Cathy Sue Quiroga | 2:14cv07689 |
| Plantikow | Regina Dorothy Chinovsky | 2:14cv07688 |
| Niekamp | Joyce A. | 2:14cv07679 |
| McClure | Melondy | 2:14cv07674 |
| Judah | Carla Swanson | 2:14cv07672 |
| Kerrigan | Sandra J. Kalesh | 2:14cv07670 |
| Jones | Maureen Frances | 2:14cv07669 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Harris-Barksdale | Sherry A. | 2:14cv07662 |
| Harris | Brenda Lousie Small | 2:14cv07661 |
| Duran | Rosemarie | 2:14cv07653 |
| Davenport | Parthina | 2:14cv07648 |
| Coronado | Vanice Marie | 2:14cv07647 |
| Carter | Gwendolyn Lovell | 2:14cv07641 |
| Bergenstein | Linda L. Burwell | 2:14cv07640 |
| Ault | Tina Sue Carter | 2:14cv07632 |
| Allison | Candy Lynn Brewer Myers | 2:14cv07631 |
| Adorno | Tobi Lyn | 2:14cv07630 |
| Lucas | Julie Teresa | 2:14cv07623 |
| Howard | Teresa | 2:14cv07609 |
| Delahunty | Stacy Dyan | 2:14cv07590 |
| Craig | Rachel G. | 2:14cv07586 |
| Conley | Tonya M. | 2:14cv07584 |
| Confer | Bonnie Lynn | 2:14cv07583 |
| Ayers | Deloris Ann Ferrell | 2:14cv07572 |
| Holbrook | Jerrie | 2:14cv07566 |
| Gray | Tammy Tami Leigh Lee Taylor Turk | 2:14cv07553 |
| Graves | Deaudre G. | 2:14cv07552 |
| Dodd | Robyn L. | 2:14cv07549 |
| Montgomery | Sandy Alice Errickson | 2:14cv07548 |
| Corio | Marilyn L. | 2:14cv07544 |
| Collins | Carrie L. | 2:14cv07541 |
| Hughes | Vicky Popham | 2:14cv07517 |
| Griffin | Deborah Gail Jones | 2:14cv07509 |
| Kovach | Amber | 2:14cv07508 |
| Valentine | Sharron Louise Carter | 2:14cv07505 |
| Willett | Tara Dawn Meeks Earles | 2:14cv07491 |
| Tregellas | Misty Michelle | 2:14cv07488 |
| Thomas | Carol Sue | 2:14cv07487 |
| LoFaso | Donna Lynn Elliott | 2:14cv07486 |
| Steere | Christine D. Turner | 2:14cv07483 |
| Spicer | Karen | 2:14cv07482 |
| Smith | Margaret Ann | 2:14cv07479 |
| Sanderlin | Julie Barter | 2:14cv07475 |
| Smith | Constance Susan | 2:14cv07474 |
| Shamer | Sharon Ulsh Hoff Dawson | 2:14cv07468 |
| Werner | Lisa M. | 2:14cv07464 |
| Polston | Shannon Jayne | 2:14cv07462 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Pfeifer-Gifford | Erlene Marie | 2:14cv07461 |
| Reyes | Barbara Black | 2:14cv07450 |
| McNew | Penny C. Bray | 2:14cv07449 |
| Masters | Terri L. | 2:14cv07446 |
| Lyle | Cynthia Marie | 2:14cv07444 |
| Dickinson | Cecilia Elwell | 2:14cv07441 |
| Johns | Norma Dean | 2:14cv07403 |
| Inglis | Tamra Kay | 2:14cv07366 |
| Downey | Sandra De la Cerda | 2:14cv07341 |
| Ward | Michele Dawn | 2:14cv07307 |
| Skwiat-Gloy | Margaret E. Hostetler | 2:14cv07304 |
| Ponder | Eloise J. | 2:14cv07299 |
| Peters-Holt | Donna M. | 2:14cv07298 |
| Herman | Teresa Marie | 2:14cv07296 |
| Gilley | Lindsay L. | 2:14cv07294 |
| Geary | Linda L. | 2:14cv07293 |
| Davis-Hughes | Mary Lou | 2:14cv07291 |
| Hall | Shellie A. | 2:14cv07283 |
| Bilyou | Tammy Regina Addar Wilkens | 2:14cv07282 |
| Sheppard | Stephanie Dianne Diane | 2:14cv07281 |
| Evers | Texie Alice Fugler | 2:14cv07280 |
| Cataldo | Mary L. | 2:14cv07279 |
| Hughes | Debbie Lee | 2:14cv07276 |
| Smith | Penny Sue | 2:14cv07275 |
| Cunningham | Ellen Marie | 2:14cv07271 |
| Dugan-Fultz | Nicole | 2:14cv07266 |
| Teepe | Dorothy Mae Welsh | 2:14cv07261 |
| Ellis | Teresa A. Willard Gilmour | 2:14cv07238 |
| Carmean | Jonni K. | 2:14cv07234 |
| Pagan | Dawn Amsterdam | 2:14cv07225 |
| Amodeo | Marion L. | 2:14cv07219 |
| Leeponis | Muriel | 2:14cv07211 |
| Sullivan | Carol Dean Wilson | 2:14cv07209 |
| Pope | Doris Aline Knox | 2:14cv07191 |
| Zimmerman | Cynthia M. | 2:14cv07184 |
| Bajt | Sandy M. Franklin | 2:14cv07182 |
| Zack | Cynthia J. | 2:14cv07181 |
| Wiggins | Linda Louise Petteruti | 2:14cv07179 |
| White | Kimberly F. Sexton | 2:14cv07177 |
| Triplett | Gloria Marie Zinn | 2:14cv07175 |
| Tolman | Ramona Twiner Broussard | 2:14cv07174 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Thompson | Patricia Z. | 2:14cv07173 |
| Sparks | Ida L. Hillebrand | 2:14cv07172 |
| Studer | Lisa J. | 2:14cv07166 |
| MacAndrea | Lannie Cubley | 2:14cv07163 |
| Nielsen | Shay Payne | 2:14cv07154 |
| Nadrich | Sandra Moore Ferguson | 2:14cv07151 |
| Mullins | Carol D. | 2:14cv07144 |
| Mikan | Anna | 2:14cv07141 |
| Marney-Tinsley | Tasha | 2:14cv07138 |
| Atkinson | Donna Kay Gruwell | 2:14cv07134 |
| Karsen | Sandra L. | 2:14cv07133 |
| Jackson | Linda B. | 2:14cv07131 |
| Huntley | Tania | 2:14cv07130 |
| Hicks | Tonya S. Allen | 2:14cv07128 |
| Heimbuck | Cindy | 2:14cv07125 |
| Allen | Sharon E. | 2:14cv07124 |
| Hardy | Mary E. | 2:14cv07122 |
| Harbeck | Georgia | 2:14cv07120 |
| Fink | Judy Stultz | 2:14cv07111 |
| Duffy | Theresa M. | 2:14cv07110 |
| Cummings | Barbara | 2:14cv07108 |
| Cooke | Cynthia J. | 2:14cv07104 |
| Comstock | Nora E. | 2:14cv07101 |
| Cohen | Sheila | 2:14cv07099 |
| Baker | Stacey Jo | 2:14cv07095 |
| Brown | Robynn Lynn Wilson | 2:14cv07071 |
| Fisher | Fannie Oma Ward Hatfield | 2:14cv07027 |
| Bertolozzi | Denise Galante | 2:14cv07021 |
| Huckabey | Sharon | 2:14cv06995 |
| Dogan-Mohammed | Laura | 2:14cv06887 |
| Garza | Roselyn Marie | 2:14cv06780 |
| Gonzalez | Leyda Ivette | 2:14cv06777 |
| Travis | Cassie Lorraine | 2:14cv06773 |
| Muir | Lisa Jean | 2:14cv06769 |
| James | Terri L. | 2:14cv06767 |
| Grayson | Beatrice Ann | 2:14cv06759 |
| Hines | Melissa Gail | 2:14cv06755 |
| German | Bonnie Sue Duff | 2:14cv06748 |
| Gier | Martha Tipton | 2:14cv06745 |
| Jesse | Dixie Lee Dowdy | 2:14cv06742 |
| Gibson | Joyce | 2:14cv06741 |
| Martin | Patti J. | 2:14cv06740 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Higgins | Debra | 2:14cv06738 |
| Ortiz-Colon | Mayra Janet | 2:14cv06730 |
| Pitro | Barbara Sylvia | 2:14cv06725 |
| Hillis | Gaynell Cora | 2:14cv06687 |
| Presley | Lavina Pearl Willian King | 2:14cv06649 |
| Taylor | Sharon L. Pace Storey Buetel | 2:14cv06627 |
| Service | Janice Lynn | 2:14cv06604 |
| Pontis | Karren Ann Young | 2:14cv06595 |
| Henrichs | Maria E. Martinez | 2:14cv06589 |
| Hardesty | Brenda Moore | 2:14cv06530 |
| Wilt | Rhonda Roxann Evans Ault | 2:14cv06526 |
| Weeks | Debra Lynn Guess | 2:14cv06524 |
| Medley | Tammie J. | 2:14cv06517 |
| Roman | Maria Teresa | 2:14cv06503 |
| Raisor | Victoria L. | 2:14cv06501 |
| Hutson | Susie Breard | 2:14cv06496 |
| Swick | Lisa Ann Donaldson | 2:14cv06476 |
| Wilson | Kathy L. | 2:14cv06475 |
| Tyson | Lena M. | 2:14cv06463 |
| Sparks | Stephanie Kotch | 2:14cv06454 |
| Mahan | Brenda L. | 2:14cv06446 |
| Lokey | Mary Anjela | 2:14cv06441 |
| Le | Thao Thi Diem | 2:14cv06431 |
| Hoeltzner | Paula | 2:14cv06428 |
| Hill | Robin London | 2:14cv06415 |
| Whatley | Gayle Marie | 2:14cv06370 |
| Johnson | Gertrude M. Trudy Dixon | 2:14cv06313 |
| Haggard | Lena B. Mattson | 2:14cv06307 |
| Miles | Rebecca Sue | 2:14cv06272 |
| Guptill | Heidi L. Zoret | 2:14cv06261 |
| Crawford | Jill G. | 2:14cv06245 |
| Aschmeller | Billie Jo | 2:14cv06219 |
| Moreno | Elaine I. Jenkins | 2:14cv06205 |
| Furney | Sally Ann | 2:14cv06192 |
| Sheppard | Sally Ann Dallies | 2:14cv06156 |
| Petersen | Amy | 2:14cv06072 |
| Harrington | Eve Barden | 2:14cv06029 |
| Tozier | Lori Jones | 2:14cv06026 |
| Williams | Cynthia A. Cooley | 2:14cv06006 |
| Troha | Julanne K. V. | 2:14cv05991 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Peterson | Elizabeth Ann Radford | 2:14cv05955 |
| Martinelli | Marion L. | 2:14cv05939 |
| Loftus | Julie M. | 2:14cv05935 |
| Cummings | Joann | 2:14cv05926 |
| Harden | Patricia | 2:14cv05922 |
| Cetoute | April P. | 2:14cv05861 |
| Spencer | Michelle Diane Evans | 2:14cv05811 |
| Smith | Joey L. | 2:14cv05806 |
| Schneider | Renee Elizabeth Hessel | 2:14cv05804 |
| Williams | Beverly Farrar | 2:14cv05792 |
| Smith | Christine A. | 2:14cv05789 |
| Smith | Angela | 2:14cv05785 |
| McGough | Elizabeth P. | 2:14cv05765 |
| Gaddis | Bobbie Ballew | 2:14cv05755 |
| Eborn | Deborah | 2:14cv05754 |
| Evans | Sharon Kay Ekman | 2:14cv05741 |
| Justin | Siobhan M. | 2:14cv05730 |
| Rocha | Rose Marie | 2:14cv05715 |
| Harrison | Teresa J. | 2:14cv05712 |
| Durham | Glory George Bates | 2:14cv05675 |
| Liebig | Tracie R. | 2:14cv05672 |
| Divens | Martha Jean | 2:14cv05644 |
| Siegel | Abby | 2:14cv05604 |
| Scott | Mary L. | 2:14cv05599 |
| McClure | Rita | 2:14cv05588 |
| May-Mahorney | Michele Lynette Lynnette Gay Moore | 2:14cv05584 |
| Bowe | Denise Flemming | 2:14cv05546 |
| Blais | Pauline F. Chasson | 2:14cv05541 |
| Withrow | Ruby B. Smith | 2:14cv05534 |
| Winn | Linda Atwood | 2:14cv05531 |
| Williams | Mary Kay Hanks | 2:14cv05529 |
| Wade | Diana Persinger | 2:14cv05516 |
| Balidio | Gloria Saico | 2:14cv05504 |
| Slack | Mona Lisa Walker | 2:14cv05497 |
| Maurer | Karrie Lynn | 2:14cv05496 |
| Smith | Tammy Lynn McClendon | 2:14cv05488 |
| Worley | Cathy Miller Stermer | 2:14cv05468 |
| Woods | Kristy Sue | 2:14cv05467 |
| Wood | Cynthia Sitton Nalley Scarbrough Rowan | 2:14cv05466 |
| Wilson | Lois Holloway | 2:14cv05465 |
| Willis | Melinda Michelle Lampert Lipps | 2:14cv05464 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Williams | Joan C. | 2:14cv05462 |
| Wiley | Cathy M. Rhodes | 2:14cv05401 |
| Wellner | Grace Tammy Phillips | 2:14cv05399 |
| Weierbach | Linda L. Devine | 2:14cv05398 |
| Watts | Wendy Lynn Webb | 2:14cv05394 |
| Rodriguez | Mary R. Aguirre | 2:14cv05393 |
| Waldheim | Mary G. Honeycutt Assad | 2:14cv05392 |
| Wadel | Barbara Ellen Flora Hepfer | 2:14cv05390 |
| Ussery | Judy Daniels | 2:14cv05387 |
| Tucker | Sherri Alice Simons | 2:14cv05385 |
| Triolo | Danielle D'Aranzo | 2:14cv05382 |
| Torres | Laura Ann Vice | 2:14cv05380 |
| Thomas | Stacey | 2:14cv05377 |
| Thomas | Eva L. Blake Markasion | 2:14cv05376 |
| Thomas | Barbara A. Lott Coles | 2:14cv05375 |
| Tejack | Ann M. | 2:14cv05374 |
| Teel | Beverly R. Monkman Kinder Huffman | 2:14cv05371 |
| Taylor | Sherry Womer Temples | 2:14cv05369 |
| Taylor | Alma R. Meza | 2:14cv05367 |
| Sutton | Diana M. Callahan | 2:14cv05366 |
| Strickland | Elizabeth Marie Eddy | 2:14cv05364 |
| Stompf | Susan Ackerman Schiery | 2:14cv05361 |
| Stapleton | Theresa A. Briggs | 2:14cv05359 |
| Stapleton | Debera E. Watters | 2:14cv05356 |
| Stanton | Lynn C. | 2:14cv05354 |
| Staltz | Julie | 2:14cv05353 |
| Springer | Madeline Pauline Knox | 2:14cv05352 |
| Spears | Linda D. Casey | 2:14cv05349 |
| Sousa | Argentina R. Avila | 2:14cv05346 |
| Soliday | Christina Chilson | 2:14cv05345 |
| Snyder | Barbara J. | 2:14cv05343 |
| Smithbower | Jane Stump Newill Carr Haskins | 2:14cv05342 |
| Smith | Sylvia B. Tribbey | 2:14cv05340 |
| Smith | LaVoynne Burrell Dunn | 2:14cv05339 |
| Smith | Glenda J. Janette Bailey | 2:14cv05337 |
| Skold | Janet R. Waterman | 2:14cv05336 |
| Sisson | Hannah Martin | 2:14cv05333 |
| Sims | Lisa F. Frances Hoffman | 2:14cv05332 |
| Wilcox | Constance L. Burneka Ayers | 2:14cv05330 |
| Shuler | Monica L. Cochrane | 2:14cv05329 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Shields | Connie L. | 2:14cv05327 |
| Tate | Jennifer Jill Paige Hughes Mauldin | 2:14cv05325 |
| Shanks | Jessine R. Smith Robinson Love | 2:14cv05324 |
| Scofield | Bonnie Lu Newell McNickels | 2:14cv05314 |
| Saldate | Robyn Dawn Gartner | 2:14cv05310 |
| Watkins | Brenda Faye | 2:14cv05309 |
| Hernandez | Marisa G. | 2:14cv05307 |
| Rose | Brenda | 2:14cv05305 |
| Rich-Maynard | Michelle R. Clifton | 2:14cv05301 |
| Richards | Angela McDowell | 2:14cv05300 |
| Reynolds | Penny | 2:14cv05298 |
| Godin | Sandra K. Eberhart Seager | 2:14cv05294 |
| Vaughn | Linda A. Watt | 2:14cv05292 |
| Vannorsdall | Kari | 2:14cv05286 |
| Socks-Boyce | Mary Ann Ehmer | 2:14cv05269 |
| Sirrine | Tamara L. | 2:14cv05261 |
| Shaller | Lisa A. Trujillo | 2:14cv05254 |
| Porter | Christina | 2:14cv05229 |
| Shelton | Susan E. Green | 2:14cv05147 |
| Wright | Kathy S. Griffin | 2:14cv05085 |
| Schipani | Diane L. Kuzminski Kennedy | 2:14cv05025 |
| Rochford | Kathleen Ann Schoessler | 2:14cv04999 |
| Roberts | Lynda A. Anderson | 2:14cv04990 |
| Reeves | Dawn E. | 2:14cv04977 |
| McCrea | Tori L. | 2:14cv04961 |
| McCloud | April Leigh | 2:14cv04960 |
| Keegan | Michelle | 2:14cv04954 |
| Saeturn | Khae V. | 2:14cv04880 |
| Coronado | Henrietta | 2:14cv04850 |
| Refior | Janis Kay Adamson | 2:14cv04785 |
| Tackett | Laura L. Irion | 2:14cv04776 |
| Daniels | Tammy Lee Davis Trevithick | 2:14cv04753 |
| Rabik | Julie Riley | 2:14cv04745 |
| Freitag | Ruetta Jeane Hampsten Gibson | 2:14cv04731 |
| Geiger | Kathy A. Corbett | 2:14cv04729 |
| Wenrich | Lori A. Herb Myers | 2:14cv04610 |
| Countryman | Joan Susan | 2:14cv04609 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Becker | Lori Lynn Hackerott Angeles | 2:14cv04607 |
| McKissick | Patricia J. | 2:14cv04602 |
| Belisle | Kris Lynne | 2:14cv04599 |
| MacKenzie | Bonnie Gay | 2:14cv04593 |
| Zeigler | Peggy S. Reisinger | 2:14cv04587 |
| Willis | Shannon | 2:14cv04583 |
| Williams | Sheryl | 2:14cv04582 |
| Whisenhunt | Brandy M. Russell | 2:14cv04580 |
| Westmoreland | Susie P. | 2:14cv04578 |
| Weinkauf | Robin Lee Anger | 2:14cv04577 |
| Washington | Verlena Corant Grant | 2:14cv04575 |
| Warren | Ruby Adkins Scarbary | 2:14cv04573 |
| Toole | Patricia M. Hassert | 2:14cv04559 |
| Thomas | Ksandra A. | 2:14cv04556 |
| Bryan | Charlene K. | 2:14cv04552 |
| Swinford | Lora Lynn | 2:14cv04551 |
| Strobel | Janet H. | 2:14cv04550 |
| Stengel | Shirley Ann | 2:14cv04548 |
| Sprenkle | Linda K. Skaggs | 2:14cv04547 |
| Singleton-Hardy | Carolyn | 2:14cv04546 |
| Scott | Cindy L. Rardin Schwaller | 2:14cv04543 |
| Smallwood | Glenda | 2:14cv04541 |
| Sexton | Linda Rea | 2:14cv04538 |
| Schader | Kari Scott | 2:14cv04537 |
| Russell | Debra Ruth | 2:14cv04534 |
| Patterson | Joyce A. Colley | 2:14cv04532 |
| Oakley | Carolyn J. Nelson | 2:14cv04531 |
| Metz | Portia | 2:14cv04530 |
| King | Rose M. | 2:14cv04527 |
| Isbell | Melissa Dagpen Morgan | 2:14cv04525 |
| Hubbard | Stacie | 2:14cv04524 |
| Hornick | Agnes L. | 2:14cv04523 |
| Helton | Tera | 2:14cv04522 |
| Alison | Ronda Suzanne | 2:14cv04519 |
| Mercer | Brenda Lee Sams Dillahunty | 2:14cv04515 |
| Brown | Yvette C. | 2:14cv04500 |
| Scheffer | Pamela Thornton Carr | 2:14cv04495 |
| Thomas | Cindy Roberts | 2:14cv04493 |
| Sanchez | Sadith Price | 2:14cv04490 |
| Gobert | Darlene | 2:14cv04481 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Flowers | Barbara | 2:14cv04480 |
| Provencio | Victoria | 2:14cv04471 |
| Heiting | Anne Woehrle | 2:14cv04464 |
| Thomas | Melanie | 2:14cv04401 |
| Schrage | Virginia | 2:14cv04399 |
| Porco | Sonia | 2:14cv04395 |
| Plummer | Sheandolen Scarbrough | 2:14cv04389 |
| Plasczyk | Annie L. | 2:14cv04386 |
| Northway | Anne Baravella | 2:14cv04384 |
| Nebergall | Janis C. | 2:14cv04382 |
| Moore | Margaret L. | 2:14cv04377 |
| Mann | Cindy | 2:14cv04344 |
| Matecki | Delores | 2:14cv04343 |
| Poyneer | Royal G. | 2:14cv04336 |
| Pine | Carrie | 2:14cv04334 |
| Parrella | Gloria | 2:14cv04323 |
| Pal | Dinah | 2:14cv04322 |
| Paige | Catherine E. | 2:14cv04319 |
| Olson | Jo Ann L. Harms | 2:14cv04315 |
| Olsen | Debera Francis Hammond Wiemann | 2:14cv04311 |
| Leonardo | Marlene | 2:14cv04304 |
| Obrian | Vivian R. Bryson | 2:14cv04301 |
| Newby | Pamela E. | 2:14cv04298 |
| Nelson | Marlene Delores Schuhmacher Heiny Klitzke | 2:14cv04295 |
| Mosier | Tracie | 2:14cv04291 |
| Morrison | Karen Case | 2:14cv04288 |
| Moreno | Tina Marie Salsberry | 2:14cv04283 |
| Lanham | Carol Mayfield | 2:14cv04281 |
| Minyoung | Dawn | 2:14cv04277 |
| Taylor | Donna L. Baxter | 2:14cv04238 |
| Knobloch | Claudia Mae Tuthiv | 2:14cv04235 |
| Kessler | Jean Marie | 2:14cv04219 |
| Savedra | Barbara Carolina Valdez | 2:14cv04217 |
| Jones | Mary Anna | 2:14cv04210 |
| Johnson | Della Morgan | 2:14cv04204 |
| Jenkins | Cindy Cynthia Marie Michelle Speer Land | 2:14cv04199 |
| Baldwin | Tammy L. | 2:14cv04180 |
| Commarata | Rose E. Bonfiglio | 2:14cv04170 |
| Bascom | Frances M. Powers | 2:14cv04167 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Lakin | Suzette R. | 2:14cv04162 |
| Howard | Retta Jean Brock | 2:14cv04161 |
| Howard | Cynthia | 2:14cv04157 |
| Holcomb | Julayne | 2:14cv04155 |
| Hightower | Maxine Willia Radford Redford Williams"Owens | 2:14cv04153 |
| Heidelberg | Mearl Jeanie Tuggle Wilson | 2:14cv04150 |
| Minor | Lisa Ann Parsons | 2:14cv04148 |
| Menefee | Billie | 2:14cv04147 |
| McJunkin | Angie M. | 2:14cv04145 |
| McInturff | Janice Brill | 2:14cv04143 |
| McDaniel | Betty A. | 2:14cv04139 |
| Heaps | Nora Deel Heaps-Stamper | 2:14cv04134 |
| Loske | Brenda | 2:14cv04130 |
| Lermineaux | Priscilla | 2:14cv04128 |
| Lemond | Tracy A. Hodges Jones | 2:14cv04123 |
| Kuntz | Lillievee Jayne | 2:14cv04120 |
| Kristof | Tracei | 2:14cv04116 |
| Salerno | Stacey | 2:14cv04113 |
| King | Teresa L. Ward | 2:14cv04112 |
| Kimmons | Janna Ireland Alford | 2:14cv04110 |
| Khatib | Kathy | 2:14cv04109 |
| Jones | Shelley Kirstein | 2:14cv04106 |
| Johnson | Linda Sue Torrez Lampley | 2:14cv04105 |
| Jezior | Raelene M. | 2:14cv04104 |
| Hutto | Patricia Diane | 2:14cv04098 |
| Hughes-Hillman | Clara | 2:14cv04095 |
| Heflin | Mary | 2:14cv04093 |
| Graybeal | Phyllis Jean | 2:14cv04088 |
| Graves | Heather | 2:14cv04085 |
| Grant | Brenda G. Rohr | 2:14cv04084 |
| Gomez | Joanne | 2:14cv04081 |
| Jacquez | Isabel O. | 2:14cv04020 |
| Pais | Patricia | 2:14cv03941 |
| Kearns | Debra L. | 2:14cv03924 |
| Jackson | Mary M. Walker | 2:14cv03923 |
| Ross | Dorothy Lee Strawderman | 2:14cv03912 |
| Davis | Kimberly K. | 2:14cv03909 |
| Cagle | Sylvia A. | 2:14cv03900 |
| Savage | Kathleen Genovese | 2:14cv03862 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Watson | Melanie Chevell | 2:14cv03854 |
| Thomaidis | Ann-Marie | 2:14cv03852 |
| Nelson | Sue Settles | 2:14cv03851 |
| Kelly | Jeanette C. | 2:14cv03850 |
| Ingram | Sharron E. | 2:14cv03847 |
| Cochran | Kimberly Mizell | 2:14cv03838 |
| Clayton | Barbara A. Wardman | 2:14cv03834 |
| Clark | Peggy Nicklis | 2:14cv03832 |
| Clark | Phyllis Hoover | 2:14cv03831 |
| Clark | Tricia Derby Garrigues | 2:14cv03830 |
| Chambers | Mary Gomez | 2:14cv03821 |
| Challingsworth | Samantha K. Carpin | 2:14cv03820 |
| Cerra | Helen DiNoto | 2:14cv03818 |
| Casas | Martha Flores | 2:14cv03815 |
| Cartwright | Tonya | 2:14cv03812 |
| Carter | Charlotte Anne | 2:14cv03810 |
| Carreon | Velma Zapata corona | 2:14cv03807 |
| Carlson | Caren Clare Brunkow | 2:14cv03804 |
| Rutland | Judy M. Busby | 2:14cv03803 |
| Caraway | Amy Kay Lambert | 2:14cv03802 |
| Rands | Jennifer A. Bruton | 2:14cv03801 |
| Camp | Dawn M. Vaden | 2:14cv03795 |
| Gonzalez | Michelle Marie Johnson Biddle | 2:14cv03793 |
| Caldwell | Marilyn | 2:14cv03790 |
| Calderon | Tina L. Arredondo | 2:14cv03787 |
| Cain | Retha Hutchinson | 2:14cv03775 |
| Flanigan | Debra K. Lee | 2:14cv03722 |
| Harvey | Essie | 2:14cv03629 |
| Harrington | Cindy | 2:14cv03627 |
| Hamm | Pattie | 2:14cv03625 |
| Guy | Maggie Radford | 2:14cv03622 |
| Grammer | Veronica Wagner | 2:14cv03621 |
| Giannone | Sharon | 2:14cv03619 |
| Gator | Belinda | 2:14cv03618 |
| Franklin | Donna K. | 2:14cv03615 |
| Flum | Eleanor Marie Jagow | 2:14cv03607 |
| Flagg | Brenda W. | 2:14cv03594 |
| Fisher | Mary E. | 2:14cv03592 |
| Estep | Eileen R Seastrand | 2:14cv03567 |
| Epps | Melissa | 2:14cv03562 |
| Quick | Chastity Johnston Brown | 2:14cv03470 |
| Pinter | Diana | 2:14cv03469 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Perkins | Kristen M. Kenyon | 2:14cv03465 |
| Paul | Sandra L. Cotton | 2:14cv03463 |
| Nicholas | Dianne Sky | 2:14cv03461 |
| Natua | Sherry | 2:14cv03458 |
| Mazzagatti | Mary | 2:14cv03426 |
| Martin | Mary Kathryn Bunner | 2:14cv03421 |
| Lujan | Dorthy Dorothy Brown | 2:14cv03415 |
| Edge | Deloris | 2:14cv03402 |
| Donaldson | Bonnie Lynn | 2:14cv03400 |
| Dominguez | Filvia Vlloa | 2:14cv03399 |
| DeHaan | Linda | 2:14cv03395 |
| Defazio | Patricia | 2:14cv03394 |
| Cozino | Deborah | 2:14cv03392 |
| Constantino | Theresa | 2:14cv03388 |
| Chiquito | Tracy | 2:14cv03387 |
| Bibbs | Nicole L. | 2:14cv03381 |
| Gavin | Helen Karlene | 2:14cv03368 |
| Gaucin | Alejandrina Avila | 2:14cv03367 |
| Turner | Cynthia L. Aragon Day | 2:14cv03365 |
| Vickers | Regina Lynn Trammell Hopkins Jarvis | 2:14cv03363 |
| Oden | Jean Gibson | 2:14cv03362 |
| Loehmann | Mary Jo | 2:14cv03355 |
| Neal | Donna Gail Waldrop | 2:14cv03352 |
| Lombo | Jennifer M. Obst | 2:14cv03351 |
| Laborine | Bonnie Lee Lara Winn | 2:14cv03344 |
| Kilgore | Lena Meshelle Taylor | 2:14cv03326 |
| Fraley | Lori Rae | 2:14cv03325 |
| Jung | Christina Powell Wilson | 2:14cv03317 |
| Johnson | Thebe Moon | 2:14cv03312 |
| Brletic | Joyce Pennington McKiel | 2:14cv03299 |
| Braswell | Angela Pearson Spell | 2:14cv03287 |
| Bingham | Dellaphine M. | 2:14cv03281 |
| Ballou | Bobbi Barbara Jo Roy | 2:14cv03278 |
| Asher | Linda D. | 2:14cv03275 |
| Chapman | Judy R. Leonard | 2:14cv03269 |
| Arnold | Sheryl Ann Porter | 2:14cv03264 |
| Anthony-Roux | Joanne K. | 2:14cv03262 |
| Anderson | Tiffany R. Hanna | 2:14cv03254 |
| Willard | Jacqueline Torres | 2:14cv03118 |
| White | Delilah Langley | 2:14cv03112 |
| DeHass | Lenora Brock | 2:14cv02956 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Crandall | Lisa | 2:14cv02955 |
| Crandall | Lisa L. Leette | 2:14cv02955 |
| Choate | Penny L. Price Murray | 2:14cv02954 |
| Choate | Emily Plager | 2:14cv02953 |
| Champion | Darlene | 2:14cv02952 |
| Casto | Angel Raegan Leigh | 2:14cv02950 |
| Buller | Maria Elena Gonzalez Cerna | 2:14cv02946 |
| Bulkoski | Deborah | 2:14cv02944 |
| Finney | Maggielene Rowland | 2:14cv02937 |
| Fink | Susan | 2:14cv02936 |
| Dunsmore | Robin | 2:14cv02935 |
| DonCarlos | Rebekah | 2:14cv02934 |
| Campos | Sulema S. | 2:14cv02932 |
| Bickley | Elizabeth Ann McKemey | 2:14cv02931 |
| Amirault | Victoria | 2:14cv02930 |
| West | Lori T. | 2:14cv02928 |
| Gaglilardo | Brenda J | 2:14cv02926 |
| Farinacci | Stella Corradine | 2:14cv02923 |
| Esparza | Dora A. | 2:14cv02921 |
| Elliott | Sharon A. | 2:14cv02920 |
| Davis | Deborah A. | 2:14cv02917 |
| Davis | Charlotte A. Wilson McNaughton | 2:14cv02916 |
| Clark | Laurie Laura Kay Hiland | 2:14cv02914 |
| Miranda | Vanessa | 2:14cv02913 |
| Christiaens | Sherry | 2:14cv02912 |
| Cerkowski-Dahoda | Lisa A. | 2:14cv02911 |
| Casey | Brenda M. Williams | 2:14cv02910 |
| Fleetwood | Dora Mae | 2:14cv02906 |
| Bowling | Sandra L. Perry | 2:14cv02905 |
| Blankenship | Millie A. Steerw | 2:14cv02904 |
| Binnie | Debbie Perry | 2:14cv02902 |
| Valadez | Ruby Ann Iturbe Perales | 2:14cv02900 |
| Merholtz | Barbara | 2:14cv02889 |
| Geyer | Susan Maddox | 2:14cv02887 |
| Mayes | Ruby | 2:14cv02880 |
| Minor | Clide J. | 2:14cv02832 |
| Marcini | Sherry L. Muroski | 2:14cv02827 |
| Rowan | Tammy Lynn | 2:14cv02822 |
| Grubbs | Belinda Michelle Whitfield | 2:14cv02815 |
| Leyden | Pamela Lynn | 2:14cv02808 |
| Robinson | Gloria | 2:14cv02805 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Paynter | Edna | 2:14cv02800 |
| Ramos | Annette Yadi Pardo | 2:14cv02798 |
| Graves | Patricia Lynn Pattie | 2:14cv02795 |
| Odom | Julie | 2:14cv02794 |
| Cuadrado | Madelina Ramirez | 2:14cv02749 |
| Rusher | Tina M. Bales | 2:14cv02746 |
| Miller | Sharon A. | 2:14cv02745 |
| Harris | Lachon R. | 2:14cv02744 |
| Polvado | Lorrie Smith | 2:14cv02687 |
| Phillips | Amber Michele Russell | 2:14cv02648 |
| Schwinnen | Saundra S. Dempsey | 2:14cv02608 |
| Wages | Jessica L. Barrow Smith | 2:14cv02604 |
| Henley | Lillie | 2:14cv02566 |
| Vanover | Sheila L. Roberts | 2:14cv02481 |
| Eby | Elizabeth A. | 2:14cv02467 |
| Benson | Kathie Jo Freeman | 2:14cv02446 |
| Boleen | Marie L. | 2:14cv02437 |
| Beasley | Barbara Ann Gonzalez | 2:14cv02436 |
| Blake | Sharon A. | 2:14cv02429 |
| Cheek | Lisa Ann | 2:14cv02427 |
| Blackmon | Marian Elizabeth Pulver | 2:14cv02423 |
| McGrath | Nancy Ann Adams | 2:14cv02410 |
| Atkinson | Rebecca Kaye | 2:14cv02403 |
| Yousey | H. Ruth E. Pittman Gerloff | 2:14cv02400 |
| Unruh | Martisha Ann | 2:14cv02395 |
| Tolley | Deborah D. Stanhope | 2:14cv02391 |
| Perrine | LeeAnn K. Krok | 2:14cv02382 |
| Page | Laura | 2:14cv02381 |
| De Le Hardy | Hilda Martinez | 2:14cv02361 |
| Pillow | Tajuana K. | 2:14cv02351 |
| Carpenter | Lori Earls Baker | 2:14cv02350 |
| Johannessohn | Sara B. | 2:14cv02305 |
| Sanchez | Agnes B. | 2:14cv02302 |
| Robinson | Sherry C. Caudle | 2:14cv02296 |
| Barfield | Connie Michelle | 2:14cv02280 |
| Lawson | Lisa K. Cheek | 2:14cv02273 |
| Zylstra | Ruth Ann Longoria Emelander | 2:14cv02254 |
| Millage | Linda | 2:14cv02226 |
| Mirabal | Lydia M. | 2:14cv02193 |
| Lewis | Kristin | 2:14cv02191 |
| Lackey | Sandra P. | 2:14cv02183 |
| Holmes | Anna Marie J. | 2:14cv02162 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Calloway | Sally Tiede | 2:14cv02139 |
| Wogan | Cheryl M. | 2:14cv02128 |
| Arrandt | Ann A. | 2:14cv02098 |
| Johnston | Maureen A. | 2:14cv02063 |
| Hiskett | De'Lanea Delanea M. Greening | 2:14cv02055 |
| Abernathy | Madeline | 2:14cv02042 |
| Katchur | Mary Kathleen | 2:14cv02017 |
| McCann | Anna M. | 2:14cv02012 |
| Caylor | Jane L. | 2:14cv02001 |
| Smith | Jerry A. | 2:14cv01962 |
| Morejon | Elsa | 2:14cv01940 |
| Love | Patricia Leigh | 2:14cv01905 |
| Hammuck-Gates | Monica | 2:14cv01901 |
| Fox | Karen W. | 2:14cv01900 |
| Fett | Carol Putman Wilson | 2:14cv01897 |
| Duvall | Kathy | 2:14cv01895 |
| Degray | Carol | 2:14cv01892 |
| Cruce | Teresa | 2:14cv01888 |
| Cole | Shelby Celeste Puberer | 2:14cv01885 |
| Brown | Janice | 2:14cv01883 |
| Brawn | Gail Ann Wentworth Bingham | 2:14cv01882 |
| Bramblett | Patty Darlene | 2:14cv01878 |
| Bowers | Ashley E. Partain | 2:14cv01876 |
| Douthit | Traci Ann | 2:14cv01840 |
| Rusconi | Debra Gerlach | 2:14cv01822 |
| Workman | Brenda Gail Turner | 2:14cv01789 |
| Soete | Melissa Pena Gordon Rauch | 2:14cv01782 |
| Shattuck | JaNeal Rowe Stephens | 2:14cv01780 |
| Scott | Valencia Woodford | 2:14cv01779 |
| Lopez | Marline Ena | 2:14cv01755 |
| Lipari | Sheryl Anne Wong | 2:14cv01752 |
| Kight | Debra Williams Ennis | 2:14cv01747 |
| Graham | Kimberly Cantor | 2:14cv01741 |
| Delgadillo | Susan C. | 2:14cv01725 |
| Campbell | Carol Kaye | 2:14cv01718 |
| Homewood | Ian Renee Vaughn | 2:14cv01710 |
| Hoehl | Gayle | 2:14cv01702 |
| Adams | Sandie Sandy J. Brodeur Beal | 2:14cv01695 |
| Hochstetler | Diana Van Bremen Shoate Weiler | 2:14cv01694 |
| Hilliard | Tamara Lennon | 2:14cv01690 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Herman | Nancy A Boyce | 2:14cv01689 |
| Vazquez-Nitschneider | Laura | 2:14cv01680 |
| Hansen | Reniece | 2:14cv01676 |
| Carter | Patricia L. | 2:14cv01645 |
| Polland | Linda M. | 2:14cv01614 |
| Maschmeier | Jeanne Dewitt | 2:14cv01542 |
| Perullo | Patricia J. | 2:14cv01515 |
| Clukey | Lisa Clukey-Morris | 2:14cv01497 |
| Barroso | Elena Butcher | 2:14cv01496 |
| Diaz | Maria De Jesus | 2:14cv01495 |
| Dancy | Vivian Hengst | 2:14cv01493 |
| Vanbeek | Teresa | 2:14cv01487 |
| Trent | Stella Price | 2:14cv01486 |
| Bell | Fannie Sue | 2:14cv01484 |
| Lamb | Karen L. | 2:14cv01477 |
| Ritter | Pamela Spaid | 2:14cv01475 |
| Fountain | Lynette Marie | 2:14cv01470 |
| Knapp | Cheryl | 2:14cv01464 |
| Hoag | Marie Hickey | 2:14cv01460 |
| Chenworth | Deborah | 2:14cv01447 |
| Edwards | Hope Cadenhead | 2:14cv01442 |
| Deets | Etta Jordon Hertensen | 2:14cv01436 |
| Daniels | Cynthia Billington | 2:14cv01432 |
| Dudero | Judy F. | 2:14cv01430 |
| Smith | Michelle Annette | 2:14cv01425 |
| Whitney | Sherrie LaVonne Smith Price Gladney Wheeler | 2:14cv01416 |
| Pope | Lonnie S. | 2:14cv01413 |
| Clegg-Riley | Catherine | 2:14cv01410 |
| Conerly, deceased | Ruby Nell Phelps | 2:14cv01409 |
| Pharr | Linda Jean | 2:14cv01407 |
| Patton | Amanda Lynn | 2:14cv01406 |
| Gingery | Michelle Martinski | 2:14cv01405 |
| Carr | Rita | 2:14cv01400 |
| Young | Carolyn S. | 2:14cv01387 |
| Whitson | Emily | 2:14cv01386 |
| Weaver | Robin Otto Nopens Baker May Quinn | 2:14cv01384 |
| Swanson | Joanne | 2:14cv01380 |
| Sutphin | Annette B. Mayse | 2:14cv01379 |
| Smith | Clarice | 2:14cv01377 |
| Oder | Shirley Dansby Harfield | 2:14cv01363 |
| Logan | Mary A. | 2:14cv01345 |
| Collins | Cathy Diane | 2:14cv01314 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bassett | Evangelina Hernandez | 2:14cv01207 |
| Mauro | Louise G. Frugoni Curley | 2:14cv01206 |
| Corbett | Myra E. | 2:14cv01202 |
| Brodbeck | Patricia Ann | 2:14cv01194 |
| Castaneda | Cecilia | 2:14cv01187 |
| Ayala | Zella Diane | 2:14cv01174 |
| Moore | Shannon | 2:14cv01172 |
| Wilson | Cherylann M. | 2:14cv01167 |
| Diaz | Esthela | 2:14cv01164 |
| Davis | Ann | 2:14cv01163 |
| Anaya | Patricia Resendiz Marquez | 2:14cv01162 |
| Okonowski | Linda S. Makowski Goddard | 2:14cv01157 |
| Bacon | Cheryl Annette Banks | 2:14cv01143 |
| Schneider | Christine A. Wilson | 2:14cv01107 |
| Estes | Debra | 2:14cv01104 |
| Rodemich | Sarafina | 2:14cv01101 |
| Hicks | Regina | 2:14cv01100 |
| Rivera | Iris | 2:14cv01095 |
| Reinke | Kristy L. Klein | 2:14cv01091 |
| Gladden | Mistie Dawn | 2:14cv01090 |
| O'Neil | Sherry Clark | 2:14cv01082 |
| Knoll | Vivian A. Kopp | 2:14cv01081 |
| Foster | Lisa | 2:14cv01059 |
| Ephraim | Leslie V | 2:14cv01054 |
| Cash | Kimberly D. Queen | 2:14cv01050 |
| Isom | Sandra Lynn | 2:14cv01048 |
| Bearden | Elizabeth A. Chilson | 2:14cv01040 |
| Harris | Carolyn DeNiese | 2:14cv01029 |
| Mancuso | Sandra J. Sandi Bartz Mancuso | 2:14cv01025 |
| Camp | Glynda M. | 2:14cv01022 |
| Brown | Melissa J. | 2:14cv01021 |
| Hartley | Cathy Louise | 2:14cv01016 |
| Geist | Michelle M. Person Asp | 2:14cv01008 |
| Aultman | Clara | 2:14cv01006 |
| Clements | Rosemarie | 2:14cv01001 |
| DiBella | Georgina | 2:14cv00985 |
| Hynson | Barbara Jean | 2:14cv00984 |
| Ramakrishna-Kresman | Sharon E. | 2:14cv00982 |
| Pagan | Alia | 2:14cv00980 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wilson | Linda Kaye Boomershine Reynolds Hamilton | 2:14cv00977 |
| Moon | Rosalie D. | 2:14cv00973 |
| Buchanan-Howe | Karla E. | 2:14cv00971 |
| Aguirre | Joyce Ilene Martin Diaz | 2:14cv00970 |
| Chrismon | Shelly | 2:14cv00916 |
| Porter | Dawn | 2:14cv00903 |
| Jones | Bernell Williams | 2:14cv00902 |
| Reilly | Mary M. | 2:14cv00877 |
| Winner | Billie Jo | 2:14cv00875 |
| Cole | Lynn | 2:14cv00871 |
| Arnold | Shana Faye Loflin | 2:14cv00828 |
| Woeltje | Shirley A. Ferrel | 2:14cv00822 |
| Williams | Janet | 2:14cv00818 |
| Whitlow | Vickie Elizabeth Clark Hudgins Dodd | 2:14cv00815 |
| West | Barbara | 2:14cv00814 |
| Donald | Carolyn | 2:14cv00794 |
| Hatmaker | Tracy Nicole Smiddy | 2:14cv00787 |
| Brown | Mary Jean | 2:14cv00766 |
| Helton | Barbara Pugh | 2:14cv00764 |
| Bridges | Stella | 2:14cv00763 |
| Gilbert | Lynn E. | 2:14cv00754 |
| Buchman | Debra A. Palmer Beller | 2:14cv00750 |
| Gosselin | Kelly Susan | 2:14cv00742 |
| Bourque | Crystal Ann McCollum | 2:14cv00734 |
| Borkowski | Tiffany A. Zylka | 2:14cv00733 |
| Barrentine | Dorothy | 2:14cv00728 |
| Stamps | Pamela C. Joy Chance | 2:14cv00726 |
| McCombs | Danielle | 2:14cv00725 |
| Clark | Joyce P. | 2:14cv00718 |
| Zisu | Mihaela | 2:14cv00714 |
| Fritsch | Elizabeth | 2:14cv00712 |
| Jacobson | Debra | 2:14cv00707 |
| German | Mary Kathleen | 2:14cv00701 |
| Ballestero | Sandra J. Yoders | 2:14cv00696 |
| West | Shannon D. | 2:14cv00689 |
| Green | Abby | 2:14cv00677 |
| Gaffey | Mary A. | 2:14cv00675 |
| Ayotte | Kathryn M. | 2:14cv00670 |
| Avellina | Thespina | 2:14cv00669 |
| Aquino | Ana | 2:14cv00667 |
| Prescott | Mary M. Behrman | 2:14cv00649 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Pope | Janie Mashburn | 2:14cv00644 |
| Culbertson | Carol Ann Williams | 2:14cv00636 |
| Gullett | Patricia A. | 2:14cv00627 |
| Ingram | Kimberly A. Nash | 2:14cv00624 |
| LaMora | Rene A. Cramer | 2:14cv00604 |
| Jackson | Lucile Walker | 2:14cv00603 |
| Berkebile | Joni Ruskey | 2:14cv00583 |
| Bivines | Angela D. | 2:14cv00583 |
| Blakey | Alberta Williams | 2:14cv00583 |
| Champagne | Jana A. | 2:14cv00583 |
| Cogburn | Betty Rose | 2:14cv00583 |
| Correll | Heather K. | 2:14cv00583 |
| Dorr | Ruth Merle | 2:14cv00583 |
| Dunn | Regina Faye McWhorter Montfort Watson | 2:14cv00583 |
| Espinoza | Guadalupe A, Macias | 2:14cv00583 |
| Fairbanks | Deborah J. Anderson | 2:14cv00583 |
| Farris | Jill Harris | 2:14cv00583 |
| Hawkins | Pamela | 2:14cv00583 |
| Hernandez | Diana M. | 2:14cv00583 |
| Hickman | Paula Sue | 2:14cv00583 |
| Hobbs | Lesa Elliott | 2:14cv00583 |
| Horiuchi | Suzanne Fumiko | 2:14cv00583 |
| Hornung | Allison | 2:14cv00583 |
| Howard | Lisa KAY | 2:14cv00583 |
| Mays | Carol Sue | 2:14cv00583 |
| Price | Ella L. Sole | 2:14cv00583 |
| Taylor | Rosalind Diana | 2:14cv00583 |
| Walton | Jane S. Matthews Stacey | 2:14cv00583 |
| Wamack | Darlene | 2:14cv00583 |
| Ward | Teena Gail | 2:14cv00583 |
| West | Glenna Dean | 2:14cv00583 |
| West | Kimberly Anderson Cutter | 2:14cv00583 |
| Willingham | Bernadine | 2:14cv00583 |
| Evans | Deborah Louise Norwood | 2:14cv00566 |
| White | Virginia A. Rimel | 2:14cv00565 |
| Grimes | Kimberly M. | 2:14cv00558 |
| Brashears | Phyllis J. | 2:14cv00553 |
| Adams | Gena Eugenia L. | 2:14cv00546 |
| Deegan | Linda E. | 2:14cv00528 |
| Myers | Sharondia | 2:14cv00527 |
| Buckley | Denice B. | 2:14cv00519 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Marsh | Carol J. | 2:14cv00513 |
| Catalano | Maria | 2:14cv00511 |
| Ranck | Marcia Lynne Carter | 2:14cv00487 |
| Medrano | Maria Dolores Chacon | 2:14cv00483 |
| Patterson | Patricia Louise | 2:14cv00451 |
| Parrott | Tina Murphy | 2:14cv00450 |
| Grenke | Cheryl | 2:14cv00407 |
| Goans | Rebecca | 2:14cv00406 |
| Garrett | Pamela Brooks Roberts Gardner | 2:14cv00402 |
| Lucas | Betty | 2:14cv00381 |
| Lauth | Judith Anne Gardner | 2:14cv00376 |
| Trivett | Donna T. Townsend | 2:14cv00375 |
| Denton | Marsha L. Wakefield | 2:14cv00347 |
| Chism | Lisa Lynne | 2:14cv00345 |
| Gumm | Kathleen | 2:14cv00344 |
| Mitchell | Susan T. | 2:14cv00309 |
| Mason | Candace J. | 2:14cv00308 |
| Bulrice | Julie | 2:14cv00306 |
| Bennight | Deloras Bernal | 2:14cv00302 |
| Diaz | Patricia | 2:14cv00282 |
| Haley | Shirley Ann | 2:14cv00269 |
| Riggs | Katherine Anne Lykins | 2:14cv00266 |
| Sherrets | Julie Ann | 2:14cv00264 |
| Dentmon | Billie A. | 2:14cv00263 |
| Chaffee | Sharon C. | 2:14cv00258 |
| Celeste | Maria Isabel | 2:14cv00257 |
| Catania | Alice Jean Zagleski | 2:14cv00256 |
| Camberos | Rosa I. | 2:14cv00252 |
| Cansler | Donna Marie | 2:14cv00228 |
| McDonald | Debra K. Winters | 2:14cv00224 |
| Lowry | Julia L. D. | 2:14cv00212 |
| Howell | Juanita J. | 2:14cv00210 |
| Ingram-Cowe | Rosemary | 2:14cv00208 |
| Taylor | Cynthia Green | 2:14cv00202 |
| Williams | Lucinda | 2:14cv00197 |
| Best | Jolena Ann | 2:14cv00196 |
| Smith | Shontelle | 2:14cv00190 |
| Mears | Pamela Gale Hornyak | 2:14cv00186 |
| Dillard | Connie Louise | 2:14cv00185 |
| Kennedy | Melinda Rose Sanchez Younger | 2:14cv00184 |
| Chancellor | Wanda C. | 2:14cv00179 |
| Calhoun | Anne E. | 2:14cv00174 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Birmingham | Judith Elaine Faye Thomason | 2:14cv00170 |
| Beckett | Barbara Ann Ray | 2:14cv00167 |
| Moon | Shannon Marie | 2:14cv00164 |
| McClanahan | Deborah Simpkins | 2:14cv00140 |
| Zambrana | Evelyn Garcia | 2:14cv00123 |
| Young | Shirley Ann McFarland | 2:14cv00122 |
| White | Karen D. Snyder | 2:14cv00121 |
| Wallis | Naomi L. | 2:14cv00116 |
| Snyder | Lisa S. | 2:14cv00114 |
| Miles | Nellie | 2:14cv00108 |
| Mendoza | Amy C. | 2:14cv00106 |
| Lowe | Linda Sue Helbert | 2:14cv00098 |
| Keena | Diana Kaye | 2:14cv00094 |
| Holland | Jackie Marie | 2:14cv00089 |
| Head | Ruth B. | 2:14cv00087 |
| Hardie | Barbara A. | 2:14cv00084 |
| Couch | Alice S. Anderson Scott | 2:14cv00082 |
| Corfee | Bonnie Sue Hudnall | 2:14cv00081 |
| Sharp | Verenda L. | 2:14cv00062 |
| Vinson | Victoria | 2:14cv00061 |
| Simpson | Nebra A. | 2:14cv00055 |
| Simpson | Ramona Gaye Drew | 2:14cv00051 |
| Finnell | Sharon R. | 2:14cv00042 |
| Rymer | Tammra Ann Gibson | 2:14cv00040 |
| Roarke | Dana R. Cotugno Maliszewski | 2:14cv00038 |
| Roberteau | Debra A. Erebia | 2:13cv34067 |
| Campbell | Charlotte L. | 2:13cv34061 |
| DeMasso | Diane Gross Bauman Walters De Bord | 2:13cv34059 |
| Goodman | Gardenia | 2:13cv34056 |
| Ryan | Julie W. Wieting | 2:13cv34055 |
| Zigan | Vickie L. | 2:13cv34048 |
| Johnson | Gloria J. | 2:13cv34044 |
| Thomas | Virgina Renee Guy Randall | 2:13cv34025 |
| Witherington | Tammy | 2:13cv34023 |
| Hill | Julia Joe | 2:13cv34020 |
| Williams | Shelia J. Ann Johnson | 2:13cv34016 |
| Weeks | Carolyn Patricia Moore | 2:13cv34006 |
| Washington | Deborah L. | 2:13cv34003 |
| Miller | Patricia Salyer Mullins | 2:13cv34002 |
| Walker | Christine Ellen | 2:13cv33999 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vaughan | Karen | 2:13cv33992 |
| Smith | Christina S. | 2:13cv33956 |
| Smith | Cathy Flores | 2:13cv33950 |
| Silvers | Jennifer L. | 2:13cv33945 |
| Sidak | Colleen | 2:13cv33942 |
| Sheffield | Irene Kay Haywood Culpepper | 2:13cv33939 |
| Selden | Elva LeeAnn Boyd Lindquist | 2:13cv33932 |
| Saunders | Nancy L. | 2:13cv33921 |
| Sarmen | Hanna I. | 2:13cv33920 |
| Meskunas | Gala Jean Masters | 2:13cv33910 |
| Rush | Arlene S. | 2:13cv33907 |
| Robson | Mary T. | 2:13cv33901 |
| Shellnut | Melissa L. Winters | 2:13cv33879 |
| Theetge | Linda | 2:13cv33869 |
| Percey | Sandra Kay | 2:13cv33853 |
| Pellot | Crystal D. | 2:13cv33851 |
| Pacheco | Susan | 2:13cv33841 |
| Watts | Andranette M. | 2:13cv33837 |
| St. Jean | Debra Cerra | 2:13cv33835 |
| Korn | Patricia Grier | 2:13cv33833 |
| Nichols | Teresa A. Cutshaw | 2:13cv33822 |
| Gregson | Terry | 2:13cv33820 |
| Myers | Judy Marie | 2:13cv33817 |
| Mudd | Susan Kay Hood | 2:13cv33815 |
| Harms | Colleen L. | 2:13cv33800 |
| Hansen | Marian | 2:13cv33799 |
| O'Driscoll | Marie L. McCormack | 2:13cv33746 |
| Niles | Mary Justina | 2:13cv33744 |
| Miller | Rita J. May | 2:13cv33742 |
| Boyd | Patricia G. | 2:13cv33737 |
| Long | Madelynn D. | 2:13cv33717 |
| Livingston | Janine Lynn | 2:13cv33703 |
| Linkous | Martha Branham | 2:13cv33692 |
| Gambs-Anton | Gayla | 2:13cv33683 |
| Lainhart | Geraldine Irene Perih | 2:13cv33680 |
| Kirklin | Sheila Pauline | 2:13cv33678 |
| Jones | Barbara A. | 2:13cv33638 |
| Johnson | Laverne Taylor | 2:13cv33635 |
| Happel | Diane Marie | 2:13cv33633 |
| Hudgins | Jessie Eylaine | 2:13cv33627 |
| Harry | Susan | 2:13cv33613 |
| Greathouse | Stacy | 2:13cv33603 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gillis | Wanda J. | 2:13cv33596 |
| Ford | Anitia | 2:13cv33586 |
| Fields | Rowena R. | 2:13cv33584 |
| Ellegood | Valerie C. Boyd | 2:13cv33575 |
| Ducote | Carole B. | 2:13cv33570 |
| Dople | Charlotte | 2:13cv33568 |
| Doig | Mary Nortz Reis Gray | 2:13cv33567 |
| Denson | Patricia Burnette | 2:13cv33564 |
| DeLuna | Ramona I. Davila | 2:13cv33563 |
| Deaton | Tina M. | 2:13cv33562 |
| Dean | Sherry D. Helton | 2:13cv33560 |
| Dayton | Agnes | 2:13cv33558 |
| Crain | Kathryn F. | 2:13cv33554 |
| Corey | Donna B. M. | 2:13cv33552 |
| Hires | Susan D. Eagler | 2:13cv33550 |
| Coleman | Robin Corbette | 2:13cv33548 |
| Busey | Jackie E. | 2:13cv33530 |
| Fretz | Brienne M. Schultz | 2:13cv33520 |
| Dornbusch | Mary | 2:13cv33515 |
| Cooper | Mary E. | 2:13cv33503 |
| Black | Catherine | 2:13cv33497 |
| Fortney | Kimberly Rae | 2:13cv33482 |
| Annunziata | Linda Tuminelli | 2:13cv33472 |
| Schneider | Patricia Ring | 2:13cv33459 |
| Williamson | Kathy Clark Ramsey | 2:13cv33452 |
| Dixon | Stephanie Renee | 2:13cv33449 |
| Sports | Peggy Lee | 2:13cv33446 |
| Capp | Mandy | 2:13cv33445 |
| Rasa, deceased | Kathryn Lynn Adams | 2:13cv33443 |
| Exum | Charlotte June James | 2:13cv33439 |
| Damron-Hunter | Melissa Kacar | 2:13cv33438 |
| Cutler | Maxine E. | 2:13cv33437 |
| Anderson | Rose Mary | 2:13cv33436 |
| Roundine | Laura Vielle | 2:13cv33420 |
| Schnell | Dolores | 2:13cv33419 |
| Andrews | Elaine Gaither Chaney | 2:13cv33404 |
| Hendrickson | Candice | 2:13cv33400 |
| Gallegos | Sonya R. Macy | 2:13cv33384 |
| David | Patricia Wolff Lynch | 2:13cv33380 |
| Perry | Rosa Salas | 2:13cv33370 |
| Borg | Ione Marie Olson | 2:13cv33369 |
| Burns | Janet Lynn | 2:13cv33290 |
| Burney | Melba J | 2:13cv33289 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Bryant | Susan | 2:13cv33288 |
| Bryant | April Loraine | 2:13cv33286 |
| Ritter | Evelyn | 2:13cv33282 |
| Wengelewski | Gayle | 2:13cv33281 |
| Johnson | Simone | 2:13cv33279 |
| England | Patricia Gail Griffin | 2:13cv33277 |
| Bretz | Rose A | 2:13cv33276 |
| Boland | Kristin Turner | 2:13cv33271 |
| Blizzard | Ingrid | 2:13cv33270 |
| Coston | Susan L. | 2:13cv33235 |
| Carr | Renee M. | 2:13cv33188 |
| Young | Monica Leith Crem Milam | 2:13cv33172 |
| Clements | Diane | 2:13cv33168 |
| Carswell | Rosie | 2:13cv33166 |
| Brown | Verna | 2:13cv33164 |
| Bermudez | Lizzette Rodriguez | 2:13cv33163 |
| Basson | Billie Collett | 2:13cv33161 |
| Wright | Carmel Lynn Turner | 2:13cv33148 |
| Wigington | Brenda S. | 2:13cv33147 |
| Measells | Bobbie J. | 2:13cv33146 |
| Leatherman | Faye Annette Dill | 2:13cv33143 |
| Jackson | Marlene | 2:13cv33139 |
| Dye | Julia Denise Duckett Sides | 2:13cv33136 |
| St. Jarre | Ernestine Lagasse | 2:13cv33134 |
| Valdez | Sandra Hurtado | 2:13cv33131 |
| Ottoson | Margarita C. | 2:13cv33074 |
| Threlkeld | Karen Jennice | 2:13cv33057 |
| Sinclair | Brenda L. Long | 2:13cv33055 |
| Nikodemski | Janet M. | 2:13cv33041 |
| El Shrafi | Debra Mann | 2:13cv33036 |
| Broda | Elizabeth | 2:13cv33018 |
| Twilley | Barbara Ann Chapman | 2:13cv33008 |
| Stafford | Joyce E. Robertson | 2:13cv33002 |
| Hutchinson | Linda B. | 2:13cv32981 |
| Linder | Susan G. | 2:13cv32979 |
| Aldridge | Virginia | 2:13cv32974 |
| Andrews | Dierdre | 2:13cv32974 |
| Beatty | Cherie A. | 2:13cv32974 |
| Buit | Sherry | 2:13cv32974 |
| Callear | Tina | 2:13cv32974 |
| Champion | Dorothy Nell | 2:13cv32974 |
| Conrad | Donna M. Eldridge | 2:13cv32974 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Cooper | Charlesetta | 2:13cv32974 |
| Crook | Melissa Mary Petherick | 2:13cv32974 |
| Davis | Cynthia | 2:13cv32974 |
| Davis | Dona | 2:13cv32974 |
| Dishon | Michelle | 2:13cv32974 |
| Dugas | Tina Marie Soileau | 2:13cv32974 |
| Ellis | Rebecca Torres Syler | 2:13cv32974 |
| Ellison | Candy E. Harper | 2:13cv32974 |
| Gibson | Tammy Hrris Teel | 2:13cv32974 |
| Harper | Patsy | 2:13cv32974 |
| Harrison | Janet Lea Snavely | 2:13cv32974 |
| Hutton | Lisa Poe | 2:13cv32974 |
| Jacek | Ann Louise | 2:13cv32974 |
| Johnson | Kathryn Viann Cox Moss | 2:13cv32974 |
| Matheson | Leslie | 2:13cv32974 |
| McGuinness | Cynthia Louise Kurtz | 2:13cv32974 |
| Mckinsey | Ginger | 2:13cv32974 |
| McNabb | Deanna Marie Meeks Hill | 2:13cv32974 |
| Mewhinney | Sandra | 2:13cv32974 |
| Moore | Terri L. | 2:13cv32974 |
| Moses | Megan A. | 2:13cv32974 |
| Musser | Dianne M. Sweeney Kearnes Habron | 2:13cv32974 |
| Patten | Ladonna | 2:13cv32974 |
| Payne | Shannon | 2:13cv32974 |
| Perry | Carolyn | 2:13cv32974 |
| Reeves | Amy | 2:13cv32974 |
| Robles | Cassi | 2:13cv32974 |
| Schiltz | Shelly Lynn Tyson Kern | 2:13cv32974 |
| Serrano | Eva J. Santos | 2:13cv32974 |
| Shockley | Virginia Ruth | 2:13cv32974 |
| Steffek | Tammy Lynn Konow | 2:13cv32974 |
| Wagner | Kathy Sue R. Woodward | 2:13cv32974 |
| Watts | Karen Denise Anderson | 2:13cv32974 |
| Webb | Karen S. Wendt Nivens | 2:13cv32974 |
| Wilder | Edna Mae | 2:13cv32974 |
| Wilson | Teresa Ann | 2:13cv32974 |
| Colyer | Stephanie D. | 2:13cv32970 |
| Byrd | Elizabeth L. Gifford | 2:13cv32966 |
| Leija | Angie | 2:13cv32948 |
| Glencer | Lori Jean | 2:13cv32929 |
| Lewis | Michelle R. | 2:13cv32927 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Versey | Julie A. Pollock Richard | 2:13cv32926 |
| Sessor | Mollie Sue Parks | 2:13cv32922 |
| Harris | Donna J. | 2:13cv32910 |
| York-Fry | Katherine J. Johnson York Raynes | 2:13cv32905 |
| Calbert | Karen Brown | 2:13cv32881 |
| Broughton | Margaret S. | 2:13cv32879 |
| Bohannon | Carol A. Bell | 2:13cv32876 |
| Carrasco | Sonja L. | 2:13cv32847 |
| Aiken | Joy A. | 2:13cv32795 |
| Sylvester | Barbara Jean | 2:13cv32704 |
| Stratton | Melinda Sue Mullins Robinson McLemore | 2:13cv32698 |
| Kelly | Linda J. | 2:13cv32680 |
| Snyder | Tracy Jean | 2:13cv32678 |
| Fikes | Karen Craft | 2:13cv32648 |
| Starcher | Judy Ann Martin | 2:13cv32645 |
| Thomas | Martha Ann Vaughn | 2:13cv32641 |
| Rodriguez | Carmen Llorens | 2:13cv32629 |
| Miller | Alberta Darlene Lansberry | 2:13cv32627 |
| Epperson | DeAnna Dani Louise Kester | 2:13cv32598 |
| Hardy | Christine M. Anderson | 2:13cv32578 |
| Hutchison | Carolyn Lynn Carol | 2:13cv32570 |
| Teal | Bonnie Lou | 2:13cv32531 |
| Eakin | Karen Little Eck Morrison | 2:13cv32506 |
| Brown | Patricia Ann | 2:13cv32497 |
| Boyd | Carolyn June Conroy Harris | 2:13cv32481 |
| Allen | Barbara | 2:13cv32467 |
| Jones | Velma Delois | 2:13cv32447 |
| Palenzuela | Angela | 2:13cv32440 |
| Estrada | Joanne Jordan | 2:13cv32431 |
| Cantrell | Margaret G. Pauline Goodwin | 2:13cv32430 |
| Valdivia | Dorothy Mae Richardson | 2:13cv32420 |
| Smith | Teresa Ann Smith Burroughs | 2:13cv32419 |
| Harvey | Mary Brown | 2:13cv32413 |
| Fitzjarrald | Sandra | 2:13cv32412 |
| States | Dianne M. | 2:13cv32401 |
| Ream | Jane Ella Mitzel | 2:13cv32395 |
| Davidson | Angela N. | 2:13cv32364 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Spencer | Gwenda Faye | 2:13cv32360 |
| Martinez | Eloise | 2:13cv32341 |
| Luna | Francine | 2:13cv32339 |
| Beitler | Amy M. Etter | 2:13cv32313 |
| Evans | Virginia E. | 2:13cv32301 |
| Cantwell | Laura | 2:13cv32290 |
| Bowman | Robin Lynn Edwards | 2:13cv32288 |
| Malone | Sharla Wright Shaw | 2:13cv32278 |
| Sillery | Sharon K. Smith | 2:13cv32273 |
| DeSario | Cyndi E. | 2:13cv32257 |
| Figueroa | Maria D. | 2:13cv32255 |
| Knight | Joyce A. Willie | 2:13cv32237 |
| Kolacz | Regina | 2:13cv32224 |
| Belden-Couch | Aline Mary | 2:13cv32191 |
| Silveira | Kimberly Morelock | 2:13cv32182 |
| Wright | Mendy K. Sharp | 2:13cv32180 |
| Shaw | Bonnie K. Coleman | 2:13cv32174 |
| Parker | Christine Meinelschmidt | 2:13cv32170 |
| Cayo | Brenda J. Barnes | 2:13cv32168 |
| Crayton | Linda | 2:13cv32160 |
| Hoover | Catheryn S. | 2:13cv32159 |
| Rose | Mary Fulford | 2:13cv32139 |
| Rueb | Katherine E. | 2:13cv32138 |
| Moore | Dana | 2:13cv32122 |
| Withers | Vicky L. Amburgey | 2:13cv32121 |
| Orcasitas | Margarita Alexander | 2:13cv32093 |
| Everetts | Bonnie Lee | 2:13cv32085 |
| Thompson | Diana Marie | 2:13cv32076 |
| Vahlkamp | Marianne H. | 2:13cv32050 |
| Leiaa | Isable | 2:13cv32039 |
| Buffington | Iris Delene | 2:13cv32023 |
| Jensen | Wonder Charmaine | 2:13cv32017 |
| Dickenson | LeAnn | 2:13cv32016 |
| Howard | Kimberly | 2:13cv32015 |
| Paniagua | Maria E. | 2:13cv32003 |
| Townson | Sheryl I. Heird | 2:13cv31908 |
| Christian | Kari Denise Roden Akins | 2:13cv31903 |
| Boyce | Mary A. | 2:13cv31900 |
| Johnson | Wanda Ilene | 2:13cv31899 |
| Hurley | Bertha | 2:13cv31895 |
| Blakeley | Carol Smith Dodson Haiser | 2:13cv31892 |
| Baker | Ruby T. | 2:13cv31865 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Anderson | Debra L. | 2:13cv31860 |
| Martin, deceased | Delores L. | 2:13cv31854 |
| Albertini | Kathleen Marie Mueller | 2:13cv31852 |
| Adkins-Rudd | Lillie | 2:13cv31850 |
| Mills | Cynthia L. | 2:13cv31834 |
| Bush | Eva Couch | 2:13cv31831 |
| Cheek | Beverly C. | 2:13cv31824 |
| Harmon | Connie L. Coleman Balles Williams | 2:13cv31818 |
| Nuckolls | Sandra Hackett | 2:13cv31817 |
| Siekerman | Kathy J. Kiekerman-Welch | 2:13cv31810 |
| Lowe | Karen V. Rogers Walker | 2:13cv31808 |
| Larsen | Nancy Jane Kaufman | 2:13cv31807 |
| Howard | Nancy Sue Faoro Bunch | 2:13cv31806 |
| Hill | Cindy L. Cameron | 2:13cv31805 |
| Diehl | Desiree R. | 2:13cv31804 |
| Bowen | Nancy Kayn Linn | 2:13cv31803 |
| Burch | Catherine L. Burch | 2:13cv31801 |
| Williams | Crystal L. Gregory | 2:13cv31800 |
| Martinez | Barbara | 2:13cv31786 |
| McNabb | Brenda Lee | 2:13cv31770 |
| Riggs | Cheryl A. Donaldson | 2:13cv31757 |
| Kuszewski | Carol | 2:13cv31755 |
| Jewell | Emma Lue | 2:13cv31752 |
| Mendez | Vishaka Deive | 2:13cv31739 |
| Cooley | Susan Renee | 2:13cv31735 |
| Garvin | Sylvia L. | 2:13cv31734 |
| Mayes | Myrtle Ervin | 2:13cv31717 |
| Jepperson | Laura Stoner | 2:13cv31715 |
| Bailey, deceased | Sarah L. Chapman | 2:13cv31699 |
| Scott | Beatrice | 2:13cv31683 |
| Fields | Tina | 2:13cv31664 |
| Benson-Kinchelow | Jennifer Sue | 2:13cv31651 |
| Young | Laura L. Pinnick | 2:13cv31645 |
| Ubiles | Carmen | 2:13cv31638 |
| Trulove | Phyllis A. | 2:13cv31636 |
| Keller | Charmaine Louise | 2:13cv31605 |
| Hart | Kimberly A. | 2:13cv31588 |
| Rich | Shannon Dee | 2:13cv31572 |
| Sanderson | Sharon Mills Hubbard | 2:13cv31571 |
| Wendt | Christine | 2:13cv31563 |
| Watson | Angela D. | 2:13cv31562 |
| Loyd | Cheryl M. | 2:13cv31561 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| McClain | Christy West | 2:13cv31559 |
| Stevens | Chrystal | 2:13cv31534 |
| Griffith | Linda Green | 2:13cv31527 |
| Maldonado | Guadalupe Domingue | 2:13cv31524 |
| Warden | Pamela O. | 2:13cv31518 |
| Pringle-Hatch | Pamela Ruth | 2:13cv31509 |
| Lopez | Della Dora | 2:13cv31501 |
| Peck | Norma J. | 2:13cv31497 |
| Strobl | Holly E. | 2:13cv31494 |
| Carter | Vickie Griffin | 2:13cv31488 |
| Hull | Nora Frances | 2:13cv31463 |
| Cutler | Sonia | 2:13cv31459 |
| Blumberg | Patty K. Wise | 2:13cv31455 |
| Webb | Mary Kelline | 2:13cv31453 |
| Turnbough | Virginia H. Diane Hicks | 2:13cv31451 |
| Zarnowiec | Laura M. | 2:13cv31449 |
| Borst | Patricia Ann Gargano | 2:13cv31448 |
| Galloway | Tanya M. | 2:13cv31447 |
| Meitzler | JoAnna | 2:13cv31441 |
| Nottingham | Julie Carol Norris Craig | 2:13cv31439 |
| Topi | Clara Jo Crain Beck | 2:13cv31427 |
| Ludlum | Barbara | 2:13cv31384 |
| Kirby | Jessica | 2:13cv31377 |
| Bates | Carolyn E. Purnell Wheeler | 2:13cv31344 |
| LaRue | Barbara Orr | 2:13cv31335 |
| Harris-Smith | Lisa | 2:13cv31329 |
| Baker | Lu Louise ''Lytle Marcella Murphy | 2:13cv31326 |
| Robinson | Brenda | 2:13cv31323 |
| Smith | Lula M. Rearar | 2:13cv31313 |
| Summey | Martha S. E. Shoemaker | 2:13cv31304 |
| LaForest | Michelle | 2:13cv31302 |
| Mendoza | Elvira M. E. Martinez Hale | 2:13cv31300 |
| Stevens-Smith | Launi | 2:13cv31292 |
| Nguyen | Thuy Kim | 2:13cv31263 |
| Campbell | Kristina Bracksick | 2:13cv31261 |
| Armontrout | Sarah | 2:13cv31257 |
| Walter | Natalie L. W. Rife | 2:13cv31254 |
| Anderson | Patty Lynn Cutler | 2:13cv31244 |
| Robinson | Terry Lee Lynn Lammert | 2:13cv31221 |
| Smith | Nancy L. Bailey | 2:13cv31219 |
| Corning | Elisheve R. | 2:13cv31218 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Clarke | Stephanie Jean | 2:13cv31215 |
| Childers | Janice M. Aragon Wood | 2:13cv31212 |
| Mason | Donna H. | 2:13cv31171 |
| James | Lynette | 2:13cv31166 |
| James | Betty | 2:13cv31165 |
| Jackson | Karen S. | 2:13cv31164 |
| Jackson | Elizabeth A. | 2:13cv31163 |
| Brown | Katrina M. | 2:13cv31137 |
| Wells | Angela | 2:13cv31133 |
| Miller | Marilyn Delores Leopard | 2:13cv31123 |
| Nichols | Sherrillee Marchelle | 2:13cv31108 |
| Herrington | Judy Kay | 2:13cv31071 |
| George | Patricia Jean Goddard | 2:13cv31050 |
| Watkins | Lana Corbins Reese | 2:13cv31049 |
| Holt | Taciana N. | 2:13cv31046 |
| Sproulls | Josephine Brown | 2:13cv31037 |
| Smith | Deveon N. Huff Loyd Carlile | 2:13cv31024 |
| Sheehe | Sharron Kay Connelly | 2:13cv31020 |
| Rittmeyer | Jessica A. | 2:13cv31018 |
| Martinez | Alma G. Ethredge Garza | 2:13cv31002 |
| Long | Patricia | 2:13cv30996 |
| Thien-Stasko | Vicki Lynn Knepper | 2:13cv30991 |
| Brown | Terrie Ann Lowe | 2:13cv30985 |
| Blake | Deborah Debi Debora S. | 2:13cv30981 |
| Hansch | Sherry | 2:13cv30968 |
| Couch | Archie L. | 2:13cv30945 |
| Demaris | Mindy Leadbeater | 2:13cv30935 |
| Jayanty | Teresa Martorana | 2:13cv30934 |
| Marquez | Maria L. | 2:13cv30921 |
| Gaddis-Gillespie | Janie | 2:13cv30903 |
| Gocha | Janice | 2:13cv30899 |
| Young | Bonnie Ilene | 2:13cv30890 |
| Weems | Brenda Kay McCarter | 2:13cv30886 |
| Roden | Joyce A. Baker Elkins | 2:13cv30857 |
| Johnson | Lena S. | 2:13cv30843 |
| Montgomery | Nellie B. Frances | 2:13cv30839 |
| Meza | Argelia | 2:13cv30835 |
| Mathis | Karen Lynn Teal | 2:13cv30828 |
| Wasson | Yvonne Muscarella | 2:13cv30826 |
| Marin | Ana M. | 2:13cv30825 |
| Doyle | Debra Lynn | 2:13cv30809 |
| Crain | Diane J. | 2:13cv30808 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Couch | Paula Marie Guthrie | 2:13cv30807 |
| Carlile | Rebecca L. | 2:13cv30798 |
| Braxton | Grace Veronica | 2:13cv30797 |
| Riddell | Deborah Reynolds | 2:13cv30792 |
| Beard | Robbyn L. Peters | 2:13cv30786 |
| Black | Kathy Kathryn H. Archer | 2:13cv30784 |
| Bates | Margaret Jean | 2:13cv30778 |
| Berry | Michelle Lynette Dutton | 2:13cv30770 |
| Davis | Vicki L. | 2:13cv30768 |
| Bray | Melissa Joann Schachtele | 2:13cv30752 |
| Bjorvik | Gina Louise | 2:13cv30751 |
| Ball | Shelly Lou Holper | 2:13cv30749 |
| Aidt | Dianna Lynn Agin | 2:13cv30746 |
| Hennie | Mary Jane | 2:13cv30729 |
| Miller | Kimberly G. | 2:13cv30716 |
| House | Janet R. Bowling Perry | 2:13cv30715 |
| Champagne | Violet | 2:13cv30696 |
| Chambliss | Amy Mohler | 2:13cv30695 |
| Guice | Marilyn Kathleen | 2:13cv30693 |
| Semrock | Tracy Murray | 2:13cv30679 |
| Resnick | Jeanette Hill | 2:13cv30674 |
| Martinez | Stella Lobato | 2:13cv30614 |
| Farley | Florita Gerald Titot Misty | 2:13cv30610 |
| Sherman | Danielle Lynne Whalley | 2:13cv30605 |
| Samsel | Crystal | 2:13cv30599 |
| Rector | Pamela S. Crites | 2:13cv30554 |
| King | June M. | 2:13cv30552 |
| Strickland | Melinda Sue Land Lee Brown | 2:13cv30550 |
| Jones | Katie Lee | 2:13cv30535 |
| Armada | Barbara | 2:13cv30488 |
| Lacey | Deborah Kay | 2:13cv30386 |
| Jackson | Teresa D. Church | 2:13cv30384 |
| Reedy | Margaret Annette | 2:13cv30349 |
| Vita | Alisa A. Graves | 2:13cv30334 |
| Johnson | Tina R. | 2:13cv30318 |
| Hansen | LaDonna Joanne | 2:13cv30310 |
| Williams | Linda Michelle | 2:13cv30246 |
| Whitman | RoseMarie Beaudry | 2:13cv30244 |
| Hoover | Melody J. | 2:13cv30237 |
| Heard | Dana L. F. | 2:13cv30236 |
| Runions | Carolyn | 2:13cv30234 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Peterson | Sheila K. Cox | 2:13cv30230 |
| Turner | Hilda S. Strickland | 2:13cv30222 |
| Parker | Thelma Sue Dean | 2:13cv30219 |
| Goff | Rondi G. | 2:13cv30218 |
| McGee | Gloria Pyatte | 2:13cv30215 |
| Myers | Deloris Willis | 2:13cv30210 |
| Miller | Misty Dawn | 2:13cv30209 |
| McMichen | Theresa | 2:13cv30198 |
| Martin | Patricia Ann | 2:13cv30197 |
| Bell | Sheila Kay Lavern Richmond | 2:13cv30166 |
| Burdette | Miriam E. | 2:13cv30165 |
| Harper | Kelly D. Hutchison Kerr | 2:13cv30163 |
| Cavanaugh | Maura L. Rudnick | 2:13cv30151 |
| Hephner | Ethel L. | 2:13cv30130 |
| Haugan | Linda S. Welch | 2:13cv30129 |
| Denton | Laura | 2:13cv30127 |
| Phillips | Gwenetta | 2:13cv30101 |
| Cooper | Charlesetta | 2:13cv30095 |
| Coats | Tracy A. Thomas | 2:13cv30092 |
| Fisher | Michelle R. | 2:13cv30082 |
| Hasselmann | Nancy Markmann | 2:13cv30046 |
| Smith | Rashanna P. | 2:13cv30044 |
| Strickland | Pamela S. | 2:13cv30038 |
| Breault | Paula L. Meyer Millard | 2:13cv30029 |
| Robins | Elizabeth Rae Ann | 2:13cv30004 |
| Raines | Barbara Ann Pease | 2:13cv29998 |
| Peoples-Wright | Cheryl D. | 2:13cv29996 |
| Tolman | Jeanette Bishop | 2:13cv29966 |
| Palmer | Sharon Cobb | 2:13cv29928 |
| Walker | Jacqueline D. | 2:13cv29922 |
| Stevens | Loretta Lynn Lynne Lindsey | 2:13cv29918 |
| Satterwhite | Susan | 2:13cv29914 |
| Pfahl | Kathleen Crooks Bauerle | 2:13cv29879 |
| Wallace | Karen Porter | 2:13cv29867 |
| Sherwood | Heather | 2:13cv29860 |
| Banks | Juanita | 2:13cv29855 |
| Hargis | Laura | 2:13cv29830 |
| Shoop | Lisa | 2:13cv29829 |
| Pierce | Elaine | 2:13cv29819 |
| Herrin | Barbara | 2:13cv29805 |
| Maldonado | Lydia | 2:13cv29803 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Burke | Vivian L. Alexander | 2:13cv29790 |
| Hernandez | Micaela | 2:13cv29761 |
| Bowers | Easter Bernice | 2:13cv29756 |
| Snook | Melanie Michelle Murlin | 2:13cv29746 |
| Zupancic | Mary Ellen | 2:13cv29713 |
| Wallace | Wendy Ray | 2:13cv29702 |
| Trampleasure | Jessica L. Nelson Weeks | 2:13cv29696 |
| Esparza | Santos | 2:13cv29692 |
| Whitford | Deborah Marden Whyte | 2:13cv29689 |
| Shivers | Vera | 2:13cv29687 |
| Tester | Nancy J. | 2:13cv29686 |
| Chaney | Joannah Kate May | 2:13cv29685 |
| Chaney | Sandra G. | 2:13cv29684 |
| Taylor | Debra J. | 2:13cv29682 |
| Kelly | Teresa | 2:13cv29672 |
| Lotenero | Christine"Christina Chrissy Antonacci Thomas | 2:13cv29671 |
| Humphrey | Iva | 2:13cv29664 |
| Hoffman | Leslie Pitts | 2:13cv29660 |
| Hernandez | Francisca Connie | 2:13cv29659 |
| Gonzalez | Amanda | 2:13cv29657 |
| Hack | Wendy May Prescott | 2:13cv29627 |
| DiPietro-Moody | Melodie | 2:13cv29624 |
| Toler | Deborah D. Brown Parks | 2:13cv29622 |
| Thomas | Susan Pete | 2:13cv29621 |
| Salas | Karen R. Wheat | 2:13cv29619 |
| Wilder | Charlotte T. Gilmer | 2:13cv29602 |
| Davis | Janet C. | 2:13cv29597 |
| Elebash | Shelley | 2:13cv29596 |
| Carron | Tera | 2:13cv29592 |
| Shaffer | Lyra Lee Mitchell Wallace | 2:13cv29583 |
| Beem | Kari Barkley Buste Herman Lizer | 2:13cv29579 |
| Brune | Sharon K. | 2:13cv29572 |
| Madison | Martha | 2:13cv29565 |
| Cancassi | Camille | 2:13cv29553 |
| Hamlin | Melissa | 2:13cv29550 |
| Camerer | Kathleen | 2:13cv29543 |
| Smith | Gloria E. | 2:13cv29540 |
| Hinojosa | Glenda | 2:13cv29537 |
| Havard | April Lynn Odom | 2:13cv29535 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Johnston | Teresa L. Walding | 2:13cv29530 |
| Lanthrip | Jessie | 2:13cv29508 |
| Fasano | Kathleen M. | 2:13cv29501 |
| Tidwell | Betty E. Oliver Glover Cowley Caldwell Tanner | 2:13cv29495 |
| Posey | Delphia Deloris | 2:13cv29492 |
| Lough | Allison Terlesky | 2:13cv29481 |
| McMillan | Nancy B. | 2:13cv29466 |
| Williams | Mary Ann Bodiford | 2:13cv29464 |
| Ward | Virginia Marie Timmerman | 2:13cv29463 |
| Miller | Marjorie Ann Sauls Hartsfield Davis | 2:13cv29462 |
| Kinnaman | Connie L. | 2:13cv29457 |
| Roddy | Lois M. | 2:13cv29422 |
| Rudolph | Lorry V. | 2:13cv29420 |
| Betz | Kathryn Katherine Elaine Griffin | 2:13cv29408 |
| Robinson | Belinda Y. Davis | 2:13cv29401 |
| Hurley | Misty Dawn | 2:13cv29380 |
| Howard | Donna Marie | 2:13cv29379 |
| Heisey-Dalton | Geraldine M | 2:13cv29376 |
| Healey | Jill M | 2:13cv29375 |
| Belknap | Barbara Joan Echols Henderson King | 2:13cv29345 |
| Hodgkins | Lisa R. | 2:13cv29318 |
| Cumbia | Joye | 2:13cv29315 |
| Crigger | Beth Ann | 2:13cv29311 |
| Freydl | June C. | 2:13cv29286 |
| Garner | Dawn J. Larsen | 2:13cv29263 |
| Vazquez | Kim Kimberly Wolske | 2:13cv29249 |
| White | Leana Helen Coffer | 2:13cv29242 |
| Lockwood | Jamie L. | 2:13cv29235 |
| Nickson | Jewellyn Joson | 2:13cv29224 |
| Brockmeier | Laura | 2:13cv29209 |
| Tompkins | Sandra | 2:13cv29144 |
| King | Linda Grace | 2:13cv29143 |
| Livingston | Debra Moates | 2:13cv29137 |
| King | Mildred | 2:13cv29134 |
| Bustos | Virginia | 2:13cv29130 |
| Rich | Karen S. | 2:13cv29126 |
| Simmons | Luevelma J. | 2:13cv29125 |
| Reynolds | Jelean V. Vaughn | 2:13cv29123 |
| Gleason | Debra | 2:13cv29122 |
| Thompson | Toni Marie | 2:13cv29106 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Brown | Mary D. | 2:13cv29097 |
| Rodgers | Christy Jean Greene | 2:13cv29083 |
| Galan | Sheryl D. | 2:13cv29080 |
| Wood | Michelle Reneah Rose | 2:13cv29064 |
| Scimemi | Sandra | 2:13cv29040 |
| Satterfield | Lisa Ann Cook Downes | 2:13cv29037 |
| Remington | Beverly A. Martin | 2:13cv29036 |
| Ingel | Hazel Loretta Ingle | 2:13cv29035 |
| Rainford | Sandra | 2:13cv29030 |
| Escobar | Sakina | 2:13cv29023 |
| Graves | Leeann C. | 2:13cv29019 |
| Jones | Judy C. Boston Owens | 2:13cv29013 |
| Lane | Cynthia Dianne Beach | 2:13cv29009 |
| Urban | Judith A. | 2:13cv28983 |
| Call | Christina Ann | 2:13cv28978 |
| Cruz | Lourdes | 2:13cv28940 |
| Wright | Lee Ann Brown | 2:13cv28938 |
| Hawkins | Angela | 2:13cv28929 |
| Giulian | Donna | 2:13cv28928 |
| Diaz | Christy | 2:13cv28927 |
| Daino | Laura | 2:13cv28910 |
| Benson | Linda Davis | 2:13cv28903 |
| Bankston | Elizabeth B. | 2:13cv28902 |
| Perry | Victoria | 2:13cv28899 |
| Haddick | Heather G. Kerner | 2:13cv28897 |
| Williams | Judith A. | 2:13cv28895 |
| Wright | Mary C. | 2:13cv28823 |
| Williams | Janet P. | 2:13cv28821 |
| Wiley | Mary Ellen | 2:13cv28820 |
| Wagner | Stella Suski | 2:13cv28818 |
| Townley | Dulene | 2:13cv28816 |
| Kingsbury | Margaret | 2:13cv28794 |
| Worline | Betty Sue | 2:13cv28763 |
| Correll | Kathy Sheril W. | 2:13cv28762 |
| Bickerstaff | Tressa Lynne | 2:13cv28755 |
| Graham | Sara Elizabeth | 2:13cv28750 |
| Armes | Regina S. Sue Cook | 2:13cv28748 |
| Giosia | Erika Pauline | 2:13cv28744 |
| Grzebien | Maureen E. | 2:13cv28721 |
| Grandchamp | Kathleen Lindsay | 2:13cv28719 |
| Gagnon | Jeanette C. | 2:13cv28705 |
| Davis | Stephanie Denise | 2:13cv28702 |
| Inman | Patricia F. | 2:13cv28701 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Walton | Joy Lee Maurer | 2:13cv28677 |
| Santaliz | Lisa Marie Valdez Schmidt | 2:13cv28670 |
| Wogan | Cheryl M. Simmons | 2:13cv28668 |
| Stegner | Heather Diane Dew | 2:13cv28664 |
| Dotts | Diana Lynn | 2:13cv28659 |
| McCrystal | Pamela Eves | 2:13cv28616 |
| Carino | Angela | 2:13cv28591 |
| Sinclair | Chantese | 2:13cv28587 |
| Kuriplach | Laurie Ann Maria Candullo | 2:13cv28586 |
| Halpin | Sharon | 2:13cv28564 |
| Noon | Kathy N. | 2:13cv28548 |
| Lowther | Donna Nida | 2:13cv28540 |
| Kinard | Carol A. | 2:13cv28537 |
| Jimperson | LaVerne Wilder | 2:13cv28536 |
| Thomason | Minnie Lou | 2:13cv28534 |
| Ivy | Melissa Sue Underwood Koch | 2:13cv28532 |
| Marshock | Dawn | 2:13cv28507 |
| Duhon | Dawn | 2:13cv28503 |
| Farrow | Natosha | 2:13cv28501 |
| Solberg | Carol M. Marquissee | 2:13cv28436 |
| Cain | Melissa Murphy Warfield | 2:13cv28401 |
| Burgwald | Angelina Cortez | 2:13cv28393 |
| Bice | Tina Rich | 2:13cv28384 |
| Moss | Carla R. | 2:13cv28381 |
| Barringer | Pamela R. | 2:13cv28380 |
| Vizina | Shauna Fiscus | 2:13cv28366 |
| Salinas | Juanita | 2:13cv28354 |
| Roundy | Deborah Kay Jones | 2:13cv28339 |
| Morton | Pearl Elaine Sharkey Duran | 2:13cv28306 |
| Bishop | Anita Vernell Thompson | 2:13cv28294 |
| Hunter | Glenda Sue Acery | 2:13cv28277 |
| Morrisey | Carrie Mae | 2:13cv28260 |
| Twomoons-Town | Margaret | 2:13cv28252 |
| Turner | Sandi Shipp | 2:13cv28251 |
| Grau | Ruth Maher | 2:13cv28248 |
| Rountree | Diane B. | 2:13cv28239 |
| Pease | Leslie Abbott | 2:13cv28237 |
| Vessell | Judy K. Warren | 2:13cv28235 |
| Plasse | Christina Curtin | 2:13cv28221 |
| Sutton | Mary Frances | 2:13cv28217 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stebbins | Meighen Petkash | 2:13cv28215 |
| Snowden | Marjorie G. | 2:13cv28214 |
| Remo | Venessa Regail | 2:13cv28209 |
| Provence | Sheryl | 2:13cv28208 |
| Schneider | Michelle | 2:13cv28203 |
| Schneider | Patricia Ring | 2:13cv28169 |
| Johnson | Pamela J. | 2:13cv28165 |
| Houston | Shawn | 2:13cv28142 |
| Morgan | Barbara Jenkins Young | 2:13cv28130 |
| Boyd | Melissa | 2:13cv28126 |
| Oliver | Vada Hensley | 2:13cv28113 |
| Smith | Lorra Lee Alexander | 2:13cv28112 |
| Howell | Jeanie C. | 2:13cv28083 |
| Hunter-Jones | Mary Helen | 2:13cv28080 |
| Shimp | Lisa M. | 2:13cv28070 |
| McClure-Peterson | Tina | 2:13cv28069 |
| Davis | Ruby Darlene | 2:13cv28046 |
| Withrow | Renita Joy | 2:13cv28010 |
| Ward | Amy Beth Paris Burns Wright | 2:13cv28003 |
| Richardson | Candace L. Bruce Parrish | 2:13cv28000 |
| Tusing | Judith A. | 2:13cv27989 |
| Wacker | Michelle Ann Tolson Snellings | 2:13cv27985 |
| Hale | Susan Suzanne Ann Garza Perez | 2:13cv27978 |
| Everett | Sandra Conatser | 2:13cv27973 |
| Berry | Aimee Lenore | 2:13cv27968 |
| Baldwin | Jessie | 2:13cv27963 |
| Armendariz | Gabriele Kerstin | 2:13cv27962 |
| Hegyi | Nancy | 2:13cv27957 |
| Adams | Joan H. | 2:13cv27954 |
| Ardecki | Vicki A. Schroyer Funnell | 2:13cv27938 |
| Spiva | Georgia L. Hiser | 2:13cv27927 |
| Hefley | Billie K. Chamberlain | 2:13cv27926 |
| Jackson | Patricia | 2:13cv27903 |
| Willis | Jennifer Elaine | 2:13cv27893 |
| Gold | Joy Trussel Geller | 2:13cv27892 |
| Khalil | Joann Susan Rasely | 2:13cv27891 |
| Bailey | Karen | 2:13cv27888 |
| Fish | Lyda | 2:13cv27861 |
| Davidson | Cynthia A. | 2:13cv27860 |
| Chadbourne | Deborah | 2:13cv27859 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Burns | Megan M. | 2:13cv27858 |
| Quintero | Irene Almanza | 2:13cv27839 |
| Wildenauer | Christine E. Ackerman Strassener | 2:13cv27815 |
| Todd | Karen M. Taylor | 2:13cv27811 |
| Robinson | Helen | 2:13cv27808 |
| Scaife | Elizabeth Liza Lopez | 2:13cv27798 |
| Stein | Linda Sue Randolph Spoelman | 2:13cv27765 |
| Rios-Osorio | Angela Kay Whitney Hunter Vititoe Byers Loving Stanley"Davis | 2:13cv27762 |
| Rickmon | Christie S. | 2:13cv27761 |
| Milligan | Cynthia L. Marchal | 2:13cv27748 |
| Jansen | Kimberly | 2:13cv27725 |
| Garza | Jeanie R. | 2:13cv27712 |
| Shockey | Dawn Marie Sharp Rapp | 2:13cv27711 |
| Turnbull | Shirley Clarisse Harrell Killion Johnston Paul | 2:13cv27709 |
| Salisbury | Lori A. | 2:13cv27705 |
| Cranmer | Patricia LaPree | 2:13cv27698 |
| Morris | Joetta | 2:13cv27686 |
| McGee | Toni | 2:13cv27685 |
| Dick | Linda C. Estes | 2:13cv27676 |
| Mascuch | Barbara J. | 2:13cv27673 |
| Guerrero | Sandra Tjerina | 2:13cv27669 |
| Cuellar | Cruz Garcia | 2:13cv27665 |
| Fincher | Maria Evangelina Ellen Elaline Peralta Lutz Turner | 2:13cv27657 |
| Serrano | Zayda Cintron | 2:13cv27638 |
| Montano | Pearl M. | 2:13cv27637 |
| Adkinson | Janice Eileen Nelson Mitlon Skardo | 2:13cv27631 |
| Ketcher | Traci Callaway | 2:13cv27624 |
| Reitzel | Janet B. | 2:13cv27620 |
| McAbee | Paris | 2:13cv27612 |
| Hackett | Barbara Ann Bobbie Fain Chambers | 2:13cv27609 |
| Guinn | Sandra L. | 2:13cv27607 |
| Kobus | Malinda Moeller | 2:13cv27604 |
| Frazier | Eva J. Snell | 2:13cv27589 |
| Watson | Jeanette Lee Phillips Goff Roy Watkins Watson | 2:13cv27588 |
| Sparkman | Joann V. Sorenson | 2:13cv27585 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hayre | Bertha Mae Hyde | 2:13cv27541 |
| Galloway | Heather Anne | 2:13cv27526 |
| DiLiberti | Karen Deford Jackson | 2:13cv27491 |
| Cox | Jamie | 2:13cv27482 |
| Hensley | Linda R. | 2:13cv27478 |
| Brandon | Veronica Kay | 2:13cv27464 |
| Bernauer | Barbara Jean George | 2:13cv27445 |
| Hess | Wanda Marlene Burdett | 2:13cv27439 |
| Young | Evelyn Cook | 2:13cv27437 |
| Strong | Johnnie Mae | 2:13cv27426 |
| Salom | Ruth Marie Peoples | 2:13cv27420 |
| Stocker | Mary Sook | 2:13cv27417 |
| Schatz | Tamie J. Pressley | 2:13cv27390 |
| Beets | Reba Jackson | 2:13cv27379 |
| Ramirez | Laurie Rogers | 2:13cv27377 |
| Renforth | Lourdes Remanes | 2:13cv27366 |
| Kloess | Mildred Idalene Sellers | 2:13cv27362 |
| Morgan | Jana | 2:13cv27350 |
| Mateos | Tammy Marie Preston | 2:13cv27346 |
| Liskey | Tammy McKenzie | 2:13cv27344 |
| Holland | Carolyn | 2:13cv27342 |
| Hernandez | Antonia Delgado | 2:13cv27339 |
| Fix | Pamela G. | 2:13cv27300 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv27286 |
| Charger | Francis A. | 2:13cv27277 |
| Snyder | Patience B. Moore | 2:13cv27269 |
| Esaine | Suzanne Comfort Barton | 2:13cv27248 |
| Fink | Susan Jean Montgomery | 2:13cv27238 |
| Clark | Melanie Joy Adams Painter | 2:13cv27233 |
| Marrone | Gina | 2:13cv27228 |
| Savage | Linda | 2:13cv27227 |
| Randol | Shannon Lyn | 2:13cv27218 |
| Flesher | Ruby L. Wheeler | 2:13cv27215 |
| Curtis | Christine Marie | 2:13cv27197 |
| Donaldson | Carol J. | 2:13cv27175 |
| Anderson | Kathy Jones | 2:13cv27170 |
| Griffin | Jade | 2:13cv27149 |
| DeRose | Diane Lynn | 2:13cv27127 |
| Hawk | Stephanie Lynn Vanderweel | 2:13cv27108 |
| Early | Angela Gail Gayle Robinson | 2:13cv27076 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Slater | Maria | 2:13cv27072 |
| Gafford | Joanna Lee Bice | 2:13cv27066 |
| Bligh | Bonita | 2:13cv27064 |
| Warrenbrand | Karyn G. Tracy | 2:13cv27047 |
| Bermudez | Lorgia M. | 2:13cv27043 |
| Robb | Teresa Marie | 2:13cv27038 |
| McWalters | Kathryn Jean | 2:13cv27029 |
| McKimie | Charlotte G. Nice Lucas | 2:13cv27027 |
| Hardy | Doris P. | 2:13cv27016 |
| Straughn | Peggy Lynn | 2:13cv27009 |
| Stewart | Patricia | 2:13cv27008 |
| Smith | Diane | 2:13cv26991 |
| Rager | Belinda Kay Jeffries | 2:13cv26989 |
| Child | Toni L. Swift | 2:13cv26975 |
| Fogal | Cynthia Jean Wiser | 2:13cv26965 |
| Martinez | Margaret L. | 2:13cv26961 |
| Canlas | Maria Isabel Damaga Virgo | 2:13cv26953 |
| Carrillo | Evelyn Villafane | 2:13cv26909 |
| Petty | Judy Helms | 2:13cv26906 |
| Lobascio | Denise | 2:13cv26896 |
| Feeley | Dorothy A. | 2:13cv26892 |
| Nedwards | Diane Carole | 2:13cv26883 |
| Garcia | Maria Concepcion | 2:13cv26879 |
| Craib | Melissa | 2:13cv26870 |
| Grover | Grace A. | 2:13cv26869 |
| Lucas | Sandra Sandy Sandie | 2:13cv26864 |
| Eads | Doris Dean | 2:13cv26861 |
| Burgett | Sylvia L. Burgess Harp Mays | 2:13cv26860 |
| Brent | Sandra W. Brooks Weigel | 2:13cv26855 |
| Smith | Maude Lorene | 2:13cv26851 |
| Jackson | Valerie S. | 2:13cv26830 |
| Hottel | Kathy Diane Spinks | 2:13cv26821 |
| Marshall | Gabriele | 2:13cv26818 |
| Pratt | Wanda | 2:13cv26814 |
| Cielens | Collette | 2:13cv26809 |
| Carnprobst | Karen | 2:13cv26805 |
| Brown | Bonnie | 2:13cv26801 |
| Gray | Billie | 2:13cv26797 |
| Bills | Bonnie L. Monroe | 2:13cv26793 |
| Guard | Deloures M. | 2:13cv26792 |
| Conley | Toni | 2:13cv26789 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Truex | Maria D. | 2:13cv26780 |
| Hollifield | Dawn Renee Melton Akers | 2:13cv26770 |
| Gotshall | Karen L. Reimert | 2:13cv26768 |
| Glaspie | Bertha | 2:13cv26766 |
| Finlay | Enid D. | 2:13cv26762 |
| Ewing | Gail Lynn England Perez | 2:13cv26759 |
| Elliott | Sandra Hines | 2:13cv26758 |
| Ingram | Alma Giles | 2:13cv26757 |
| DeWandel | Kristine R Snyders | 2:13cv26744 |
| Brunson | Teresa G. | 2:13cv26740 |
| French | Karen M. | 2:13cv26724 |
| Smith (deceased) | Doris Byron Pilkington | 2:13cv26723 |
| Sloan | Jennifer L. Jennings | 2:13cv26722 |
| Benton | Kelly McCardle | 2:13cv26721 |
| Reece | Linda Evelyn Spann | 2:13cv26718 |
| Lewis | Nila J. Dikes Norton Cantu | 2:13cv26708 |
| Jones | Bernita V. | 2:13cv26706 |
| Johnston | Jacquoline | 2:13cv26705 |
| Hughes | Brenda Kay | 2:13cv26704 |
| Hixenbaugh | Cathy J. | 2:13cv26702 |
| Hale | Vera | 2:13cv26701 |
| Martin | Tina D. | 2:13cv26695 |
| Lilly | Faye Jones | 2:13cv26658 |
| Firetto | Jean A. Tremont | 2:13cv26656 |
| Edwards | Donna Gayle | 2:13cv26654 |
| Conway | Carol Lorraine | 2:13cv26650 |
| Sego | Sondra | 2:13cv26649 |
| Collins | Crystal Dale Damron | 2:13cv26647 |
| Flippo | Eleanor | 2:13cv26545 |
| Butts | Delores | 2:13cv26540 |
| Niggemeyer | Janice | 2:13cv26530 |
| Munoz | Emily | 2:13cv26526 |
| Zindler | Mildred Kay | 2:13cv26486 |
| Ditkowsky | Sylvia | 2:13cv26475 |
| Rasor | Carla S. | 2:13cv26464 |
| Junkins | Danielle | 2:13cv26447 |
| Chiesa | Karen J. | 2:13cv26435 |
| Marshall | Sandra B. | 2:13cv26433 |
| Hamilton | Darlene | 2:13cv26430 |
| Giles | Diana Elaine | 2:13cv26423 |
| Vance | Jennifer Gail Byrge | 2:13cv26401 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Strong | Janet Mari Anthony Janette | 2:13cv26386 |
| Schmidt | Susan Linda Whitton Bice | 2:13cv26380 |
| Vazheparambil | Daisy Thaiparambil | 2:13cv26378 |
| Cisneros | Anna Leticia Gonzales Ocanas Lopez | 2:13cv26374 |
| Maddox | Joan Esther | 2:13cv26369 |
| Green | Patricia A. | 2:13cv26358 |
| Brannon | Jacqueline Bates | 2:13cv26348 |
| Holtschlag | Julie | 2:13cv26344 |
| Dean | Rita N. | 2:13cv26340 |
| Taylor | Callie Turner | 2:13cv26337 |
| Herrin | Bettie Kirkland Marion Crawford Stakes | 2:13cv26336 |
| Cade | Sadie M. | 2:13cv26331 |
| Brown | Carol Dodge Etsey | 2:13cv26318 |
| Corliss | Millie Jean Reese | 2:13cv26305 |
| Adcock | Dawn Johnson | 2:13cv26300 |
| Helms | Crystal Lynn Hill | 2:13cv26297 |
| Perez | Diana G. | 2:13cv26288 |
| Goodyear | Sharon L. Annis Smith | 2:13cv26286 |
| Galbraith | Norma Jean German | 2:13cv26284 |
| Gillman | Kathleen Morrissey | 2:13cv26258 |
| Galbraith | Dorrena Lee Shelton Rigsby | 2:13cv26256 |
| Smith | Traci Hill Baxter | 2:13cv26227 |
| Repka | Diann Floerke | 2:13cv26198 |
| Hook | Sharon | 2:13cv26193 |
| Nusi | Juana R. | 2:13cv26188 |
| Witte | Sherry Kay McVay Pumphrey | 2:13cv26186 |
| Tabor | Lillie M. | 2:13cv26184 |
| Thompson | Josephine Kirby Tetstone | 2:13cv26156 |
| Smith | Jean Legrand | 2:13cv26153 |
| Lunsford | Sylvia | 2:13cv26138 |
| Gomez | Helena S. | 2:13cv26136 |
| Smigiel | Laura | 2:13cv26112 |
| Cortez | Victoria | 2:13cv26101 |
| Marshall | Ella | 2:13cv26088 |
| Hale | Angela | 2:13cv26079 |
| Barley | Carolyn Joyce Newby Fain Formby | 2:13cv26078 |
| Corder | Lyndie Shea Jacobson | 2:13cv26071 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Holbrook | Betty G. | 2:13cv26069 |
| Howell | Mary K. | 2:13cv26054 |
| Zertuche | Hollie | 2:13cv26045 |
| Kiss | Carolyn | 2:13cv26037 |
| Farris | Katherine | 2:13cv26014 |
| Melhado | Cynthia Lynn | 2:13cv26013 |
| Donahue | Jody Morgan | 2:13cv26010 |
| Dresser | Joyce | 2:13cv25998 |
| Colliver | Dawn | 2:13cv25991 |
| Clare | Carla Lavae | 2:13cv25987 |
| Walz | Cynthia Ann Curro | 2:13cv25976 |
| Avery | Sherrill | 2:13cv25950 |
| Abbott | Patrice Patsy Suezette Etal | 2:13cv25947 |
| Neely | Sandra Bowling | 2:13cv25932 |
| Miller | Lee Anna | 2:13cv25925 |
| Beasley | Carlene Elizabeth | 2:13cv25920 |
| Cattafi | Catherine Augusta | 2:13cv25905 |
| Catalano | Carol | 2:13cv25901 |
| Hickman | Rhonda D. Freshour | 2:13cv25894 |
| Eakin | Tiffany | 2:13cv25847 |
| Harvell | Deanna Patricia Harrell Pearce Suggs Rouse Brown | 2:13cv25846 |
| Woods | Donna Duffek Waldron | 2:13cv25844 |
| Haines | Nancy Miles Dawson | 2:13cv25829 |
| Harding | Sharon L. | 2:13cv25820 |
| Willis | Brenda | 2:13cv25816 |
| Robinson | Janet | 2:13cv25814 |
| Ennis | Shelby | 2:13cv25788 |
| Duvall | Terri L. | 2:13cv25786 |
| Deare | Lori | 2:13cv25784 |
| Christman | Laura A. Baer Good | 2:13cv25765 |
| Custer | Kitty Eva Marie Palmer | 2:13cv25750 |
| Blue | Ernestine Rawl | 2:13cv25737 |
| Crim | Kathryn Cathy Marie Russell | 2:13cv25717 |
| Hamilton-Guerrero | Terri R. | 2:13cv25665 |
| Byrd | George Ann Meredith | 2:13cv25662 |
| Blue | Helen J. | 2:13cv25660 |
| Evans | Heidi | 2:13cv25649 |
| Harris | Lesleigh | 2:13cv25637 |
| Finnie-McGhee | D. Ann | 2:13cv25633 |
| Fisher | Beth Lynn | 2:13cv25631 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Fedora | Deborah | 2:13cv25627 |
| Dillon | Debra | 2:13cv25624 |
| VanArsdalen | Trisha | 2:13cv25579 |
| Jump | Judy | 2:13cv25501 |
| Wilson | Norma Jean Geyer Runyon Likely | 2:13cv25496 |
| Metzger | Kelly F. | 2:13cv25472 |
| Buckberg | Patricia Anne Poirier Rocca | 2:13cv25471 |
| McMonigle | Victoria M. | 2:13cv25468 |
| Engel | Kristina Lynn | 2:13cv25450 |
| Battles | Betty Tyler | 2:13cv25448 |
| Baca | Gloria H. | 2:13cv25440 |
| Perrelli | Jacqueline A. DiLaura | 2:13cv25439 |
| Blann | Karen Sue Fontanyi | 2:13cv25433 |
| Ferguson | Linda Chesson | 2:13cv25411 |
| Denys | Gina Marcia Pruitt Fox | 2:13cv25410 |
| Spangler | Judie K. McCormick | 2:13cv25408 |
| Salyers | Darlene S. Howard | 2:13cv25407 |
| Connell | Deborah A. | 2:13cv25348 |
| King | Mary B. Newman | 2:13cv25345 |
| Nancarvis | Jody L. | 2:13cv25339 |
| Makhlouf | Georgette Mattule | 2:13cv25328 |
| Snay-Youngblood | Shawn M. Perdono | 2:13cv25317 |
| Dubose | Avis | 2:13cv25279 |
| Lawson | Phyllis Daris | 2:13cv25278 |
| Murphy | Denise Sadler Gontero | 2:13cv25277 |
| Williams | Sherry P. | 2:13cv25271 |
| Caughill | Michelle Laurene Borngraber Brittain | 2:13cv25266 |
| Hults | Kelli Kathleen Smith | 2:13cv25262 |
| Bailey | Michelle Renee | 2:13cv25261 |
| Alexander | Ann | 2:13cv25257 |
| Collier | Cathy E. | 2:13cv25237 |
| Scott | Bernice Johnson Simpson | 2:13cv25224 |
| Ingle | Melissa Marie Koff Davis | 2:13cv25222 |
| Wantland-Busby | Glenda LaRose | 2:13cv25197 |
| Wainwright | Melynda A. | 2:13cv25166 |
| Stanfield | Olga Mae Janet | 2:13cv25144 |
| McNeely | Jana L. Woods Newby | 2:13cv25105 |
| Spurgeon | Julie P. | 2:13cv25095 |
| Bloomfield | Vera Meekma | 2:13cv25040 |
| Perry | Mary Jane | 2:13cv25019 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gore | Karen | 2:13cv25015 |
| Montour | Martha | 2:13cv25011 |
| Pagan | Nancy | 2:13cv24955 |
| Miller | Mary E. | 2:13cv24954 |
| Romero | Carmen Asto | 2:13cv24953 |
| Jordan | Nancy Wisenbarger | 2:13cv24948 |
| Hyder | Sandra | 2:13cv24943 |
| Daniels | Mitzi | 2:13cv24939 |
| Wynens | Brenda Gail Manning | 2:13cv24929 |
| Williams | Dorothy Lynette Ferrara | 2:13cv24928 |
| Gonzalez | Claudia | 2:13cv24927 |
| Williams | Deloris Clay | 2:13cv24926 |
| Williams | Barbara S. Harrison | 2:13cv24925 |
| Villarreal | Ramona | 2:13cv24924 |
| Bolli | Lorraine Buhalo | 2:13cv24921 |
| Blystone | Timmie G. | 2:13cv24919 |
| Velez | Gloria Martinez | 2:13cv24915 |
| Pitts | Brenda A. | 2:13cv24913 |
| Merrill | Annette Schwarz | 2:13cv24909 |
| Maney | Evelyn | 2:13cv24857 |
| Zellem | Cathy L. | 2:13cv24791 |
| Rojo | Stella N. Hartley Laragoza | 2:13cv24788 |
| Myers | Meloney Jane Bailey Sports | 2:13cv24787 |
| Mangione | Patrice J. Dunaway | 2:13cv24786 |
| Leeper | Linda Kraft | 2:13cv24782 |
| Brooks | Dorisell M. | 2:13cv24762 |
| Connor | Anna | 2:13cv24758 |
| Armstrong | Lynn | 2:13cv24755 |
| Nicolosi | Geraldine E. | 2:13cv24744 |
| Popeck | Verna T. | 2:13cv24721 |
| Phillips | Amber C. Jones Skaggs | 2:13cv24720 |
| Pearson | Linda B. | 2:13cv24719 |
| Paddack | Barbara A. | 2:13cv24718 |
| Oldenkamp | LeeAnn Van Doria | 2:13cv24716 |
| Scholl | Diana Macerell Smetanick | 2:13cv24710 |
| Mueggenborg | Linda Underwood Collins Nail Gillmore Sanders | 2:13cv24704 |
| Tracht | Debra Sue Kameny | 2:13cv24654 |
| Gatian | Christine | 2:13cv24651 |
| Mathews | Diana L. Fusiller | 2:13cv24617 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Gallardo | Julia | 2:13cv24604 |
| Hoskins | Christy M. | 2:13cv24598 |
| Hodge | Susan | 2:13cv24596 |
| Graham | Shirley | 2:13cv24593 |
| Wasik | Susan | 2:13cv24588 |
| Stewart | Ada Miller | 2:13cv24586 |
| Alamillo | Rachel | 2:13cv24583 |
| Smith | Dawn M. | 2:13cv24581 |
| Moore | Rita Anne Ives | 2:13cv24579 |
| White | Teresa Kay Jordan | 2:13cv24575 |
| Rivers | Sheryl | 2:13cv24541 |
| Reed | Betty Jo Wiggins | 2:13cv24537 |
| Allen | Nina | 2:13cv24533 |
| Cerase | Alma Aitza Mendieta | 2:13cv24532 |
| Edwards | Tena M. | 2:13cv24433 |
| Murdock | Sara Jane Haftings | 2:13cv24429 |
| Munoz | Carolina | 2:13cv24420 |
| Moss | Sara | 2:13cv24418 |
| McRae | Shirley Ann | 2:13cv24408 |
| Soley | Elaine Dadar | 2:13cv24400 |
| Greene | Dallas S. | 2:13cv24389 |
| Clark | Wendy Leigh | 2:13cv24387 |
| Branham | Robin | 2:13cv24385 |
| King | Billie L. Saxon | 2:13cv24371 |
| DaSilva | Diane | 2:13cv24370 |
| Alford | Rebecca L. | 2:13cv24281 |
| Stamler | Ellen Wagner | 2:13cv24265 |
| Nelson | Erin | 2:13cv24262 |
| Gomez | Jennie | 2:13cv24226 |
| Botts | Brenda Louise | 2:13cv24223 |
| Fernandez | Claudia Renay | 2:13cv24218 |
| Watson | Melanie Esparza | 2:13cv24197 |
| Stebbins | Nelda Christine Ravia | 2:13cv24191 |
| McIntire | Brenda Joyce | 2:13cv24181 |
| Williams | Shera Devonne Norwood | 2:13cv24178 |
| Moustapha | Linda B. | 2:13cv24145 |
| Bartlett | Brenda M. | 2:13cv24143 |
| Sawyer | Patricia Denby | 2:13cv24142 |
| Hart | Samantha | 2:13cv24137 |
| Langford | Diana Root | 2:13cv24135 |
| Robinson | Elaine Boland Farr | 2:13cv24124 |
| Collier | Janice Spicer | 2:13cv24119 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| King | Louise Marie | 2:13cv24096 |
| Donoven | Cheryl Pope | 2:13cv24081 |
| Izworski | Sheri Dee | 2:13cv24070 |
| Cyrus | Diana J. | 2:13cv24069 |
| Billingsley | Connie Suter | 2:13cv24055 |
| Davenport | Leslie D. | 2:13cv24053 |
| Williams | Evelyn Lane | 2:13cv23999 |
| Brazeau | Vikki | 2:13cv23997 |
| Bell | Donna Lee Hooten | 2:13cv23970 |
| Bram | Sara Buxton Holden | 2:13cv23946 |
| Bracewell | Arsula Jeffers Normand Wynemad Wynema | 2:13cv23931 |
| Bergamasco | Christine Denis Bronston Muniz | 2:13cv23930 |
| Behl | Tina Marie Moss Cartwright | 2:13cv23927 |
| Arvizu | Ida Marie Fraijo Jackson | 2:13cv23925 |
| Baker | Melissa Missy Ann Steele | 2:13cv23919 |
| Lucas | Darylyn Lee Bragg | 2:13cv23910 |
| Johnston | Mary | 2:13cv23904 |
| Betts | Julie Hilyard Smith | 2:13cv23901 |
| Ransom-Harper | Adrienne R. Ransom | 2:13cv23892 |
| Dill | Leslie | 2:13cv23890 |
| Bambao | Lana Ragacion | 2:13cv23882 |
| Binion | Carol Sue Stivers | 2:13cv23878 |
| Ekas | Sandra K. | 2:13cv23877 |
| Rollins | Nikki Sue Kilbarger Millroy | 2:13cv23874 |
| Huckaby | Frances Donnell | 2:13cv23872 |
| Illin | Sylvia Gamez | 2:13cv23869 |
| Pipers | Christine R. | 2:13cv23868 |
| Anderson | Jan T. | 2:13cv23842 |
| Causer | Ruth Davidson | 2:13cv23811 |
| McGill | Debra | 2:13cv23809 |
| Navarette | Yolanda Madrid | 2:13cv23803 |
| Hogan | Emily Viola | 2:13cv23796 |
| Stokes | Melinda Jean Chandler | 2:13cv23793 |
| Ledford | Belva Lyn | 2:13cv23772 |
| Grimes | Susie Ann | 2:13cv23765 |
| Clouse | Dana L. Jackson | 2:13cv23757 |
| Babcock | Roselyn R. | 2:13cv23754 |
| Crick | Catherine T. | 2:13cv23742 |
| Stidham | Laura L. Webb Mason | 2:13cv23702 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Albrecht | Brenda | 2:13cv23701 |
| Kennedy | Kimberly Anne | 2:13cv23683 |
| Mellentine | Ida | 2:13cv23671 |
| Mellon | Gloria Lawhorne Burnell | 2:13cv23670 |
| Castro | Debra | 2:13cv23667 |
| Bridgewater | Patricia | 2:13cv23622 |
| Baker | Donna M. | 2:13cv23618 |
| McGarrett | Doreen M. | 2:13cv23611 |
| Rivers | Evelyn C. | 2:13cv23606 |
| Smith | Linda Sue Christensen | 2:13cv23588 |
| Adamicka | Madeline S. | 2:13cv23562 |
| Smith | Lessie D. | 2:13cv23560 |
| Sowers | Arnita Pletzer Colbert Beckner | 2:13cv23558 |
| Youngblood | Darlene | 2:13cv23550 |
| Urbanek | Rita Swenson | 2:13cv23544 |
| Gobright | Dolores L. | 2:13cv23543 |
| Moncrief | Sandra Willimas Leppert | 2:13cv23520 |
| Rittenhouse | Jackie L. | 2:13cv23515 |
| Mata | Gloria Jean Rosales | 2:13cv23513 |
| Frick | Rosanna Litchfiel | 2:13cv23512 |
| Ferguson | Geraldine | 2:13cv23492 |
| Seward | Danya Jones Carter | 2:13cv23487 |
| Brooks | Jennifer Slavant Martin | 2:13cv23475 |
| Holmes | Martha Jean | 2:13cv23468 |
| Ramirez | Marina Ann | 2:13cv23463 |
| Solsberg | Nancy E. | 2:13cv23442 |
| Southerland | Mindy Lee Farias | 2:13cv23407 |
| Bush | Dottie Cheryl Mounts | 2:13cv23402 |
| Enderle | Irma | 2:13cv23382 |
| Pebsworth | Robin Oefinger | 2:13cv23378 |
| Miller | Laura Lynn | 2:13cv23376 |
| Keener | Etta Nyoka | 2:13cv23375 |
| Suttle | Doris Ann Jones | 2:13cv23373 |
| Keithley | Tiffany | 2:13cv23364 |
| Halliday | Ana Rey | 2:13cv23352 |
| Turner | Gayle Pauline Smith Lineberger | 2:13cv23349 |
| Butler | Ruth N. | 2:13cv23347 |
| Branham | Teresa Foster | 2:13cv23338 |
| English | Catherine A. | 2:13cv23337 |
| Alger | Brigitte Maria | 2:13cv23329 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Johnson | Eunice | 2:13cv23322 |
| Applegate | Debbie S. | 2:13cv23316 |
| Braden | Vivian Belle | 2:13cv23291 |
| Lawson | Elaine | 2:13cv23274 |
| Bragg | Queenie Hayes | 2:13cv23272 |
| Brown | Kenyetta Khadijah | 2:13cv23270 |
| Hudson | Mary A. | 2:13cv23268 |
| Rodriguez | Linda | 2:13cv23267 |
| Hegland | Lisa L. | 2:13cv23252 |
| Stahl | Katherine Darlene | 2:13cv23248 |
| Grange | Berneta Lee | 2:13cv23244 |
| Garvin | Joann N Botts | 2:13cv23242 |
| Landsberg | Kelly | 2:13cv23228 |
| Kamps | Cherie L. | 2:13cv23186 |
| Patel | Audra L. Taylor | 2:13cv23150 |
| Hawks | Clara E. | 2:13cv23133 |
| Kimbel | Raetta Carmalea | 2:13cv23130 |
| Rainey | Laura Jean | 2:13cv23125 |
| Kerby | Kimberly Renee Cox | 2:13cv23097 |
| Pena | Elizabeth | 2:13cv23091 |
| Rodriguez | Teresa | 2:13cv23084 |
| Feldt | Debra Shaney | 2:13cv23079 |
| Saylor | Ivette Jimenez | 2:13cv23078 |
| Beverly | Trisha L. | 2:13cv23073 |
| Borrayo, deceased | Geraldine Lee | 2:13cv23058 |
| Broadwater | Sharon Louise | 2:13cv23049 |
| Garcia | Barbara Alonzo | 2:13cv23019 |
| Hutchison | Lavada Lively | 2:13cv23000 |
| Forrester | Kathleen | 2:13cv22998 |
| Best-Littrell | Laurie | 2:13cv22986 |
| Porter | Bonnie | 2:13cv22984 |
| Young | Patricia | 2:13cv22972 |
| Fournier | Julie Danielle Hempel | 2:13cv22969 |
| Whaley | Tina H. | 2:13cv22965 |
| Milam | Katherine Rice Canada | 2:13cv22961 |
| Howard | Lyddia M. | 2:13cv22958 |
| Geiger | Patricia A. | 2:13cv22954 |
| Donald | Donna Wright | 2:13cv22953 |
| Dahl | Angela | 2:13cv22950 |
| Anderson | Linda K. Sue | 2:13cv22945 |
| Fernandez | Daisy | 2:13cv22944 |
| Farley | Darlene Bryant | 2:13cv22901 |
| Pritt | Sarah Frances | 2:13cv22900 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Reed | Tina BlackEagle | 2:13cv22865 |
| Kaehler | Laurie Ann Derwin Kaettler | 2:13cv22864 |
| Culbertson | Catherine M. Bennett | 2:13cv22863 |
| Cole | Crista | 2:13cv22847 |
| Davis | Jennifer DeRego | 2:13cv22846 |
| Cole | Eileen K. Shippie | 2:13cv22833 |
| Carroll | Eileen A. | 2:13cv22823 |
| Mixon | Sue A. | 2:13cv22818 |
| Frye | Donna L. | 2:13cv22814 |
| Scarberry | Rhonda | 2:13cv22788 |
| Mahoney | Chrissie Martin | 2:13cv22782 |
| Lizotte | Deborah | 2:13cv22779 |
| Brewton-Smith | Regina Yvonne | 2:13cv22776 |
| Ennis | Terri L. | 2:13cv22768 |
| Warnock | Christina Phillips | 2:13cv22742 |
| Piccione | Heather R. Hernandez | 2:13cv22741 |
| Nunez | Victoria | 2:13cv22738 |
| McGowan | Carol Ann | 2:13cv22721 |
| Satterfield | Sara | 2:13cv22712 |
| Espinosa | Helen | 2:13cv22709 |
| DePatra | Annemarie | 2:13cv22703 |
| Murn | Linda | 2:13cv22697 |
| Carder | Dolores | 2:13cv22693 |
| Barnett | Rhonda | 2:13cv22684 |
| Austin | Dana Lynn | 2:13cv22683 |
| Fabian | Cynthia B. Walmer | 2:13cv22668 |
| Ayala | Tracy | 2:13cv22663 |
| Friedman | Melinda | 2:13cv22659 |
| Acreman | Tammy D. | 2:13cv22648 |
| Holton | Julia Mae McGee | 2:13cv22639 |
| Phillips | Donna Blevins | 2:13cv22631 |
| Cleckler | Janis | 2:13cv22630 |
| Chorman | Tina | 2:13cv22629 |
| Cela | Sharon | 2:13cv22627 |
| Canovas | Jacqueline | 2:13cv22617 |
| Berger | Ginger Marie Guillaum Shaw Gildermaster | 2:13cv22608 |
| Barrack | Delores L. | 2:13cv22607 |
| Barr | Crystal Gail Harvey | 2:13cv22606 |
| Allen | Cholonda M. | 2:13cv22601 |
| Sanders | Paulette F. Donaldson | 2:13cv22590 |
| Marino | Rosalie | 2:13cv22589 |
| King | Nora | 2:13cv22582 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Mullins | Sandra Hurley | 2:13cv22577 |
| Quigley | Norma Marie Carbine Nichols Wright Zannie Abel | 2:13cv22568 |
| Albertsen | Mona Grace | 2:13cv22566 |
| Cuevas | Martha | 2:13cv22564 |
| Fryar | Catherine Lynn | 2:13cv22559 |
| Stein | Judith M. | 2:13cv22546 |
| Walker | Sharon K. Scovel Thorne Johnson | 2:13cv22545 |
| Sallinger | Maria G. Diaz Barton | 2:13cv22520 |
| Schulz | Lou Ann | 2:13cv22515 |
| Mottice | Janet C. | 2:13cv22514 |
| Silbaugh | Dawn Elizabeth Baum | 2:13cv22488 |
| Kubalanza | Nancy | 2:13cv22485 |
| Kipp | Debra | 2:13cv22481 |
| Bratcher | Diane Gilstrap Neal | 2:13cv22466 |
| Anaya-Padilla | Rebecca D. | 2:13cv22442 |
| Mora | Rosemary T. | 2:13cv22440 |
| Brothers | Connie Renee Morgan | 2:13cv22431 |
| Cameron | Angela Marcella | 2:13cv22420 |
| Clark | Debra Lynn | 2:13cv22410 |
| Wagner | Betty L. Tople | 2:13cv22394 |
| Whitson | Emily | 2:13cv22347 |
| Nave | Maria J. | 2:13cv22325 |
| Mays | Christine Stacy | 2:13cv22317 |
| Rasmussen | Patricia Ann | 2:13cv22306 |
| Ricketts | Angela Jane Haines Johnson Zimmerman | 2:13cv22303 |
| Effertz | Adelaide A. | 2:13cv22293 |
| Voelker | Jennifer Laughlin Huber | 2:13cv22283 |
| Lyles | Jennifer D. | 2:13cv22279 |
| Averill | Kathy J. | 2:13cv22273 |
| Obermeyer | Joann | 2:13cv22269 |
| Neff | Kimberly A. Boyd | 2:13cv22265 |
| Motley | Candice | 2:13cv22264 |
| Sweat | Kathy | 2:13cv22244 |
| Schommer | Patricia | 2:13cv22241 |
| Westerman | Jean M. Stauche | 2:13cv22229 |
| Kates | Lynda Lee Crompton McCann Donohue | 2:13cv22228 |
| Pfaff-Eaves | Rhonda Sue | 2:13cv22226 |
| Blake | Carol J. McClune Wood Gauvreau | 2:13cv22219 |
| Harris | Mary Nell | 2:13cv22217 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Quinn | Judith E. | 2:13cv22216 |
| Botello | Sylvia Quiroga | 2:13cv22213 |
| Bradley | Ruby A. | 2:13cv22160 |
| Draayer | Gwendolyn T. | 2:13cv22149 |
| Simon-Enoch | Gloria Simon Jean | 2:13cv22135 |
| Dungan | Tamara Sue Burton | 2:13cv22102 |
| Warner | Darlene Broms | 2:13cv22101 |
| LaCrosse | Barbara J. Eiteman | 2:13cv22035 |
| Little | Cynthia | 2:13cv22024 |
| Morgan | Linda H. | 2:13cv22023 |
| Mendoza | Virginia | 2:13cv22019 |
| Medders | Gloria | 2:13cv22018 |
| McInturff | Lori LaBella | 2:13cv22017 |
| McClenan | Jamie | 2:13cv22010 |
| Maze | Tonia Rachelle | 2:13cv22008 |
| Propes | Vicki L. | 2:13cv21996 |
| Roper | Brooke Percy | 2:13cv21982 |
| Crowe | Marcia | 2:13cv21981 |
| Henley | Lamell Jones | 2:13cv21977 |
| Cofield | Judy L. | 2:13cv21964 |
| Frerichs | Georgia D. | 2:13cv21963 |
| Peake | Debra Debbie Lynn | 2:13cv21924 |
| Ellison | Jamie | 2:13cv21917 |
| Skaggs | Shannon M. Mauldin Richards | 2:13cv21904 |
| Fairley | Rita R. | 2:13cv21903 |
| Taylor | Melissa Hall | 2:13cv21889 |
| Baker | Connie Lynn | 2:13cv21876 |
| Jackson | Patty Neal | 2:13cv21850 |
| Pickett | Debora W. | 2:13cv21844 |
| Goodman | Suzanne Yvette Hilliard Gorman | 2:13cv21842 |
| Groce | Malinda J. | 2:13cv21840 |
| Bertrand | Debie M. | 2:13cv21828 |
| Stidham | Sonia G. Bailey | 2:13cv21817 |
| LaVoie | Joyce M. | 2:13cv21811 |
| Zamsky | Sofia L. | 2:13cv21785 |
| Burns | Laurie Ann Niemann | 2:13cv21740 |
| Watts | Mary A. | 2:13cv21726 |
| Leija | Angie | 2:13cv21706 |
| Krob | Beverly | 2:13cv21705 |
| Knox | Florence Daniels | 2:13cv21704 |
| Kiker | Delores Gentry | 2:13cv21702 |
| Keener | Lorene | 2:13cv21701 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Jarriel | Cindy | 2:13cv21700 |
| Fridlund | Robynn W. Raymond | 2:13cv21699 |
| Listul | Sharon | 2:13cv21691 |
| Wilkinson | Amy L. Austin | 2:13cv21688 |
| Westbrook | Karol Jan Cole | 2:13cv21687 |
| Weeks | Mary Guastavio Jensen | 2:13cv21685 |
| Williams | Bridgette Yvette | 2:13cv21684 |
| Teagarden | Kathleen Marie | 2:13cv21683 |
| Smith | Heather Gwen | 2:13cv21682 |
| Skreko | Donna L. Davis Walker | 2:13cv21680 |
| Edick | Marion | 2:13cv21668 |
| Oranday | Veronica A. | 2:13cv21656 |
| Couitcher | Jo Dee | 2:13cv21655 |
| Smith | Michelle P. Puckett | 2:13cv21652 |
| Ducharme | Rita | 2:13cv21638 |
| Pekarek | Patricia Daniels | 2:13cv21634 |
| Phelps | Melissa Suzanne Ash | 2:13cv21630 |
| Stovers | Billie | 2:13cv21617 |
| Smith | Karen Y. | 2:13cv21615 |
| Ethun | Sonja R. Bauer Dolly | 2:13cv21613 |
| Smith | Janice Carol Grant | 2:13cv21612 |
| Darden | Gloria Beard | 2:13cv21608 |
| Simpson | Jean M. Riddle | 2:13cv21604 |
| Kathan | Charlotte Jean Sexton | 2:13cv21596 |
| Martinez-De Jesus | Lydia | 2:13cv21584 |
| Casoria | Karen A. | 2:13cv21572 |
| Strom | Betti | 2:13cv21568 |
| Korn | Patricia June Grier | 2:13cv21565 |
| Storheim | Jeanne Helen | 2:13cv21561 |
| Audain | Khalilah A. | 2:13cv21559 |
| Ripka | Deana Beck | 2:13cv21528 |
| Dougherty | Susan | 2:13cv21527 |
| Ramos | Angelita S. | 2:13cv21526 |
| Miller | Janice | 2:13cv21525 |
| Oliver | Shari | 2:13cv21523 |
| Downs | Dorothy B. | 2:13cv21511 |
| Cowart | Faith U. McQuarters | 2:13cv21509 |
| Keller | Tina Louise Miller | 2:13cv21508 |
| Pate | Wanda Sue Fields | 2:13cv21498 |
| Metcalf | Brenda E. | 2:13cv21493 |
| Wilson | Angela J. | 2:13cv21489 |
| Barton | Darlena Katherine | 2:13cv21441 |
| Cooper | Mary | 2:13cv21433 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gricunas | Felicia | 2:13cv21432 |
| Brixey | Judy A. | 2:13cv21410 |
| Said | Kimberly Parker | 2:13cv21407 |
| De Leon | Nereida | 2:13cv21375 |
| Gross | Phyllis Charlene | 2:13cv21373 |
| Bowman | Linda Anna Lee | 2:13cv21367 |
| Miller | Carole Ann | 2:13cv21364 |
| Pieratti | Sheri | 2:13cv21363 |
| Crawford | Kimberly A. Beres | 2:13cv21362 |
| Moore | Sandra Rena | 2:13cv21360 |
| Davis | Dorothy Jean Doris | 2:13cv21355 |
| Lewis | Marian Marion Lee | 2:13cv21354 |
| Gaede | Eileen A. Gleeson | 2:13cv21349 |
| Bell | Christine Renee | 2:13cv21348 |
| Lance | Lesia Ann Myers Jaite | 2:13cv21341 |
| Tocha | Nancy L. | 2:13cv21281 |
| Wilson | Gwendolyn Olson | 2:13cv21218 |
| Brown | Karen E. | 2:13cv21216 |
| Zupan | Angelique P. | 2:13cv21212 |
| Thomas | Nancy Lee Van Hoy | 2:13cv21184 |
| Reckner | Joann Seman | 2:13cv21183 |
| Kosmider | Bethany | 2:13cv21181 |
| Wright | Mary Campbell Railey Long | 2:13cv21174 |
| Hunter | Renee | 2:13cv21149 |
| Humphrey | Janet | 2:13cv21147 |
| Huerta | Anna | 2:13cv21146 |
| Horner | Janice Sue | 2:13cv21145 |
| Haag | Teresa Clegg | 2:13cv21141 |
| Euler | Kelly J. McGlothin O'Brien | 2:13cv21108 |
| Jordan | Cheryl Brandon | 2:13cv21107 |
| Ward | Rhonda G. Tatum | 2:13cv21104 |
| Rodgers | Diane | 2:13cv21103 |
| Goodrich | Patricia Tonsor | 2:13cv21100 |
| Hope | Rebecca S. | 2:13cv21099 |
| Jenson | Cherie | 2:13cv21098 |
| Gilroy | Mary | 2:13cv21097 |
| Rice | Wanda L. | 2:13cv21094 |
| Keeton | Teresa Jo | 2:13cv21090 |
| Lopez | Jennifer | 2:13cv21084 |
| Hardwick | Barbara J. | 2:13cv21082 |
| Curfman | Marla | 2:13cv21070 |
| Capello | Donna L. | 2:13cv21068 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Chapman | Constance | 2:13cv21067 |
| Bassett | Frances Marie Ray Mann | 2:13cv21065 |
| Brannon | Weenona Schassler Mooneyham | 2:13cv21064 |
| Powser | Susan | 2:13cv21062 |
| Cunningham | Faith | 2:13cv21025 |
| Fowler | Beverly Jean | 2:13cv21022 |
| Tiner | Bobbie Denise Gaskins | 2:13cv21021 |
| Larson | Jacqueline E. Alfsen | 2:13cv20999 |
| Kolpin | Georgiana Greil Schultz Prause | 2:13cv20968 |
| Cisco-Contreras | Christina | 2:13cv20962 |
| Dobson | Anna | 2:13cv20936 |
| Hicks | Mary Ann Yarosh | 2:13cv20933 |
| Faddoul | Mirna | 2:13cv20930 |
| Evett | Golden | 2:13cv20927 |
| Ehrhard | Camille M. | 2:13cv20923 |
| Edwards | Cheryl | 2:13cv20922 |
| Dickinson | Teresa Camp | 2:13cv20920 |
| D'Angelo | Leisha | 2:13cv20919 |
| Turey | Lori J. Albanese | 2:13cv20894 |
| King | Barbara C. Napier Rouse | 2:13cv20878 |
| Byrd | Teressa A. Barnes Newsom Higdon | 2:13cv20874 |
| Garrett | Joyce A. Roberts | 2:13cv20868 |
| Barley | Tamecka | 2:13cv20865 |
| Martinez | Arlene Fogarty | 2:13cv20864 |
| Miller-Wilder | Lucy | 2:13cv20853 |
| Fortner | Alice G. | 2:13cv20847 |
| Maxwell | Bunny Lee | 2:13cv20788 |
| Bailey | Melissa Gallen Gwathney | 2:13cv20773 |
| Haggard | Virginia J. Holland | 2:13cv20770 |
| Oliver | Patsy Lee Church | 2:13cv20755 |
| Richardson | Sara L. | 2:13cv20752 |
| Petersen | Joyce R. | 2:13cv20745 |
| Turner | Sondra M. Basham | 2:13cv20718 |
| Lee | Helen Louise Hilliard | 2:13cv20714 |
| Johnson | Margie L. | 2:13cv20690 |
| Gardner | Katherine H. | 2:13cv20671 |
| Williams | Barbara A. | 2:13cv20669 |
| Stutzke | Roxanne | 2:13cv20664 |
| Cain | Susan K. | 2:13cv20658 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Barndt | Joy A. Steckel Evans | 2:13cv20651 |
| Bigford | Vickie L. Hopkins | 2:13cv20649 |
| Maschler | Bonnie Marie Tracy | 2:13cv20646 |
| Allen | Lisa H. | 2:13cv20645 |
| Bryan | Tina | 2:13cv20637 |
| Johnson | Vendola | 2:13cv20635 |
| Lewis | Karen Rena Boss Davis McNish Persinger Ross | 2:13cv20627 |
| Daniel | Judy Plaskett | 2:13cv20623 |
| Bowman | Juanita | 2:13cv20622 |
| Gerbert | Jennifer | 2:13cv20614 |
| Ulrich | Janet | 2:13cv20584 |
| Salvini | DuAnne Gayle Birney | 2:13cv20500 |
| Roth | Sandra S. Bellman | 2:13cv20497 |
| Vickers | Stacie L. | 2:13cv20492 |
| Crawford | Daphne Diane Sweeney Long Jones | 2:13cv20483 |
| Forrester | Kelley Jan Anderson | 2:13cv20464 |
| Whittley | Shirley Ann White | 2:13cv20459 |
| Rosado | Dolores Marie | 2:13cv20426 |
| Davis | Patricia A. | 2:13cv20419 |
| Rutledge | Ann | 2:13cv20406 |
| Robinson | Elda Eloise Mullens | 2:13cv20324 |
| Barron | Elizabeth A. Hicks | 2:13cv20311 |
| Snyder | Jamie L. Knous | 2:13cv20304 |
| Oliva | Leonor Sanchez | 2:13cv20281 |
| Anderson | Donna Jean | 2:13cv20280 |
| Williams | Barbara | 2:13cv20275 |
| Tighe | Mary C. Lee Bennett | 2:13cv20274 |
| Jennings | Robin Renne Reece | 2:13cv20260 |
| Foos | Frances Lynn | 2:13cv20258 |
| Cierzan | Joan M. Patzner | 2:13cv20254 |
| Archer | Deborah M. Strong Armstrong Kaker Johnson | 2:13cv20247 |
| Johnson | Vendola Greene | 2:13cv20228 |
| Roque | Rosie | 2:13cv20226 |
| Contreras | Melania | 2:13cv20219 |
| Dorsey | Tessa Rae Koren Roberts | 2:13cv20214 |
| West | Debbie Ann | 2:13cv20182 |
| Wesson | Carolyn Watts Popwell Moore Haney | 2:13cv20178 |
| Torres | Eliades | 2:13cv20174 |
| Thomas | Eilene E. | 2:13cv20172 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Shockley | Connie Lynn Thies | 2:13cv20169 |
| Sherman | Barbara J. Wright | 2:13cv20167 |
| Lovekin | Sue Lin Lagao | 2:13cv20160 |
| Johnson | Melody A. | 2:13cv20156 |
| Meshell | Cynthia | 2:13cv20142 |
| Beam | Belinda | 2:13cv20119 |
| Garcia | Marisol | 2:13cv20087 |
| Spruell | Lisa | 2:13cv20071 |
| Broyles | Tami Ann Rust | 2:13cv20068 |
| Zylks | Danita D. Freeland | 2:13cv20055 |
| Somers | Glenda S. | 2:13cv20053 |
| Jansen | Susan E. | 2:13cv20045 |
| Swarmer | Deanne Berry | 2:13cv20034 |
| Sniderohler | Carole Carson Ohler Drechsley Snider | 2:13cv20011 |
| Leonard | Marion Alice Besmehn | 2:13cv19991 |
| Pickren | Catherine Grant | 2:13cv19975 |
| Dempson | Rachel | 2:13cv19968 |
| Glover | Diana Sue Abercrombie Downs | 2:13cv19964 |
| Biggs | Felicia Larcfom | 2:13cv19959 |
| Madden | Dawn Elizabeth Frimel | 2:13cv19957 |
| Enlow | Judy Ann Grose | 2:13cv19948 |
| Sipe | Kandi Candace Elizabeth Fulmer Seeman Behrends | 2:13cv19938 |
| Kesend | Ellen Judith | 2:13cv19936 |
| Howell | Anna Ruth | 2:13cv19918 |
| Medina | Sylvia Lopez | 2:13cv19902 |
| Boen | Candace Darlene Beauchemin | 2:13cv19855 |
| Martin | Georgia | 2:13cv19854 |
| Garstang | Bella | 2:13cv19833 |
| Mahrer | Arliss | 2:13cv19795 |
| Johnson | Lori A. | 2:13cv19785 |
| Vaught | Jill Hudson | 2:13cv19759 |
| Martin-Fearon | Rose Taylor Martin | 2:13cv19718 |
| Polite | Jacqueline Monic Walker | 2:13cv19694 |
| Bart | Melissa | 2:13cv19692 |
| Shambow | Evelyn | 2:13cv19691 |
| Heard | Janice L. | 2:13cv19687 |
| Cannon | Lisa Langford | 2:13cv19680 |
| Jordan | Cathey Jean | 2:13cv19673 |
| Anderson | Trilby | 2:13cv19669 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Yelle | Paula Bruce | 2:13cv19666 |
| Ingram | Wilma | 2:13cv19643 |
| Dudkowski | Joan | 2:13cv19637 |
| Sanders | Carla | 2:13cv19627 |
| Thornton | Josephine Wallace | 2:13cv19616 |
| Bryan | Carolyn Heaton | 2:13cv19613 |
| Trivett | Margaret Eaton | 2:13cv19612 |
| Elliott | Syble Annette Jinks | 2:13cv19610 |
| Sumler | Bessie Lou Roberts Peters Ferrell | 2:13cv19591 |
| Trujillo | Irene Marie Carreras | 2:13cv19590 |
| Reidinger | Patricia A. | 2:13cv19566 |
| Queen | Reba Annette Medlin | 2:13cv19561 |
| Langley | Kimberly L. | 2:13cv19556 |
| Byrd | Reba J. | 2:13cv19549 |
| Durham | Etta J. | 2:13cv19542 |
| Seifert | Debra Diane Buxton Sanner | 2:13cv19540 |
| Phipps | Lisa Michelle Walker | 2:13cv19530 |
| Bezio | Juanita LaFrantz | 2:13cv19524 |
| Thornton-Parsadanian | Lisa Ann | 2:13cv19514 |
| Smith | Sheila J. Poulin | 2:13cv19495 |
| Hughes | Leesa F. Blades | 2:13cv19491 |
| Green | Virginia L. | 2:13cv19490 |
| Wriston | Kristina L. Trice | 2:13cv19485 |
| Williams | Anna M. Padilla Hentman Gordon King Shafer | 2:13cv19484 |
| Strausbaugh | Diana L. Stotridge Kight | 2:13cv19477 |
| Spacek | Helen C. | 2:13cv19476 |
| Magrell | Jacqueline Ann Taylor Imsicke Schummer | 2:13cv19464 |
| Davis | Sandra | 2:13cv19454 |
| Chambers | Jennifer Barras | 2:13cv19452 |
| Yates | Bonnie | 2:13cv19450 |
| Hunter | Mary Rymer | 2:13cv19442 |
| Swank | Beverly A. Perry | 2:13cv19398 |
| Daney | Linda Andrews | 2:13cv19370 |
| Simintal | Colleen Kay Williams Beilby | 2:13cv19365 |
| Marshall | Sandra B. Blessingame Martin | 2:13cv19323 |
| Carpenter | Sandra Clark Herrin | 2:13cv19320 |
| Becken | Deana R. Stewart Wilson | 2:13cv19315 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Morris-Leong | Donola | 2:13cv19302 |
| Hallemeyer | Elizabeth A. Farr Henderson | 2:13cv19281 |
| Lamkins | Mary J. | 2:13cv19254 |
| Thomas | Karen Lyn Doering Auker | 2:13cv19253 |
| Hovarter | Bonnie | 2:13cv19252 |
| Kapuler | Sandra | 2:13cv19250 |
| Depucci | Norma J. | 2:13cv19214 |
| Carr | Julie Hronee Shepard Carr | 2:13cv19175 |
| Kegin | Roxanne | 2:13cv19147 |
| Van Erven | Helen R. | 2:13cv19141 |
| Buchler | Karen | 2:13cv19134 |
| Franklin | Tanya Charlene Fisher | 2:13cv19125 |
| Cosby | Jacinta | 2:13cv19124 |
| Pate | Jane Wilson | 2:13cv19065 |
| Woolard | Barbara Cooper | 2:13cv19055 |
| Crawford | Lucy Dennis Rudd | 2:13cv19045 |
| Whitmire | Janet Kay Starks | 2:13cv19025 |
| Clark | Rhonda Valinda | 2:13cv19019 |
| Ella-Braxton | Prince Renee | 2:13cv19015 |
| Sobek | Patricia M. | 2:13cv19014 |
| Bjerke | Claudia J. | 2:13cv19012 |
| Schmitz | Glenda L. Hudson Pilcher | 2:13cv19011 |
| Tovar | Lisa Espinosa | 2:13cv18980 |
| Sanger | Mary Jo | 2:13cv18952 |
| Crawford | Diana Marie | 2:13cv18946 |
| Japp | Rebecca Ann | 2:13cv18931 |
| Stephens | Lori L. Copley | 2:13cv18925 |
| McClung | Janet A. Spillers Poda | 2:13cv18920 |
| Taylor | Honey D. Phipps Wellman | 2:13cv18912 |
| Sykes | Cheryl | 2:13cv18910 |
| Hewes | Anita Cannon | 2:13cv18887 |
| Gunnarson | Christine Marie | 2:13cv18885 |
| Garcia | Sandra | 2:13cv18881 |
| Hampton | Gloria Barry | 2:13cv18880 |
| Rangel | Monica M. | 2:13cv18850 |
| Galvez | Susie O. | 2:13cv18840 |
| Garza | Martha | 2:13cv18837 |
| Brancato | Carmeline M. Cosentino | 2:13cv18825 |
| Avalos-Lara | Dora | 2:13cv18774 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Garcia | Maria Del Rosario Rangel Magdalena Borges | 2:13cv18761 |
| Mason | Margaret | 2:13cv18748 |
| Lopez | Teresa | 2:13cv18742 |
| Ayala | Maria Dalia | 2:13cv18733 |
| Watkins | Lenora James Jordan | 2:13cv18732 |
| Howard | Angela M. | 2:13cv18729 |
| Walker | Jo | 2:13cv18727 |
| Slaven | Christina Maria Montalvo | 2:13cv18719 |
| Guthrie | Vonda Pratt | 2:13cv18711 |
| Martin | Teresa M. | 2:13cv18703 |
| McNair | Josephine | 2:13cv18702 |
| Bowen | Julia Romney | 2:13cv18693 |
| Leal-Yniguez | Kathleen | 2:13cv18687 |
| Sismondo | Tammy Jo Carter | 2:13cv18659 |
| Gottschall | Nancy L. | 2:13cv18652 |
| Samples | Marissa Ann | 2:13cv18643 |
| Olvera | Claudia J. Rodriguez | 2:13cv18618 |
| Alvarado | Clarita | 2:13cv18616 |
| Barone | Mary Ann Deguara Raimo | 2:13cv18612 |
| Goss | Penny Lee | 2:13cv18607 |
| Mendoza | Ana Maria Gonzalez Luna | 2:13cv18568 |
| Lightfoot | Cathleen Espinosa | 2:13cv18567 |
| Guzzo | Cheryl Jean Shuler | 2:13cv18563 |
| Boice | Troyann J. Jones | 2:13cv18560 |
| Bain | Leslie L. Peterson Towne | 2:13cv18557 |
| Shepard | Laura L. | 2:13cv18549 |
| Wagner | Catheline | 2:13cv18548 |
| Knowles | Patricia Surratt Sizemore | 2:13cv18539 |
| Hays | Nancy A. Bradley | 2:13cv18536 |
| Moore | Stephenie Ann | 2:13cv18524 |
| Kazee | Mary Lou Blevins West | 2:13cv18487 |
| Javins | Carol Jean Cantley | 2:13cv18479 |
| Williamson | Sara Jane Mathews | 2:13cv18461 |
| Garcia | Silvia Hernandez | 2:13cv18456 |
| Heitman | Joanette S. Kinippenberg | 2:13cv18443 |
| Kiessling | Stephenie ZL. | 2:13cv18439 |
| Faccinto | Cheryl | 2:13cv18430 |
| Diaz | Adalgisa | 2:13cv18427 |
| Holt | Lisa M. | 2:13cv18423 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Henze | Mary E. | 2:13cv18419 |
| Campagna | Diane Brand | 2:13cv18416 |
| Crumm | Dana Michelle Ridgely | 2:13cv18414 |
| Neese | Helen R. Edwards | 2:13cv18383 |
| Allen | Gurly M. | 2:13cv18381 |
| Pullen | Elizabeth Elisbath Z. | 2:13cv18380 |
| Jenkins | Gwendolyn D. Hale Iman | 2:13cv18307 |
| Elton | Ethel Ann Swinson | 2:13cv18305 |
| Ransom | Lori Jean A. | 2:13cv18285 |
| Mulhern | Diane | 2:13cv18269 |
| Jager | Edna | 2:13cv18266 |
| Whilden | Judi F. Fetterman Judith | 2:13cv18262 |
| Spalletta | Barbara Dunham | 2:13cv18259 |
| Rekieta | Mary H. Latimer | 2:13cv18258 |
| Matson | Marilyn Leonard Stratford Craft | 2:13cv18255 |
| Joiner | Patricia | 2:13cv18245 |
| Farrow | Malinda B. | 2:13cv18242 |
| Kidd | Jamie | 2:13cv18238 |
| Binkley | Karen Kay White | 2:13cv18217 |
| Fountain | Mary A. | 2:13cv18198 |
| Spinks | Linette Phillips | 2:13cv18194 |
| Lemons | Cordelia W. | 2:13cv18183 |
| Warren | Peggy Cato Fleming | 2:13cv18182 |
| Gonzalez | Virginia | 2:13cv18158 |
| Turnbow | Theresa Pacatte McClelland | 2:13cv18149 |
| Peinado | Sonia Au | 2:13cv18144 |
| Rose | Jil Hill | 2:13cv18128 |
| Jaroch | Cindy Sue Siewerth Jahnke Jaroth | 2:13cv18116 |
| Davis | Sallie | 2:13cv18115 |
| Almanza | Carmen | 2:13cv18107 |
| Hunt | Marcella | 2:13cv18104 |
| Burnette | Hazel Anne Sexton | 2:13cv18100 |
| Hoye | Guadalupe | 2:13cv18097 |
| Scott | Virginia Ginger Root | 2:13cv18093 |
| Walston | Shelly L. Taylor | 2:13cv18092 |
| Wolfert | Allison M. | 2:13cv18090 |
| Milligan | Belinda | 2:13cv18085 |
| Burchfield | Dawn | 2:13cv18083 |
| Flanagan | Madoline C. | 2:13cv18082 |
| Freytag | Rhonda | 2:13cv18081 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Rose | Mary E. Simpson | 2:13cv18037 |
| Shovan | Terri Wilfrom Selman Rowland | 2:13cv18036 |
| Prockno | Nicole | 2:13cv18025 |
| Estes | Doris Elizabeth | 2:13cv18019 |
| Swentek | Arlys Robertson | 2:13cv18017 |
| Hensley | Kristina K. | 2:13cv18002 |
| Jones | Susan Castro | 2:13cv17997 |
| Beitler | June Rene | 2:13cv17996 |
| Otero-Nieves | Teresa Otero | 2:13cv17973 |
| Sidberry-Cox | Kimberly | 2:13cv17954 |
| Dhen | Alice K. | 2:13cv17933 |
| Hernandez | Lourdes | 2:13cv17926 |
| Oakes | Jill E. | 2:13cv17922 |
| Reese | Cynthia D. | 2:13cv17886 |
| Young | Elizabeth L. | 2:13cv17874 |
| Gilliam | Patsy Patricia Robertson | 2:13cv17869 |
| Farias | Guadalupe | 2:13cv17856 |
| Artiles | Martha Luz | 2:13cv17837 |
| Kanavaloff | Dianne Whaples | 2:13cv17813 |
| Russell | Cynthia L. Dodge | 2:13cv17810 |
| Shores | Sharon Diane McDowell | 2:13cv17809 |
| Underwood | Rita Jean Slaughter | 2:13cv17800 |
| Fram | Marlene Rolland | 2:13cv17785 |
| Johnson | Sheila | 2:13cv17784 |
| Lucas | Phyllis | 2:13cv17779 |
| King | Julie A. Lievens | 2:13cv17778 |
| Shockley | Mary | 2:13cv17777 |
| Rose | Kimberly Diane Bean | 2:13cv17775 |
| Miller | Opal Irene Martin | 2:13cv17769 |
| Moreno | Josefina Santoyo | 2:13cv17766 |
| Sellars | Shirley Kay Duckworth Rhyne | 2:13cv17749 |
| Daly | Barbara | 2:13cv17734 |
| Stevens | Andrea G. Massnick | 2:13cv17723 |
| Fuentes | Anita Eliza Garza | 2:13cv17721 |
| Jones | Cynthia | 2:13cv17714 |
| Reyes | Ernestine S. Smith | 2:13cv17712 |
| Hines | Elaine M. | 2:13cv17699 |
| Gay | Delinda G. | 2:13cv17670 |
| Easley | Diane | 2:13cv17668 |
| King | Juanetta Bryant | 2:13cv17667 |
| Lewis | Naomi | 2:13cv17636 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Scott | Muriel E. | 2:13cv17633 |
| Murphy | Patricia S. Botka | 2:13cv17628 |
| Markrum | Robin Nixon | 2:13cv17626 |
| Yobbe | Angela Inglet | 2:13cv17603 |
| Worley | Mary W. | 2:13cv17602 |
| White | Louise S. | 2:13cv17601 |
| Roczynski | Sharon | 2:13cv17599 |
| Caldwell | Nancy J. | 2:13cv17596 |
| Bowling | Deborah S. Pearson Combs | 2:13cv17580 |
| Heasler | Julia Lopez | 2:13cv17572 |
| Ndungu | Dawnya Rae Lee | 2:13cv17570 |
| Adams | Mitzy Faye George Underwood Robinson | 2:13cv17568 |
| Williams | Patricia Robinson Holmes | 2:13cv17567 |
| Spivey | Caroline Sue Carolyn Bates DeBoard Krauss | 2:13cv17564 |
| Salyer | Mary E. dingus | 2:13cv17562 |
| Rawson | Jodie Renee Williams | 2:13cv17560 |
| Gentry | Melissa Weires Rimzn | 2:13cv17556 |
| Bryant-Jasper | Gloria Ann Tolan | 2:13cv17553 |
| Briggs | Faye Ellen Carter | 2:13cv17552 |
| Asaro | Sherry L. Kendell | 2:13cv17551 |
| Adamson | Debra L. | 2:13cv17531 |
| Whitfield | Twila Bracy | 2:13cv17530 |
| Pagan | Linda J. | 2:13cv17492 |
| Sills | Eileen | 2:13cv17481 |
| Cornutt | Loretta J. | 2:13cv17460 |
| Sam | Janice Lee Linderman | 2:13cv17456 |
| Bowman | Kristi Lynne | 2:13cv17427 |
| McNeal | Nancy P. | 2:13cv17420 |
| Robertson | Aurelia | 2:13cv17410 |
| Rhodes | Audrey Joanne Jones Adair | 2:13cv17382 |
| Hood | Deborah A. | 2:13cv17377 |
| LeMay | Angela Renae Pickering | 2:13cv17361 |
| Rohrer | Lynn Doris | 2:13cv17345 |
| Vaughn | Charlotte Ott Bawden | 2:13cv17334 |
| Schultz | Kimberly Sudee | 2:13cv17294 |
| Deters | Jeannine | 2:13cv17244 |
| Jackson | Patricia Henderson | 2:13cv17238 |
| White | Cynthia Marie | 2:13cv17177 |
| Reyes | Wanda | 2:13cv17174 |
| Redmon | Myra A. Emma Redman | 2:13cv17169 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Brokl | AnnMarie Ramirez | 2:13cv17159 |
| Colon | Bonnie Jean Sherwood | 2:13cv17146 |
| Williams | Dawn L. Snider | 2:13cv17143 |
| Passarello | Diane | 2:13cv17141 |
| Zande | Patricia Ann | 2:13cv17140 |
| Hayes | Traci L. Rogers Coulombe Haughre Haughee | 2:13cv17128 |
| Simmons | Phyllis Lorra | 2:13cv17125 |
| McCart | Terri Glover | 2:13cv17120 |
| Mace | Elizabeth Diane | 2:13cv17096 |
| Zadroga | Theresa Mary Dottoli | 2:13cv17091 |
| Callahan | Theresa D. Renforth | 2:13cv17085 |
| Richardson | Olive Maire | 2:13cv17083 |
| Hubler | Jeanne M. | 2:13cv17060 |
| Kilgallen | Elizabeth | 2:13cv17059 |
| Guthrie | Dawn R. | 2:13cv17055 |
| Requelme | Judith Riquelme Cardona | 2:13cv17039 |
| Hoge | Janet S. | 2:13cv17021 |
| Faith | Gayla R. | 2:13cv17020 |
| Gillham | Lori Renee | 2:13cv17017 |
| Moebius | Janey | 2:13cv17016 |
| Gold | Christine L. Branco Graham | 2:13cv17015 |
| Smith | Lorri S. Smith-Sierra Reed | 2:13cv16991 |
| Hacker | Dorothy Ann Willey Hocker | 2:13cv16968 |
| Paulen | Debra Ann Hebert | 2:13cv16956 |
| Minton | Kathleen Juanita | 2:13cv16936 |
| Romero | Cristina Rodriguez Uresti | 2:13cv16928 |
| Burson | Rosia Cline | 2:13cv16925 |
| Luna | Maryelva Resio Garcia Moreno | 2:13cv16917 |
| Patterson | Lisa Payne Tressa | 2:13cv16890 |
| MacAllister | Denise | 2:13cv16872 |
| Wright | Bernice Caudill Kilburn | 2:13cv16857 |
| Ibarra | Anita M. Marichalar | 2:13cv16842 |
| Woods | Lorraine Patricia O'Connell | 2:13cv16817 |
| Cortez | Mary Salinas | 2:13cv16772 |
| Taylor | Lee Anna | 2:13cv16770 |
| Crosser | Kim Hendrix | 2:13cv16767 |
| Martin | Hazel M. Hill | 2:13cv16761 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rivera | Cecilia Gallegos | 2:13cv16760 |
| Cullen | Kimberly A. Rose | 2:13cv16731 |
| Soderman | Michelle Hart | 2:13cv16723 |
| De Tena | Rosa Garcia | 2:13cv16676 |
| Najera | Maria D. Rodriguez | 2:13cv16671 |
| Quintero | Grace Garcia | 2:13cv16659 |
| Nelson | Carol D. Wise | 2:13cv16649 |
| Connell | Shirley | 2:13cv16646 |
| Lewis | Glenda Faye Miller Wilkes | 2:13cv16630 |
| Demuth | Carol Anne | 2:13cv16625 |
| Renfro | Deborah | 2:13cv16620 |
| Cerda | Maria | 2:13cv16547 |
| Castillo | Rosa Maria | 2:13cv16542 |
| Woods | Tina Risner | 2:13cv16531 |
| Stone | Donna Shields | 2:13cv16528 |
| McCollum | Wanda | 2:13cv16521 |
| Guldin | Carol | 2:13cv16508 |
| Goldstein | Dixie Lee Delorme | 2:13cv16481 |
| Rahija | Sharon | 2:13cv16480 |
| LaCommare | Mary Diane | 2:13cv16467 |
| Ornelas | Sylvia Yolanda Rico-Ochoa | 2:13cv16465 |
| Semore | Suzan Glawe | 2:13cv16460 |
| Chavez | Veronica | 2:13cv16456 |
| Van Frankfoort | Teresa Rodriguez | 2:13cv16451 |
| Bethel | Leta Boyles | 2:13cv16446 |
| Johnson | Mary K. | 2:13cv16419 |
| Mata | Juliana | 2:13cv16417 |
| Ford | Sharon Annette | 2:13cv16402 |
| Stevens | Nancy | 2:13cv16362 |
| Thomas | Deborah Adcock | 2:13cv16361 |
| Torre | Tracey A. | 2:13cv16350 |
| Bailey | Wanda | 2:13cv16347 |
| Wright | Cynthia M. | 2:13cv16344 |
| Virola | Luz | 2:13cv16338 |
| Termini | Rosa | 2:13cv16335 |
| Smith | Diana | 2:13cv16333 |
| Mattmiller | Karen | 2:13cv16329 |
| Rousan | Cathy Jean Honeycutt Dickman Branson | 2:13cv16324 |
| Carr | Marjorie E. | 2:13cv16318 |
| Bush | Emily Lynn | 2:13cv16317 |
| Gore | Susan J. Mintz | 2:13cv16314 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| D'Alleva | Dorothy J. | 2:13cv16312 |
| Bernhauser | Karoleigh Rock | 2:13cv16309 |
| Bates | Doris | 2:13cv16299 |
| Paddack | Terence Elizabeth Elrod Howard | 2:13cv16288 |
| McMahon | Mary Ellen Macintire | 2:13cv16281 |
| Weller | Peggy Sue Pilgert | 2:13cv16261 |
| Brown | Cindy S. | 2:13cv16257 |
| Lane | Virginia | 2:13cv16252 |
| Schnur | Gisela Fischer | 2:13cv16219 |
| Mitchell | Kimberly R. Zenns | 2:13cv16218 |
| Chatterton | Donna Lee Sauer | 2:13cv16206 |
| Hammond | Pauline | 2:13cv16194 |
| Buman-Aden | Suzette | 2:13cv16192 |
| Winters | Brenda | 2:13cv16189 |
| Weber | Pamela | 2:13cv16185 |
| Upton | Marsha K. Walker | 2:13cv16181 |
| Sheets | Sharon | 2:13cv16154 |
| Parker | Crystal | 2:13cv16152 |
| Decker | Dinah S. Farrington | 2:13cv16141 |
| Moore | Annette | 2:13cv16138 |
| Moore | JoAnn | 2:13cv16135 |
| Talley | Brenda Adams | 2:13cv16132 |
| Hunt | Roma Frassinelli | 2:13cv16119 |
| Anderson | Julie A. | 2:13cv16100 |
| DeSonia | Bonnie | 2:13cv16093 |
| Ryan | Joya D. Stewart | 2:13cv16092 |
| Karlin | Karola A. | 2:13cv16084 |
| Morea | Patricia | 2:13cv16060 |
| Hill | Alice Montoy Findon Taylor | 2:13cv16028 |
| Duncan | Amanda Marie Pittman | 2:13cv16024 |
| Collins | Patricia M Warwick Barnes | 2:13cv16022 |
| Pirkle | Yasemin Altuglu | 2:13cv16020 |
| Ashburn | Cynthia L. Bowles Darnell Moser | 2:13cv16019 |
| Wooldridge | Amey M. Johnson | 2:13cv16018 |
| Stratton | Sharon | 2:13cv16017 |
| Hoggatt | Kimberly | 2:13cv15972 |
| Zamora | Leticia Reyes | 2:13cv15968 |
| Harshbarger | Amanda Marie | 2:13cv15950 |
| Cardenas | Diana | 2:13cv15940 |
| Luttier | Cathy | 2:13cv15926 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Monaghan | Tena Mae DeFord | 2:13cv15916 |
| Richardson | Melissa Lynn Sloan Livingston | 2:13cv15913 |
| Kofler | Jill G. Kirschner | 2:13cv15912 |
| Hurd | Penny Marshall | 2:13cv15885 |
| Weeks | Brenda Sue Jones | 2:13cv15873 |
| DeLaOla | Dora Elena | 2:13cv15872 |
| Nunez | Mary Helen | 2:13cv15839 |
| Belknap | Ginger Herring West Russell | 2:13cv15834 |
| Elswick | Rhonda Lee | 2:13cv15833 |
| Turner | Rebecca Renee Reinert | 2:13cv15828 |
| Harrington | Marie-Celine Sliokaitis Kobak | 2:13cv15826 |
| Gomez | Leslie Lee | 2:13cv15778 |
| VanDura | Cynthia Ann Rutherford Grzegorzewicz | 2:13cv15770 |
| Kirts | Mariecia Janelle Pitner | 2:13cv15763 |
| James | Patricia M. Quaife | 2:13cv15761 |
| Sea | Patti Davis Sanchez | 2:13cv15759 |
| Harris | Dorothy Lee Harp | 2:13cv15755 |
| Hodgeman | Anita L. Leno Irish Martin | 2:13cv15748 |
| Dublo | Pamela R. | 2:13cv15731 |
| Lewman | Lisa M. | 2:13cv15726 |
| Eubanks | Betty Gail May | 2:13cv15720 |
| Ainsworth | Danette Anne | 2:13cv15701 |
| Campas | Evelyn | 2:13cv15698 |
| Worton | Teresa Starnes Moody Belcher | 2:13cv15682 |
| Clark | Norma | 2:13cv15668 |
| Ballas | Cindy Dawson Carter | 2:13cv15665 |
| Ramos | Gloria T. | 2:13cv15661 |
| Esnaola | Consuela | 2:13cv15658 |
| Cervantes | Barbara Butler | 2:13cv15648 |
| Fett | Denise Ann | 2:13cv15645 |
| Ferrante | Sherry | 2:13cv15640 |
| Stilwell | Lynetta | 2:13cv15625 |
| Hood | Rita | 2:13cv15620 |
| Tollison | Stacey Jones | 2:13cv15614 |
| Showen | Terry Siples Cordid | 2:13cv15609 |
| McVicker | Helen R. Kranjae | 2:13cv15586 |
| McCrary | Kimberly Wilder | 2:13cv15584 |
| Lambrecht | Linda M. Belfanz Koehler | 2:13cv15574 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kohutek | Betty Schraeder | 2:13cv15572 |
| Kicklighter | Kimberly R. Byrd | 2:13cv15571 |
| Jerslid | Patricia A. Linney | 2:13cv15570 |
| Irby | Beatriz Esparza | 2:13cv15566 |
| Howell | Karen Sager Edwards | 2:13cv15560 |
| Hawkins | Sarah A. Rivera Ness | 2:13cv15555 |
| Harris | Carolyn L. Beedles | 2:13cv15551 |
| Guilliams | Katherine Kathy Nobles Atwell | 2:13cv15548 |
| Kovach | Renee T. | 2:13cv15546 |
| Nichols | Jane E. | 2:13cv15542 |
| Crouse | Deborah Jean Stinnett | 2:13cv15536 |
| Corder | Virginia E. Peters | 2:13cv15514 |
| Butterfield | Linda | 2:13cv15513 |
| Burke | Robin Ryan Pheil | 2:13cv15511 |
| Blancas | Sheila Lores Reatt | 2:13cv15509 |
| Balentine | Ora Mae Ray | 2:13cv15506 |
| Vasquez | Celina Herrera | 2:13cv15503 |
| Huber | Karen L. | 2:13cv15490 |
| Martin | Helen | 2:13cv15476 |
| Levin | Cathy | 2:13cv15470 |
| Kennington | Sarah | 2:13cv15462 |
| Valle | Mayra Perez | 2:13cv15459 |
| Sanders | Lola | 2:13cv15457 |
| Baber | Jo Ann Joanne | 2:13cv15452 |
| Hatthorn | Sebreanna R. Crom | 2:13cv15417 |
| Richardson | Patricia Doreen Borgersen | 2:13cv15411 |
| Dudding | Becky Wyatt | 2:13cv15405 |
| Dishon | Michelle | 2:13cv15403 |
| Hill | Sherry D. Hoaglin | 2:13cv15383 |
| Tarin | Maria Hortencia | 2:13cv15368 |
| Chairez | Xochilt | 2:13cv15367 |
| Robinson | Nancy | 2:13cv15365 |
| Gilbertson | Louella M. Hunger | 2:13cv15322 |
| Fuglie | Norma Kleinshmidt | 2:13cv15319 |
| Crawford | Saundra Mae | 2:13cv15317 |
| Malone | Sharon Lynn | 2:13cv15291 |
| Mosley | Jacqueline R. Terrell Shelton Grubbs | 2:13cv15286 |
| Banwell | Madeline M. Krinsky | 2:13cv15282 |
| Hand | Susan C. | 2:13cv15280 |
| Borger | Lauren Lee | 2:13cv15272 |
| Brumbelow | Mary V. | 2:13cv15251 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Kuchta | Elizabeth Betty Jo | 2:13cv15249 |
| Frasier | Alicia | 2:13cv15243 |
| Ramsey | Patricia B. | 2:13cv15239 |
| Damore | Irene V. | 2:13cv15238 |
| Rose | Donna | 2:13cv15235 |
| Schneider | Donna J. | 2:13cv15233 |
| Gibson | Elaine Carol | 2:13cv15232 |
| Mertens | Carolina I. | 2:13cv15199 |
| Hughes | Diana L. | 2:13cv15170 |
| Biswell | Lynn Sue Susan | 2:13cv15154 |
| Harphant | Bethel Ann Fugate | 2:13cv15148 |
| Alaniz | Daniela | 2:13cv15120 |
| Bellido | Vilma Munoz | 2:13cv15119 |
| Combest | Joye | 2:13cv15115 |
| James | Cindy | 2:13cv15114 |
| Davis | Sally Ann | 2:13cv15100 |
| Domeracki | Vicky Auletto | 2:13cv15091 |
| Loomis | Dawn C. Nelson | 2:13cv15090 |
| Blankenship | Deanna Sue Morgan Terry Wooldridge | 2:13cv15081 |
| Stull | Kathleen S. | 2:13cv15058 |
| Johnson | Laura Cathryn Reynolds | 2:13cv15019 |
| Smith | Martha | 2:13cv15017 |
| Kemp | Barbara L. Franson | 2:13cv15016 |
| Henderson | Lisa Swets Schmidt | 2:13cv15000 |
| Presley | Dorothy Jean | 2:13cv14996 |
| Munoz | Elida de Hoyos Pichardo de la Rosa Mu Fioz | 2:13cv14990 |
| Locke | Kimberly Kay Pelton Havard | 2:13cv14971 |
| Fife | Debra Kelley | 2:13cv14967 |
| Ortiz | Margarita Zepeda | 2:13cv14965 |
| Kasminoff | Sandra L. | 2:13cv14962 |
| Simpson | Ramona L. Baker | 2:13cv14949 |
| Singh-Morgan | June Casillas | 2:13cv14942 |
| Wert | Christina L. Webster | 2:13cv14939 |
| Torbush | Lois E. | 2:13cv14912 |
| Lewis | Audrey L. Terry | 2:13cv14910 |
| Carrillo | Susan | 2:13cv14909 |
| Jaeger | Anita | 2:13cv14906 |
| Casey | Lee | 2:13cv14882 |
| Yates | Ester Lynn Newman Harris | 2:13cv14867 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Price | Lana Charlene | 2:13cv14862 |
| Tirey | Andrea Ann | 2:13cv14842 |
| McCune | Kimberly Ann Lee Winningham | 2:13cv14832 |
| Regalado | Yolanda de | 2:13cv14820 |
| Baz | Luz Gomez | 2:13cv14819 |
| Alvarez-Zermeno | Gloria | 2:13cv14814 |
| Seeley | Rhonda K. | 2:13cv14782 |
| Power | Shirley C. | 2:13cv14767 |
| Bonar | Jill VanOsdol | 2:13cv14757 |
| Canals | Laura Jean | 2:13cv14752 |
| Miller | Nettie Lynn | 2:13cv14751 |
| Goin | Denise | 2:13cv14750 |
| Earnest | Teresa G. Little | 2:13cv14734 |
| Fink | Joyce Lanteigne | 2:13cv14731 |
| Marshall | Donna Sherree | 2:13cv14709 |
| Gonzalez-Bleiberg | Carmen | 2:13cv14705 |
| Fleshman | Sherry Woods | 2:13cv14694 |
| Dawson | Eyvette Marie | 2:13cv14691 |
| Hewitt | Danielle E. Wells Wilson Fries | 2:13cv14690 |
| Nichols | Betty Loretta Mayo | 2:13cv14679 |
| Boykin | Betty S. Miley | 2:13cv14660 |
| Baumgartner | Kathy Lynn Sisson Maston | 2:13cv14645 |
| Wittkamp | Sara Kathryn | 2:13cv14636 |
| Bryson | Terry Moore Taylor Davidson Easly Furra Ciampa | 2:13cv14625 |
| Dizoglio | Catrina Costley | 2:13cv14624 |
| Doolittle | Tracy M. | 2:13cv14622 |
| Stevens | Kelly L. | 2:13cv14619 |
| Hahn | Margaret | 2:13cv14612 |
| Sawyer | Kelly | 2:13cv14599 |
| Melnyk | Janet M. | 2:13cv14595 |
| West | Debbie Debra Corinne Julsen | 2:13cv14594 |
| George | Christina L. | 2:13cv14587 |
| Tucker | Lindsay | 2:13cv14586 |
| Magana | Edith | 2:13cv14580 |
| Humphries | Patsy | 2:13cv14558 |
| Doherty | Joanne Lemerise | 2:13cv14533 |
| Garza | Evangelina | 2:13cv14524 |
| Peterson | Sue Ann Spry McConnell | 2:13cv14521 |
| Heck | Bonnie L. Block | 2:13cv14501 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hager | Hope Mickie Greene Summers | 2:13cv14448 |
| Fisher | Vicki Ann | 2:13cv14447 |
| Lacey | Shirley | 2:13cv14430 |
| Heyns | Leonor Hernandez | 2:13cv14417 |
| Ousley | Shantel DeAnn Montgomery | 2:13cv14398 |
| Miller | Joyce | 2:13cv14371 |
| Smith | Melanie L. Ivy | 2:13cv14361 |
| Marks | Brenda Leanne. Harris | 2:13cv14358 |
| Garcia | Carolyn Renee | 2:13cv14355 |
| Jones | Tamera | 2:13cv14351 |
| Garletts | Nancy l. Baker | 2:13cv14349 |
| Welch | Marlene Kay Fairris | 2:13cv14346 |
| Higgins | Diane Ward | 2:13cv14343 |
| Cross | Latonya Miles McLeod | 2:13cv14326 |
| Ogletree | Sheila Rene | 2:13cv14320 |
| Reghunathan | Latha | 2:13cv14318 |
| Collins | Phyllis | 2:13cv14292 |
| Carly | Georgette | 2:13cv14291 |
| Bindner | Darlene E. Shaw Darleen | 2:13cv14272 |
| Hayes | Cynthia L. | 2:13cv14254 |
| Elwell | Dana Renee | 2:13cv14252 |
| Lempergel | Karen L. | 2:13cv14239 |
| Goga | Tina Marie Crossman Hogancamp Dill | 2:13cv14236 |
| Britt | Mary Lou Linda Roane Hancox Fields Tapp | 2:13cv14235 |
| Phelps | Michele | 2:13cv14212 |
| Tarap | Jill D. | 2:13cv14210 |
| Iadevaia | Andrea Trujillo | 2:13cv14184 |
| Hamm | Tina R. | 2:13cv14179 |
| Forester | Wendy R. | 2:13cv14174 |
| Reczek | Diane | 2:13cv14142 |
| Garcia | Maria | 2:13cv14141 |
| De Leon | Maria | 2:13cv14139 |
| Hernandez | Lucia G. | 2:13cv14137 |
| Youngblood | Sharon P. | 2:13cv14126 |
| Head | Adalynn Fridal | 2:13cv14092 |
| Graham | Shirley Lavern | 2:13cv14088 |
| Disque | Karen M. Thompson West | 2:13cv14086 |
| Rivera | Solia Moreno | 2:13cv14085 |
| Terpstra | Joyce | 2:13cv14084 |
| Webb | Linda | 2:13cv14077 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Rsendiz | Barbara Loera | 2:13cv14076 |
| Rodriguez | Sylvia Rivera | 2:13cv14071 |
| Dellario | Patricia | 2:13cv14068 |
| Briggs | Betty Falicia | 2:13cv14064 |
| Blake | Brenda J. | 2:13cv14063 |
| Rico | Monica | 2:13cv14059 |
| Faughn | Donna J. Mann | 2:13cv14054 |
| Moreno | Bernice | 2:13cv14051 |
| Schumacher | Rebecca Louise | 2:13cv13996 |
| Crigler | Rita L. | 2:13cv13984 |
| Denny | Lawanda L. Slone | 2:13cv13964 |
| Martinez | Doris | 2:13cv13931 |
| Wishart (Deceased, 04/04/2013) | Joyce D. | 2:13cv13930 |
| Neese | Brenda Bowman | 2:13cv13929 |
| McGuigan | Kellylyn P. | 2:13cv13923 |
| Meza | Margarita | 2:13cv13915 |
| Morales | Manuela Chavez | 2:13cv13912 |
| Lottman | Pamela S. | 2:13cv13907 |
| Moslow | Concetta May | 2:13cv13894 |
| Simpson | Cynthia Mae Greer Harris | 2:13cv13890 |
| Marks | Tracy N. Sherman | 2:13cv13882 |
| Torres | Alicia Sanchez | 2:13cv13881 |
| Thompson | Beth Frey | 2:13cv13879 |
| Gardezi | Norma Sis Strait | 2:13cv13874 |
| Miller | Tracy L. | 2:13cv13866 |
| Mason | Teresita Tere Teresa L. Keith Leese | 2:13cv13864 |
| Isabell | Patina M. | 2:13cv13857 |
| Genone | Toni I. | 2:13cv13855 |
| Deeb | Christen E. | 2:13cv13840 |
| Cosper | Tammy R. | 2:13cv13837 |
| Rocha | Olga Rodriguez | 2:13cv13829 |
| Cumbia | Robin J. Forbes | 2:13cv13824 |
| Drake | Reatha Arlene Shew | 2:13cv13823 |
| Clanton | Brandie | 2:13cv13818 |
| Martinez | Maria Candelaria | 2:13cv13817 |
| Morales | Dora | 2:13cv13816 |
| Garcia | Marta Martha E. Perez | 2:13cv13815 |
| Conner | Genevieve | 2:13cv13806 |
| Wiklund | Kristine Ann | 2:13cv13801 |
| Sabourin | Kelly | 2:13cv13800 |
| Nealy | Vickie Cannon Pinkston | 2:13cv13799 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Gilbert | Lavinia | 2:13cv13796 |
| Cooper | Loretta Sue | 2:13cv13794 |
| Gallert | Sharon Lynn | 2:13cv13768 |
| Morgan | Karen | 2:13cv13760 |
| Larson | Janet Marie | 2:13cv13751 |
| Kimbrell | Anita Rose Pennington | 2:13cv13745 |
| Flynn | Laura Lynn | 2:13cv13741 |
| Turpin | Priscilla A. | 2:13cv13732 |
| Moreno | Faith Crystal Richards | 2:13cv13729 |
| McKnight | Deanna Kay Bush | 2:13cv13720 |
| Bowles | Johnnie Jacqulyn | 2:13cv13708 |
| Debardelen | Julia M. Malone | 2:13cv13700 |
| Cooper | Deborah Sanson | 2:13cv13690 |
| Wolfe | LaVerne | 2:13cv13681 |
| Okelsrud | Genevieve Z | 2:13cv13676 |
| McKeehan | Cynthia Lynn | 2:13cv13671 |
| McAlister | Amanda L. | 2:13cv13670 |
| Henry | Patsy S. Pownsend Mounger | 2:13cv13668 |
| Carrico | Yvette | 2:13cv13665 |
| Baer | Gail E. | 2:13cv13625 |
| Skei | Gayle Rae Higley Poulson | 2:13cv13581 |
| Dean | Katherine Swift | 2:13cv13579 |
| Henley | Lashabra C. | 2:13cv13577 |
| Rodriguez-Ortiz | Maria Rodriguez-Arreguin | 2:13cv13564 |
| Critzer | Lisa Misbach Pinney Koseroski | 2:13cv13533 |
| Cordova | Nancy | 2:13cv13530 |
| Norton | Brenda K. | 2:13cv13529 |
| Larson | Connie Ann | 2:13cv13517 |
| Ferrill | Rebecca Elizabeth Morkin | 2:13cv13506 |
| Munoz | Ofelia Solis | 2:13cv13491 |
| Williams | Janet Leann | 2:13cv13463 |
| Jack | Lori Jean | 2:13cv13462 |
| Woods | Lisa M. Leah Catherine Simpson | 2:13cv13461 |
| Seale | Teresa Jo Reed | 2:13cv13460 |
| Juergens | Lisa J. | 2:13cv13455 |
| Paseka | Colleen S. | 2:13cv13451 |
| Thompson | Teena Charisse Elgin Lee | 2:13cv13448 |
| Mattox | Krista J. Acton Taylor | 2:13cv13444 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Woytek | Eleanor Lee Hogan Brinegar | 2:13cv13433 |
| Young | Beverly J. Robinett | 2:13cv13432 |
| Hamilton | Becky Lynn Colvin Posey | 2:13cv13426 |
| Stugart | Pamela L. Buddy | 2:13cv13414 |
| Stone | Constance Foutz Purdue | 2:13cv13412 |
| Dionne | Sharon S. | 2:13cv13395 |
| Panzullo | Elizabeth | 2:13cv13394 |
| McKeen | Karen A. | 2:13cv13392 |
| Waters | Sue Ann | 2:13cv13391 |
| Brock | Barbara Darlene Richhart | 2:13cv13389 |
| Benson | Marilyn R. | 2:13cv13387 |
| Kingsbury | Dorothy Edell | 2:13cv13376 |
| Cano | Sylvia M. Duran Frost | 2:13cv13350 |
| Morris | Nicolle Candace Burby | 2:13cv13349 |
| Shelton | Davette | 2:13cv13322 |
| Beltran | Yolanda Barba | 2:13cv13306 |
| Bugajny | Theresa Johnson | 2:13cv13304 |
| Castaneda | Graciela | 2:13cv13299 |
| Crow | Terri McBride | 2:13cv13285 |
| Flores | Irene | 2:13cv13282 |
| Navarro | Maria Mercedes | 2:13cv13278 |
| Phillips | Regina | 2:13cv13268 |
| Matthews | Jeanine Louise Roseman | 2:13cv13266 |
| Harris | Deborah D. | 2:13cv13265 |
| Kujawski | Joyce A. Schultz | 2:13cv13253 |
| Gillilan | Sandra | 2:13cv13226 |
| Gonzalez | Angie C. Woodall | 2:13cv13222 |
| Wright | Mary Ann Radosevic | 2:13cv13209 |
| Sanders | Peggy S. Murphy Patko Haddon | 2:13cv13201 |
| Flock | Wendy Dawn Stevens Brown | 2:13cv13181 |
| Pirovolos | Mary | 2:13cv13173 |
| Wernimont | Carol Jean Christy | 2:13cv13168 |
| Weaver | Virginia | 2:13cv13165 |
| Gomez | Lisa | 2:13cv13162 |
| Vasquez | Juana Cirilo | 2:13cv13161 |
| Olsen | Jan Michelle Bradley Youngman Strode Mikkelsen | 2:13cv13160 |
| Noel | Terri S. | 2:13cv13158 |
| Neet | Katherine A. Rogers | 2:13cv13157 |
| Murray | Shlene Faye Johnson | 2:13cv13155 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Moyer | Linda | 2:13cv13153 |
| Minnis | Sherri Dione | 2:13cv13152 |
| Breedlove | Linda K. Caldwell | 2:13cv13151 |
| Miller | Georgia Lea Barnett | 2:13cv13150 |
| Martin | Nancy Ouellette Duffy | 2:13cv13149 |
| Menge | Brenda | 2:13cv13146 |
| Lowe | Debra K. | 2:13cv13141 |
| Tucker | Sheryda Lynn Bynum Landers | 2:13cv13137 |
| Bussiere | Sonia Jacobs Doyn | 2:13cv13136 |
| Stiles | Allyson E. | 2:13cv13132 |
| Askew | Ann F. | 2:13cv13131 |
| Smith | Linda L. Garrity Booth | 2:13cv13129 |
| Huggins | Kelly Marie | 2:13cv13127 |
| Terry | Eva Yvonne | 2:13cv13123 |
| Marshall | Delores JoAnne Crowder King Cornell | 2:13cv13121 |
| Edenton | Susan Ellen | 2:13cv13116 |
| Flanagan | Christine | 2:13cv13113 |
| Schwarz | Gwendolyn Harris | 2:13cv13108 |
| Miller | Tracy Ann Foister | 2:13cv13103 |
| Morgan | Lavetta Sue Gibbs | 2:13cv13102 |
| Fortier | Donna | 2:13cv13099 |
| Hulse | Paula T. Morris | 2:13cv13096 |
| Trinkle | Lisa Gail Helton | 2:13cv13083 |
| Thrasher | Kathern King | 2:13cv13082 |
| Sweasy | Rachel Hemze | 2:13cv13081 |
| Stephens | Tammy A. | 2:13cv13080 |
| Rixie | Tina | 2:13cv13072 |
| Pentheny | Suzanne M. Parra | 2:13cv13068 |
| Parker | Lucinda Cindy Alexander Miller Schrom | 2:13cv13066 |
| Burton | Linda G. | 2:13cv13032 |
| House | Sara Ann | 2:13cv13017 |
| Kauffman | Christina | 2:13cv13016 |
| Hall | Amanda R. | 2:13cv13015 |
| Lawrence | Stephanie | 2:13cv12990 |
| Hall | Linda Sue Benner | 2:13cv12983 |
| Fagan | Jennifer L. Walters | 2:13cv12982 |
| Dancer | Kimberly A. Owiesny | 2:13cv12977 |
| Zimmerman | Rebecca A. Turner | 2:13cv12956 |
| Hailey | Sabrina Ann | 2:13cv12955 |
| Townson | Irma Idalia Garcia | 2:13cv12954 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Eastman | Kathryn K. | 2:13cv12952 |
| Woolfolk | Pauline M. Terrell | 2:13cv12949 |
| Arce | Sonia | 2:13cv12947 |
| Williams | Nancy L. Showalter Barber | 2:13cv12946 |
| Kopke | Shannon Lynncash | 2:13cv12944 |
| Brock | Marsha A. Samoraj | 2:13cv12943 |
| Daleo | Blanca G. | 2:13cv12942 |
| Vasquez | Melody C. Eubanks Deitriech | 2:13cv12940 |
| Morgan | Brenda J. Williams | 2:13cv12913 |
| Wilson | Tracy L. Dickerson | 2:13cv12908 |
| Trimmer | Robin L. Edmiston Fiad Parsons | 2:13cv12904 |
| Webb | Mary Joyce | 2:13cv12895 |
| Garcia | Claudia P. | 2:13cv12892 |
| Herrera | Lyn Lynn Marie | 2:13cv12887 |
| Maldonado | Judith MacDonaso Maesaint | 2:13cv12885 |
| Kincaid | Barbara | 2:13cv12884 |
| Mullins | Judy Caroline Chafin | 2:13cv12883 |
| Ryles | Jamie Nicole | 2:13cv12880 |
| Spear | Lisa Michele | 2:13cv12875 |
| Linton | Linda Carol Moore Liuton | 2:13cv12870 |
| Wilson | Simonetta | 2:13cv12868 |
| Ndhlebe | Phumzile Leah | 2:13cv12859 |
| Jachim | Dawn Lynn | 2:13cv12853 |
| Markes | Esther | 2:13cv12852 |
| Tungate | Diane K. Hoffman | 2:13cv12850 |
| Cawood | Alisha Anne Timms | 2:13cv12845 |
| Bond | Angela Marie | 2:13cv12841 |
| Bell | Evelyn Fern | 2:13cv12838 |
| Hurley | Jodi | 2:13cv12828 |
| Browning | Laurel J. Williams | 2:13cv12827 |
| Contreras | Brenda | 2:13cv12813 |
| Schlagle | Vicki Lynn Biggs Comstock Moore Johnson | 2:13cv12808 |
| Gutierrez | Rafaela | 2:13cv12803 |
| Cosme-Diaz | Cecilia | 2:13cv12802 |
| Tejeda | Santa | 2:13cv12791 |
| Childs | Wanda B. Moore Brann | 2:13cv12778 |
| Smith | Meredith Bova | 2:13cv12742 |
| Riley | Jenell Mitchell | 2:13cv12730 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Case | Shelly A. | 2:13cv12715 |
| Watson | Heather R. Guinn | 2:13cv12709 |
| Lemmons | Angela Naylor | 2:13cv12706 |
| Autrey, deceased | Teresa Lee | 2:13cv12704 |
| Smith | Areatha | 2:13cv12698 |
| Kuyper | Kristen Frances | 2:13cv12672 |
| Davis | Elizabeth Jane | 2:13cv12655 |
| Rosario | Maria Rodriguez | 2:13cv12651 |
| Wishart | Joyce McNeely Ring | 2:13cv12642 |
| Olsen | Pamela Jean | 2:13cv12636 |
| Theisen | Carla R. | 2:13cv12635 |
| Montgomery | Patricia E. | 2:13cv12632 |
| Lockwood | Jacquelyn H. | 2:13cv12617 |
| Mathis | Tina M. Michelle | 2:13cv12615 |
| Forgash | Marlaina Lee Burgin Kesselring | 2:13cv12607 |
| Hutchinson | Linda Dalton Peppo | 2:13cv12598 |
| Lopez | Gloria | 2:13cv12597 |
| McLain | Vickie J. Finley | 2:13cv12592 |
| Satterfield | Mary Anne Bledsoe | 2:13cv12591 |
| Hunt | Carolyn | 2:13cv12570 |
| Holloway | Gloria L | 2:13cv12547 |
| Martinez | Catalina | 2:13cv12533 |
| Owens | Tina M. Strup | 2:13cv12529 |
| Reynolds | Josette | 2:13cv12527 |
| O'Dell | Elisabeth A | 2:13cv12522 |
| Watson | Tommie E. Roberson Springfield | 2:13cv12521 |
| Glover | Sandy | 2:13cv12520 |
| Brooks | Krystal Leggett Robertson | 2:13cv12495 |
| Wear | Carrie C. Charlene | 2:13cv12475 |
| Hollis | Beth A. | 2:13cv12458 |
| Naylor | Shaunna Dian Pesnell | 2:13cv12452 |
| Reid | Theresa | 2:13cv12447 |
| Yoho | Diana Lynn Thompson | 2:13cv12442 |
| Warner | Ollie C. | 2:13cv12440 |
| Laine | Willeen J. Thompson | 2:13cv12435 |
| Brandon | Dwanna | 2:13cv12428 |
| Maske | Tammy Tammie Tami Lynn Louise Busby Reeves | 2:13cv12427 |
| Rivera | Gayla T. | 2:13cv12425 |
| Hyte | Tonya | 2:13cv12412 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Hess | Barbara | 2:13cv12407 |
| Harris | Delores | 2:13cv12406 |
| Tucker | Sharon Yvette Horton | 2:13cv12394 |
| Winters | Kimberly Diana Mason Diane | 2:13cv12387 |
| Wheeler | Constance Rei Sowell | 2:13cv12386 |
| Taylor | Scottie Johnson McWhorter | 2:13cv12383 |
| Ratliff | Pennie | 2:13cv12381 |
| Ramirez | Laura | 2:13cv12380 |
| Maughon | LeAndra Border Wishard | 2:13cv12375 |
| Lackey | Rosalee Williams | 2:13cv12374 |
| Krtolica | Margarite Maria Margaret | 2:13cv12373 |
| Kreiss | Diane E. Matre | 2:13cv12372 |
| Keeton | Sheila | 2:13cv12370 |
| Hall | Joyce A. Redman Rodriguez | 2:13cv12368 |
| Davidson | Teresa Ann Hinkle | 2:13cv12364 |
| Beck | Judy K. | 2:13cv12360 |
| Williams | Sheri Ann Cole | 2:13cv12359 |
| Ratliff | Kathleen M. Collette Raup | 2:13cv12357 |
| Bushnell | Judith A. | 2:13cv12351 |
| Pate-Thompson | Sharla | 2:13cv12342 |
| McDowell | Tara N. | 2:13cv12328 |
| Loney | Peggy | 2:13cv12312 |
| Cutrer | Alexandrea Cara | 2:13cv12303 |
| Wishert | Janet J. Alexander | 2:13cv12265 |
| Smith | Sandra Mertz Dennis | 2:13cv12264 |
| Payne | Anissa Lynn | 2:13cv12263 |
| Cantu | Virginia | 2:13cv12258 |
| Young | Donna | 2:13cv12256 |
| Johnson | Melody Thomas | 2:13cv12239 |
| Martell | Cynthia Seibert | 2:13cv12213 |
| Sears | Beaulah Rae Liudahl | 2:13cv12184 |
| Cowlishaw | Dori Dorothy Malvitz | 2:13cv12170 |
| Turner | Sherrie Allen | 2:13cv12153 |
| Skwarczynski | Shirley Lynn Monnett | 2:13cv12146 |
| Polley | Von Treba | 2:13cv12143 |
| Hooker | Judy K. | 2:13cv12140 |
| Ferguson | Joan Patton | 2:13cv12137 |
| Chavez | Veronica Romero De | 2:13cv12134 |
| Maddox | Tonya J. | 2:13cv12108 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Barrett | Debra K. | 2:13cv12093 |
| Carrico | Dianna | 2:13cv12091 |
| Woods | Angela Nada Morgan | 2:13cv12085 |
| Briganti | Maria | 2:13cv12084 |
| Martin | Allison H. Elliott | 2:13cv12080 |
| Kersey | Jeanie Carol | 2:13cv12054 |
| Scott | Sharron K. Bunnell | 2:13cv12045 |
| Glasco | Tracey Y. Greenlee | 2:13cv12041 |
| Craddock | Carlotta M. Dawes | 2:13cv12038 |
| Williams | Terri | 2:13cv12022 |
| Adams | Myra A. | 2:13cv12018 |
| Arthur | Margaret G. | 2:13cv12008 |
| Doenges | Mariellen B. Johnson | 2:13cv12007 |
| Ross | Norma Jean | 2:13cv11999 |
| Wheeler | Laura | 2:13cv11997 |
| Guindon | Angelina Nidia Gatgens Eckel | 2:13cv11991 |
| Cupples | Jane F. Frierson | 2:13cv11987 |
| Smith | Kimberly Eva | 2:13cv11974 |
| Landon | Leah Rae | 2:13cv11967 |
| Dove | Sandra A. Combs | 2:13cv11946 |
| Kilgore | Tammy Michelle"Gauntt"Comstock | 2:13cv11944 |
| Bunch | Donna Yaquinto | 2:13cv11943 |
| Chapnik | AnnMarie B. Shipman Dejulio Shitney Rivas | 2:13cv11941 |
| Traxler | Tammy C. | 2:13cv11935 |
| Miles | Patricia | 2:13cv11925 |
| Barnhart | Donna Gayle Vest | 2:13cv11920 |
| Brennan | Ellen Marie | 2:13cv11914 |
| Shook | Dawn Adelle | 2:13cv11911 |
| Stumpf | Linda E. | 2:13cv11898 |
| Harrington-Cressey | Lynn Marie | 2:13cv11890 |
| Eickenhorst | Gail Louella Begley | 2:13cv11883 |
| Friedman | Helen Sarah Sklyareoskaya | 2:13cv11862 |
| Fresh | Victoria Lynn McCutcheon | 2:13cv11856 |
| Malone | Elizabeth | 2:13cv11834 |
| Satterwhite | Mary Lou | 2:13cv11833 |
| Tingle | Evelyn J. Evelyne | 2:13cv11813 |
| Fuhrman | Ella | 2:13cv11809 |
| Cole | Crystal Renee Luhr Murray | 2:13cv11808 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Burns | Connie Lane | 2:13cv11802 |
| Hoey | Karen L. Griffin | 2:13cv11783 |
| Akers | Debra M. | 2:13cv11760 |
| Slayton | Linda S. | 2:13cv11754 |
| Dassing | Melissa | 2:13cv11752 |
| Snyder | Michelle Kay | 2:13cv11750 |
| Bailie | Robin Alexander | 2:13cv11746 |
| Hollingshead | Janet Murphy | 2:13cv11745 |
| Smith | Robyn Dreith Jouett | 2:13cv11743 |
| Hughes | Cynthia | 2:13cv11734 |
| Moore | Judy L. | 2:13cv11729 |
| Nicely | Victoria Earlene | 2:13cv11721 |
| Rodriguez | Virginia Ginger Gonzalez | 2:13cv11713 |
| McCarroll | Virginia I. Miller Wilson | 2:13cv11697 |
| Nickens | Naomi | 2:13cv11680 |
| Harris | Wendy | 2:13cv11675 |
| Trotter | Janet Ometa | 2:13cv11672 |
| Devore | Ella | 2:13cv11668 |
| Green | Orelia Ann | 2:13cv11665 |
| Gray | Delores Louise | 2:13cv11661 |
| Burns | Susen Lynn Burns Kruse | 2:13cv11654 |
| Angel | Deborah Lynn | 2:13cv11652 |
| Spivey | Carolyn | 2:13cv11642 |
| Angrick | Gina Lee | 2:13cv11637 |
| Brewer | Gena Ladell Dunavant | 2:13cv11635 |
| Cox | Helen | 2:13cv11612 |
| Domorod | Maxine Jo Van Orman Zanker | 2:13cv11593 |
| Rogers | Stella L. Hubbard | 2:13cv11583 |
| Smit | Donna A. Cacciarelli | 2:13cv11574 |
| White | Vickie A. | 2:13cv11553 |
| Vinning | Debra Gruber | 2:13cv11488 |
| Bowman | Carolyn Sue Bowling | 2:13cv11485 |
| Blankenship | Cecilia K. Delaney | 2:13cv11483 |
| Solver | Michelle Brooks Lee Hartman | 2:13cv11477 |
| Israel | Rhonda | 2:13cv11467 |
| Taylor | Carolyn S. Smith | 2:13cv11466 |
| Shealy | Sheila B. Bumgarner | 2:13cv11465 |
| Holdren | Anna L. McPhetndge | 2:13cv11464 |
| Broken Nose | Jana Maxine Last Horse Poor Bear White Elk | 2:13cv11463 |
| White | Dora Hasselbacher | 2:13cv11447 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Keating | Maryann Waldner | 2:13cv11443 |
| Erickson | Rachelle R. | 2:13cv11435 |
| Giles | Virginia Slape | 2:13cv11434 |
| Gilbert | Miguelina Santiago Vallen | 2:13cv11433 |
| Nelson | Kimberly Ann Weddle | 2:13cv11432 |
| Smith | Valerie | 2:13cv11429 |
| Fisher | Edith Evans | 2:13cv11387 |
| Garcia | Anne A. | 2:13cv11384 |
| Calvert | Jacqueline C. | 2:13cv11371 |
| Zingg | Nancy Lee | 2:13cv11352 |
| Thompson | Tanya L. | 2:13cv11351 |
| Cottrell | Cathleen Owen | 2:13cv11341 |
| Jones | Maryanne | 2:13cv11335 |
| Clampet | Julie | 2:13cv11323 |
| White | Mary Louise | 2:13cv11296 |
| Fry | Deanna Sloka | 2:13cv11294 |
| Broach-Tyler | Alice K. | 2:13cv11291 |
| Moore | Lisa | 2:13cv11281 |
| Campos | Laura Lee | 2:13cv11275 |
| Dale | Rebecca | 2:13cv11272 |
| Mandrell | Lisa Ann Hoxie | 2:13cv11264 |
| Decuir | Bertie Kay | 2:13cv11260 |
| Fowler | Juanita Rosharon Brooks Summers | 2:13cv11253 |
| Olsen | Danielle Danni G. M. Doreen Villagran | 2:13cv11246 |
| New | Sue Marshall | 2:13cv11237 |
| Parman | Charlotte A. | 2:13cv11214 |
| Roark-McIntyre | Wendi | 2:13cv11206 |
| Bistrek | Carol Ann Harshbarger | 2:13cv11172 |
| Bottke | Carol June Erivo Measner | 2:13cv11171 |
| Crider | Glenda Morris | 2:13cv11167 |
| Hampton | Glenna J. | 2:13cv11164 |
| Pachlhofer | Cathleen J. | 2:13cv11142 |
| Saldano | Tina M. | 2:13cv11135 |
| Harrington | Pamela L. | 2:13cv11133 |
| Cook | Tina Modica | 2:13cv11117 |
| Steele | Dawn | 2:13cv11112 |
| Moses | Melody | 2:13cv11109 |
| Joosten | Gaylene | 2:13cv11107 |
| Costner | Vickie | 2:13cv11103 |
| Spencer | Susan Roust | 2:13cv11070 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Mulder | Karen Fae Pruismann | 2:13cv11056 |
| Shepherd | Tami Nan | 2:13cv11054 |
| Stallsworth | Patricia Lynn Akers | 2:13cv11052 |
| Gudiel | Lilian Maricela Garcia''Vudill''Gaitan | 2:13cv11042 |
| Maulden | Patricia Ann | 2:13cv11041 |
| Pixley | Shirley J. Hatfield | 2:13cv11033 |
| Larsen | Denise M. Counterman | 2:13cv11032 |
| Goldade | Roberta Jean | 2:13cv11028 |
| Suter | Edith Ann | 2:13cv11018 |
| Sanford | V. Carolyn | 2:13cv11014 |
| Milner | Mary Ellen MaryEllen | 2:13cv11008 |
| Johnson | Teresa K. | 2:13cv10989 |
| Humphries | Wanda A. | 2:13cv10987 |
| Gregory | Brenda Kay | 2:13cv10967 |
| Galligan | Patti J. | 2:13cv10963 |
| Ford | Patricia A. | 2:13cv10961 |
| DaVeiga | Geri L. | 2:13cv10960 |
| Lane | Patti S. | 2:13cv10957 |
| Wenger | Mary Gina Schaetzle | 2:13cv10948 |
| Fast | Terra | 2:13cv10947 |
| Evans | Melvie J. | 2:13cv10941 |
| Hudgins | Mary Earlene | 2:13cv10939 |
| Davidson-Padilla | Antionette | 2:13cv10938 |
| Walker | Delores Taylor | 2:13cv10936 |
| Phillips | Tammy | 2:13cv10935 |
| O'Neal | Terese M. McHenry Leverich | 2:13cv10933 |
| Byrd | Linda | 2:13cv10931 |
| Minter | Eleanor | 2:13cv10926 |
| Litterly | Susan | 2:13cv10924 |
| Kopek | Jane Anne Zay | 2:13cv10920 |
| Hyde | Mary Katzman | 2:13cv10918 |
| Bryant | Carolyn Y. | 2:13cv10915 |
| Roper | Teresa Ann McKee Toole | 2:13cv10897 |
| Sheppard | Thelma Jean | 2:13cv10891 |
| Pratt | Cynthia Jane | 2:13cv10878 |
| Murry | Kimberley K. McDonald | 2:13cv10849 |
| Stratton | Margaret Longsdorf Lanigan Boone | 2:13cv10846 |
| Tittle | Donna Jo Walker McLemor Flippo | 2:13cv10831 |
| Morphew | Regina Lee | 2:13cv10821 |
| Nicholas | Jeanne | 2:13cv10820 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Baker | Deborah Ann | 2:13cv10819 |
| Manning | Paula L. Debord | 2:13cv10817 |
| High | Jeanne Marie Findley | 2:13cv10808 |
| Anderson | Patricia Ann | 2:13cv10785 |
| Harris | Ivory Maria | 2:13cv10741 |
| Reilly | Margaret | 2:13cv10726 |
| Phelps | Ramona | 2:13cv10721 |
| Perry | Kathy Darlene McClarty | 2:13cv10707 |
| Harrison | Antonia | 2:13cv10704 |
| Baker | Ruth A. | 2:13cv10694 |
| Monaco | Nancy | 2:13cv10675 |
| Johnson-Gerken | Edith Ann | 2:13cv10652 |
| Forgey | Alecia Marie | 2:13cv10645 |
| Fink | Susan Jean Montgomery | 2:13cv10641 |
| Rose | Deborah | 2:13cv10626 |
| Dunning | Allison | 2:13cv10604 |
| Foley | Patricia | 2:13cv10600 |
| Simpkins | Misty L. | 2:13cv10596 |
| Bauer | Mary E. Petronico | 2:13cv10567 |
| Ross | Judy Lynn Lane Cooper Jones | 2:13cv10556 |
| Phillips | Brenda Faye Burke | 2:13cv10555 |
| Meredith | Bonita W. | 2:13cv10552 |
| Burkhart | Diana | 2:13cv10535 |
| Borrus | Nancy Mack Castel Long Kahler | 2:13cv10532 |
| Walsh | Maureen | 2:13cv10531 |
| Kelley | Peggy | 2:13cv10526 |
| Main | Barbara | 2:13cv10522 |
| Holder | Sabrina L. | 2:13cv10518 |
| Harrison | Darlene | 2:13cv10504 |
| Fox | Helen R. Seal | 2:13cv10502 |
| Strunk | Eleisha | 2:13cv10499 |
| Certain | Charlotte Weber White | 2:13cv10493 |
| Hackmeier | Sandra L. Rasmussen McDaniels | 2:13cv10480 |
| Gomez | Shirley S. | 2:13cv10461 |
| Snow | Connie R. Peterson | 2:13cv10456 |
| Franco | Victoria Eugenia Torres Diaz | 2:13cv10454 |
| Eckart | Donna | 2:13cv10448 |
| Maguire | Kimberly | 2:13cv10447 |
| Lane | Dana Michelle Webster | 2:13cv10446 |
| Ford | Molly Eileen | 2:13cv10445 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Beck | Cassandra | 2:13cv10442 |
| Stephanishen | Karen Cooper | 2:13cv10440 |
| Read | Jody Joyce A. McCarrell Tankersley | 2:13cv10436 |
| Rodriguez | Sonia Colon | 2:13cv10435 |
| Sturdevant | Lindsey Margaret Gremore | 2:13cv10426 |
| Ashbaugh | Kenda C. Korte Korie | 2:13cv10423 |
| York | Paulette Little | 2:13cv10401 |
| Wilson | Patricia M. | 2:13cv10398 |
| Wickman | Robin Christine Anderson | 2:13cv10397 |
| Howell | Stacey L. | 2:13cv10353 |
| Blatter | Arlene | 2:13cv10347 |
| Martinez | Silvia S. | 2:13cv10310 |
| Black | Vicki L. | 2:13cv10295 |
| Walsh | Tina Marie | 2:13cv10294 |
| Serfass | Sandra C. | 2:13cv10289 |
| Schuster | Kelly D. Schmidtlein Rabe | 2:13cv10288 |
| Sawyer | Ruth L. | 2:13cv10287 |
| Goodwin | Jamie K. | 2:13cv10283 |
| Gass | Randa E. Gass | 2:13cv10282 |
| DiDio | Charla R. | 2:13cv10279 |
| Cobb | Stacy K. | 2:13cv10278 |
| Chavez | Maria E. | 2:13cv10277 |
| DeGuido | Cathy | 2:13cv10271 |
| Holland | Maxene Mills | 2:13cv10257 |
| Davis | Patricia Strouse | 2:13cv10248 |
| Barnes | Melinda L. | 2:13cv10241 |
| Carr | Cassandra L. | 2:13cv10231 |
| Kinney | Angela | 2:13cv10168 |
| Thorn | Carolyn J. L. McAlexander | 2:13cv10161 |
| Oxley | Nancy Marie Wancy Bradhaw | 2:13cv10150 |
| Knight | Jennifer Nicole Copeland | 2:13cv10126 |
| Cable | Wendy | 2:13cv10100 |
| Esancy | Cindy L. Simoneau | 2:13cv10096 |
| Dillon | Lisa D. Dotson | 2:13cv10095 |
| Sandercock | Dena Marie Amacker | 2:13cv10084 |
| Amann | Diane J. | 2:13cv10082 |
| Hittle | Anne | 2:13cv10075 |
| Wood | Cathy Burke | 2:13cv10067 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Seldess | Tamela Turner | 2:13cv10040 |
| Reeder-Dillon | Sally Lynn | 2:13cv10025 |
| Asher | Eva | 2:13cv10018 |
| Bigsbee | Jody Lynn Logsdon | 2:13cv09985 |
| Rippy | Athena Rgene Gunter | 2:13cv09940 |
| Scott | Angela D. | 2:13cv09929 |
| Bryant | Lisa Crawley | 2:13cv09923 |
| Dottore | Sandra Lee Bissett | 2:13cv09896 |
| Duck | Estelle | 2:13cv09881 |
| Winsted | Sherry | 2:13cv09874 |
| Dotson | Patricia Ann | 2:13cv09867 |
| Clendaniel | Abigail M. | 2:13cv09818 |
| Sturgill | Jennifer C. Willmore Beason | 2:13cv09810 |
| Wagner | Wanda G. Snapp | 2:13cv09798 |
| Binks | Tammy Fowles | 2:13cv09785 |
| Rogers | Lorie Marie | 2:13cv09780 |
| Londeck | Debra | 2:13cv09776 |
| Metcalf | Barbara | 2:13cv09775 |
| Almquist | Linda Lewis | 2:13cv09738 |
| Waters | Paula Figueroa | 2:13cv09712 |
| Murphy | Joni A. | 2:13cv09683 |
| Cantrell | Rosa Fox Day | 2:13cv09669 |
| Whaley | Joyce Diane Guinn | 2:13cv09626 |
| Guzman | Heather Lee Jekiel | 2:13cv09617 |
| Hampton | Kim Y. | 2:13cv09616 |
| Mosley | Dorethea | 2:13cv09611 |
| Tinsley | Denise Elaine | 2:13cv09603 |
| Barron | Lynda Marie | 2:13cv09602 |
| Mapes | Laurie L. Rogers | 2:13cv09599 |
| Bullard | Cynthia Joyce Rulland | 2:13cv09598 |
| Salvatore | Patricia | 2:13cv09587 |
| Taylor | Victoria Vickie A. | 2:13cv09572 |
| Perisic | Penny Yanis McVain | 2:13cv09568 |
| Still-Trudgeon | Sharon Ruth Jevett-Taylor | 2:13cv09563 |
| Bates | Peggy Schaffer Crawford Brown | 2:13cv09558 |
| Padilla | Sandra | 2:13cv09555 |
| Simone | Susan A Snowden Nestor | 2:13cv09550 |
| James | Delynn | 2:13cv09507 |
| Weis | Michelle Christensen | 2:13cv09504 |
| Brantley | Letha | 2:13cv09479 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Hicks | Sandra Sandy L. | 2:13cv09453 |
| Grooms | Deborah Lee | 2:13cv09450 |
| Brown | Tammy Ruth | 2:13cv09449 |
| Sanchez | Maria Cuevas | 2:13cv09444 |
| France | Loretta | 2:13cv09419 |
| Ruiz | Carmen J. | 2:13cv09413 |
| Figueroa | Mary Rose | 2:13cv09401 |
| Richards | Carolyn A. | 2:13cv09400 |
| Happ | Kimberley Ann Quinton | 2:13cv09383 |
| Kotlarsz | Bette D. Bishop Yocum Carpenter | 2:13cv09366 |
| Learmonth | Janine Marie | 2:13cv09327 |
| Suiter | Rennie Kaye | 2:13cv09320 |
| Zuckerman | Susan Segal | 2:13cv09312 |
| Jones | Sandra Timmerman | 2:13cv09311 |
| Webster | Lesha Daniels Leonard | 2:13cv09306 |
| Marcus | Pamela Diann | 2:13cv09303 |
| Sawicki | Arlita Duggar | 2:13cv09298 |
| Hagerman | Linda L. Reynolds | 2:13cv09289 |
| Looney | Michelle H. | 2:13cv09287 |
| Jones | Sherryl D. | 2:13cv09279 |
| Mach | Margaret A. Debelevich | 2:13cv09277 |
| Gray | Margaret C. | 2:13cv09267 |
| Depew | Cathy K. Simon Murray | 2:13cv09266 |
| McMurray | Lenda Freeman | 2:13cv09265 |
| Ervin | Cynthia Cindy K. Decoster | 2:13cv09246 |
| Canole | Jo-Ann | 2:13cv09240 |
| Monroe | Mary Jo Bowman Wymer | 2:13cv09220 |
| Arnold | Judy C. | 2:13cv09187 |
| Lee | Myrle Ann | 2:13cv09183 |
| Elliott | Michlene M. | 2:13cv09178 |
| Kaplowitz | Dolores Bernstein | 2:13cv09129 |
| Read | Kathryn Jo Kathy Riley Bell Shull | 2:13cv09123 |
| Fry | Cynthia | 2:13cv09071 |
| Flynn | Barbara | 2:13cv09052 |
| Hill | Lavanda F. | 2:13cv09024 |
| Wright | Joan Bishop | 2:13cv09022 |
| Homer | Myrna | 2:13cv09019 |
| Lay | Carol Hullett | 2:13cv08998 |
| Lockhart | Margaret Bray | 2:13cv08969 |
| McDonald | Wanda Leann | 2:13cv08968 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Morales | Milagros | 2:13cv08959 |
| Williams | Laverne | 2:13cv08957 |
| Berwick | Vickie | 2:13cv08955 |
| Cammallere | Linda | 2:13cv08950 |
| Dube | Elizabeth | 2:13cv08926 |
| Gonzalez | Sylvia Trevino | 2:13cv08925 |
| Kirckof | Jeanine Jeri Feela | 2:13cv08915 |
| Quiroz | Patricia A. | 2:13cv08913 |
| Vanhoose | Wendi | 2:13cv08910 |
| Denzer | Joyce | 2:13cv08870 |
| Peridore | Courtney | 2:13cv08851 |
| Robinson | Karen | 2:13cv08835 |
| Maness | Joyce Liddy | 2:13cv08804 |
| Millage | Rebecca A. | 2:13cv08801 |
| Fraser | Linda M. | 2:13cv08800 |
| Mikulic | Michele Cathleen Grussmeyer | 2:13cv08799 |
| Finney | Sally J. Whitfill | 2:13cv08793 |
| Cooley | Julianne | 2:13cv08783 |
| DeHerrera | Karen | 2:13cv08770 |
| Powell | Vickey J. | 2:13cv08763 |
| Nelson | Ola M. Zeigler | 2:13cv08733 |
| Dennis | Katherine L. | 2:13cv08732 |
| Johnson | Cheryl P. Roy | 2:13cv08730 |
| Brown | Cathy L. | 2:13cv08699 |
| Roman | Pamela C. | 2:13cv08690 |
| Blake | Kathy Keates | 2:13cv08687 |
| Holt | Sharon | 2:13cv08686 |
| Rangel | Gloria | 2:13cv08683 |
| Baron | Anna Nadine | 2:13cv08681 |
| Glenn | Linda Jewell | 2:13cv08676 |
| Reid | Jana L. | 2:13cv08668 |
| Brown | Muriel Meeks Elliott Dickerson | 2:13cv08640 |
| Paruszkiewicz | Lillian Gertrude | 2:13cv08630 |
| Boone | Jean | 2:13cv08623 |
| Thorpe | Lucille | 2:13cv08620 |
| Terrell | Nancy L. | 2:13cv08619 |
| Lee | Angela | 2:13cv08616 |
| Greaver | B. Linda | 2:13cv08614 |
| Evans | Michelle | 2:13cv08613 |
| Colon | Sandra | 2:13cv08612 |
| Bentley | Darlene | 2:13cv08611 |
| Bean | Tammy | 2:13cv08609 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wirth | Martha A. Teter | 2:13cv08574 |
| Free | Christy W. Worth Crews | 2:13cv08569 |
| Herrick | Patricia A. | 2:13cv08529 |
| Rodriguez | Elena | 2:13cv08519 |
| Robinson | Eleanor J. | 2:13cv08510 |
| Richardson | Marcella L. | 2:13cv08509 |
| Monfries | Holly Kaplan | 2:13cv08508 |
| Miller | Joy J. Russell | 2:13cv08507 |
| Miller | Carla R. | 2:13cv08506 |
| Merica | Melodie Ann | 2:13cv08505 |
| Hall | Haven N. Eggleston | 2:13cv08502 |
| Gullo | Dorothy F. | 2:13cv08501 |
| Davila | Rosalee A. | 2:13cv08500 |
| Taylor | Gloria Jean Jenkins | 2:13cv08482 |
| Widrig | Martha A. Watson | 2:13cv08450 |
| Reedy | Joanne J. | 2:13cv08435 |
| Dilley | Veronica S. | 2:13cv08422 |
| Henson | Crystal McKellar Jones | 2:13cv08413 |
| Becker | Amelia A. | 2:13cv08394 |
| Osborne | Cathy Ann Jones | 2:13cv08347 |
| Goodson | Shelia Sanford | 2:13cv08341 |
| Leathers | Melissa | 2:13cv08340 |
| Trujillo | JoAnn K. Papp | 2:13cv08333 |
| Hammock | Darlene Lambert | 2:13cv08327 |
| Pulido | Maria Christina Mendoza Godinez | 2:13cv08321 |
| Wheeler | Nina Marie | 2:13cv08292 |
| Stephanson | Melissa Blunt | 2:13cv08290 |
| Abbott | Pearlene Applehans | 2:13cv08285 |
| McPhetridge | Kimberly | 2:13cv08281 |
| Tarvin | Delores June Auvill Ekiss Pritchett | 2:13cv08271 |
| Soles | Linda Diane | 2:13cv08266 |
| Campbell | Candy | 2:13cv08262 |
| Maas | Lisa Muter Kugler | 2:13cv08237 |
| Bock | Julianna Timentaw | 2:13cv08227 |
| Campbell | Marquisha | 2:13cv08226 |
| Sturgeon | Kathy | 2:13cv08225 |
| Godshall | Jane McCoy | 2:13cv08223 |
| Barnes | Connie Diane Hoke | 2:13cv08221 |
| Ray | Melinda S. | 2:13cv08214 |
| Butscha | Patricia M. | 2:13cv08189 |
| Rhodes | Sharon Kay | 2:13cv08186 |
| Pitts | Betty Reed | 2:13cv08181 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vanklaveren | Bonnie J. | 2:13cv08160 |
| Allen | Virginia Faye | 2:13cv08130 |
| Thomas | Claire Ellen Hulon Thomas | 2:13cv08120 |
| Hendrickson | Lori Leanne Dophied | 2:13cv08115 |
| Lewandoski | Diana Sloggatt Cassina Ouellette | 2:13cv08114 |
| Glass | Theresa | 2:13cv08112 |
| Rediker | Bobbie | 2:13cv08084 |
| Pickering | Frances Faz Lugo | 2:13cv08082 |
| Martin | Tamara | 2:13cv08080 |
| Beliew | Betty | 2:13cv08069 |
| Vanliere | Patricia Ann Skaggs | 2:13cv08065 |
| Connelly | Katherine | 2:13cv08064 |
| Barrymore | Renee Lauren | 2:13cv08055 |
| Creeks-Singleton | Karen Barrett | 2:13cv08029 |
| Cordova | Virginia Gomez | 2:13cv08025 |
| Hill | Crestlyn Rae Hicks | 2:13cv08015 |
| Canada | Shannon M. Hardesty | 2:13cv08004 |
| Reed | Cheryl | 2:13cv07998 |
| Washington | Carole | 2:13cv07990 |
| Uhde | Sheila Kay | 2:13cv07989 |
| Jouben | Sophie | 2:13cv07985 |
| Engel | Kathryn A. | 2:13cv07983 |
| Crocker | Dorothy | 2:13cv07981 |
| Duffel | Sharon E. | 2:13cv07979 |
| Ruiz | Mary Carolyn Jones | 2:13cv07966 |
| Yeargin | Diane E. | 2:13cv07955 |
| Rogers | Bettina Carol South Pattillo Dawson | 2:13cv07942 |
| Dailey | Edith M. | 2:13cv07939 |
| Smith | Tammy Jean Scott | 2:13cv07922 |
| Edenfield | Emma | 2:13cv07883 |
| Musgrave | Barbara | 2:13cv07854 |
| Austin | Ruby E. Martin | 2:13cv07852 |
| Ladd | Gayle A. | 2:13cv07829 |
| Hering | Anita S. Free | 2:13cv07827 |
| Golden | Janet Sue | 2:13cv07826 |
| Koch | Irma Louise Longstreet Moore | 2:13cv07816 |
| Gilbert | Peggy J. | 2:13cv07813 |
| Bell | Deborah J. | 2:13cv07801 |
| Goldin | Dorothy | 2:13cv07773 |
| Ivy | Bernice L. Albert | 2:13cv07768 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Graham | Cynthia | 2:13cv07767 |
| Hewitt | Kathleen M. | 2:13cv07766 |
| Pierce | Danita Donita Danlta | 2:13cv07745 |
| Suggs | Angel Angelia | 2:13cv07744 |
| Phillips | Cora | 2:13cv07735 |
| Lambert | Christina | 2:13cv07732 |
| Hawkins | Maryanne | 2:13cv07729 |
| Antebi | Nuti Leibovci | 2:13cv07713 |
| Piersall | Elizabeth Ann Bradford Petty | 2:13cv07706 |
| Oliver | Brenda Kaye | 2:13cv07704 |
| Bronte | Letitia Dawn | 2:13cv07680 |
| Brown | Cindy A. | 2:13cv07678 |
| Dailey | Monica Wynns | 2:13cv07665 |
| Allen | Mabel D. | 2:13cv07663 |
| Bevis | Christie Marie Clemmons Perry | 2:13cv07646 |
| Sandoval | Marisa | 2:13cv07639 |
| Quattrini | Donna M. | 2:13cv07635 |
| Wiggins | Taunie Nielsen | 2:13cv07557 |
| Tuttle | Tonya Washaburn | 2:13cv07554 |
| Perry | Linda Kay Mize Milam Frye Testerman | 2:13cv07552 |
| Collis | Bonnie Toney Ailey | 2:13cv07545 |
| Kilby | Lowanda | 2:13cv07544 |
| Cabell | Marla M. | 2:13cv07532 |
| Middleton | Barbara | 2:13cv07531 |
| Mason | Patricia | 2:13cv07527 |
| Gilman | Brenda S. | 2:13cv07526 |
| McCubbins | Brenda E. | 2:13cv07511 |
| Matherly | Melody Barber | 2:13cv07510 |
| Lowy | Genoveva C. | 2:13cv07509 |
| Krolikowski | Barbara L. | 2:13cv07508 |
| Huston | Marilyn Sue Mullen Bragg | 2:13cv07507 |
| Green | Kristie Goins | 2:13cv07485 |
| Campbell | Carolyn V. | 2:13cv07473 |
| Asbery | Carolyn A. | 2:13cv07470 |
| Furgeson | Katherine | 2:13cv07460 |
| Duerr | Sherrie Alisha | 2:13cv07458 |
| Miller | Joanna Ennis | 2:13cv07427 |
| Richards | Nancy Kay | 2:13cv07422 |
| Buchs | Teresa A. | 2:13cv07399 |
| Oschner | Melissa S. | 2:13cv07379 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Wade | Patricia A. Straight | 2:13cv07377 |
| Watchman | Sylvia Tsosie | 2:13cv07358 |
| Aaron | Betty A. | 2:13cv07339 |
| Robinson | Trisha Dawn | 2:13cv07337 |
| Bartlett | Dorsha | 2:13cv07330 |
| Johnson | Peggy Elaine Harris | 2:13cv07316 |
| Burruezo | Laurie Cronk | 2:13cv07301 |
| Stoner | Bonnie Lynn | 2:13cv07288 |
| McIntyre | Deidre Deidra Irene Starcher | 2:13cv07283 |
| Rinker | Kelly Kelley Anne | 2:13cv07275 |
| Brock | Eula E. Johnston | 2:13cv07264 |
| Dyrseth | Noni | 2:13cv07256 |
| Burlingame | Emily M. Smith | 2:13cv07252 |
| Maldonado | Margaret | 2:13cv07209 |
| James | LaRhonda | 2:13cv07208 |
| Rainey | LaDonna J. | 2:13cv07205 |
| Lopez | Juanita | 2:13cv07199 |
| Michel | Darlene | 2:13cv07196 |
| Lewis | Dianne Marie Pendergrass | 2:13cv07192 |
| Remund | Frances M. | 2:13cv07189 |
| Butler | Nancy Jean | 2:13cv07184 |
| Berry | Marilyn F. Smith Brock | 2:13cv07174 |
| Kelly | Catherine | 2:13cv07171 |
| Hernandez | Terri L. Lytle | 2:13cv07162 |
| Harrigan | Sandra | 2:13cv07160 |
| Prather | Brenda | 2:13cv07153 |
| Daugherty | Christine | 2:13cv07152 |
| Evett | LaWanda F. Henderson Rigstad | 2:13cv07113 |
| Oropallo | Rose | 2:13cv07102 |
| Olsen | Danni G. | 2:13cv07101 |
| Partee | Brenda Luster | 2:13cv07093 |
| Libbey | Leigh Ann | 2:13cv07090 |
| Bodiford | Brenda Joyce H. | 2:13cv07080 |
| Pence | Carol | 2:13cv07077 |
| Leary | Michelle | 2:13cv07070 |
| Wright | Mendy Kaye Daugherty Sharp | 2:13cv07060 |
| Harrison | Rosemary | 2:13cv07058 |
| Gorby | Dorothy M. | 2:13cv07057 |
| Gillum | Dale Simmons | 2:13cv07054 |
| Cornell | Katherine | 2:13cv07051 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Anspach | Cynthia Sue | 2:13cv07046 |
| Blongiewicz | Beverly A. Lenz | 2:13cv07045 |
| Powell | Doreen K. Shields | 2:13cv07025 |
| Chaney | Michelle L. Miller Forsyth Black | 2:13cv07013 |
| Nydam | Jacqueline Mary Andrews | 2:13cv06957 |
| Rhoades | Leota Ann Allred | 2:13cv06956 |
| Parsons | Jane A. | 2:13cv06926 |
| Flores | Dana M. Hart | 2:13cv06894 |
| Dickson | Sandra H. Y. | 2:13cv06882 |
| Crittenden | Pamela Nairn Horacek | 2:13cv06878 |
| Remagen | Tammy J. | 2:13cv06877 |
| Alexander | Karla F. | 2:13cv06876 |
| Stewart | Dorothy Martin | 2:13cv06875 |
| Light | Marie A. | 2:13cv06873 |
| Cerenzio | Linda Mary | 2:13cv06857 |
| Kirby | Brenda Lee Beery | 2:13cv06813 |
| Hodson | Debra Kay Funk Syfert | 2:13cv06812 |
| Hart | Patricia A. | 2:13cv06811 |
| Hale | Janice A. | 2:13cv06809 |
| Franke | Shanna S. | 2:13cv06808 |
| Dormanesh | Farah | 2:13cv06807 |
| Breen | Barbara A. Downes Bovenzi | 2:13cv06805 |
| Lindow | Elizabeth A. | 2:13cv06798 |
| Edge | Lucinda Renee | 2:13cv06772 |
| Secrest | Rebecca L. Ayers | 2:13cv06771 |
| Quintana | Sandra M. | 2:13cv06770 |
| Perry | Debra Harmon Smith Farrar | 2:13cv06763 |
| Williams | Donna A. Gilliam | 2:13cv06732 |
| Boyd | Tammie Williams Land | 2:13cv06725 |
| Taylor | Suzanne Lynn | 2:13cv06722 |
| Katz | Donna | 2:13cv06712 |
| Hale | Glenna Faye Gibson | 2:13cv06704 |
| Stuchel | Andrea Denise Coleman-Nunn | 2:13cv06694 |
| Fish | Barbara E. | 2:13cv06667 |
| Smith | Myra K. Redmon | 2:13cv06663 |
| Grossich | Jennifer Aline''Measaw | 2:13cv06650 |
| Darling | Patricia | 2:13cv06635 |
| Jones | Sharron C. | 2:13cv06628 |
| Daniels | Tamera Stetzer | 2:13cv06626 |
| McFall | Barbara A. | 2:13cv06606 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Morgan | Sandra | 2:13cv06595 |
| Seymour | Deborah J. Laughlin Dunham | 2:13cv06558 |
| Dart | Donna Lynn Fredrick Boily Belrose | 2:13cv06553 |
| Wamsher | Lupe Gutierrez | 2:13cv06552 |
| Flatt | Angela Elaine | 2:13cv06545 |
| Oldham | Erin Leigh Staley | 2:13cv06538 |
| Carver | Frances Louise | 2:13cv06536 |
| Mann | Mary | 2:13cv06533 |
| Dudley | Pamela Sue | 2:13cv06518 |
| Fisher | Candy Lynn | 2:13cv06517 |
| Warner | Cynthia A. McPherson | 2:13cv06515 |
| Clark | Sandra | 2:13cv06492 |
| Spillman | Wanda Caro Crittenden | 2:13cv06485 |
| Abrams | Carolyn A. Hall | 2:13cv06481 |
| Black | Patricia Lee | 2:13cv06480 |
| Cunningham | Kafi B. Gant | 2:13cv06479 |
| Woods | Vicki Celest | 2:13cv06477 |
| Giles | Heather Marie Hutto | 2:13cv06475 |
| Hicks | Shannon N. | 2:13cv06474 |
| Carnes | Mary Joan | 2:13cv06463 |
| Blake | Deborah L. Polycn | 2:13cv06456 |
| Reed | Velma L. | 2:13cv06445 |
| Fisher | Sarah | 2:13cv06432 |
| Kiesling | Amanda | 2:13cv06403 |
| Cook | Michelle | 2:13cv06393 |
| Worsham | Betty Gail Kilgore Parmley Illderton | 2:13cv06390 |
| Foley | Kathleen Cathy Cecilia | 2:13cv06386 |
| Eubanks | Brenda Sue McGraw | 2:13cv06382 |
| Davis | Michelle | 2:13cv06379 |
| Robinson | Tina Maria Bailey Cagley Scrougham | 2:13cv06366 |
| McGrath | Catherine Katheleen Katie Kip Harrison | 2:13cv06365 |
| Caputo | Mary | 2:13cv06359 |
| Barrera | Corina | 2:13cv06353 |
| Allen | Ann Anneva Lee | 2:13cv06348 |
| Hathcock | Kelly M. | 2:13cv06337 |
| Davis | Gwendolyn Wright | 2:13cv06323 |
| Carr | Suzan | 2:13cv06316 |
| Mendez-Chiles | Dawn | 2:13cv06300 |
| Davis | Ernestine Terry | 2:13cv06297 |
| Morrison | Vickie M. | 2:13cv06296 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Zollo | Constance Ruiz | 2:13cv06294 |
| McClaren | Terry Sue | 2:13cv06288 |
| Daw | Mary | 2:13cv06272 |
| McCarty | Debra Kay Williams | 2:13cv06263 |
| Massey | Lola Hughes | 2:13cv06255 |
| Paredes | Myra J. | 2:13cv06240 |
| McAllister | LaDoris | 2:13cv06232 |
| Turcotte | Judith M. | 2:13cv06229 |
| Davis | Janet M. | 2:13cv06227 |
| Gatsoulas | Elaine | 2:13cv06225 |
| Craig | Jacqueline | 2:13cv06223 |
| Uihlein | Reana | 2:13cv06212 |
| Crowder | Brenda Kay Blankenship | 2:13cv06200 |
| Massey | Sherry Sharon L. Mitchell | 2:13cv06195 |
| Sadler | Mary Katherine Sadler-Ramsey | 2:13cv06190 |
| Garrett | Debbie Ann Barry Mahon | 2:13cv06170 |
| Draffin | Sally A. | 2:13cv06167 |
| Hathhorn | Virginia | 2:13cv06149 |
| Bezzant | Shellie | 2:13cv06135 |
| Hays | Carroll L. | 2:13cv06130 |
| Martinez | Estella Campbell | 2:13cv06120 |
| Brodie | Julie K. Pennington Norris Hanks | 2:13cv06117 |
| Carter | Paulette | 2:13cv06114 |
| Davis | Anette | 2:13cv06102 |
| Herr | Jeanne Jeannie Lee Thatcher | 2:13cv06087 |
| Herb | Donna Lou | 2:13cv06086 |
| Williams | Martha Ann | 2:13cv06076 |
| Moore | Monkra Ray | 2:13cv06057 |
| Seale | Jennifer Lynn | 2:13cv06052 |
| Sumrall | Terry Corona | 2:13cv06051 |
| Sawyer | Donna M. Ferri | 2:13cv06049 |
| Johnstone | Jacqueline McCall | 2:13cv06042 |
| Honea | Jamie Lynn | 2:13cv06033 |
| Curry | Roberta G. | 2:13cv06003 |
| Barnett | Linda Adams | 2:13cv05996 |
| Guernsey | Brenda L. Pope | 2:13cv05995 |
| Flinn | Patricia Lee | 2:13cv05974 |
| Kirby | Marla Anne | 2:13cv05944 |
| Stinnett | Roann | 2:13cv05938 |
| Phillipy | Dorothy Wilson | 2:13cv05934 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Gleaves | Dorothy | 2:13cv05931 |
| Hanner | Amma Ezell | 2:13cv05928 |
| Brock | Gaylia G. | 2:13cv05923 |
| Kellogg | Christina | 2:13cv05912 |
| Seaver | Pamela J. Blaise Welch | 2:13cv05908 |
| Kjersgaard | Monica George | 2:13cv05901 |
| Borden | Sandra L. | 2:13cv05895 |
| Buntgen | Gwen L. Fictum | 2:13cv05886 |
| Cox-Windham | Ginger | 2:13cv05842 |
| Jeffries | Julita Riggs | 2:13cv05836 |
| Johnson | Barbara Jean | 2:13cv05771 |
| Hartwell | Allison R. Rose Johnson | 2:13cv05770 |
| Guajardo | Velia Menchaca | 2:13cv05768 |
| Gorham | Paula G. | 2:13cv05766 |
| Gonzalez | Ana | 2:13cv05763 |
| Flatt | Josephine M. | 2:13cv05753 |
| Pinter | Rebecca B. | 2:13cv05724 |
| Fields | Debra A. | 2:13cv05714 |
| Hearn | Marilyn | 2:13cv05709 |
| Erchul | Kimberly | 2:13cv05705 |
| Dowdy-Coleman | Trinette | 2:13cv05703 |
| Bridges | Kimberly Wilson Howey McCord | 2:13cv05700 |
| Young | Lori M. | 2:13cv05685 |
| Harris | Connie J. | 2:13cv05677 |
| Aiton | Linda | 2:13cv05668 |
| Murray | Linda Ann | 2:13cv05656 |
| Maier | Lelanda Dee | 2:13cv05636 |
| McAfee | Ryanne | 2:13cv05633 |
| Davis | Laurie | 2:13cv05631 |
| Martinez | Nancy | 2:13cv05629 |
| Cordova | Catherine Caterina Mary | 2:13cv05618 |
| Garner | Rebekah Carol | 2:13cv05610 |
| Walker | Vicki Lynette Keller Bruce Lopez | 2:13cv05605 |
| Moore | Sherry Olson Rojas Lara | 2:13cv05573 |
| Muncy | Teresa Jo Hada | 2:13cv05559 |
| Estrada | Anita Rodriguez | 2:13cv05542 |
| Woods | Gina Rene | 2:13cv05517 |
| Jeansonne | Norma R. | 2:13cv05496 |
| Forwalt | Charlotte | 2:13cv05493 |
| Woods | Kathy | 2:13cv05487 |
| Grant | Judith L. Hubbard | 2:13cv05476 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Cartwright | Linda Kay Hilton Bridges | 2:13cv05431 |
| Harrison | Angela S. | 2:13cv05418 |
| Butler | Colette | 2:13cv05414 |
| Wilson | Brenda J. Kessinger | 2:13cv05412 |
| Fisher | Donna G. | 2:13cv05410 |
| Simmons | Bessie Mae Roby | 2:13cv05405 |
| Douglas | Sunni | 2:13cv05354 |
| Brayton | Cheryl Ann Rock Rousseau | 2:13cv05337 |
| Maynard | Betty M. | 2:13cv05333 |
| Felts | Karen Denise | 2:13cv05303 |
| Mueller | Shirley A. Woller Lange | 2:13cv05246 |
| Lively | Christy L. Dulle | 2:13cv05242 |
| Heartfield | Sheila | 2:13cv05235 |
| Hinson | Lorrie Joyce | 2:13cv05215 |
| Huskins | Sharon | 2:13cv05208 |
| Adams | Laura M. | 2:13cv05207 |
| Mitchell | Regina Theresa Teresa Taylor Albers | 2:13cv05185 |
| Ellis | Tracy Lee Smith | 2:13cv05178 |
| Daughtery | Jolene M. | 2:13cv05126 |
| Ketola | Gail | 2:13cv05112 |
| Buchanan | Jeri Louise | 2:13cv05093 |
| Guthrie | Kelley D. | 2:13cv05087 |
| Francis | Melinda Fay Becker | 2:13cv05070 |
| Collins | Loretta | 2:13cv05068 |
| Capone | Deborah | 2:13cv05067 |
| Brantley | Tara | 2:13cv05063 |
| Bermudez | Annette | 2:13cv05061 |
| Basile | Mechelle Renay Goodhue | 2:13cv05059 |
| Carney | Shirley Ann Woods | 2:13cv05054 |
| Quiroga | Lorrie Kayann Corbett | 2:13cv05010 |
| Canfield | Martha | 2:13cv05007 |
| Marino | Mary | 2:13cv05003 |
| Mann | Judy | 2:13cv05000 |
| Manis | Tonia | 2:13cv04998 |
| Lytsell | Sharon | 2:13cv04995 |
| Kaster | Lori Roesch | 2:13cv04990 |
| Reyes | Rita | 2:13cv04976 |
| Bradshaw | Debra L. | 2:13cv04969 |
| Brown | Cynthia Ann Hall | 2:13cv04915 |
| Tilbanie | Sharonia Katrina Killingham | 2:13cv04906 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Kell | Tiffany | 2:13cv04903 |
| Mercer | Rebecca | 2:13cv04889 |
| Anderson | Angela Denise | 2:13cv04883 |
| Butts | Linda A. | 2:13cv04861 |
| Engus | Lorraine Marion | 2:13cv04860 |
| Dunagan | Lois Gulsby | 2:13cv04856 |
| Lee | Patricia Chaves | 2:13cv04854 |
| Talley | Betty Wise | 2:13cv04853 |
| Brannan | Olivia L. | 2:13cv04848 |
| Banks | Sylvia Marie | 2:13cv04845 |
| Hicks | Loretta Jane | 2:13cv04843 |
| Marty | Ronnie | 2:13cv04822 |
| Breitenstine | Maxine Luck | 2:13cv04793 |
| Sciara | Pamela J. | 2:13cv04770 |
| Bradley | Victoria Eyman | 2:13cv04767 |
| Johnson | Linda F. | 2:13cv04764 |
| Eaves | Alison | 2:13cv04754 |
| Beach | Brendalyn Davis Lloyd | 2:13cv04746 |
| Pierson | Linda Louise | 2:13cv04738 |
| Carroll-Davis | Tonya | 2:13cv04731 |
| Martinez | Patricia Bernice | 2:13cv04730 |
| Kelly | Nancy | 2:13cv04710 |
| Forrey | Christine | 2:13cv04697 |
| Bedinger | Amy | 2:13cv04663 |
| Flores | Arnulfa | 2:13cv04611 |
| Lattimer | Christina Zwilling Featherston | 2:13cv04610 |
| Bailey | Teresa Theresa Marie Mary Rorrer Horton Wilson Martin Moore | 2:13cv04598 |
| Henderson | Shona Ann Stroup | 2:13cv04597 |
| Heet | Sara | 2:13cv04575 |
| Gomez | Carol | 2:13cv04561 |
| Lawson | Helena | 2:13cv04547 |
| Hart | Norma | 2:13cv04542 |
| Carpenter | Marlene | 2:13cv04535 |
| Harn | Barbara Kay | 2:13cv04529 |
| Gomez | Mary Ann Johnson | 2:13cv04522 |
| Willers | Kimberly Ann Kimberley Christensen | 2:13cv04518 |
| Walls | Diana Lynn | 2:13cv04514 |
| Walker | Dorothy Darlene Gisi | 2:13cv04513 |
| Vetrano | Carlie | 2:13cv04512 |
| Smith | Juanita | 2:13cv04510 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Smith | Annie | 2:13cv04509 |
| Tate | Lois M. Williams | 2:13cv04502 |
| Swanger | Susan | 2:13cv04501 |
| Stroud | Jimmie | 2:13cv04499 |
| Jenkins | Bessie Louise Finley | 2:13cv04472 |
| Poe | Jacqueline Young | 2:13cv04467 |
| Brown | Marlisha Shavonne | 2:13cv04456 |
| Garrison | Carolyn Ann Storey | 2:13cv04430 |
| Lisek | Gail Sorenson | 2:13cv04429 |
| Lewis | Marsha L. | 2:13cv04428 |
| Toohey | Margaruette M. | 2:13cv04408 |
| Dooley | Frances A. | 2:13cv04399 |
| Johnston | Denise Irvin | 2:13cv04397 |
| Edgerton | Alice Ozell | 2:13cv04394 |
| Conners | Deborah K. | 2:13cv04393 |
| Clark | Lois | 2:13cv04387 |
| Brandenburg-Clemens | Carrie Bollinger | 2:13cv04384 |
| Mims | Helen Cherry King | 2:13cv04383 |
| Bechtel | Heidi A. Krieg | 2:13cv04382 |
| Kuula | Ann | 2:13cv04354 |
| Kephart | Tracy | 2:13cv04350 |
| Dominguez | Blanca Emma | 2:13cv04345 |
| Highsmith | Tammy | 2:13cv04344 |
| Heil | Dolores | 2:13cv04343 |
| Pilgreen | Patricia Wilson | 2:13cv04334 |
| Powell | Melissa | 2:13cv04333 |
| Medeiros | Linda H. Argenti | 2:13cv04330 |
| Graves | La Verne | 2:13cv04327 |
| Clements | Marilyn Ann | 2:13cv04321 |
| Barker | Eva Christian Wert | 2:13cv04296 |
| Grady | Lois M. Winchell | 2:13cv04294 |
| Hobbs | Brenda C. Woodard | 2:13cv04293 |
| Armstrong | Esther C. | 2:13cv04286 |
| Hernandez | Anita | 2:13cv04279 |
| Kitchens | Loretta E. Young McGee | 2:13cv04276 |
| Khakh | Regina | 2:13cv04275 |
| Jackson | Rose | 2:13cv04268 |
| Huffaker | Rhonda Jeannette | 2:13cv04267 |
| Sachs | Jacqueline Gould Sacs | 2:13cv04266 |
| Shields | Renee Wilson Bell | 2:13cv04265 |
| Varela | Janiece Lucille | 2:13cv04260 |
| Viets | Brenda Arlene Bell | 2:13cv04238 |
| Gruber | Mary J. Grooms | 2:13cv04231 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Vergara | Linda Giordano | 2:13cv04207 |
| Sanchez | Gloria E. Torres Fant Torres Sanchez | 2:13cv04204 |
| Knight | Linda | 2:13cv04197 |
| Thorp | Carmany | 2:13cv04184 |
| Allred | Jacqueline V. | 2:13cv04180 |
| Mosley | Libby | 2:13cv04177 |
| Rose | Juliana Fredeen | 2:13cv04174 |
| Fidlar | Lynn | 2:13cv04159 |
| Malvaso | Christina Christine A. | 2:13cv04146 |
| Pace | Linda O. | 2:13cv04145 |
| Whitehouse | Suzanne C. Tremblay | 2:13cv04144 |
| Renfrow | Maria A. | 2:13cv04141 |
| Germano | Francine | 2:13cv04136 |
| Jones | Dawna L Gladden | 2:13cv04112 |
| Burk | Nancy L. | 2:13cv04111 |
| Saulnier | Marion Paige Edmonds | 2:13cv04058 |
| Jefford | Marianne Valletta | 2:13cv04034 |
| Beane | Lisa D. Smith | 2:13cv04015 |
| Abbott | Lesli Thelma Rainer Holman | 2:13cv04013 |
| Thompson | Donna Hardin | 2:13cv04005 |
| Wolff | Sandra D. Hall | 2:13cv04002 |
| Harris | Brenda | 2:13cv03993 |
| Garrett | Patsy Carol | 2:13cv03990 |
| Gipson | Jennifer E. Farrow Cochran | 2:13cv03987 |
| Broussard | Madonna | 2:13cv03983 |
| McBride | Virginia Abner | 2:13cv03968 |
| Kocsis | Peggy | 2:13cv03964 |
| Mraz | Beverly Ann Rango | 2:13cv03960 |
| Goodwin | Della Margaret | 2:13cv03934 |
| Gant | Earnestine | 2:13cv03933 |
| Amacher | Laura L. | 2:13cv03921 |
| Luck | Barbara Gayle | 2:13cv03917 |
| Henderson | Angela F. Wearer Voss | 2:13cv03906 |
| Roman | Heather | 2:13cv03899 |
| Malo | Ruby Lee Cromwell | 2:13cv03895 |
| McNabb | Angela M. Partin | 2:13cv03856 |
| Tumminia | Stacy E. O'Brien | 2:13cv03849 |
| Neumann | Linda M. | 2:13cv03840 |
| Phillips | Joyce Jeanette | 2:13cv03836 |
| Joy | Roxanne Rene Butcher Sharp Cote Clink | 2:13cv03832 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Ervin | Diane J. Miller | 2:13cv03828 |
| Cruz | Norma Jean Gargard Hathaway | 2:13cv03826 |
| Allen | Patsy Ann Shelton | 2:13cv03824 |
| Redl | Anna Lorene | 2:13cv03822 |
| Brown | Annie R. | 2:13cv03813 |
| Seabolt | Gloria Kimball | 2:13cv03807 |
| Gatlin | Lisa Lynn | 2:13cv03791 |
| Garcia | Alicia V. | 2:13cv03784 |
| Adams | Tammie | 2:13cv03758 |
| Cole | Donna | 2:13cv03756 |
| Mansour | Marilyn Peterson | 2:13cv03747 |
| Dube | Nancy | 2:13cv03742 |
| Bowman | Hettie I. | 2:13cv03741 |
| Haluapo-Birchard | Maria | 2:13cv03740 |
| Tannery | Staci | 2:13cv03738 |
| Bryant | Anna Maire | 2:13cv03737 |
| Hester | Kimberley L. Lyles | 2:13cv03733 |
| Prentiss | Maria Annette Castillo | 2:13cv03707 |
| Gaston | Margaret Chamberlain | 2:13cv03706 |
| Shott | Kelly | 2:13cv03705 |
| Salkheld | Babara Mehen | 2:13cv03704 |
| Olson | Margaret M. | 2:13cv03666 |
| Abdelmuti | Nargiss Haleem | 2:13cv03664 |
| Lubeski | Julie A. Chiotti | 2:13cv03658 |
| Goodiron | Robin C. | 2:13cv03657 |
| Dibitetto | Andrianna L. | 2:13cv03644 |
| Szwajkowski | Gloria | 2:13cv03640 |
| Moran | Jane Marie | 2:13cv03638 |
| Haller | Tawny Manning | 2:13cv03632 |
| Ford | Nicole Renae | 2:13cv03623 |
| Dailey | Shawna Mercer | 2:13cv03621 |
| Chase | Jennifer | 2:13cv03620 |
| Black | Norma | 2:13cv03619 |
| Bermudez | Angelita Olguin Araujo | 2:13cv03617 |
| Chick | Tracie R. Missey Patterson | 2:13cv03606 |
| Brooks | Christina Rabideau | 2:13cv03597 |
| Roberts | Beverly M. | 2:13cv03596 |
| Banks | Margaret Dianne Oliver Duggan | 2:13cv03595 |
| Valtri | Tressa Halas Warrick | 2:13cv03590 |
| Spinner | Teresa | 2:13cv03588 |
| Bowers | Danielle L. Rykavina | 2:13cv03572 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Barnes | Teresa Koop | 2:13cv03559 |
| Stepp | Paula | 2:13cv03556 |
| Crowl | Jasmine Chang Chao | 2:13cv03545 |
| Adams | Candy S. Bonebrake | 2:13cv03544 |
| George | Mary S. | 2:13cv03538 |
| Johnson | Debbie A. | 2:13cv03537 |
| Ervin | Angela Marie Brasile | 2:13cv03532 |
| Luna | Sherry K. | 2:13cv03527 |
| Storms | Evelyn J. | 2:13cv03525 |
| Mallory | Judy Gent | 2:13cv03522 |
| McCreight | Deanna | 2:13cv03521 |
| Sims | Tammie Leigh | 2:13cv03507 |
| Almanzar | Yolanda | 2:13cv03501 |
| Harrison | Jill | 2:13cv03500 |
| Meyer | Dianna | 2:13cv03496 |
| Eldfrick | Rhonda L. | 2:13cv03494 |
| Banning | Barbara J. Berger | 2:13cv03491 |
| Davidson | Julie Cole Nicholas Carlson | 2:13cv03488 |
| Gallagher | Lorraine L. | 2:13cv03460 |
| Taylor | Grace Ellen | 2:13cv03458 |
| McKee | Alice S. | 2:13cv03454 |
| Bates | Glenda | 2:13cv03442 |
| Mueller | Robin D. Goodnight | 2:13cv03435 |
| Helgeson | Doris | 2:13cv03411 |
| Stephan | Rita | 2:13cv03407 |
| Mullins | Glenda | 2:13cv03401 |
| Miller | Linda Karen Karren | 2:13cv03398 |
| Gerhardt | Samantha Jessica Buchanan Sinor | 2:13cv03397 |
| Dunnaville | Kimberly | 2:13cv03395 |
| Dalton | Tammy | 2:13cv03393 |
| Massey | Tina Jean | 2:13cv03373 |
| Sanders | Wendy H. | 2:13cv03348 |
| Lafrance | Tina Custer | 2:13cv03329 |
| McKenzie | Lana Stull O'Connell | 2:13cv03303 |
| Curry | Shana | 2:13cv03287 |
| Carter-Shotts | Cheryl | 2:13cv03285 |
| Notter | Angela C. | 2:13cv03282 |
| Hall | Lisa G. | 2:13cv03277 |
| Cate | Nita | 2:13cv03255 |
| Lokhorst | Lois K. | 2:13cv03254 |
| Guerrero | Ana Salazar | 2:13cv03251 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Jordan | Helen Marie Grace Les Diego Hicks | 2:13cv03249 |
| Jordan-Jones | Laurice | 2:13cv03248 |
| Hudak | Teri K. Lee | 2:13cv03247 |
| Climenson | Julie Thomas | 2:13cv03244 |
| Standerfer | Delisa J. Bowlin Humphreys LeDune | 2:13cv03231 |
| Larson | Ulanda K. Stumbo Courtney | 2:13cv03220 |
| Bailey | Sharon Brantley E. | 2:13cv03214 |
| Panchot | June | 2:13cv03162 |
| Bounds | Judith | 2:13cv03160 |
| Jumper | Rebecca | 2:13cv03156 |
| Fowler | Linda Gail Long | 2:13cv03154 |
| Davis | Misty Cabe | 2:13cv03149 |
| Herrel | Delores J. Watt | 2:13cv03146 |
| St. Duran | Connie | 2:13cv03132 |
| Fedric | Susan Lavern Tucker Moore | 2:13cv03131 |
| Trotter | Tammy Fisher Schmidt Bair | 2:13cv03130 |
| Matallana | Ingrid | 2:13cv03087 |
| Devereaux | Gaye Leanne | 2:13cv03086 |
| Pascoe | Lana | 2:13cv03067 |
| Collins | Ginger L. | 2:13cv03037 |
| Brosious | Connie | 2:13cv03023 |
| Lincoln | Sharon | 2:13cv03018 |
| Torres-Trimble | Luz N. | 2:13cv03002 |
| Suhr | Pamela L. | 2:13cv02999 |
| Djuric | Cynthia Deenette Christian | 2:13cv02985 |
| Rogers | Donna | 2:13cv02981 |
| Moore | Brenda Dianne Mann | 2:13cv02953 |
| Basa | Vicki L. Kimmel | 2:13cv02937 |
| Lindquist | Amelia | 2:13cv02935 |
| Epps | Deborah | 2:13cv02933 |
| McKinney | Jackie Lynn Shoopman Gaines | 2:13cv02923 |
| Dillon | Reta Jane Defibaugh | 2:13cv02919 |
| Englestead | Virginia J. | 2:13cv02918 |
| Scales | Shelia K. Lyons | 2:13cv02916 |
| Palmer | Debbie S. | 2:13cv02911 |
| Horne | Pamela | 2:13cv02843 |
| Tagliavento | Merry Esther | 2:13cv02836 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stephens | Tina Denise Martin Edmonds Rush | 2:13cv02819 |
| Cantrell | Glenda Sue Eaton | 2:13cv02776 |
| Stone | Roberta | 2:13cv02772 |
| Waggoner | Donna Chatham | 2:13cv02751 |
| Graham | Melisha M. | 2:13cv02740 |
| Manley | Dona Marjorie | 2:13cv02731 |
| Harrold | Laura Lee Bennett Hinkle Mullins | 2:13cv02710 |
| Berry | Katherine D. | 2:13cv02699 |
| Mullins | Bobbi Krause Long | 2:13cv02695 |
| Bradshaw | Marjorie Denise Potter Garrett Brines | 2:13cv02687 |
| Cook | Donna L. | 2:13cv02676 |
| Gilbert | Deanna Marie Welch Sanders Lansford | 2:13cv02672 |
| Watson | Rosemary Coleman | 2:13cv02663 |
| McIntosh | Mary | 2:13cv02654 |
| Perez | Maria | 2:13cv02648 |
| Young | Patricia Joan Hebert Young | 2:13cv02642 |
| Braswell | Debra Shepard | 2:13cv02635 |
| Burger | Beth Anne | 2:13cv02626 |
| Cathey, deceased | Arlene Kay | 2:13cv02625 |
| Gage | Billie Marie | 2:13cv02621 |
| Edwards | Jimmie | 2:13cv02614 |
| Gendron | Lynda | 2:13cv02612 |
| Morrill | Dawn | 2:13cv02603 |
| DeWitt | Theresa Hammer | 2:13cv02598 |
| Ratcliffe | Christie Leigh Hicks Rodriguez Galliher Blandton Gobble | 2:13cv02594 |
| Ortiz | Ita P. | 2:13cv02587 |
| Rivas | Teresa Rodas | 2:13cv02585 |
| Cline | Misty | 2:13cv02563 |
| Wagner | Diane Reighn DiPietro | 2:13cv02562 |
| Masevicius | Madalene | 2:13cv02561 |
| Hernandez | Billy Billie Jeanette | 2:13cv02560 |
| Gould | Dianne S. | 2:13cv02558 |
| Johnson | Rosalie K. | 2:13cv02556 |
| Kershaw | Robin Ann Callaway Bradford | 2:13cv02544 |
| Jock | Becky Colleen Eisinger | 2:13cv02540 |
| Altieri | Mary Ellen Margaret Kerrigan | 2:13cv02536 |
| Abernathy | Barbara Lee Sosebee | 2:13cv02534 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Edinger | Jana Marie | 2:13cv02529 |
| Hawks | Patricia Louise Causey | 2:13cv02509 |
| Rhodes | Brenda L. Murray | 2:13cv02480 |
| Triche | Melissa Scott | 2:13cv02474 |
| Cabrales | Kathy Delores | 2:13cv02464 |
| Dix | Melonee Ann | 2:13cv02441 |
| McGregor | Patricia Ray Schwartz | 2:13cv02392 |
| Saldana | Linda M. Deveney Brown | 2:13cv02391 |
| Frye | Linda Diane | 2:13cv02390 |
| Muniz-Diaz | Misty Leigh | 2:13cv02385 |
| Sullivan | Martha M. | 2:13cv02383 |
| Kantun | Glenda | 2:13cv02357 |
| Grassie | Gloria M. | 2:13cv02350 |
| Richardson | LaShonda J. Renee Bass Jones | 2:13cv02328 |
| Campbell | Janet Leigh Gregory Tauber | 2:13cv02322 |
| Burge | Lois Eileen Leoni | 2:13cv02321 |
| Belisle | Julie A. Boudreau | 2:13cv02317 |
| Black | Damienne Simone | 2:13cv02272 |
| Atchley | Carol J. | 2:13cv02252 |
| Reso | Dayna Glynn | 2:13cv02251 |
| Metzel | Kristin Kaye Hamilton Conner | 2:13cv02240 |
| Devane | Teresa Ann W. Penland | 2:13cv02231 |
| Hursman | Ruth Ann Cramer | 2:13cv02209 |
| Beltran | Liliebeth Perez | 2:13cv02195 |
| Harris | Paulette C. Newsom | 2:13cv02189 |
| Scott | Jerry D. | 2:13cv02178 |
| Wong | Lori | 2:13cv02156 |
| Stone | Edibell | 2:13cv02155 |
| Martinez | Martha | 2:13cv02147 |
| Rencowski | Becky | 2:13cv02140 |
| Long | Fannie A. Ferguson | 2:13cv02133 |
| Rice | Janice | 2:13cv02092 |
| Harrell | Jeanelle D. Ray | 2:13cv02075 |
| Dorney | Stephanie M. | 2:13cv02074 |
| Bradley | Beth Ann Musa | 2:13cv02058 |
| Clinton | Christina Marie | 2:13cv02049 |
| Quintanilla | Maria | 2:13cv02043 |
| Vahldick | Regina Banasiak | 2:13cv02023 |
| Nichee | Elouise Mae Thomas Hatahlie | 2:13cv02019 |
| Garcia | Margarita | 2:13cv01992 |

| _Lastname | _Firstname | _Mdl# |
|-----------|------------|-------|
| Calvisky | Annette | 2:13cv01987 |
| Baker | Terri Lynn | 2:13cv01985 |
| Nielsen | Lori | 2:13cv01977 |
| Agorchukwu | Josie Ellen Dunn | 2:13cv01946 |
| McEachin | Kimberly | 2:13cv01938 |
| Rozell | Elizabeth Mary Hoag | 2:13cv01935 |
| Purper-Leafty | Colleen Marie Atkison Purter | 2:13cv01926 |
| Dearen | Betty Jane Orr Woolwine | 2:13cv01922 |
| Jay | Carolyn Smith Master | 2:13cv01899 |
| Laub | Cindy S. Deibel | 2:13cv01876 |
| DeTurk | Jennifer | 2:13cv01870 |
| Ackerman | Cindy K. | 2:13cv01861 |
| Stanfield | Misty D. Lewis | 2:13cv01810 |
| Spoon | Edna M. | 2:13cv01808 |
| Smith | Kathy | 2:13cv01807 |
| Kennedy | Sue Ellen Wilt | 2:13cv01797 |
| Krantz | Robalynn | 2:13cv01768 |
| Beito | Sandra K. Erickson | 2:13cv01766 |
| Pomeroy | Laura L. | 2:13cv01738 |
| Smith | Gerri | 2:13cv01729 |
| Fuentes | Arelis | 2:13cv01708 |
| Bubner | Marjorie Campbell | 2:13cv01696 |
| Hoot | Lynn | 2:13cv01690 |
| Berry | Stacy L. O'Leary | 2:13cv01682 |
| Breeding | Pamela May | 2:13cv01647 |
| Seabolt | Misty D. | 2:13cv01640 |
| Frisby | Wanda Loretta | 2:13cv01628 |
| Reus | Elisabeth Ann Lowry | 2:13cv01613 |
| Bellamy | Margaret Catherine McLaughlin | 2:13cv01612 |
| Sunderman | Rita Ann | 2:13cv01609 |
| Dixon | Marylee S. | 2:13cv01596 |
| Smith | Susan S. Swain | 2:13cv01592 |
| Bolin | Teresa Ann Koonce | 2:13cv01580 |
| Harper | Dana Rae Quinn | 2:13cv01572 |
| Tuggle | Linda Jean Bybee | 2:13cv01548 |
| Baldus | Penny Ann Kanipe | 2:13cv01544 |
| Alexander | Tammy | 2:13cv01531 |
| Evans | Deborah Debbie | 2:13cv01521 |
| McFarlain | Carolyn Ferris | 2:13cv01508 |
| Young | Brenda F. Morton | 2:13cv01505 |
| Delcambre | Shirley Domingue | 2:13cv01503 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dunnehoo | Donna L. | 2:13cv01501 |
| Ware | Mary Elizabeth Lafleur | 2:13cv01500 |
| Lustri | Susan Darlene Tolman''Lister''Bock | 2:13cv01489 |
| Ratcliff | Laura L. Roath | 2:13cv01486 |
| Casey | Miriam | 2:13cv01483 |
| Bolden | Elizabeth Ann Gilbert Marshall | 2:13cv01465 |
| Wing | Deborah L. Newland | 2:13cv01464 |
| Atwood | Jacqueline B. | 2:13cv01406 |
| Sloan | Terri Lynn Henry | 2:13cv01385 |
| Hankins | Djunia D. Underwood | 2:13cv01379 |
| Embry | Dana Gayle Everett | 2:13cv01376 |
| Steiger | Rebecca S. Delp | 2:13cv01358 |
| Willard | Beverly Denise Neal | 2:13cv01331 |
| Jeffers | Rebecca | 2:13cv01309 |
| Hall | Teresa Kay Gillfillan | 2:13cv01305 |
| Hoxsey | Katherine J. | 2:13cv01292 |
| Walker | Marilynn Eudean Murphy | 2:13cv01286 |
| May | Rhonda Gail Beekman | 2:13cv01260 |
| Frey | Jo-Antoinette | 2:13cv01174 |
| Wyatt | Joanne Laviola Knauer | 2:13cv01167 |
| Hazard | Dolores Fernandez Quartey | 2:13cv01132 |
| Green | Carol A. | 2:13cv01090 |
| Gallup | Nell M. Thompson | 2:13cv01080 |
| Castaneda | Rose Pardon Knight | 2:13cv01078 |
| Grimes | Anna | 2:13cv01058 |
| Moore | Connie Marie Jones | 2:13cv01043 |
| Rewis | Barbara Aretta Bixon Sierra | 2:13cv01042 |
| Cardwell | Jannie Sue Selton Felton | 2:13cv01016 |
| Forbus | Laura Hughes | 2:13cv01007 |
| Orosz | Cathy L. Engle | 2:13cv00996 |
| Sanchez | Samantha K. | 2:13cv00986 |
| Clide | Caroline | 2:13cv00982 |
| Cross | Corinza Sullins | 2:13cv00973 |
| Stanton | Angela Cochran Suitt Lott | 2:13cv00966 |
| Russell | Martha Goley | 2:13cv00963 |
| Rougeou-Carter | Cheryl | 2:13cv00962 |
| Mullins | Mardell Renee | 2:13cv00959 |
| Evans | Doris L. | 2:13cv00941 |
| Finklea | Pamela J. Morris | 2:13cv00934 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Bowling | Brenda C. Hall | 2:13cv00925 |
| Blank | R'Lena Rlena Raquel Doucet | 2:13cv00887 |
| Smith | Sharon Derry | 2:13cv00868 |
| Whitlatch | Karyn Hustedde | 2:13cv00866 |
| Shepherd | Linda | 2:13cv00855 |
| Thompson | Mary Elizabeth Selby | 2:13cv00839 |
| Sargent | Trudy Nobles | 2:13cv00825 |
| Peek | Sharon | 2:13cv00824 |
| Harmon | Rebecca N. | 2:13cv00822 |
| Lucas | Rebecca Anne Gunyon | 2:13cv00816 |
| Lane | Kerensa D. | 2:13cv00747 |
| Tate | Stefanie Linn Ebberts | 2:13cv00740 |
| Disch | Cindy | 2:13cv00732 |
| Breland | Teresa Annette Davis Welch | 2:13cv00730 |
| Repp | Deborah J. Abato | 2:13cv00716 |
| Hunter | Cheryl Ann Kelsey | 2:13cv00711 |
| Booker | Lakeisha Hough Huff | 2:13cv00709 |
| Mottram | Lisa | 2:13cv00705 |
| Thompson | Zenora Wilson | 2:13cv00692 |
| Grammer | Karen S. | 2:13cv00670 |
| McKinney | Teresa Ann Cloom | 2:13cv00667 |
| Hammack | Shelly L. Lewis | 2:13cv00665 |
| Eller | Ellen Gayle | 2:13cv00659 |
| Brungardt | Darlene R. | 2:13cv00651 |
| Jacobs | Victoria Glover | 2:13cv00644 |
| Nickols | Pamela Joiner | 2:13cv00642 |
| Freeman | Carolyn O'Brien | 2:13cv00613 |
| Stanfield | Teresa Florence Watkins Weeks | 2:13cv00601 |
| Wilcox | Judy Cook | 2:13cv00594 |
| Neill | Lori A. Wardell Hale | 2:13cv00585 |
| Lacey | Sharon D. | 2:13cv00583 |
| Drone | Jacqueline Jackie K. | 2:13cv00569 |
| Chapman | Judy R. | 2:13cv00568 |
| Lee | Emeline | 2:13cv00565 |
| Paul | Stacey Maria | 2:13cv00548 |
| Reed | Nancy L. Storms | 2:13cv00532 |
| Gardner | Donna M. | 2:13cv00516 |
| Graham | Deborah Mae Jones Maples Rogers Feibelman Beckerle | 2:13cv00505 |
| Blank | Aleli Madrid | 2:13cv00500 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Williams | Laura Moon | 2:13cv00499 |
| Atwood | Lisa Fuller | 2:13cv00497 |
| Snyder | Dorothy Kolb | 2:13cv00491 |
| Wharton | Lorrie Kay Creegan Witt | 2:13cv00427 |
| Hedlin | Vicky Lynn Riegel | 2:13cv00426 |
| Doherty | Betty A. | 2:13cv00414 |
| Campbell | Pamela S. | 2:13cv00363 |
| Garcia | Helen | 2:13cv00264 |
| Eisenberg | Laurie Forman | 2:13cv00252 |
| Shellady | Shawn | 2:13cv00220 |
| Ahlstrom | Laurie Sorenson | 2:13cv00187 |
| Turner | Shirlijeanne | 2:13cv00161 |
| Ray | Lucille Alma | 2:13cv00148 |
| Pazimino | Gabriela Maria | 2:13cv00134 |
| Poullion | Debrah Kay | 2:13cv00119 |
| Pierce | Karen Knudson | 2:13cv00060 |
| Oseguera | Sandra M. Roman | 2:13cv00053 |
| Schatzman | Maureen Gray | 2:13cv00010 |
| Gray | Janie M. Baskin | 2:13cv00009 |
| Thurlby | Mildred L. Porter | 2:12cv09935 |
| Symonds | Kimberly | 2:12cv09915 |
| Lopez | Dixie Lavonne | 2:12cv09896 |
| Lachcik | Karen | 2:12cv09894 |
| Cotton | Rita A. | 2:12cv09893 |
| Maddux | Teresa | 2:12cv09883 |
| Jacobson | Vicki | 2:12cv09867 |
| Pickens | Betty | 2:12cv09844 |
| Hollyfield | Linette Adina | 2:12cv09842 |
| Ackerman | Beverly J. Harris | 2:12cv09840 |
| Kadletz | Kathy A. Canaday | 2:12cv09817 |
| Dudas | Kerry Foote | 2:12cv09808 |
| Ahmad | Naseema D. | 2:12cv09793 |
| Helton | Ellen | 2:12cv09792 |
| Harwig | Michelle Lilley | 2:12cv09784 |
| Iquinto | Kathie Kathleen Mary Seamon | 2:12cv09765 |
| Lentz | Bonnie J. | 2:12cv09760 |
| Anderson | Patty M. | 2:12cv09757 |
| Furley | Jolyn | 2:12cv09753 |
| Duvall | Tammy Sue | 2:12cv09732 |
| Freck | Connie | 2:12cv09724 |
| Drake | Carolyn | 2:12cv09723 |
| Blake | Christina M. Hovanec | 2:12cv09722 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Herman | Nancy McCrary | 2:12cv09720 |
| Herb | Cheryl Morris Hanvey | 2:12cv09683 |
| Seaman | Carey | 2:12cv09681 |
| Douglas | Frances H. | 2:12cv09650 |
| Beason | Johanna | 2:12cv09649 |
| Beckman | Eva | 2:12cv09648 |
| Baker | Freedom M. | 2:12cv09647 |
| Santana | Diana Valentin Ramos | 2:12cv09640 |
| Midtun | Marion Sue | 2:12cv09638 |
| Ames | Susan Michelle | 2:12cv09636 |
| Anselmo | Tina M. | 2:12cv09611 |
| Clinger | Carol J. Bish Watkins | 2:12cv09581 |
| Louisy | Veronica Marcelle | 2:12cv09516 |
| Cass | Mary | 2:12cv09500 |
| Diaz | Monica | 2:12cv09491 |
| Miller | Sandra | 2:12cv09488 |
| Rindler | Michelle Y. Brown | 2:12cv09461 |
| Norton | Pattie Ann Jean Lanphear | 2:12cv09460 |
| Rosenbalm | Sasha Trent | 2:12cv09414 |
| Presley | Wanda D. Mealer | 2:12cv09412 |
| Phelps | Crystal | 2:12cv09392 |
| Brown | Carolyn Hogan | 2:12cv09384 |
| Mortenson | Karen | 2:12cv09382 |
| Davis | Brenda | 2:12cv09381 |
| Watkins | Penelope D. | 2:12cv09365 |
| Hanekamp | Lisa Ann | 2:12cv09359 |
| Oslin | Denise | 2:12cv09350 |
| Gibson | Debby Marie Kennedy Hiatt | 2:12cv09317 |
| Bryant | Judy Kay | 2:12cv09311 |
| Caballero | Sharon Christine | 2:12cv09294 |
| Pope | Lorrain June | 2:12cv09270 |
| Shirks | Louanna Jean McCarty Ashley Doss | 2:12cv09268 |
| Harrington | Cynthia Compton Lee | 2:12cv09265 |
| Richardson | Paula Diane | 2:12cv09253 |
| Greenwood | Michelle Lynn Rutley | 2:12cv09252 |
| Daniels | Paula Bordelon Fitzgerald | 2:12cv09249 |
| Meszaros | Mary Theresa McCormack | 2:12cv09246 |
| Stace | Stephanie Ann Stalker | 2:12cv09243 |
| Endsley | Rebecca Lynne Nelms | 2:12cv09220 |
| Teems | Laura | 2:12cv09215 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Sandlin | Martha Reynolds | 2:12cv09214 |
| Broglin | Angela Biddwell | 2:12cv09208 |
| Bauman | Michelle Schaffer | 2:12cv09206 |
| Barnett | Shirley | 2:12cv09205 |
| Croft | Tammy M. | 2:12cv09191 |
| Potts | Johnnie F. | 2:12cv09177 |
| Rykowski | Linda | 2:12cv09174 |
| Trevail | Linda L. | 2:12cv09172 |
| Martinez | Maria | 2:12cv09170 |
| Yancy | Dorothy | 2:12cv09168 |
| Kessler | Carol | 2:12cv09159 |
| Lewis-Ramsey | Lisa | 2:12cv09158 |
| Williams | Callie R. | 2:12cv09157 |
| Williamson | Mary Jo | 2:12cv09156 |
| Lloyd-Duncan | Meredith | 2:12cv09153 |
| McCarley | Sonya Renea Palmer | 2:12cv09152 |
| Pena | Teresa Y. | 2:12cv09148 |
| Adams | Patsy Pruitt | 2:12cv09146 |
| Martin | Virginia Helen | 2:12cv09113 |
| Flaherty | Kim M. Holland | 2:12cv09100 |
| Whitmire | Debra Gail Tharp Williams Albertson | 2:12cv09099 |
| Jeffers | Rita S. | 2:12cv09092 |
| Garrett | Melanie D. | 2:12cv09075 |
| Oliveira | Lervon R. | 2:12cv09062 |
| Dixon | Carolyn | 2:12cv09038 |
| Chadwell | Melissa J. | 2:12cv09032 |
| Barnes | Mayo Belle | 2:12cv09025 |
| Nobles | Mary Travis | 2:12cv08955 |
| Searcy | Patricia Pat A. White Toledano | 2:12cv08953 |
| Gardner | Linda C. | 2:12cv08952 |
| Alaniz | Ernestina Figueroa | 2:12cv08943 |
| Hurst | Brandie | 2:12cv08885 |
| Rodriguez | Elba L. | 2:12cv08882 |
| Thomas-Secord | Dianne L. Simonds | 2:12cv08875 |
| Campbell | Judith | 2:12cv08873 |
| Bevis | Penny | 2:12cv08867 |
| Ayers | Joann Marie Oakes Sharp | 2:12cv08863 |
| Stinson | Jackie | 2:12cv08858 |
| Mitchell | Angela Oliver | 2:12cv08848 |
| Bourque | Suzette Melcancon | 2:12cv08845 |
| Phillips | Suzann J. | 2:12cv08843 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Wooten | Cathy Ann R. Atnip Kathy Kathleen Floyd | 2:12cv08831 |
| Tackett | Shari L. | 2:12cv08826 |
| Cooper | Pamela Gail Watts | 2:12cv08823 |
| Smith | Shirley | 2:12cv08822 |
| Smith | Donna Marie | 2:12cv08820 |
| Edwards | Emma | 2:12cv08819 |
| Caldwell | Conchita Beatrice Arnett | 2:12cv08818 |
| Beeler | Lisa | 2:12cv08817 |
| Arnold | Terry Antrican | 2:12cv08816 |
| Esco | Linda D. | 2:12cv08806 |
| Horst | Deborah Lee | 2:12cv08805 |
| Spight | Iva Daniel | 2:12cv08803 |
| Adkins | Wanda | 2:12cv08801 |
| Durham | Beth | 2:12cv08798 |
| Farmer | Candy Renae | 2:12cv08794 |
| Fleming | Rae | 2:12cv08792 |
| Citrano | Elaine C. Malagarie | 2:12cv08790 |
| McDonaldson | Lynn L. Wilfong | 2:12cv08777 |
| Lughas | Annette Harris | 2:12cv08776 |
| O'Brien | Judy Hope | 2:12cv08773 |
| Zelitt-Balentine | Rhoda Korn | 2:12cv08767 |
| Powell | Tonya M. Morris | 2:12cv08764 |
| Burns | Patricia D. | 2:12cv08763 |
| Bartee | Mary | 2:12cv08759 |
| Pritzkau | Nadine | 2:12cv08719 |
| Davidson | Nelli | 2:12cv08716 |
| North | Rosamond Eleanor Renee | 2:12cv08713 |
| Lineske | Katrina Norrington | 2:12cv08684 |
| Fraley | Lisa A. | 2:12cv08672 |
| Hampton | Kumsuk | 2:12cv08671 |
| Morris | Rebecca J. Drake | 2:12cv08653 |
| Snelling | Thelma Jones | 2:12cv08650 |
| Perry | Judy K. | 2:12cv08646 |
| Shaffer | Dianna Claiborne | 2:12cv08589 |
| Robertson | Ruby J. | 2:12cv08585 |
| Leehy, Deceased | Donna | 2:12cv08582 |
| Rivas | Esperanza A. | 2:12cv08567 |
| Stotts | Terri Lynn | 2:12cv08564 |
| Davis | Judith L. | 2:12cv08561 |
| Martin | Marlys A. | 2:12cv08519 |
| Flier | Glenda L. | 2:12cv08490 |
| Romo | Natalie | 2:12cv08480 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Marshall | Melissa | 2:12cv08479 |
| Pyfrom-Ward | Emma | 2:12cv08472 |
| Lockaby | Peggy | 2:12cv08467 |
| Bolcar | Ginger Reed | 2:12cv08430 |
| Fenner | Rebecca Anne Chryst Osborn | 2:12cv08406 |
| Pilgrim | Lena E. Mims | 2:12cv08381 |
| Sullivan | Theresa Ann Slaven | 2:12cv08365 |
| Foster | Holly Dickerson Dickson J. | 2:12cv08360 |
| Taylor | Tammy Farley Spradling | 2:12cv08356 |
| Pugh | LaVerna J. Sutton | 2:12cv08309 |
| Law | Rebecca L. Moore | 2:12cv08294 |
| Williams | Yulonda Harper | 2:12cv08277 |
| Strickland | Bobbie G. | 2:12cv08269 |
| McDaniel | Terri Anderson Noble | 2:12cv08250 |
| Brush | Cora Mae Nance | 2:12cv08248 |
| Shoffner | Penny S. | 2:12cv08237 |
| Moore | Martha Esquivel Contreras | 2:12cv08220 |
| Zember | Cynthia Pauline Kokke | 2:12cv08211 |
| Sorrells | Barbara Shoen | 2:12cv08195 |
| Justice | Beth | 2:12cv08191 |
| Witt | Venus S. | 2:12cv08176 |
| Watters | Vickie L. | 2:12cv08173 |
| Vaughn | Kristy Evette Beck Hiatt Willson | 2:12cv08172 |
| Roth | Betty L. Bateman | 2:12cv08170 |
| Reid | Karen L. | 2:12cv08169 |
| Parker | Teddy J. Arnold | 2:12cv08165 |
| Walker | Jody L. Dunster | 2:12cv08162 |
| King | Betty Louise | 2:12cv08156 |
| Jensen | Elizabeth J. | 2:12cv08154 |
| Hymas | Kathy P. | 2:12cv08152 |
| Dorton | Casaundra L. | 2:12cv08148 |
| Boyd | Ida Matthews | 2:12cv08147 |
| Benavides | Sharon K. | 2:12cv08146 |
| Beebe | Elaine E. | 2:12cv08145 |
| Ashley | Christy A. | 2:12cv08144 |
| McMillan | Kay Francis | 2:12cv08123 |
| McClinsey | Sharon A. Mepzger | 2:12cv08114 |
| McCumber | Betty Jean Linton | 2:12cv08083 |
| DuBois | Virginia L. | 2:12cv08070 |
| Hurta | Gloria | 2:12cv08033 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Smith | Karen Elizabeth | 2:12cv08025 |
| Sloane | Patricia Gail | 2:12cv08011 |
| McLain | Jamie G. Savaves | 2:12cv08004 |
| Adams | Jennifer L. Archibald | 2:12cv07990 |
| Stapleton | Shannon Stewart | 2:12cv07987 |
| Cortez | Sonya Estrada | 2:12cv07984 |
| Lim | Colleen Marie Matheney | 2:12cv07975 |
| Kitchens | Rebecca Becky Lee | 2:12cv07947 |
| Morin-Alvarez | Mary Jean | 2:12cv07932 |
| Salva | Sandra A. Sallee | 2:12cv07920 |
| Chauvaux | Marjorie Anne | 2:12cv07906 |
| Wilson | Denise | 2:12cv07905 |
| Palmer | Teresa Janell Wooten Walker Nunn | 2:12cv07902 |
| Marcum | Lori Kathleen Wells | 2:12cv07877 |
| Martin | Linda Ann Dash | 2:12cv07853 |
| Bethune | Susan Ann Garrett Parrette | 2:12cv07852 |
| Santana | Santa Maldonato | 2:12cv07849 |
| Edmonds | Zepporiah | 2:12cv07845 |
| Anzalone | Viki | 2:12cv07833 |
| Pierel | Jennifer S. | 2:12cv07822 |
| Tacon | Linda S. Kelley | 2:12cv07821 |
| Tichbourn | Loral Kathleen Modica Bennett | 2:12cv07777 |
| Altheide | Diana J. | 2:12cv07770 |
| Harvey | Anita Portgee | 2:12cv07768 |
| Woody | Sandra Marcus | 2:12cv07740 |
| Irvin | Cherie | 2:12cv07730 |
| Rhoden | Connie | 2:12cv07726 |
| Barber | Kathi Katherine Catherine Kay Kathyryn Katie Jean | 2:12cv07720 |
| Smith | Donna Kay Todd | 2:12cv07700 |
| Lockwood | Maria | 2:12cv07649 |
| McCoy | Clarisa Marie | 2:12cv07646 |
| Coffey | Sharon | 2:12cv07620 |
| Harris | Sabrina S. Schnyder | 2:12cv07582 |
| Grindle | Marcia A. | 2:12cv07538 |
| Gillson | Carolyn A. | 2:12cv07537 |
| Woods-Fraley | Betty | 2:12cv07515 |
| Roberts | Judy M. Eberhardt | 2:12cv07499 |
| Dupont | Catherine A. Ann Ducote Ducotie | 2:12cv07490 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Suggs | Betty | 2:12cv07482 |
| Thorson | Rachel Louise Wade | 2:12cv07481 |
| Phillips | Pamela Kuharik | 2:12cv07480 |
| Lee | Amy D. Blair Matthews Noah | 2:12cv07478 |
| Evans | Janet Jana Jo Rebecca Shellenberger | 2:12cv07472 |
| Montney-Mason | Lynn Montney | 2:12cv07454 |
| Ball | Sammie Marie | 2:12cv07415 |
| Forpomes | Danielle Laine Noack | 2:12cv07414 |
| Abadie, deceased | Mary J. Weckesser Quick Marchiafava | 2:12cv07356 |
| Claypool | Sarah M. | 2:12cv07325 |
| Duke | Yvonne Jean | 2:12cv07211 |
| Haynes | Alison Lynn | 2:12cv07209 |
| Johnson | Ruth | 2:12cv07140 |
| Cook | Donna Lavada Stennett | 2:12cv07113 |
| Myers | Deloris C. | 2:12cv07021 |
| Vonderwahl | Candace K. Wilson | 2:12cv06990 |
| Britt | Milissa Davenport | 2:12cv06934 |
| Guieb | Lisa | 2:12cv06910 |
| Wagoner | Rosemary Crabtree | 2:12cv06871 |
| Higginbotham | Charlotte Jean Cooper | 2:12cv06868 |
| Christian | Angelina Barriga | 2:12cv06840 |
| Thompson | Rebecca Lynne | 2:12cv06769 |
| Mills | Barbara Ellen | 2:12cv06757 |
| Bland | Ethel Lee | 2:12cv06748 |
| Pegg | Brenda L. | 2:12cv06738 |
| Barnes | Danyele M. Butler | 2:12cv06737 |
| Cavallaro | Lisa | 2:12cv06729 |
| Arnold | Patricia Gail McCardell Myers Walls | 2:12cv06686 |
| Rygh | Sherrie Lynne Rodriguez | 2:12cv06685 |
| Roof | Mary Eileen Bobo, Deceased | 2:12cv06683 |
| Exantus | Media Medina | 2:12cv06668 |
| Roberts | Carol Ann Dizonno | 2:12cv06666 |
| Pelletier | Diane Thomas | 2:12cv06664 |
| Durkin | Kristy | 2:12cv06632 |
| Taylor | Cathy Lynn Zanetti | 2:12cv06566 |
| Styles | Dixie C. | 2:12cv06565 |
| Rosario | Sylvia | 2:12cv06561 |
| Kincaid | Rosemarie | 2:12cv06560 |
| Woodie | Renee Michelle Woody | 2:12cv06534 |
| Larson | Judi Judith Ann | 2:12cv06531 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Hickerson | Mary Ann | 2:12cv06529 |
| McKeever | Deborah Debbie J. | 2:12cv06523 |
| Remy | Carine | 2:12cv06515 |
| Rabon | Denesesea L. | 2:12cv06514 |
| Paulman | Sharon Lee Haralambou | 2:12cv06512 |
| Jonus | Angela | 2:12cv06511 |
| Flynn | Rosemary | 2:12cv06510 |
| Brown | Gwendolyn | 2:12cv06508 |
| Scuderi | Lynn A. | 2:12cv06409 |
| Garrison | Cherrie Lee | 2:12cv06390 |
| Callahan | Sonja Knapp Unser | 2:12cv06387 |
| Becker | Karin Pedersen Brock | 2:12cv06382 |
| Bitowt | Suylayne | 2:12cv06357 |
| Lemaire | Diane | 2:12cv06316 |
| Lenderman | Mary Ellen Bassett Christian | 2:12cv06216 |
| Lawrence | Jill Renee Quick | 2:12cv06183 |
| Alvey | Doris B. | 2:12cv06079 |
| Vernados-James | Kathleen Kathy Mary | 2:12cv06061 |
| Greening | Hope Morton | 2:12cv06020 |
| Sanders | Donna T. | 2:12cv06012 |
| Wilkinson | Beverly C. Ross | 2:12cv05994 |
| Pierce | Betty F. | 2:12cv05987 |
| Bone | Mary Ruth Stewart | 2:12cv05978 |
| Robertson | Nova Darlene | 2:12cv05959 |
| Lindsey | Becky Heathcott Pruett | 2:12cv05935 |
| Endicott | Judy M. | 2:12cv05916 |
| Turner | Norma Jean | 2:12cv05892 |
| Sanders | Jeri K. Harris Clairday | 2:12cv05883 |
| Thaxton | Dortha | 2:12cv05868 |
| Walker | Lavonda Mae | 2:12cv05863 |
| Sabatino | Teresa | 2:12cv05843 |
| Roath | Amata Gayle Freels Nordstrom | 2:12cv05841 |
| Blevins | Theresa Gail | 2:12cv05838 |
| Lowe | Mary Madeline Huling | 2:12cv05826 |
| Headings | Cheryl S. | 2:12cv05768 |
| Holmes | Sheila M. Chafin | 2:12cv05767 |
| Dabach | Elaine Phyllis Debach | 2:12cv05735 |
| Parks | Beatrice Marie Joyce | 2:12cv05724 |
| Tann | Wanda R. | 2:12cv05723 |
| Harper | Karen K. | 2:12cv05714 |
| Thomas | Veronica B. G. | 2:12cv05712 |
| Harthcock | Connie Constance M. | 2:12cv05706 |

| _Lastname | _Firstname | _Mdl# |
|-----------|-----------|-------|
| Yetter | Karla Cooper Murders Craggett Rider | 2:12cv05702 |
| Woolley | Tauna R. | 2:12cv05701 |
| Surcey | Tammy Louise Greene | 2:12cv05668 |
| Draper | Amy Lynn Umpghries | 2:12cv05594 |
| Robinson | Carol Ann Miller | 2:12cv05573 |
| Phung | Kelly A. | 2:12cv05562 |
| Newton | Cynthia D. Britton | 2:12cv05517 |
| Bowman | Lynn Marie Kaufman Kendrick Mallard | 2:12cv05485 |
| Furrow | Teresa Diane | 2:12cv05472 |
| Bignon | Johnnie E. W. Weaver | 2:12cv05468 |
| Emerich | Jennifer L. Long | 2:12cv05328 |
| Roman | Jeanette Rivera | 2:12cv05255 |
| Gibson | Nancy Caroline Tuckhorn | 2:12cv05252 |
| Baillio | Regina Kay Black Castillon Harmon | 2:12cv05246 |
| Henry | Deborah Faye | 2:12cv05179 |
| Rosen | Zouka Macsound | 2:12cv05068 |
| Donley | Paula J. | 2:12cv05067 |
| Birchfield | Sheila Darleen Fortner | 2:12cv05053 |
| Smith | Shannon | 2:12cv05036 |
| Pascual | Mary Maria Lennette Leanette Barber | 2:12cv05032 |
| Husted | Stacy Perry | 2:12cv05024 |
| Crespin | Tawyna Leigh Wiss | 2:12cv05004 |
| Jenkins | Sarah Roberts | 2:12cv04987 |
| Laney | Flodean | 2:12cv04962 |
| Conklin | Dawn M. | 2:12cv04925 |
| Scott | Beverly June Lovell | 2:12cv04916 |
| Nix | Joyce Ann Knight | 2:12cv04905 |
| Barnes | Margaret A. | 2:12cv04853 |
| Green | Karen E. Echols | 2:12cv04851 |
| Hodge | Tammie Jean Hearon | 2:12cv04847 |
| Hall | Teresa Begley Pittman | 2:12cv04846 |
| Gaines | Jackie L. McKinney | 2:12cv04844 |
| Kimsey | Cathy DeeAnn Sexton Nicholson | 2:12cv04814 |
| Cumby | Ronda Cook | 2:12cv04743 |
| Barclay | Valerie L. | 2:12cv04710 |
| Jeltema | Kathy | 2:12cv04696 |
| Breeden | Candy Shawane Galyon | 2:12cv04658 |
| Ott | Dorothy Iona Cornelison Walls | 2:12cv04635 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Noles | Sherrie | 2:12cv04551 |
| Ellis | Leslie R. Trimble Graves | 2:12cv04523 |
| Browley | Stephanie Quantranette Johnson Carothers | 2:12cv04515 |
| Wade | Mary Frances Evans | 2:12cv04512 |
| Sheldon | Christine Annette Wood | 2:12cv04508 |
| Ray | Darla Grace Russell | 2:12cv04475 |
| Lewis | Sandra Faye Scott | 2:12cv04474 |
| Fields | Angela Brigette Gantt Brawley Mayhams | 2:12cv04473 |
| Mackey | Rochelle | 2:12cv04395 |
| Thacker | Reba L. | 2:12cv04358 |
| Blades | Nancy Farrah Willett | 2:12cv04349 |
| Perkins | Carol A. Kelly | 2:12cv04328 |
| Patterson | Beverly Marie Warlick Warlock Godfrey Jennings Hardy Tolley | 2:12cv04282 |
| Brown | Judith Ann | 2:12cv04273 |
| Bartley, deceased | Sharon Lorraine Wethington McStoots Case Dant Stewart Conkrite | 2:12cv04270 |
| Zeagler | Linda Sue Graham Vick Cooper | 2:12cv04250 |
| Spoon | Edna M. | 2:12cv04245 |
| Alvarado | Jeanette | 2:12cv04196 |
| Conrardy | Virgie Schnetber | 2:12cv04150 |
| Thate | Connie F. Warner Brettin | 2:12cv04144 |
| Dano | Autumn Dean Roberts | 2:12cv04100 |
| Lowery | Margie Levina Stewart | 2:12cv04092 |
| McCurdy | Kimberly D. | 2:12cv04090 |
| Taylor | Elizabeth Annetta Daughtery | 2:12cv04083 |
| Jenkins | Tina Chezanne Davis | 2:12cv04082 |
| Stephens | Patricia Moore | 2:12cv04081 |
| Sally | Wanda L. Calamese | 2:12cv04065 |
| Mack | Donna | 2:12cv04052 |
| Heady | Tammy Jo Greenwood | 2:12cv04040 |
| Schmitt | Rebecca L. | 2:12cv04013 |
| Stokes | Joy Earlene | 2:12cv04010 |
| Anglian | Lisa Helton | 2:12cv04007 |
| Galarza | Delia M. Hill | 2:12cv03998 |
| Metz | Brenda Sue Taylor | 2:12cv03995 |
| Dumortier | Marjorie | 2:12cv03994 |
| Wulf | Jo-Ann Norris | 2:12cv03993 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Stark | Myrna | 2:12cv03992 |
| Bates | Dana Christine Sharp Webb | 2:12cv03939 |
| Jackson | Cynthia Kay Henry | 2:12cv03871 |
| Blankship | Tina Gail Mills | 2:12cv03867 |
| Collins | Melissa Dawn Jones | 2:12cv03866 |
| West | Susan Diann | 2:12cv03855 |
| Thornwall | Lorna Gay Gardner Wiece | 2:12cv03854 |
| Hollingsworth | Melanie Winger | 2:12cv03850 |
| BecksteadBatis | Cicily Godfrey | 2:12cv03849 |
| Smith | Susan G. | 2:12cv03805 |
| Stokely | Debra M. Holland Helton | 2:12cv03801 |
| Godrich | Margaret Brown | 2:12cv03795 |
| Williams | Roseale | 2:12cv03788 |
| White | Jessica Loraine Hubbard Tyberghein | 2:12cv03736 |
| Davis | Deborah M. | 2:12cv03652 |
| Horton | Barbara Jean Davis Valentine | 2:12cv03641 |
| Cox | Patty Seeber | 2:12cv03616 |
| Neal | Glendora | 2:12cv03614 |
| Farrar | Lunda E. McCoy | 2:12cv03596 |
| Harvell | Rita Jo Bentley Crisp | 2:12cv03586 |
| Watkins | Kitty May Dinsmore | 2:12cv03578 |
| Ackerman | Marilyn S. | 2:12cv03573 |
| Clingan | Stephanie | 2:12cv03569 |
| Bain | Cindy | 2:12cv03555 |
| Cupp | Joyce Ann Fields | 2:12cv03547 |
| May | Wanda B. | 2:12cv03532 |
| McDonald | Pamela Davidson | 2:12cv03524 |
| Moss | Joyce Ann Dunn | 2:12cv03520 |
| Holloway | Mildred Marie Jones | 2:12cv03493 |
| Sither | Mary Kilpatrick | 2:12cv03491 |
| Patterson | Norma L. | 2:12cv03394 |
| Farmer | Myrtle Patricia | 2:12cv03377 |
| Chandler | Vivian Gail | 2:12cv03369 |
| Augustus | Deshawn Cook | 2:12cv03368 |
| Reggio | Carolyn | 2:12cv03367 |
| Kane | Alice Christine Christy | 2:12cv03365 |
| Kirkman | Debra Lynn Cross | 2:12cv03354 |
| Hubbard | Pamela | 2:12cv03309 |
| Lunsford | Sharon Kay | 2:12cv03308 |
| Towns | Bertha G. | 2:12cv03306 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Harris | Tina Louise | 2:12cv03246 |
| Plahmer | Donna Kaye Shuda Stasko | 2:12cv03241 |
| Heidel | Barbara Gail Ward | 2:12cv03236 |
| Williams | Donna Jean Chadwell | 2:12cv03225 |
| Welch-Stamey | Emily | 2:12cv03202 |
| Young | Rose M. | 2:12cv03198 |
| Walker | Christine Ellen Lavers | 2:12cv03166 |
| Powell | Claudia | 2:12cv03148 |
| Woosley | Tracy L. Miller | 2:12cv03145 |
| Webb | Christine Renee Roberts Rigley | 2:12cv03136 |
| Webb-Henson | Tammy Leann | 2:12cv03123 |
| Brower | Carmen Rosaly Cameron Smith | 2:12cv03113 |
| Moore | Melissa Ruth | 2:12cv03108 |
| Ludwig | Lori Sue Marshall Petrosky Marsh | 2:12cv03093 |
| Booher | Stephanie Gail Newcomb | 2:12cv03076 |
| Trammell | Vicki T. | 2:12cv02994 |
| Grizzle, deceased | Susan | 2:12cv02991 |
| Correa | Lydia O. | 2:12cv02973 |
| Fields | Janice Elaine Lloyd Murray Joyner | 2:12cv02971 |
| Smallridge | Audrey Mae Riffle | 2:12cv02956 |
| Mullins | Terreski Ann Hall | 2:12cv02952 |
| Wooden | Brenda Jeanne DeSheles | 2:12cv02951 |
| Blake | Kathy Lynne Rawson Kasuba | 2:12cv02943 |
| Bartley | Susan D. Mullins | 2:12cv02921 |
| Hitselberger | Elizabeth K. Osborn | 2:12cv02912 |
| Russell | Lisa Ann | 2:12cv02879 |
| Frazier | Reba A. | 2:12cv02843 |
| Williams | Judy | 2:12cv02812 |
| Robertson | Kathy Kathleen A. Gloeckner | 2:12cv02802 |
| Aguilar | Jennifer Diane Smithey Hernandez Marceleno | 2:12cv02742 |
| Walker | Susan Michele Hazelwood | 2:12cv02728 |
| Lawyer-Johnson | Barbara Gene Lowe | 2:12cv02690 |
| Toennies | Kathleen A. Harr | 2:12cv02687 |
| Young | Deborah L. Delk Spence | 2:12cv02672 |
| Morse | Lori Anne Janice Bouchard Griffin Magnusen | 2:12cv02657 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Dotson | Kandy Patricia Hammack | 2:12cv02633 |
| Thorpe | Carla J. Cauley | 2:12cv02546 |
| Williams | Jimmie C. | 2:12cv02530 |
| Phillips | Joanne Miller | 2:12cv02489 |
| Dierickx | Kimberly Ann | 2:12cv02385 |
| Trammell | Melissa Dawn | 2:12cv02368 |
| Colburn | Mary Elizabeth Fern Marafino Schiltgen | 2:12cv02359 |
| Zimmerman | Cynthia L. | 2:12cv02320 |
| Conley | Karen V. Vincent | 2:12cv02315 |
| Wilkins | Mary Elizabeth | 2:12cv02280 |
| Shell | Kathy | 2:12cv02269 |
| Miller | Frankie Bryson Ellen | 2:12cv02266 |
| Kuks | Patricia Ann Fochtman | 2:12cv02257 |
| Brown | Rebecca J. Terry | 2:12cv02220 |
| Ward | Mary LeeAnn Bolick | 2:12cv02198 |
| Pridmore | Hope Elaine Riley Manning | 2:12cv02190 |
| Miller | Rose Marie Carver Mckinney | 2:12cv02187 |
| Lambert | Corrie Ann Edick | 2:12cv02183 |
| Pitts | Michelle Rena Childers | 2:12cv02144 |
| Messina | Laritza Rios Ismara | 2:12cv02140 |
| Manor | Kristy Lynn Staton | 2:12cv02137 |
| Dawson | Kristen Lee Bellinger Ewing Maynard | 2:12cv02074 |
| Gullett | Brenda Lee Cadle Hurd | 2:12cv02027 |
| Covington-Branker | Barbara M. | 2:12cv01983 |
| Bowles | Phyllis A. Roach | 2:12cv01865 |
| Hays | Brenda Ann Parrett Wiles | 2:12cv01855 |
| Abell | Emily Scott Gonterman Tavakolian Abece | 2:12cv01833 |
| Hemingway | Veda Mathis Mae Lamarre | 2:12cv01829 |
| Parker | Yvonne Lynn | 2:12cv01744 |
| Sidwell | Loretta Jo Dishman | 2:12cv01737 |
| Hutchison | Deanna Gail Callahan | 2:12cv01711 |
| Fleck | Jean Ellen Gaston | 2:12cv01681 |
| Cooper | Jennifer A. Meyer | 2:12cv01660 |
| Hatfield | Nona Lee | 2:12cv01657 |
| Smith | Andora Lee Brock Crawford | 2:12cv01623 |
| Harper | Kathy Louise Vance Brannum Cope | 2:12cv01567 |

| _Lastname | _Firstname | _Mdl# |
|---|---|---|
| Toczek | Suzanne Marie | 2:12cv01508 |
| Martin | Diann Knight Loveless | 2:12cv01495 |
| Hamilton | Theresa | 2:12cv01491 |
| Brown | Valerie Renee | 2:12cv01489 |
| Ornelas | Sang N. | 2:12cv01488 |
| Buglewicz | Jeanne Kathleen Gromowsky | 2:12cv01375 |
| Almendarez | Angela Marissa | 2:12cv01329 |
| Swink | Lisa G. Thomas | 2:12cv01290 |
| Cyrus | Sandra L. Beall | 2:12cv01283 |
| Honeycutt | Sharon Allen | 2:12cv01268 |
| Hamby | Eualia A. Lawrence | 2:12cv01265 |
| Housman | Wilma | 2:12cv01247 |
| Jacobson | Denise L. | 2:12cv01232 |
| Holmes | Jeanie S. Allgaier Potter | 2:12cv01206 |
| Bell | Angela R. | 2:12cv01104 |
| Wright | Thelma Ann Wright Harper | 2:12cv01090 |
| Wheeler | Rebecca A. Selph | 2:12cv01088 |
| Baugher | Dorothy L. Guenther Brocksmith Clark Turner Singleton Slater | 2:12cv01053 |
| Babcock | Marty Ann Schrader | 2:12cv01052 |
| Toups | Ivabel | 2:12cv00989 |
| Harri | Sharon | 2:12cv00947 |
| Rock | Victoria A. Ann Barker Clark | 2:12cv00867 |
| Shushan | Marcia | 2:12cv00827 |
| Burnham | Kimberly T. | 2:12cv00769 |
| Taylor | Rachel Nicole Hart | 2:12cv00765 |
| Matott | Diane Carol Moore | 2:12cv00759 |
| Woolsey | Dee Ann Reeves Sloan | 2:12cv00756 |
| Byrd | Myra Lynn Hughes | 2:12cv00748 |
| Drake | Karyn Elizabeth Warthen | 2:12cv00747 |
| Shultis | Stacy Field | 2:12cv00654 |
| Hanchosky | Karen | 2:12cv00570 |
| Thurston | Mary Anna Terry Leighty Carter | 2:12cv00505 |
| Middlebrook | Polly B. | 2:12cv00396 |
| McEwan | Maggie Smith Dawson King | 2:12cv00304 |
| Smith | Carrie L. Thornton | 2:12cv00258 |
| Daniels | Judy Judi Kay | 2:11cv00054 |



**EXHIBIT A – LIST OF PLAINTIFFS IN OTHER MDLS**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction | _CM No Rev List for Court 2 |
|---|---|---|---|---|
| Albright | Barbara A. | 2:16cv02607 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Alston | Connie J. | 2:16cv02271 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Anderson | Katherine Helm | 2:14cv04783 | Federal Coloplast 2387 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Avila | Janeth Vasconez | 2:16cv12461 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Baker | Carolyn Harris | 2:15cv11848 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Barnwell | Mary | 2:14cv24027 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bartell | Katherine | 2:15cv14152 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bell | Debra | 2:16cv05552 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bennett | Dorla Deane Joslin | 2:14cv25606 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bernier | Elaine Delores Landey | 2:15cv13529 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bixby | Jo Ann Mezyk | 2:14cv27514 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Blauser | Nancy Kimbrough | 2:13cv15137 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bond | Janeen | 2:12cv05586 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Booth | Carlette R. White | 2:15cv00259 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Bowman | Anne Zurick Smink | 2:14cv22856 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Brown | Cheryl | 2:17cv03137 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Brown | Donna Gail Evans | 2:14cv11140 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Brown | Janice | 2:13cv21812 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Brown | Pamela M. Madsen | 2:15cv12907 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Buckner | Laura | 2:13cv19555 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Busby | Linda Katherine James | 2:15cv01054 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Cabrera | Mona M. Knopp Maggart | 2:13cv20183 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Calcagni | Ruth | 2:16cv03974 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Carevic | Hazel M. | 2:14cv02138 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Cashwell | Kimberly | 2:17cv03613 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Castro | Nora | 2:13cv12973 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Chavez | Geneva | 2:15cv01317 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Cogley | Jessica M. | 2:12cv08800 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Collazo | Anne | 2:15cv09712 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Colvin | Sandra J. | 2:16cv06313 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Cowan | Oralee | 2:16cv04043 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction | _CM No Rev List for Court 2 |
|-----------|-----------|-------|---------------|----------------------------|
| Crawford | Alice F. | 2:15cv15249 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Crothers | Spring Louise Wolfgang Chounard Lambert | 2:14cv27529 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Curran-Padley | Erin | 2:14cv26714 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Davison | Cindy Lu | 2:16cv07609 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Dawson | Irma | 2:13cv13193 | Federal Coloplast 2387 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Delaportilla | Dawn M. | 2:17cv01331 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Dooner | Brenda K. Fields | 2:15cv14437 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Easter | Terena | 2:14cv24570 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Eberhart | Rachel R. | 2:13cv12035 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Feld | Dana J. | 2:13cv13682 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Field | Ella R. | 2:14cv04151 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Fish | Susan | 2:15cv10102 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Freeman | Pamela B. Henderson | 2:15cv05146 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Furbush | Denise | 2:16cv05014 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Gaddis | Peggy J. | 2:16cv03072 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Gelgut | Lori Ann | 2:13cv05107 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Gervais | Alice M. | 2:16cv08142 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Gonzalez | Carmen G. | 2:14cv06962 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Graham | Paula L. Renko | 2:12cv01747 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Gray | Eva Eugenia Morris | 2:16cv09205 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Greer | Dorothy J. Russell | 2:15cv14248 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Griffith | Susan | 2:16cv04891 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Groth | Deloris | 2:13cv29363 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hall | Jackie Burke | 2:13cv31863 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hatfield | Karen Mack Tong Haebage | 2:13cv17578 | Federal Coloplast 2387 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hesson | Assunte Plebani | 2:15cv03012 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hester | Tanya E. Odom | 2:16cv01392 | Federal Coloplast 2387 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hill | Judith | 2:13cv15147 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hill | Kathleen | 2:15cv09239 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hogate | Donetta Jo | 2:16cv07658 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction | _CM No Rev List for Court 2 |
|---|---|---|---|---|
| Holmes | Patricia | 2:13cv11894 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Holmes | Pauline E. | 2:17cv03195 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Holt | Barbara A. Stearns | 2:13cv16868 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hoskins | Rita M. | 2:16cv05546 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| House | Jowanne L. Hawkins | 2:13cv08924 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hoyle | Cathy A. | 2:16cv12161 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Hunt | Sue | 2:17cv04348 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Jasper | Mary | 2:15cv09690 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Johnson | Holly Lea | 2:13cv33393 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Johnson | Michelle D. | 2:13cv19783 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Jones | Carolyn S. | 2:14cv26572 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Jones | Juanita | 2:13cv29523 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Jones | Rosa Marie | 2:14cv09686 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Jordan | Nancy Murphy | 2:13cv24204 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Kellogg | Brenda A. Vandermeer | 2:13cv03513 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| King-Smith | Marian K. | 2:13cv24052 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Kitchen | Lou J. | 2:14cv03439 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Lee | Deborah Huffman | 2:13cv23030 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Lindsay | Constance | 2:13cv28222 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Lloyd | JoAnn G. | 2:13cv28346 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Lock | Linda Fay | 2:16cv03054 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Long | Donna Michelle | 2:15cv04441 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Lookabill | Janette M. Straetker | 2:15cv08176 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Manchester | Bernice | 2:13cv21822 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Manning | Lori Laurie Lorrie Jean Johnaon Norton Nanning | 2:17cv00775 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Massey | Della | 2:13cv16673 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Mauer | Debra Brigini | 2:16cv08105 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| May | Pamala J. Long Wong | 2:12cv03042 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| McDaniel | Norma L. | 2:16cv03141 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| McKeever | Kerry L. Rhoades West | 2:14cv07423 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction | _CM No Rev List for Court 2 |
|---|---|---|---|---|
| McManus | Gail A. | 2:14cv18890 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Mendez | Carmen Montanio | 2:15cv11438 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Metro | Claudia Strode Farris | 2:17cv03515 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Monjardin | Maria E. Cordova | 2:13cv24845 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Moon | Jennifer Bebb | 2:13cv18337 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Morales | Anna Cruz Arrue | 2:15cv13273 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Morgan | Terri Dee Semmens | 2:12cv03528 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Morse-Charley | Christine Morse | 2:15cv13275 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Murdoch | Judith A. Lenzo Swinderman | 2:13cv17583 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Musser | Edith C. | 2:15cv08211 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Nempsey | Marie Schroeck | 2:14cv11013 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Neuhring | Debra E. Harding Scot | 2:14cv29908 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Noel | Mary Ellen Woollard | 2:16cv04122 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Nolan | Shari L. Y. | 2:17cv02248 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Northcutt | Anderia M. Volk | 2:15cv04521 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Oelke | Anita J. Severance | 2:13cv00171 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Parker | Betty M. | 2:16cv04266 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Pearson | Linda Mort Bivin | 2:14cv11654 | Federal Coloplast 2387 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Pecze | Jodi L. | 2:13cv26480 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Pellegrino | Virginia L. | 2:15cv08437 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Perez | Marinet Morales | 2:13cv30047 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Perrigen | Susan Gail Johnson | 2:16cv07458 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Perry | Barbara Ann Brookshire | 2:14cv12554 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Plassmeyer | Kim Buswell | 2:15cv02645 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Porter | Mary | 2:13cv02002 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Quartapella | Barbara Ann Vetri | 2:13cv15412 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Redden | Candy Lynn Dudley Johnson | 2:13cv01724 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Reece | Teresa L. Gromoksy | 2:17cv04556 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Rines | Melissa L. | 2:16cv02752 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Ross | Mary Ann | 2:13cv07683 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Saad | Sandra L. Goyke Moceri | 2:14cv25574 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |

| _Lastname | _Firstname | _Mdl# | _Jurisdiction | _CM No Rev List for Court 2 |
|---|---|---|---|---|
| Schaeffer | Jill Marie Goodnick | 2:13cv03852 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Schumaci | Mary | 2:16cv07142 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Sehmel | Robin Lee Mauritzen | 2:15cv13134 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Seymour | Janet | 2:14cv17814 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Shutley | LaFonda L. | 2:12cv08247 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Smith | Bridgette T. | 2:16cv12017 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Smith | Ginger Rene Jackson | 2:15cv10153 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Smith | Linda Marshall | 2:16cv10232 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Smith | Maria Burkes | 2:13cv11069 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Snider | Pamela Sue | 2:13cv30878 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Spivey | Mary Ann Petty | 2:13cv22512 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Studymine | Shirley A. Sanders | 2:13cv20504 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Tortola | Jane Olszeski | 2:13cv07424 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Traver | Rosalie A. Hlad | 2:13cv11075 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Usilton | Regina | 2:16cv04747 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Vasquez | Anna L. Perez | 2:14cv18095 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Wallingford | Meghan Marilyn Honegger | 2:16cv09417 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| West | Sherry Diane Moyers | 2:15cv02424 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Whitten | Maggie Rose Beard | 2:14cv10951 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Williams | Shelliann Haggerty | 2:16cv04036 | Federal Bard 2187 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Wilt | Athena Lee Hargreaves | 2:13cv14467 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Winder | Gloria D. Palmira | 2:16cv05751 | Federal Boston Scientific 2326 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |
| Wood | Jolene M. Diket | 2:13cv20070 | Federal AMS 2325 | Active, Plaintiff, Other MDL, No MSA, Currently Marketed No Revisions |