# APPENDIX 2 – Plaintiffs that have been added to the original EX. A

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Abbott | Sherri F. | 2:17cv03380 | Federal Ethicon 2327 |
| Abdow | Sandra Elizabeth Brumbles Gladden | 2:14cv27014 | Federal Boston Scientific 2326 |
| Adams | Debra Sue | 2:13cv16207 | Federal Ethicon 2327 |
| Adkins | Eleanor Pridemore | 2:13cv05921 | Federal Bard 2187 |
| Adkins | Martina R. | 2:14cv17227 | Federal Boston Scientific 2326 |
| Adkins | Tammy Marie Meadows | 2:14cv04963 | Federal Bard 2187 |
| Alberts | Juli Beth Marine Kramer | 2:13cv20439 | Federal Boston Scientific 2326 |
| Alcin | Juanita Campbell | 2:16cv06189 | Federal AMS 2325 |
| Aldridge | Jennifer Jones | 2:14cv06765 | Federal Bard 2187 |
| Alello | Jacqueline Owens | 2:12cv06381 | Federal Ethicon 2327 |
| Alequin | Virginia Colon | 2:14cv16883 | Federal Boston Scientific 2326 |
| Ales | Tina M. Baker | 2:14cv19892 | Federal Ethicon 2327 |
| Allee | Teresa Claire Harrison Mills | 2:17cv03475 | Federal Ethicon 2327 |
| Allen | Cheryl K. Perez | 2:13cv26090 | Federal Ethicon 2327 |
| Allen | Sarah Nell Harvey | 2:14cv22638 | Federal Ethicon 2327 |
| Alo | Elizabeth K. | 2:13cv30531 | Federal AMS 2325 |
| Alspach | Nancy Barth | 2:14cv24278 | Federal Bard 2187 |
| Alvarado | Theresa Lynn | 2:14cv25412 | Federal Ethicon 2327 |
| Anaya | Maria Estela | 2:13cv13188 | Federal Ethicon 2327 |
| Anderson | Cynthia Sue Brindza | 2:14cv03174 | Federal Bard 2187 |
| Angelo | Barbara J. Ferguson | 2:15cv07788 | Federal Ethicon 2327 |
| Angle | Sandra | 2:16cv03113 | Federal Boston Scientific 2326 |
| Arbogast | Doris A. | 2:15cv15292 | Federal Ethicon 2327 |
| Archa | Deborah J. | 2:15cv16158 | Federal Bard 2187 |
| Armendariz | Julia Pricella | 2:14cv03211 | Federal AMS 2325 |
| Arnao | Christine E. | 2:14cv06536 | Federal Bard 2187 |
| Arney | Florence S. | 2:16cv06964 | Federal Boston Scientific 2326 |
| Arnold | Kerry A. Lorenz | 2:13cv30579 | Federal AMS 2325 |
| Aronica | Christine | 2:16cv02249 | Federal Boston Scientific 2326 |
| Arredondo | Lucia Keenan | 2:15cv11213 | Federal Ethicon 2327 |
| Arriaga | Sara | 2:14cv21334 | Federal Boston Scientific 2326 |
| Arunski | Kimberly A. Contini Walters | 2:15cv07733 | Federal Bard 2187 |
| Aseltine | Michelle Elizabeth Granere | 2:16cv12654 | Federal Boston Scientific 2326 |
| Atkinson | Margaret Farthing Robinson Atkinson | 2:15cv10343 | Federal Boston Scientific 2326 |
| Atkinson | Sheryl Jane Miller | 2:16cv10375 | Federal Ethicon 2327 |
| Audley | Denise Marie Wilson | 2:14cv16213 | Federal Ethicon 2327 |
| Augello | Milagro | 2:16cv08913 | Federal Boston Scientific 2326 |
| Avellan | Robyn | 2:16cv04908 | Federal Ethicon 2327 |
| Avera-Wingate | Debra Hampton | 2:15cv10647 | Federal Bard 2187 |
| Ayala | Adriana Erika | 2:16cv07648 | Federal AMS 2325 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Babcock | Mary A. Ann | 2:13cv19258 | Federal Bard 2187 |
| Baca | Annabelle | 2:13cv18522 | Federal Boston Scientific 2326 |
| Badiukiewicz | Christine Helm | 2:15cv02053 | Federal Bard 2187 |
| Bailor | Donna J. | 2:17cv04407 | Federal Ethicon 2327 |
| Baker | Dawn Michelle Witzke Watson Shedlow | 2:15cv12917 | Federal Bard 2187 |
| Baker | Kathy M. Payne | 2:14cv05482 | Federal Boston Scientific 2326 |
| Baker | Madeline Midge Morelli Moyer Moore | 2:14cv30013 | Federal Ethicon 2327 |
| Baker | Malinda L. Bera | 2:15cv09379 | Federal Ethicon 2327 |
| Baker | Virldean Watson Rice | 2:13cv21943 | Federal Boston Scientific 2326 |
| Barger | Brandy E. | 2:16cv09114 | Federal Boston Scientific 2326 |
| Barkley | Janet Louise Cook | 2:12cv03262 | Federal AMS 2325 |
| Barkley | Mary Ellen Mitchell | 2:13cv04256 | Federal Bard 2187 |
| Barman | Scheryl Lynn Payton | 2:14cv09322 | Federal Boston Scientific 2326 |
| Barnes | Sheila Jeanette | 2:13cv02550 | Federal Boston Scientific 2326 |
| Barnett | Sharon Jean | 2:12cv09479 | Federal Ethicon 2327 |
| Barnhart | Bertha May | 2:14cv00983 | Federal Ethicon 2327 |
| Barnovsky | Janet | 2:15cv08720 | Federal Ethicon 2327 |
| Barron | Sandra Kay | 2:13cv14834 | Federal Ethicon 2327 |
| Barry | Diana | 2:16cv01231 | Federal Bard 2187 |
| Bartel | Candy Myrtie Caroline Sullivan | 2:14cv23299 | Federal Bard 2187 |
| Basta | Pamela Ruscigno Goebler Korn | 2:12cv01068 | Federal Bard 2187 |
| Bates | Londa Renee | 2:16cv02861 | Federal Ethicon 2327 |
| Bauer | Danna A. | 2:14cv08564 | Federal Boston Scientific 2326 |
| Bayolo | Mary F. | 2:15cv16593 | Federal Bard 2187 |
| Beatty | Angela Mae Crawford Tolliver | 2:16cv05837 | Federal Ethicon 2327 |
| Beaudry | Laurie A. Davis Wilson | 2:15cv07660 | Federal Ethicon 2327 |
| Bedolla | Lupe Dawn Munoz | 2:14cv07635 | Federal Ethicon 2327 |
| Beebe | Laurie M. Alcala | 2:13cv13458 | Federal Boston Scientific 2326 |
| Behler | Cindy L. Bittenbender | 2:14cv28390 | Federal Ethicon 2327 |
| Belliveau | Charlene Walker | 2:14cv21949 | Federal Bard 2187 |
| Benavides | Martha Nancy Gonzalez | 2:17cv03476 | Federal Ethicon 2327 |
| Bender | Stefani Austin Nance | 2:14cv28393 | Federal Ethicon 2327 |
| Benefield | Traci | 2:14cv00152 | Federal Boston Scientific 2326 |
| Benford | Angela Shipman Malaer | 2:14cv28602 | Federal Ethicon 2327 |
| Benford | Cindy | 2:15cv14858 | Federal Ethicon 2327 |
| Benge | Betty Campbell | 2:17cv04001 | Federal Ethicon 2327 |
| Benningfield | Henrietta Pittman | 2:13cv06186 | Federal Ethicon 2327 |
| Benson | Hallycin B. Lippert | 2:15cv16081 | Federal Ethicon 2327 |
| Bentley | Pamela Ward Miller Hensley | 2:13cv12531 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Bernard | Annette Varin | 2:15cv16082 | Federal Ethicon 2327 |
| Betts | Brenda D. Dunlap McGraw | 2:14cv30002 | Federal Ethicon 2327 |
| Bidgood | Constance Byers | 2:15cv02105 | Federal Boston Scientific 2326 |
| Bigelow | Connie L. | 2:14cv15593 | Federal AMS 2325 |
| Bischoff | Amanda C. | 2:14cv12827 | Federal Ethicon 2327 |
| Black | Linda | 2:16cv10055 | Federal Boston Scientific 2326 |
| Blankenship | Fe Lilia | 2:17cv02433 | Federal Boston Scientific 2326 |
| Blanks | Kimberly Sue Mortland | 2:14cv31123 | Federal Boston Scientific 2326 |
| Blanton | Pauline Brooks | 2:13cv18236 | Federal Ethicon 2327 |
| Blaylock | Melissa Jeansonne | 2:14cv28594 | Federal Ethicon 2327 |
| Blom-Brantner | Sally A. Sinz Blom | 2:14cv19346 | Federal Boston Scientific 2326 |
| Bogue | Shannan King | 2:14cv13409 | Federal Ethicon 2327 |
| Bogue | Teresa M. Lanning | 2:12cv07907 | Federal Ethicon 2327 |
| Boisclair-Christensen | Mary E. | 2:15cv07823 | Federal Ethicon 2327 |
| Bolding | Cora Lisa Gilstrap Neal | 2:14cv19099 | Federal Bard 2187 |
| Bollen | Jackie Rae | 2:14cv12952 | Federal Bard 2187 |
| Bonnet | Rosemary Serrano | 2:16cv00958 | Federal Bard 2187 |
| Bonta | Maxine | 2:15cv15293 | Federal Ethicon 2327 |
| Bordeau | Dana J. | 2:17cv03478 | Federal Ethicon 2327 |
| Boren | Martha Whitaker | 2:13cv07856 | Federal AMS 2325 |
| Bosley | Roberta | 2:15cv00040 | Federal Boston Scientific 2326 |
| Boully | Janice Haven | 2:14cv25824 | Federal Bard 2187 |
| Bowen | Charlotte Rouhselang | 2:14cv29393 | Federal Ethicon 2327 |
| Bowen | Joyce Dorminy Wanda | 2:14cv07812 | Federal Ethicon 2327 |
| Bowers | Barbara Louise | 2:16cv12484 | Federal Boston Scientific 2326 |
| Boyd | Vera Beavers | 2:17cv03586 | Federal Ethicon 2327 |
| Bradford | Penny L. Cirkles | 2:14cv07578 | Federal Ethicon 2327 |
| Bradford | Roxanne Wanell Joyner | 2:14cv24626 | Federal AMS 2325 |
| Branch | Kathryn Hildebrand | 2:15cv10399 | Federal Boston Scientific 2326 |
| Brand | Jill Snellgrove | 2:17cv03482 | Federal Ethicon 2327 |
| Brandon | Lee Ann Davidson | 2:12cv09119 | Federal Boston Scientific 2326 |
| Brandon | Patricia E. McGrail | 2:14cv28114 | Federal AMS 2325 |
| Brandy | Sheri | 2:12cv07389 | Federal Ethicon 2327 |
| Brashier | Clarice Mae Bowers Boggs | 2:13cv07049 | Federal Boston Scientific 2326 |
| Breckenridge | Pamela R. Clark | 2:16cv00808 | Federal Ethicon 2327 |
| Bremer | Rebecca J. | 2:15cv15296 | Federal Ethicon 2327 |
| Brenton | Linda L. | 2:15cv16238 | Federal Bard 2187 |
| Brett | Barbara McCurry | 2:13cv33516 | Federal Bard 2187 |
| Bridges | Phyllis R. | 2:13cv22845 | Federal Ethicon 2327 |
| Bridgman | Nancy A. Moeller | 2:14cv03294 | Federal Ethicon 2327 |
| Brobst | Marty Anne Haus Dhabalt | 2:14cv09245 | Federal Bard 2187 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Brockman | Jane K. Cox | 2:14cv13238 | Federal Ethicon 2327 |
| Brogna | Shelia Abbott | 2:14cv29969 | Federal Bard 2187 |
| Brothers | Gay Sharon | 2:16cv02758 | Federal AMS 2325 |
| Brown | Bobbie J. | 2:13cv08272 | Federal Ethicon 2327 |
| Brown | Geraldine L. Jerrie Sullivan Tindel | 2:13cv03035 | Federal AMS 2325 |
| Brown | Gloria Davis | 2:14cv07825 | Federal Ethicon 2327 |
| Brown | Linda Joyce Langford | 2:13cv06934 | Federal Boston Scientific 2326 |
| Brown | Sadie Rachel Walker | 2:17cv03484 | Federal Ethicon 2327 |
| Bruckner | Charlotte Ryan | 2:14cv09650 | Federal Ethicon 2327 |
| Brundeen | Ronda L. | 2:15cv00788 | Federal Bard 2187 |
| Brunsink | Anna M. | 2:14cv03323 | Federal Ethicon 2327 |
| Bryan | Kimberley Beattie | 2:17cv03479 | Federal Ethicon 2327 |
| Bryant | Carolyn J. | 2:14cv03327 | Federal Ethicon 2327 |
| Bryant | Theresa | 2:17cv04332 | Federal Ethicon 2327 |
| Bublitz | Sara | 2:16cv08872 | Federal Boston Scientific 2326 |
| Buchanan | Rhonda A. | 2:14cv07787 | Federal Ethicon 2327 |
| Buchanan | Wanda Faye | 2:14cv02523 | Federal Ethicon 2327 |
| Buckler-Dollins | Jo Ann Fiolco | 2:12cv07507 | Federal Ethicon 2327 |
| Bulva | Carol Schlosser | 2:13cv23762 | Federal Bard 2187 |
| Buoniello | Theresa Sorgie Cather | 2:13cv08407 | Federal Ethicon 2327 |
| Burchett | Carla Hale | 2:14cv03333 | Federal Ethicon 2327 |
| Burdette | Joyce Taylor Kermen | 2:13cv09212 | Federal Boston Scientific 2326 |
| Burgess | Joanna Elizabeth Robertson | 2:14cv08336 | Federal Ethicon 2327 |
| Burgess | Sharon K. | 2:14cv06634 | Federal Boston Scientific 2326 |
| Burke | Deanna P. Dryer | 2:14cv15553 | Federal Bard 2187 |
| Burke | Karen Marie | 2:13cv21887 | Federal Bard 2187 |
| Burke | Lora Anne | 2:15cv12902 | Federal Ethicon 2327 |
| Burnett | Sharon Lee | 2:14cv03336 | Federal Ethicon 2327 |
| Burns | Linda | 2:13cv00933 | Federal Ethicon 2327 |
| Burroughs | Rose M. | 2:12cv06635 | Federal Boston Scientific 2326 |
| Burrow | Michelle Taylor Bowen Glover | 2:14cv14958 | Federal Ethicon 2327 |
| Busch | Lola Mae Stover | 2:13cv26727 | Federal Bard 2187 |
| Bussey | Norma | 2:16cv09060 | Federal Boston Scientific 2326 |
| Butts | Patricia L. | 2:15cv01023 | Federal Ethicon 2327 |
| Byrd | Pamela Denise | 2:13cv06113 | Federal Ethicon 2327 |
| Cagle | Deborah Fox | 2:16cv02836 | Federal AMS 2325 |
| Cain | Rebecca Davis | 2:13cv04298 | Federal Ethicon 2327 |
| Caine | Carol Blaine | 2:13cv18944 | Federal Ethicon 2327 |
| Calumpong | Michelle Johnson Mendiole | 2:13cv11755 | Federal Ethicon 2327 |
| Campos | Susiea Mendoza | 2:17cv03726 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Camptell | Judy Ranae Rawlins | 2:15cv13156 | Federal Ethicon 2327 |
| Cantrell | Sherry Darlene | 2:15cv15947 | Federal Boston Scientific 2326 |
| Caporale | Patricia M. | 2:14cv22355 | Federal Ethicon 2327 |
| Carcione | Kathleen Marie Metcalf Lynch | 2:12cv05657 | Federal AMS 2325 |
| Carmichael | Judy | 2:12cv05859 | Federal Bard 2187 |
| Carpenter | Dorothy H. | 2:13cv00889 | Federal Boston Scientific 2326 |
| Carranza | Theresa M. | 2:14cv14210 | Federal Bard 2187 |
| Carter | Bonita | 2:16cv03574 | Federal Bard 2187 |
| Carter | Deborah Mae | 2:13cv22640 | Federal Bard 2187 |
| Carter | Theresa Rayne Swoffard Fuqua | 2:13cv07241 | Federal Boston Scientific 2326 |
| Cartner | Sheri S. Millward Smith | 2:14cv21128 | Federal Boston Scientific 2326 |
| Cassell | Gerry | 2:13cv32598 | Federal Boston Scientific 2326 |
| Castellano | Diana | 2:14cv22343 | Federal Ethicon 2327 |
| Castle | Kathy M. | 2:13cv06374 | Federal Ethicon 2327 |
| Cates | Linda Aileen Scott | 2:14cv05907 | Federal Boston Scientific 2326 |
| Caudill | Christie Gresham D. | 2:16cv09086 | Federal Ethicon 2327 |
| Cepeda | Lucinda | 2:17cv04501 | Federal Ethicon 2327 |
| Cervantes | Sonia Mendez Pratt | 2:13cv03823 | Federal Ethicon 2327 |
| Chaidez | Maria | 2:14cv03386 | Federal Ethicon 2327 |
| Challis | Cary | 2:15cv06603 | Federal Bard 2187 |
| Champagne | Misty D. Orick | 2:14cv15071 | Federal Ethicon 2327 |
| Cheston | Vickie Lynn | 2:12cv09520 | Federal Ethicon 2327 |
| Chewning | Alida A. | 2:13cv19737 | Federal Boston Scientific 2326 |
| Chilcutt | Martha Rosamond | 2:14cv03822 | Federal Boston Scientific 2326 |
| Chookittiampol | Sandra J. | 2:14cv22149 | Federal AMS 2325 |
| Cintron | Eneida | 2:13cv30656 | Federal Bard 2187 |
| Clark-Coller | Nancy J | 2:13cv21847 | Federal Boston Scientific 2326 |
| Clements | Kathy Sue | 2:16cv09719 | Federal Bard 2187 |
| Clemons | Mona K. | 2:15cv16409 | Federal Bard 2187 |
| Clifford | Barbara Ardis | 2:14cv25642 | Federal Boston Scientific 2326 |
| Cloy | Josie A. | 2:13cv06904 | Federal Boston Scientific 2326 |
| Clutter | Jacklyn M. Deaver Sharp | 2:13cv03487 | Federal Ethicon 2327 |
| Coffey | Christine Gilstrap | 2:13cv27565 | Federal Ethicon 2327 |
| Coffey | Cynthia Ann Barker Mercurid | 2:16cv09101 | Federal Ethicon 2327 |
| Coffman | Linda | 2:14cv11217 | Federal Ethicon 2327 |
| Cohen | Mary Bonet | 2:13cv08078 | Federal Boston Scientific 2326 |
| Colburn | Brenda | 2:13cv10779 | Federal Boston Scientific 2326 |
| Coldwell | Gail L. Lecuyer | 2:13cv05357 | Federal Ethicon 2327 |
| Cole | Patsy E. | 2:13cv17781 | Federal Ethicon 2327 |
| Collier | Susan Moorman | 2:13cv11299 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Collins | Angela Darlene Crittenden | 2:17cv03473 | Federal Ethicon 2327 |
| Collins | Carolyn Sue | 2:13cv21368 | Federal Ethicon 2327 |
| Collins | Melissa Kaye | 2:15cv10661 | Federal Boston Scientific 2326 |
| Combs | Launa H. | 2:13cv13863 | Federal Ethicon 2327 |
| Comer | Patricia Lynn Belshe Patty | 2:16cv02599 | Federal Boston Scientific 2326 |
| Commander | Gisele M. | 2:15cv09810 | Federal Bard 2187 |
| Conaway | Judy Lee Barnhart | 2:15cv15684 | Federal Bard 2187 |
| Conlin | Judy Kay | 2:12cv03949 | Federal Boston Scientific 2326 |
| Connelly | Denise M. Booker | 2:17cv03725 | Federal Ethicon 2327 |
| Connors | Ruth Ann | 2:14cv12830 | Federal Ethicon 2327 |
| Conrad | Toni Jo Lowery Phillips | 2:12cv07718 | Federal Ethicon 2327 |
| Cook | Candice Tullier | 2:15cv15246 | Federal Ethicon 2327 |
| Cook | Jennifer L. | 2:13cv09697 | Federal Ethicon 2327 |
| Cook | Jennifer Lynn | 2:13cv19545 | Federal Ethicon 2327 |
| Cool | Linda F. Myers Clevenger Riffle Heudi | 2:15cv03454 | Federal Boston Scientific 2326 |
| Cooper | Ginger E. Hogarth | 2:15cv13424 | Federal Ethicon 2327 |
| Cooper | Judith A. Fleshman | 2:14cv03389 | Federal Ethicon 2327 |
| Cooper | Lauren K. | 2:15cv15248 | Federal Ethicon 2327 |
| Cooper | Marilyn | 2:16cv08841 | Federal Bard 2187 |
| Cooper | Ruby Lawhun | 2:13cv19543 | Federal Ethicon 2327 |
| Copas | Shyrell Jean | 2:13cv00940 | Federal Ethicon 2327 |
| Cope | Penny L. Hogenson | 2:14cv23308 | Federal Bard 2187 |
| Costie | Maria Barra | 2:14cv29233 | Federal Boston Scientific 2326 |
| Coulombe | Alice M. Clemo Bjorkid Clausen | 2:15cv14780 | Federal Ethicon 2327 |
| Covey | Carolyn L. | 2:13cv06068 | Federal Ethicon 2327 |
| Cox | Jessica Ann | 2:16cv12452 | Federal Ethicon 2327 |
| Cox | Teresa Walsh | 2:15cv04909 | Federal Boston Scientific 2326 |
| Craft | Helen Louise Lavespere Chelette Blair | 2:15cv14197 | Federal Ethicon 2327 |
| Cravens | Lillie F. | 2:14cv15333 | Federal Ethicon 2327 |
| Crawford | Ann Proffitt Thomson | 2:16cv01174 | Federal AMS 2325 |
| Crawford | Joanne Elizabeth | 2:14cv04459 | Federal Ethicon 2327 |
| Creech | Melissa S. | 2:17cv03968 | Federal Ethicon 2327 |
| Creech | Phyllis Sanson | 2:14cv19159 | Federal Ethicon 2327 |
| Crimmins | Nancy A. Stavola | 2:15cv02999 | Federal Bard 2187 |
| Croft | Holly Leanne | 2:13cv13520 | Federal Bard 2187 |
| Croshaw | Iolene Dale | 2:13cv14919 | Federal Boston Scientific 2326 |
| Crowden | Tammy S. | 2:17cv04489 | Federal Ethicon 2327 |
| Crowe | Vickie J. | 2:14cv09873 | Federal Bard 2187 |
| Cruz | Rosalinda Miranda | 2:15cv08358 | Federal Boston Scientific 2326 |
| Cummings | Donna Marie | 2:13cv25382 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|-----------|-----------|-------|---------------|
| Curry | Sandra F. | 2:14cv18780 | Federal Ethicon 2327 |
| Curtis | Linda S. | 2:14cv21501 | Federal Bard 2187 |
| Dale | Miriam | 2:13cv13236 | Federal Ethicon 2327 |
| Dallas | Susan Marie | 2:14cv30133 | Federal Bard 2187 |
| Dark | Pamela | 2:14cv00390 | Federal Boston Scientific 2326 |
| Daugherty | Pamela Ann | 2:15cv15419 | Federal Ethicon 2327 |
| Davis-Sonne | Lorraine A. | 2:14cv09112 | Federal Ethicon 2327 |
| Dawson | Linda Lou Webb Hammersley | 2:13cv33557 | Federal Bard 2187 |
| Dawson | Teresa M. Cooper Willis Gray | 2:13cv04299 | Federal Ethicon 2327 |
| Daycock | Janice | 2:13cv24358 | Federal AMS 2325 |
| DeColon | Julie Romelle | 2:17cv03488 | Federal Ethicon 2327 |
| DeJesus | Esperanza | 2:16cv12743 | Federal Ethicon 2327 |
| Delgado | Stacy | 2:13cv19626 | Federal Ethicon 2327 |
| DeLong | Margaret K. McCord VanHoozer | 2:15cv08957 | Federal Ethicon 2327 |
| Demetrician | Franne Ketofsky Ehrich | 2:15cv06052 | Federal Boston Scientific 2326 |
| Denney | Connie K. | 2:13cv01887 | Federal Ethicon 2327 |
| Deremer | Kirsten Behm | 2:13cv14700 | Federal AMS 2325 |
| Derhak | Elizabeth A. Grzesik Moore | 2:17cv03427 | Federal Ethicon 2327 |
| Devin | Tina May Siejack | 2:15cv11228 | Federal Boston Scientific 2326 |
| Diaz | Star Carpenter Irmini | 2:15cv11217 | Federal Boston Scientific 2326 |
| Dick | Patty A. Parsley | 2:15cv09502 | Federal Ethicon 2327 |
| Dickey | Lynn Hall Jeri | 2:12cv00120 | Federal Bard 2187 |
| Dietz | Wonell | 2:13cv02537 | Federal Ethicon 2327 |
| Dillard | Regina A. | 2:15cv10503 | Federal Boston Scientific 2326 |
| Dilling | Catherine Margaret Henn | 2:15cv05248 | Federal Ethicon 2327 |
| Dixon | Kathy Grice McDowell | 2:15cv14629 | Federal Ethicon 2327 |
| Dixon | Susan A. Bond Bradshaw | 2:15cv07017 | Federal Boston Scientific 2326 |
| Dollar | Dana | 2:12cv09366 | Federal Boston Scientific 2326 |
| Dominguez | Esther Avila | 2:13cv19877 | Federal Ethicon 2327 |
| Donaway | Rosa Becsi Thompson | 2:15cv11306 | Federal Boston Scientific 2326 |
| Donelly-Rogers | Patricia | 2:12cv03538 | Federal Boston Scientific 2326 |
| Dorrell | Wilma June Emberton | 2:13cv05852 | Federal Ethicon 2327 |
| Doty | Brenda | 2:16cv09144 | Federal Boston Scientific 2326 |
| Doyon | Sherryl Graham Millhollon | 2:13cv25733 | Federal Ethicon 2327 |
| Drennan | Shirley L. Morgan Hailey Phillips | 2:17cv03454 | Federal Ethicon 2327 |
| Drewniak | Loraine Wiltshire | 2:13cv26254 | Federal AMS 2325 |
| Drury | Lori Lee Meeks | 2:14cv11786 | Federal Boston Scientific 2326 |
| Drye | Linda | 2:12cv08877 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Dugas | Patricia R. Trish Childress | 2:14cv29788 | Federal Boston Scientific 2326 |
| Duncan | Mildred Ann | 2:15cv16606 | Federal Bard 2187 |
| Dunson | Corinne Owilbon Lovelace | 2:13cv01530 | Federal Bard 2187 |
| Duplechain | Wendy M. | 2:14cv16528 | Federal Boston Scientific 2326 |
| Dupree | Lisa Marie Mathis Meadows | 2:17cv02124 | Federal Ethicon 2327 |
| Durrant | Nancy B. | 2:14cv02598 | Federal Bard 2187 |
| Dye | Elizabeth V. | 2:15cv14643 | Federal Ethicon 2327 |
| Dyer | Lesbia Mae Mitten Lebby | 2:14cv01220 | Federal Boston Scientific 2326 |
| Dyer | Linda M. | 2:12cv03357 | Federal Boston Scientific 2326 |
| Earls | Bev Beverly Jean Joslin Dells | 2:12cv04500 | Federal Bard 2187 |
| Earp | Jill Diane Longmore Hall Mirr | 2:12cv04238 | Federal Boston Scientific 2326 |
| Eaton | Donna C. Nero | 2:16cv09507 | Federal Ethicon 2327 |
| Eddy | Vickie | 2:16cv04977 | Federal Boston Scientific 2326 |
| Edge | Shirley A. Sapp Johnson Howard | 2:15cv11489 | Federal Ethicon 2327 |
| Edmond | Janet M. Tyboroski | 2:13cv26899 | Federal Boston Scientific 2326 |
| Elder | Kathleen M. Hakaln Wenzel Elders | 2:13cv01128 | Federal Ethicon 2327 |
| Elliott | Belinda S. | 2:15cv15487 | Federal Bard 2187 |
| Ellis | Brenda L. Mosley | 2:13cv24589 | Federal Ethicon 2327 |
| Ellis | Della Sadler | 2:13cv11636 | Federal Bard 2187 |
| Emanuelli | Elizabeth R. | 2:17cv03892 | Federal Ethicon 2327 |
| Epps | Danielle | 2:14cv25879 | Federal Ethicon 2327 |
| Erban | Judith M. | 2:15cv06264 | Federal Ethicon 2327 |
| Erstine | Carolyn Makovec | 2:13cv13357 | Federal Ethicon 2327 |
| Escamilla, deceased | Eve | 2:13cv17871 | Federal Ethicon 2327 |
| Escarcida | Schelene Marie Harris | 2:14cv22536 | Federal Boston Scientific 2326 |
| Estes | Brenda A. Colicelli | 2:15cv06042 | Federal Boston Scientific 2326 |
| Everly | Rebecca Lynch | 2:15cv15717 | Federal Ethicon 2327 |
| Ewing | Susan Drapeau | 2:14cv02577 | Federal AMS 2325 |
| Exum | Glenda M. Blair | 2:13cv21537 | Federal Boston Scientific 2326 |
| Farnsworth | Deborah Kerchner Miller | 2:15cv08451 | Federal Ethicon 2327 |
| Feagans | Ana M. Gonzalez | 2:13cv02996 | Federal Ethicon 2327 |
| Fearson | Deborah Ann K. Wilkinson | 2:17cv03994 | Federal Ethicon 2327 |
| Fecca | Patricia Ann Hill Alkins | 2:16cv05895 | Federal Boston Scientific 2326 |
| Feller | Vickie M. | 2:14cv29871 | Federal Boston Scientific 2326 |
| Ferguson-Velezquez | Betty M. | 2:16cv00936 | Federal Ethicon 2327 |
| Ferry | Sonia Schneider | 2:13cv17751 | Federal Ethicon 2327 |
| Fetters | Teresa D. Farris | 2:13cv26653 | Federal Bard 2187 |
| Fiebing | Nancy L. Degler Sanchez | 2:15cv00615 | Federal Boston Scientific 2326 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Fieger | Kathleen | 2:16cv10282 | Federal Boston Scientific 2326 |
| Field | Rebecca J. | 2:14cv02752 | Federal AMS 2325 |
| Fietzer | Sherry L. Christian Retzlaft | 2:15cv06280 | Federal Ethicon 2327 |
| Fife | Carolyn Carolynn L. Knouse Panagiotopoulos | 2:14cv19157 | Federal Ethicon 2327 |
| Fiorella | Michelle | 2:13cv22454 | Federal Boston Scientific 2326 |
| Fisher | Ina Faye | 2:13cv30308 | Federal Bard 2187 |
| Fitzgerald | Nanette Lou Thompson | 2:17cv03719 | Federal Ethicon 2327 |
| Fletcher | Brenda J. | 2:14cv11721 | Federal Boston Scientific 2326 |
| Flores | Eleanor Chris Gonzales Martinez | 2:13cv16026 | Federal Ethicon 2327 |
| Folks | Sina Mae | 2:16cv05455 | Federal Boston Scientific 2326 |
| Fonteno | Marcella Deloris Mathis | 2:12cv00131 | Federal Bard 2187 |
| Ford | Glenda R. Thompson | 2:14cv22025 | Federal Boston Scientific 2326 |
| Forrest | Cynthia Iona Allen | 2:15cv04079 | Federal Bard 2187 |
| Foster | Donna Lois Cashman | 2:14cv11507 | Federal Bard 2187 |
| Foutz | Amelia Bee Brennan Hinkley | 2:14cv02150 | Federal Boston Scientific 2326 |
| France | Bridget Mills | 2:13cv12928 | Federal Ethicon 2327 |
| Frazell | Tamyra Lee Townsend Woods | 2:15cv13410 | Federal Ethicon 2327 |
| Freeman | Cynthia Faye Hunter | 2:15cv09188 | Federal Boston Scientific 2326 |
| French | Trina Wall Parker | 2:17cv03433 | Federal Ethicon 2327 |
| Friedel | Judith | 2:14cv02924 | Federal Ethicon 2327 |
| Fritz | Gloria A. | 2:13cv08475 | Federal Ethicon 2327 |
| Fulghum | Edith M. | 2:13cv13897 | Federal Ethicon 2327 |
| Fuqua | Lori | 2:14cv02938 | Federal Ethicon 2327 |
| Furgeson | Heather | 2:16cv09597 | Federal Boston Scientific 2326 |
| Gabel | Tina L. | 2:14cv02925 | Federal Ethicon 2327 |
| Gabriel | Camelia | 2:14cv16175 | Federal Ethicon 2327 |
| Gallagher | Stephanie | 2:17cv03831 | Federal Ethicon 2327 |
| Gallawa | Frances L. | 2:14cv18868 | Federal Ethicon 2327 |
| Gamez | Theresa Cabrera Marie | 2:15cv09510 | Federal Ethicon 2327 |
| Garcia | Renicia S. | 2:13cv10965 | Federal Ethicon 2327 |
| Garcia | Yolanda Sandoval | 2:13cv26982 | Federal Bard 2187 |
| Gardner | Gigi Ann | 2:16cv04171 | Federal Cook 2440 |
| Gardner | Linda M. Nye | 2:13cv03489 | Federal Ethicon 2327 |
| Garfield | Samantha A. Holl | 2:14cv17135 | Federal Ethicon 2327 |
| Garg | Neerja Goel | 2:15cv08882 | Federal Ethicon 2327 |
| Garlington | Sherry K. Colburn Sather | 2:15cv16105 | Federal Ethicon 2327 |
| Garret | Cynthia T. Boyette Tarkerton Dail | 2:15cv03199 | Federal Ethicon 2327 |
| Garza | Maria Magdalen | 2:17cv03657 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Gaskill | Brenda | 2:17cv04247 | Federal Ethicon 2327 |
| Gates | Grace E. | 2:13cv09699 | Federal Ethicon 2327 |
| Gause | Petula Petular Denise Buchanan | 2:17cv03490 | Federal Ethicon 2327 |
| Geiser | Candee | 2:14cv07115 | Federal Ethicon 2327 |
| Gentry | Paula S. | 2:13cv04405 | Federal Ethicon 2327 |
| Gerhardt | Elizabeth | 2:14cv04182 | Federal Bard 2187 |
| Ghaster | Debra Stratton Vermillion Scott Meadows Buffington | 2:12cv05890 | Federal Boston Scientific 2326 |
| Gibson | Darcel | 2:14cv04076 | Federal Ethicon 2327 |
| Gibson | Tina | 2:16cv05365 | Federal Bard 2187 |
| Gienger | Janice Kolker | 2:15cv08333 | Federal Ethicon 2327 |
| Gilbert | Constance | 2:13cv17277 | Federal Boston Scientific 2326 |
| Gilden | Debra Ann | 2:14cv23229 | Federal Bard 2187 |
| Gil-Turchetti | Celia Gildealvarado | 2:17cv04449 | Federal Ethicon 2327 |
| Giron | Susan H. | 2:13cv28718 | Federal Ethicon 2327 |
| Glazer | Margie B. Zoblotsky | 2:13cv04978 | Federal Bard 2187 |
| Glidden | Dorothy Jean | 2:13cv27177 | Federal AMS 2325 |
| Glover | Shirley A. Stevens | 2:14cv04079 | Federal Ethicon 2327 |
| Godwin | Tammy W. McMahan | 2:13cv24592 | Federal Ethicon 2327 |
| Gomez | Carolyn Carswell Mendez | 2:13cv11290 | Federal Bard 2187 |
| Gomez | Theresa I. | 2:15cv14384 | Federal Boston Scientific 2326 |
| Gonzales | Genevieve Marie Monique Zamora | 2:13cv10603 | Federal Boston Scientific 2326 |
| Gonzalez | Gloria L. Perez | 2:14cv09605 | Federal Boston Scientific 2326 |
| Gonzalez | Lillie Moran | 2:13cv31591 | Federal AMS 2325 |
| Gonzalez | Lola Maria | 2:13cv10697 | Federal Bard 2187 |
| Gonzalez | Miriam J. | 2:14cv12528 | Federal Boston Scientific 2326 |
| Goodman | Mary Johnson Katherine | 2:14cv28824 | Federal Ethicon 2327 |
| Goodson | Sandra Joyce | 2:13cv07650 | Federal AMS 2325 |
| Goodson | Sandra Joyce | 2:14cv02601 | Federal AMS 2325 |
| Goodwin | Lisa D. | 2:14cv17595 | Federal Ethicon 2327 |
| Gorbutt | Paula Morgan | 2:16cv04023 | Federal Boston Scientific 2326 |
| Gordon | Carol S. | 2:14cv14559 | Federal AMS 2325 |
| Graham | Patti J. Streeter | 2:13cv30943 | Federal Ethicon 2327 |
| Graham | Sharon Nance | 2:14cv23031 | Federal Ethicon 2327 |
| Grande | Emily | 2:17cv03709 | Federal Ethicon 2327 |
| Granillo | Olivia | 2:15cv14902 | Federal Bard 2187 |
| Gray | Lillian Kathleen | 2:14cv19154 | Federal Bard 2187 |
| Green | Andrea | 2:12cv06650 | Federal Bard 2187 |
| Green | Carolyn Smith | 2:16cv08254 | Federal Boston Scientific 2326 |
| Green | Cherlyn D. Stuart Farley France | 2:13cv26209 | Federal AMS 2325 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Greene | Doreene Daye | 2:14cv29867 | Federal AMS 2325 |
| Greene | Judith Jones | 2:16cv04750 | Federal Boston Scientific 2326 |
| Greenleaf | Vickie A. | 2:15cv06333 | Federal Ethicon 2327 |
| Greve | Carol McKinney Walker | 2:13cv26113 | Federal Boston Scientific 2326 |
| Griffeth | Terri L. | 2:15cv07746 | Federal Ethicon 2327 |
| Griffith | Dianna Thames | 2:14cv27208 | Federal Ethicon 2327 |
| Grubbs | Janice B. | 2:13cv05120 | Federal Ethicon 2327 |
| Grue | Sandra Kay Dorsey | 2:14cv20093 | Federal Bard 2187 |
| Guardado | Susan Southern | 2:13cv22255 | Federal AMS 2325 |
| Guerrero-Alvarado | Sanjuanita | 2:15cv08142 | Federal Bard 2187 |
| Guffey | Gloria Gunderson | 2:16cv06094 | Federal Boston Scientific 2326 |
| Guido | Onorina | 2:13cv08911 | Federal Bard 2187 |
| Gutierrez | Margarita | 2:15cv06343 | Federal Ethicon 2327 |
| Gutierrez aka Gonzalez-Gutierrez | Diana A. | 2:13cv18458 | Federal AMS 2325 |
| Haake | Marcia Anderson | 2:14cv21414 | Federal Bard 2187 |
| Hagans | Wendy Ann Spurlock | 2:12cv00783 | Federal Ethicon 2327 |
| Hainline | Kathryn Kay Chapman | 2:14cv29230 | Federal Boston Scientific 2326 |
| Hall | Carolyn Lucille Spruell Benson Wilkinson | 2:15cv08335 | Federal Ethicon 2327 |
| Hall | Jacqueline Jackie Smith | 2:12cv00442 | Federal Bard 2187 |
| Hall | Linda P. | 2:16cv08431 | Federal Ethicon 2327 |
| Hall | Lisa Hodges Bradner Perdue Young | 2:15cv06242 | Federal Ethicon 2327 |
| Hallman | Dianne C. Albritton | 2:15cv08499 | Federal Ethicon 2327 |
| Halstead | Myra | 2:16cv10366 | Federal Bard 2187 |
| Haney | Penny Jo | 2:15cv09519 | Federal Bard 2187 |
| Hannah | Joyce M. Ponder | 2:15cv06977 | Federal Boston Scientific 2326 |
| Hansard | Melody Jean | 2:16cv07079 | Federal Boston Scientific 2326 |
| Hansen | Therese M. | 2:14cv11594 | Federal Ethicon 2327 |
| Harber | Anna I. Conn | 2:15cv03627 | Federal Boston Scientific 2326 |
| Harbin | Donna Coffey Ramage | 2:13cv11630 | Federal AMS 2325 |
| Harris | Alaine Robin | 2:13cv20355 | Federal Bard 2187 |
| Harris | Jacquelyn R. | 2:15cv15747 | Federal Bard 2187 |
| Harris | Towon Pacino | 2:12cv09965 | Federal Ethicon 2327 |
| Harrison | Kimberly D. Oliver | 2:14cv01500 | Federal Ethicon 2327 |
| Haste | Brinda Sue | 2:13cv27034 | Federal Boston Scientific 2326 |
| Haste | Brinda Sue Stringe | 2:15cv03848 | Federal Boston Scientific 2326 |
| Hau | Carrie A. | 2:13cv30509 | Federal Bard 2187 |
| Hayward | Stacey J. Holmes Waters | 2:13cv32429 | Federal Ethicon 2327 |
| Heaphy | Diane M. Smith | 2:15cv09334 | Federal Bard 2187 |
| Heffner | Barbara | 2:13cv22422 | Federal Boston Scientific 2326 |
| Helton | Patsy L. | 2:16cv10537 | Federal Boston Scientific 2326 |
| Henderson | Elnora B. | 2:13cv28123 | Federal AMS 2325 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Hendrickson | Alice D. Lehnherr | 2:15cv06892 | Federal Ethicon 2327 |
| Henry | Carolyn M. Hying | 2:17cv04521 | Federal Ethicon 2327 |
| Hensinger | Doris J. | 2:14cv27037 | Federal Ethicon 2327 |
| Hensley | Paula LeAnn Jones | 2:13cv27040 | Federal Bard 2187 |
| Herila | Lisa Darlene Stirewalt | 2:15cv09525 | Federal Boston Scientific 2326 |
| Hernandez | Lynda Lee | 2:13cv33616 | Federal AMS 2325 |
| Hernandez | Magda Torres | 2:15cv08501 | Federal Boston Scientific 2326 |
| Hertneck | Sara A. Jones | 2:13cv01147 | Federal Boston Scientific 2326 |
| Hess | Janice B. | 2:14cv09459 | Federal Bard 2187 |
| Hicks | Dawn M. | 2:15cv07946 | Federal Bard 2187 |
| Hills | Dawn A. Phillips | 2:15cv15301 | Federal Ethicon 2327 |
| Hines-Bradley | Leanna M. | 2:14cv15762 | Federal Boston Scientific 2326 |
| Hipp | Barbara Jean Sampson | 2:15cv09766 | Federal AMS 2325 |
| Hizer | Lois Johnston Vernon Yocum Hartman Laney | 2:13cv28271 | Federal Bard 2187 |
| Hoalcraft | Theresa Kasten | 2:13cv13811 | Federal Boston Scientific 2326 |
| Hodges | Tonya Pauline Haynes | 2:17cv00167 | Federal Ethicon 2327 |
| Hoff | Alena Jones | 2:13cv13599 | Federal Boston Scientific 2326 |
| Holaway | Elizabeth Carrigan | 2:15cv04302 | Federal Ethicon 2327 |
| Holcombe-Wheeler | Jennifer Marie | 2:13cv01962 | Federal Ethicon 2327 |
| Holland | Vivian Lee | 2:14cv03649 | Federal Bard 2187 |
| Holley | Patsy Sue | 2:12cv09171 | Federal Bard 2187 |
| Holman | Karen | 2:12cv02769 | Federal Ethicon 2327 |
| Holmes | Margarita Perez Carranza Mikes | 2:15cv02295 | Federal Boston Scientific 2326 |
| Hopper, deceased | Sherry Lou Green Hurst | 2:12cv04084 | Federal Ethicon 2327 |
| Horan | Dawn Marie Trapanoth | 2:15cv07167 | Federal Bard 2187 |
| Houston | Lisa R. Mona | 2:15cv08397 | Federal Ethicon 2327 |
| Howard | Carolyn | 2:15cv16231 | Federal Bard 2187 |
| Howley | Laura L. McGee Grimm | 2:13cv28081 | Federal Ethicon 2327 |
| Hudson | Wanda | 2:13cv27818 | Federal Ethicon 2327 |
| Hudson | Yolanda | 2:17cv03976 | Federal Ethicon 2327 |
| Huffman-Lambert | Sheila Jean | 2:14cv19455 | Federal Ethicon 2327 |
| Humphrey | Sharon | 2:13cv30904 | Federal Cook 2440 |
| Hunt | Nancy | 2:17cv01278 | Federal Ethicon 2327 |
| Hunt | Thelma J. | 2:16cv06814 | Federal Ethicon 2327 |
| Hunter | Dewanda J. Forehand | 2:14cv24867 | Federal Bard 2187 |
| Hurley-Mick | Sharron M. | 2:14cv23938 | Federal Ethicon 2327 |
| Hurst | Carol Ann Wyatt | 2:15cv04918 | Federal Boston Scientific 2326 |
| Hurt | Dianna Turbyfill | 2:15cv08438 | Federal Ethicon 2327 |
| Hyde | Constance Lee | 2:13cv22058 | Federal Ethicon 2327 |
| Imler | Patsy M. Kirkpatrick Wilson | 2:15cv14918 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Jackson | Kimberly K. Schwab Barker | 2:13cv13130 | Federal Boston Scientific 2326 |
| Jackson | Tammie Burgess | 2:16cv09276 | Federal Boston Scientific 2326 |
| Jacobs | Anne Elizabeth Palasciano | 2:13cv32781 | Federal Boston Scientific 2326 |
| Jacobs-Mitchell | Gwendria P. | 2:14cv17765 | Federal Bard 2187 |
| James | Kathy Dianne NeSmith Cuts | 2:17cv03995 | Federal Ethicon 2327 |
| Jamieson | Bernice Lois Boursaw | 2:17cv03495 | Federal Ethicon 2327 |
| Jerzyk | Paula M. Thompson | 2:15cv08452 | Federal Ethicon 2327 |
| Jessop | Yvonne Darley | 2:14cv31473 | Federal Boston Scientific 2326 |
| Johansen | Yevette | 2:14cv10127 | Federal Bard 2187 |
| Johns | Linda | 2:14cv02972 | Federal AMS 2325 |
| Johnson | Joyce P. | 2:16cv06861 | Federal Boston Scientific 2326 |
| Johnson | Kathleen Joann Donovan Roberts | 2:17cv03447 | Federal Ethicon 2327 |
| Johnson | Lydia | 2:16cv06263 | Federal Ethicon 2327 |
| Johnson | Mary J. Hentschel Kolenda | 2:16cv09844 | Federal Ethicon 2327 |
| Johnson | Renae M. | 2:13cv30853 | Federal Ethicon 2327 |
| Johnson | SharonTeresa | 2:16cv11756 | Federal Bard 2187 |
| Johnson | Vickie A. Lynne | 2:17cv03662 | Federal Ethicon 2327 |
| Jolley | Deborah Waters Kaye Lee | 2:17cv04341 | Federal Ethicon 2327 |
| Jolley | Jimmie Fae | 2:13cv01966 | Federal Boston Scientific 2326 |
| Jones | Constance Carol Diaz | 2:14cv12046 | Federal Bard 2187 |
| Jones | Delphine | 2:15cv06291 | Federal Ethicon 2327 |
| Jordan | Barbara A. | 2:13cv33669 | Federal Boston Scientific 2326 |
| Jordan | Nancy Melinda | 2:13cv12147 | Federal Bard 2187 |
| Joseph | Janet S. Howard Joseph | 2:16cv06499 | Federal Bard 2187 |
| Joseph | RayeAnn M. White Henderson Brown | 2:17cv04451 | Federal Ethicon 2327 |
| Joshi-Nelson | Ratna Joshi Armstead | 2:15cv06636 | Federal Bard 2187 |
| Justice | Shirley K. Johnson | 2:17cv03496 | Federal Ethicon 2327 |
| Kain | Barbara | 2:14cv09642 | Federal Boston Scientific 2326 |
| Kallam | Donna Matthews | 2:15cv06282 | Federal Ethicon 2327 |
| Kawa | Sandra M. | 2:17cv04298 | Federal Ethicon 2327 |
| Keeler | Sarah Elizabeth | 2:15cv06985 | Federal Ethicon 2327 |
| Kelleher | Mildred Rodriguez Fernandes | 2:13cv02471 | Federal AMS 2325 |
| Kempa | Geri Lenee | 2:14cv31320 | Federal AMS 2325 |
| Kennedy-Green | Ann J. | 2:17cv02158 | Federal Ethicon 2327 |
| Kenny | Blanca Elena | 2:14cv24933 | Federal Bard 2187 |
| King | Marrilyn Dill | 2:14cv21555 | Federal AMS 2325 |
| Kinsey | Sheila Wagnon | 2:15cv03647 | Federal Ethicon 2327 |
| Kirkland | Cheryl Annette Causey | 2:16cv02078 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Kirkpatrick | Ronda K. | 2:15cv04759 | Federal Ethicon 2327 |
| Kirtley | Wanda F. | 2:15cv08702 | Federal Ethicon 2327 |
| Kiser | Anita Sue English | 2:15cv12901 | Federal Ethicon 2327 |
| Kiser | Lisa Forsytt | 2:16cv04911 | Federal Ethicon 2327 |
| Klinker | Michelle Muse | 2:12cv01926 | Federal AMS 2325 |
| Knapp | Terri L. | 2:14cv19950 | Federal Ethicon 2327 |
| Knight | Linda D. | 2:16cv02139 | Federal Boston Scientific 2326 |
| Koch | Rebecca D. Spears Root | 2:15cv07315 | Federal Bard 2187 |
| Koenes | Sandra Jean | 2:15cv04411 | Federal Ethicon 2327 |
| Kofoid | Joleen Rene Moline VanBuren | 2:15cv14741 | Federal Ethicon 2327 |
| Kolacy | Janice Hannibal | 2:15cv08521 | Federal Boston Scientific 2326 |
| Kolbo | Renae E. Guerrettaz | 2:16cv06461 | Federal Ethicon 2327 |
| Konig | Crystal | 2:17cv03841 | Federal Ethicon 2327 |
| Koonts | Beverly Watts | 2:13cv23135 | Federal Bard 2187 |
| Kopecky | Joallyn | 2:14cv13503 | Federal AMS 2325 |
| Kortright | Cynthia Howey | 2:14cv04121 | Federal Bard 2187 |
| Kost | Sandra Lee Norris | 2:15cv04590 | Federal Ethicon 2327 |
| Kouba | Rita K. Booze | 2:15cv08847 | Federal Ethicon 2327 |
| Kovach | Norma L. | 2:15cv03659 | Federal Ethicon 2327 |
| Kowalski | Sharon J. Ritter Atwood | 2:14cv12335 | Federal Boston Scientific 2326 |
| Krum | Brenda Kay Gatehouse | 2:14cv23623 | Federal Boston Scientific 2326 |
| Krygsheld | Susan Van Laten | 2:15cv00791 | Federal Boston Scientific 2326 |
| Kuhn | Barbara J. | 2:14cv01828 | Federal Ethicon 2327 |
| Kurtz | Virginia M. | 2:14cv06781 | Federal Boston Scientific 2326 |
| Lail-Moore | Elizabeth Irene | 2:12cv02466 | Federal Boston Scientific 2326 |
| Lambert | Sheila | 2:14cv18573 | Federal Ethicon 2327 |
| Lameman | Bessie | 2:13cv05364 | Federal Ethicon 2327 |
| Lamore | Mary Ann Jennifer Johnson | 2:14cv19260 | Federal Ethicon 2327 |
| Lanagan | Berdina | 2:14cv01145 | Federal Bard 2187 |
| Lane | Betty R. Davidson | 2:13cv14289 | Federal Ethicon 2327 |
| Lang | Barbara Ann | 2:13cv07850 | Federal Boston Scientific 2326 |
| Lang | Barbara Ann McAntyre | 2:14cv23043 | Federal Boston Scientific 2326 |
| Lang | Martina Rae | 2:17cv03407 | Federal Ethicon 2327 |
| Langmaid | Theresa M. Daggan | 2:15cv04858 | Federal Boston Scientific 2326 |
| Lanthier | Elaine C. Cota | 2:13cv23573 | Federal Ethicon 2327 |
| LaPiere | Betty Ann Banks | 2:15cv07253 | Federal Bard 2187 |
| Larsen | Patricia | 2:13cv13591 | Federal Boston Scientific 2326 |
| Larson | Lois Elaine Bjornson | 2:14cv27417 | Federal AMS 2325 |
| LaRue | Debbie K. Blankenship | 2:12cv08179 | Federal Ethicon 2327 |
| Lasorda | Gaetana S. | 2:15cv06065 | Federal Bard 2187 |
| Latimer | Cynthia V. | 2:13cv30518 | Federal Bard 2187 |
| Laviola | Marlene Ann Hunt | 2:16cv07922 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Lavoie | Ruth Ann | 2:14cv21341 | Federal Boston Scientific 2326 |
| Lawrence | Carol Earnita Howard | 2:15cv08871 | Federal Ethicon 2327 |
| Lawrence-Wright | Tracy Avonda Johnson McCrorey | 2:14cv16005 | Federal Bard 2187 |
| Lawson | Glena Faye Mills | 2:16cv07923 | Federal Ethicon 2327 |
| Lawson | Kathy Ann Haynes | 2:15cv14232 | Federal Ethicon 2327 |
| Lawson | Leealice Sturgis | 2:16cv09407 | Federal Boston Scientific 2326 |
| Layfield | Diane S. Thrower | 2:12cv04918 | Federal Boston Scientific 2326 |
| Layman | Cheryl Lynn | 2:12cv07950 | Federal AMS 2325 |
| Ledbetter | Mary E. | 2:17cv04299 | Federal Ethicon 2327 |
| Lee | Melanie Ann Long Dawson Davidson | 2:17cv03996 | Federal Ethicon 2327 |
| Lee | Remonia Gayle | 2:15cv12281 | Federal Boston Scientific 2326 |
| Lee | Theresa | 2:16cv00402 | Federal Bard 2187 |
| LeMay | Lisa Marie | 2:15cv06008 | Federal Ethicon 2327 |
| Lemieux | Jeanne M. Martineau | 2:15cv03915 | Federal Boston Scientific 2326 |
| Leonard | Johnna Dee Bradley | 2:15cv02429 | Federal Boston Scientific 2326 |
| Lerud | Ella S. Warnes Bowlby | 2:14cv31467 | Federal Ethicon 2327 |
| Lewis | Anna Mae | 2:15cv01813 | Federal Ethicon 2327 |
| Lewis | Crystal Mae | 2:16cv06600 | Federal Boston Scientific 2326 |
| Liles | Teresa M. | 2:16cv04207 | Federal Ethicon 2327 |
| Lillibridge | Jeannie D. Bell Dorothy | 2:14cv13422 | Federal Ethicon 2327 |
| Lilly | Elizabeth P. | 2:13cv26463 | Federal AMS 2325 |
| Lindley | Janie Sue | 2:15cv08006 | Federal Bard 2187 |
| Lindsay | Sharron Broyles | 2:15cv12990 | Federal Ethicon 2327 |
| Lolling | Jennifer Sue | 2:13cv28941 | Federal Bard 2187 |
| Lomax | Donna J. | 2:17cv04645 | Federal Ethicon 2327 |
| Long | Laura Tribby | 2:15cv14421 | Federal Ethicon 2327 |
| Long | Myra Mlis Barham | 2:17cv04344 | Federal Ethicon 2327 |
| Lonson | Barbara N. Savoy | 2:15cv01028 | Federal Boston Scientific 2326 |
| Lopez | Gladys | 2:16cv07620 | Federal AMS 2325 |
| Lopez | Renee Stotelo Valdivia | 2:17cv03615 | Federal Ethicon 2327 |
| Lopez | Sandra Ortiz | 2:13cv02545 | Federal Boston Scientific 2326 |
| Lorden | Carole M. | 2:16cv05713 | Federal Boston Scientific 2326 |
| Lorrain | Shelley A. | 2:13cv01636 | Federal Boston Scientific 2326 |
| Lovato | Yvonne L. | 2:16cv04875 | Federal Boston Scientific 2326 |
| Lovelady | Terry Lynne Fowlkes Bryan Green | 2:14cv11503 | Federal Ethicon 2327 |
| Lovell | Charlotte C. | 2:12cv02974 | Federal AMS 2325 |
| Lozano | Patricia | 2:14cv18578 | Federal Ethicon 2327 |
| Lyle | Carolyn Savory | 2:14cv23022 | Federal Bard 2187 |
| Lynch | Camilla | 2:17cv03461 | Federal Ethicon 2327 |
| Mackiewicz | Karen R. | 2:15cv04716 | Federal Boston Scientific 2326 |
| Madsen | Ann Richardson | 2:14cv21858 | Federal Bard 2187 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Malone | Sheila Marceil | 2:15cv16446 | Federal Boston Scientific 2326 |
| Marin | Linda | 2:15cv10710 | Federal Bard 2187 |
| Marlow | Vicky | 2:13cv12027 | Federal Ethicon 2327 |
| Marsh | Karen T. Marler Townsend Weaver | 2:13cv30906 | Federal Bard 2187 |
| Marshall | Margaret E. Giljum | 2:12cv06633 | Federal Bard 2187 |
| Marsten | Donna Ruth Bailey | 2:15cv14761 | Federal Ethicon 2327 |
| Martin | Darla Gail Rebold Voyles Morris | 2:15cv14768 | Federal Ethicon 2327 |
| Martin | Hazel Faye | 2:13cv10789 | Federal Ethicon 2327 |
| Martin | Linda K. | 2:14cv18444 | Federal Boston Scientific 2326 |
| Martinez | Antonia Morales | 2:17cv04452 | Federal Ethicon 2327 |
| Martinez | Lucy M. Garcia | 2:14cv28484 | Federal Bard 2187 |
| Martinez | Tracie E. Smith | 2:13cv22127 | Federal Boston Scientific 2326 |
| Marzo | Juana | 2:17cv04354 | Federal Ethicon 2327 |
| Massey | Bessie Marie Dickerson | 2:15cv06390 | Federal Ethicon 2327 |
| Mattes | Kathleen J. Zimmerman | 2:17cv00777 | Federal Bard 2187 |
| Matthews | Jeri D. Bertram | 2:16cv07524 | Federal Boston Scientific 2326 |
| Mattingly | Cecelia | 2:13cv21340 | Federal Boston Scientific 2326 |
| Mausteller | Sharon L. Jones | 2:15cv14462 | Federal Ethicon 2327 |
| Mavis | Billie Jean | 2:16cv10398 | Federal Bard 2187 |
| Maxim | Carol S. | 2:16cv12597 | Federal Bard 2187 |
| McClain | Karen Elaine Williams | 2:13cv33917 | Federal Bard 2187 |
| McClain | Lynne Perry Halsey | 2:14cv09197 | Federal AMS 2325 |
| McClellan | Alisa Barnes | 2:13cv14488 | Federal Boston Scientific 2326 |
| McClendon | Donnie Faye Cosby | 2:15cv14465 | Federal Ethicon 2327 |
| McCloud | Nena Darlene Beaty | 2:16cv02360 | Federal Ethicon 2327 |
| McCoy | Maria A. | 2:15cv04799 | Federal Ethicon 2327 |
| McCoy | Stephine J. Winningham | 2:14cv26194 | Federal Ethicon 2327 |
| McCoy | Thelma Reddick | 2:14cv30003 | Federal Bard 2187 |
| McCrea | Kristina | 2:13cv17144 | Federal Ethicon 2327 |
| McDaniel | Wilma D. | 2:12cv03909 | Federal Boston Scientific 2326 |
| McEwen | Debra A. | 2:14cv19645 | Federal Bard 2187 |
| McGinnis | Ethel L. | 2:17cv00004 | Federal Boston Scientific 2326 |
| McGoldrick | Darlene | 2:13cv5516 | Federal AMS 2325 |
| McGovern | Margaret | 2:14cv31309 | Federal Boston Scientific 2326 |
| McGown | Lana | 2:14cv29887 | Federal Boston Scientific 2326 |
| McIntire | Erelynn Ruth Butler Elitch | 2:14cv29427 | Federal Boston Scientific 2326 |
| McKenzie | Carol J. Van Hoose | 2:13cv33900 | Federal Boston Scientific 2326 |
| McNeill | Sue Ann Black | 2:14cv21746 | Federal Ethicon 2327 |
| Meadows | Debra Darlene | 2:12cv03356 | Federal Boston Scientific 2326 |
| Meadows | Peggy Stephens | 2:16cv08420 | Federal Ethicon 2327 |
| Meadows | Sarah Gage | 2:12cv09494 | Federal Boston Scientific 2326 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Meier | Maria | 2:13cv06503 | Federal Bard 2187 |
| Mendoza | Laura Vasquez | 2:14cv01221 | Federal Boston Scientific 2326 |
| Merritt | Julia A. | 2:15cv03916 | Federal Boston Scientific 2326 |
| Meurs | Dorothy M. Jones | 2:17cv03498 | Federal Ethicon 2327 |
| Meyer | Gale Lorene | 2:16cv04178 | Federal Ethicon 2327 |
| Meyer | Pearl C. | 2:17cv03676 | Federal Ethicon 2327 |
| Milanovic | Barbara | 2:13cv30347 | Federal Ethicon 2327 |
| Miller | Brandy L. Menadue | 2:17cv03435 | Federal Ethicon 2327 |
| Miller | Lisa B. Williams | 2:14cv08048 | Federal Ethicon 2327 |
| Miller | Lisa Gail Barton | 2:14cv05451 | Federal Bard 2187 |
| Miller-Wilder | Lucy A. | 2:16cv08878 | Federal Ethicon 2327 |
| Mills | Natalie Jenise | 2:16cv08776 | Federal Boston Scientific 2326 |
| Milsap | Deborah Kay Presnell Bailey Burnett | 2:12cv02931 | Federal Bard 2187 |
| Misoyianis | Stella C. | 2:13cv22048 | Federal Bard 2187 |
| Mitchell | Antonia K. | 2:17cv03862 | Federal Ethicon 2327 |
| Mizerany | Frances Nadine | 2:16cv10543 | Federal Boston Scientific 2326 |
| Modica | Vincentia Burnham | 2:15cv14470 | Federal Boston Scientific 2326 |
| Mondon | Mary A. | 2:15cv11157 | Federal Ethicon 2327 |
| Monia | Sherys | 2:14cv21273 | Federal Ethicon 2327 |
| Montague | Kathy E | 2:13cv11444 | Federal Ethicon 2327 |
| Montano | Lisa K. Bowman | 2:13cv30539 | Federal AMS 2325 |
| Montgomery | Michelle I. Ruckel | 2:12cv03941 | Federal Boston Scientific 2326 |
| Montgomery | ValDonna K. | 2:13cv03315 | Federal Ethicon 2327 |
| Montoya | Mary Nell | 2:14cv14011 | Federal Ethicon 2327 |
| Moon | Virginia Gehrt | 2:14cv28183 | Federal Ethicon 2327 |
| Mooney | Linda | 2:13cv22130 | Federal Boston Scientific 2326 |
| Mooney | Margie May Kearns | 2:15cv14438 | Federal Ethicon 2327 |
| Mooney | Sarah | 2:16cv07517 | Federal Bard 2187 |
| Moore | Frances E. Allan | 2:12cv04898 | Federal Boston Scientific 2326 |
| Mora | Rose Linda | 2:17cv04356 | Federal Ethicon 2327 |
| Morales | Gloria | 2:13cv25130 | Federal Boston Scientific 2326 |
| Morales | Nereida | 2:16cv02138 | Federal Boston Scientific 2326 |
| Morgan | Angela Ruth Miller Groner | 2:16cv07497 | Federal Bard 2187 |
| Morgan | Judith A. Maddox | 2:17cv01919 | Federal Boston Scientific 2326 |
| Morgan | Kasaundra L. | 2:15cv14423 | Federal Ethicon 2327 |
| Morgan | Susan Tullos | 2:12cv04610 | Federal AMS 2325 |
| Morris | Cleo Yvonne McCarley Murguia | 2:13cv10553 | Federal Ethicon 2327 |
| Morris | Loretta G. Allen Cox Goodwin McElfresh Mattox Warner | 2:12cv04536 | Federal Boston Scientific 2326 |
| Morrison | Ella A. Anthony Elsa | 2:12cv07935 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Morrison | Rita G. Moore | 2:16cv08525 | Federal Boston Scientific 2326 |
| Morrow | Hazel Irene Wilson | 2:15cv06868 | Federal Ethicon 2327 |
| Mortensen | Iris Gale Jefford | 2:12cv06101 | Federal AMS 2325 |
| Moser | Marguerite S. | 2:13cv21305 | Federal Ethicon 2327 |
| Moten | Elizabeth | 2:13cv04295 | Federal Ethicon 2327 |
| Mouser | Brenda | 2:14cv18584 | Federal Ethicon 2327 |
| Mouser | Ranae M. Rowe Durham Hublar Lucas Lancaster | 2:13cv30540 | Federal AMS 2325 |
| Mowery | Kimberly | 2:13cv03155 | Federal Ethicon 2327 |
| Mowry | Mary E. Shutts | 2:15cv08137 | Federal Boston Scientific 2326 |
| Mowry | Tammy | 2:13cv32428 | Federal Ethicon 2327 |
| Moyer | Michelle L. Davis | 2:15cv16177 | Federal Ethicon 2327 |
| Mueller | Susan | 2:16cv02854 | Federal Bard 2187 |
| Muhammad | JayVon Watkins | 2:17cv00290 | Federal Boston Scientific 2326 |
| Mulkey | Iralena L. Walker Stroud | 2:13cv04240 | Federal Ethicon 2327 |
| Mullins | Rebecca | 2:16cv01511 | Federal Bard 2187 |
| Munoz | Melanie Rae Castro Kilgo | 2:12cv06371 | Federal Ethicon 2327 |
| Muschek | Henrietta Helen | 2:16cv05416 | Federal Ethicon 2327 |
| Myers | Deloris | 2:16cv07628 | Federal Ethicon 2327 |
| Myles | Lee Ann Campbell | 2:15cv09706 | Federal Bard 2187 |
| Nagle | Bernadette | 2:13cv12376 | Federal Ethicon 2327 |
| Nalley | Helene E. Hatfield Nichols Bailey Lauber Gamble | 2:13cv13886 | Federal Ethicon 2327 |
| Nally | Melissa Lewis Renee | 2:13cv21603 | Federal Ethicon 2327 |
| Navarro | Yolanda | 2:13cv15469 | Federal Boston Scientific 2326 |
| Neece | Racheal Dawn Maureen Sunseri Emond | 2:13cv14147 | Federal Ethicon 2327 |
| Neff | Lola L. | 2:14cv13445 | Federal Boston Scientific 2326 |
| Neff | Lola Lou Davis | 2:15cv10825 | Federal Boston Scientific 2326 |
| Neitz | Vicki E. | 2:13cv14938 | Federal Ethicon 2327 |
| Nelson | Mitzi L. Joyner | 2:13cv00729 | Federal AMS 2325 |
| Nerio | Inocencia | 2:13cv31710 | Federal Boston Scientific 2326 |
| Nerio | Inocencia Guerra | 2:13cv22131 | Federal Boston Scientific 2326 |
| Nettles | Mildred Louise Blackmon | 2:13cv00268 | Federal Ethicon 2327 |
| Netzer | Debrah Zoeller | 2:14cv17121 | Federal Ethicon 2327 |
| Neuhaus | Dianna Mechele Barry Doran Satzler Betti | 2:12cv07934 | Federal Ethicon 2327 |
| Newburn | Ellen M. | 2:13cv25003 | Federal Bard 2187 |
| Newman | Cindy Lou Brown | 2:12cv06796 | Federal AMS 2325 |
| Newman | Deborah A. | 2:14cv12843 | Federal Ethicon 2327 |
| Nieman | Ann Marie Porzio | 2:13cv11936 | Federal Boston Scientific 2326 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Nolin | Deborah Debbie Debra G. Loraine Skinner Windham | 2:13cv14331 | Federal Cook 2440 |
| Nonhof | Laurel A. | 2:13cv32598 | Federal Ethicon 2327 |
| Nuernberg | Clare M. Auger Reller | 2:15cv05347 | Federal Ethicon 2327 |
| Nunnally | Mary Hames Rice | 2:16cv08816 | Federal Ethicon 2327 |
| Obert | Lois K. Conrad | 2:13cv19532 | Federal Ethicon 2327 |
| Obradovich | Gail Lenicheck Bahr | 2:15cv04730 | Federal Ethicon 2327 |
| Ocegueda | Idalmis | 2:13cv27268 | Federal Ethicon 2327 |
| Oconnor | Deedren | 2:15cv13372 | Federal Boston Scientific 2326 |
| Olmeda | Karem Benabe | 2:17cv03567 | Federal Ethicon 2327 |
| Omiotek | Deretha Mae | 2:13cv30669 | Federal Bard 2187 |
| Oropeza | Tomasa Tlatenchi | 2:13cv20361 | Federal Cook 2440 |
| Orozco | Sandra Lenis | 2:15cv03491 | Federal Bard 2187 |
| Ortiz | Patricia Irene | 2:13cv09273 | Federal Ethicon 2327 |
| Otaegui | Nancy | 2:17cv03713 | Federal Ethicon 2327 |
| Ott | Dora Lee | 2:14cv04102 | Federal Ethicon 2327 |
| Ott | Jacqueline L. Prince Pueliano | 2:13cv05659 | Federal Ethicon 2327 |
| Ottwell | Bree Lynn Plaisance | 2:14cv06238 | Federal Ethicon 2327 |
| Ouimette | Susan M. | 2:13cv16270 | Federal Ethicon 2327 |
| Owens | Brenda B. | 2:16cv01658 | Federal Bard 2187 |
| Owens | Donna S. Wiggins Strange Bogt | 2:12cv03254 | Federal Bard 2187 |
| Owens | Karen M. Thomas | 2:13cv02539 | Federal Ethicon 2327 |
| Owens | Katrinia Yvette | 2:13cv23814 | Federal Ethicon 2327 |
| Ozment | Sue Foy | 2:13cv26139 | Federal Ethicon 2327 |
| Pack | Carol | 2:10cv01343 | Federal Bard 2187 |
| Padalino | Penny Marie McNamara | 2:15cv06886 | Federal Ethicon 2327 |
| Page | Heather Nicole Cadle | 2:14cv19726 | Federal Bard 2187 |
| Paladino | Rosemary | 2:13cv12934 | Federal Ethicon 2327 |
| Pannullo | Rose | 2:13cv09459 | Federal Ethicon 2327 |
| Papadogiannis | Diane | 2:13cv21370 | Federal Ethicon 2327 |
| Parda | Helena | 2:15cv14788 | Federal Ethicon 2327 |
| Parker | Bonniekay Marie Siricki | 2:15cv06237 | Federal Coloplast 2387 |
| Parker | Noveleen C. Sanders | 2:16cv04126 | Federal Boston Scientific 2326 |
| Parry | Jennie Lou Patterson | 2:17cv03499 | Federal Ethicon 2327 |
| Passafiume | Kim P. | 2:14cv18471 | Federal Boston Scientific 2326 |
| Patel | Savitaben Savita Vinod | 2:14cv03646 | Federal Boston Scientific 2326 |
| Patrick | Norma Jean Souza | 2:13cv03535 | Federal Ethicon 2327 |
| Patterson | Darlene Haggaard | 2:17cv04454 | Federal Ethicon 2327 |
| Patterson | Deborah A. | 2:13cv05511 | Federal Ethicon 2327 |
| Pattison | Vicky Lynn Johnson | 2:13cv30664 | Federal Bard 2187 |
| Patton | Alice Ann Witt | 2:13cv28788 | Federal Boston Scientific 2326 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Paul | Laura J. | 2:13cv00725 | Federal Ethicon 2327 |
| Paulausky | Donna Roberts | 2:13cv04134 | Federal Ethicon 2327 |
| Payan | Chris | 2:13cv22962 | Federal Ethicon 2327 |
| Payne | Susan E. Johnson | 2:17cv03450 | Federal Bard 2187 |
| Peacock | Joyce | 2:13cv04186 | Federal Ethicon 2327 |
| Pearson | Linda Joyce Thalacker | 2:16cv06566 | Federal Ethicon 2327 |
| Pearson | Remelda | 2:13cv02221 | Federal Ethicon 2327 |
| Peck | Leah A. | 2:14cv04325 | Federal Ethicon 2327 |
| Peckham | Kerin J. | 2:14cv20500 | Federal Bard 2187 |
| Peele-Rice | Crystal E. | 2:13cv25754 | Federal Ethicon 2327 |
| Peerboom | Paula | 2:14cv06277 | Federal Ethicon 2327 |
| Pegorch | Tammy K. | 2:12cv09309 | Federal Ethicon 2327 |
| Pelton | Donna A. Rees | 2:13cv24884 | Federal AMS 2325 |
| Pemberton | Frances | 2:13cv28858 | Federal Bard 2187 |
| Peralez | Irene | 2:12cv07836 | Federal Ethicon 2327 |
| Perez | Francis | 2:16cv08477 | Federal Boston Scientific 2326 |
| Perez | Irma Hernandez | 2:15cv13175 | Federal Ethicon 2327 |
| Perez | Michelle G. Hernandez Toro | 2:14cv08566 | Federal Boston Scientific 2326 |
| Perry | Joann | 2:14cv05457 | Federal Bard 2187 |
| Perry | Phyllis Mouchett | 2:12cv09966 | Federal Ethicon 2327 |
| Person | Shana D. Smith | 2:13cv09305 | Federal Ethicon 2327 |
| Peters | Billie | 2:13cv08515 | Federal Ethicon 2327 |
| Peterson | Lisa G. | 2:13cv09136 | Federal Ethicon 2327 |
| Peterson | Rebecca P. | 2:15cv15330 | Federal Boston Scientific 2326 |
| Petrilli | Lynda S. Jasulewicz | 2:14cv19698 | Federal Ethicon 2327 |
| Petrovia | Tiffany | 2:16cv02507 | Federal Bard 2187 |
| Pettis | Carmen | 2:15cv05062 | Federal Ethicon 2327 |
| Pettrey | Kimberly Rene Lunsford | 2:14cv10176 | Federal Boston Scientific 2326 |
| Phares | Linda D. | 2:16cv07623 | Federal AMS 2325 |
| Phelan | Andrea Elaine Pearson | 2:14cv15115 | Federal Boston Scientific 2326 |
| Phillips | Donna M. | 2:15cv14268 | Federal Bard 2187 |
| Phillips | Vicki Ashley | 2:13cv17353 | Federal Ethicon 2327 |
| Pickett | Debra | 2:14cv26613 | Federal Ethicon 2327 |
| Pierce | Mary Katherine | 2:15cv15819 | Federal Boston Scientific 2326 |
| Pitchford | Ann Margaret Dannells | 2:13cv20165 | Federal AMS 2325 |
| Plata | Melissa D. Ramos Freeman Williams | 2:13cv12240 | Federal Bard 2187 |
| Platt | Marci | 2:15cv15365 | Federal Boston Scientific 2326 |
| Plemmons | Emily | 2:14cv02949 | Federal Ethicon 2327 |
| Plotkin | Cathy | 2:14cv22413 | Federal Ethicon 2327 |
| Poe | Jessica Winter | 2:14cv09704 | Federal Boston Scientific 2326 |
| Pollard | Barbara | 2:13cv02535 | Federal Ethicon 2327 |
| Ponce | Lourdes | 2:13cv17417 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Pope | Judy Clevenger Perkins | 2:15cv13158 | Federal Boston Scientific 2326 |
| Porter | Gloria Elaine Aasen | 2:14cv13352 | Federal Bard 2187 |
| Porter | Sandy C | 2:13cv06559 | Federal Ethicon 2327 |
| Posey-Webster | Amanda M. | 2:16cv06567 | Federal Ethicon 2327 |
| Potter | Merritt B. Show | 2:14cv02194 | Federal Boston Scientific 2326 |
| Powers | Shirley Lynn Seitz | 2:12cv01886 | Federal Bard 2187 |
| Powers | Susie Deselle Descant | 2:16cv04756 | Federal Ethicon 2327 |
| Pratt | Rebecca A. Bartlett LeBlanc Weldon | 2:12cv01273 | Federal Ethicon 2327 |
| Price | Debrah Helzer | 2:15cv09639 | Federal Boston Scientific 2326 |
| Price | Laima | 2:14cv03380 | Federal Ethicon 2327 |
| Price | Rita D. Wade | 2:17cv04402 | Federal Ethicon 2327 |
| Pride | Glovia Dean Heard | 2:17cv04410 | Federal Ethicon 2327 |
| Pulleyn | Christine A. Ribble Hicks | 2:13cv13731 | Federal Ethicon 2327 |
| Pylate | Paula | 2:13cv06549 | Federal Ethicon 2327 |
| Quattlebaum | Barbara A. Dandron | 2:17cv04357 | Federal Ethicon 2327 |
| Quillen | Lela J. | 2:14cv14403 | Federal Ethicon 2327 |
| Quinones | Paula | 2:16cv04757 | Federal Ethicon 2327 |
| Quispe | Rosa M. Julian | 2:17cv02809 | Federal Ethicon 2327 |
| Rabinowitz | Rina M. Giordano | 2:16cv04435 | Federal Ethicon 2327 |
| Rackley | Tina Michelle Moore | 2:13cv05829 | Federal Bard 2187 |
| Radice | Donna L. | 2:13cv30590 | Federal AMS 2325 |
| Ragland | Deqreia S. | 2:17cv03900 | Federal Ethicon 2327 |
| Railey | Debra Goich | 2:14cv10498 | Federal Ethicon 2327 |
| Raitt | Kimberly Anne Wozniak | 2:14cv27065 | Federal Ethicon 2327 |
| Rakosnik | Susan Schneider Nemetz | 2:15cv10738 | Federal Bard 2187 |
| Ramirez | Jamie Ann | 2:14cv07932 | Federal Ethicon 2327 |
| Rapoza | Diane Jean | 2:15cv06884 | Federal Ethicon 2327 |
| Rapp | Sherry Lee | 2:13cv06168 | Federal Boston Scientific 2326 |
| Raskopf | Ann OConnor | 2:15cv05888 | Federal Ethicon 2327 |
| Rasmussen | Yoon Sun Won | 2:12cv08129 | Federal Boston Scientific 2326 |
| Rauch | Debra M. | 2:15cv08209 | Federal Ethicon 2327 |
| Rauzi | Tammy L. | 2:14cv14701 | Federal Boston Scientific 2326 |
| Ray | Jacqueline | 2:13cv24722 | Federal Ethicon 2327 |
| Reachard | Tammy Louise | 2:17cv01280 | Federal Ethicon 2327 |
| Reed | Charlenia | 2:13cv29999 | Federal Ethicon 2327 |
| Reed | Christine | 2:13cv11843 | Federal Boston Scientific 2326 |
| Reed | Dorothy J. Swalley | 2:14cv09123 | Federal Ethicon 2327 |
| Reed | Jessie Darlene | 2:14cv08487 | Federal Ethicon 2327 |
| Reed | Steffani L. | 2:13cv24723 | Federal Ethicon 2327 |
| Reeves | Shari L. | 2:17cv01433 | Federal Ethicon 2327 |
| Regan | Donna Buksa | 2:14cv09965 | Federal Boston Scientific 2326 |
| Reid | Deana Louise Ramsey | 2:15cv08242 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Reid | Joyce E. | 2:13cv04855 | Federal Ethicon 2327 |
| Reinhardt | Margaret T. Adams Baldwin | 2:13cv23010 | Federal Ethicon 2327 |
| Reis | Sandra M. Swanson, Doss, Soto | 2:17cv03452 | Federal Ethicon 2327 |
| Renaud | Tonja Denise Craven | 2:15cv10147 | Federal Boston Scientific 2326 |
| Renfroe | Nekesha L. Bolds | 2:14cv09617 | Federal Ethicon 2327 |
| Renteria | Diana O. | 2:13cv24724 | Federal Ethicon 2327 |
| Revels | Jacqueline B. | 2:14cv10696 | Federal Ethicon 2327 |
| Reyes | Ashley Paige | 2:14cv02274 | Federal Ethicon 2327 |
| Reyes | Delfina | 2:16cv10470 | Federal Boston Scientific 2326 |
| Reyes | Teresa G. Potter Smith | 2:15cv07832 | Federal Ethicon 2327 |
| Rhodes | Emma Jean | 2:14cv08239 | Federal Boston Scientific 2326 |
| Rhodes | Jeannine R. Hobbick Field | 2:13cv15768 | Federal Bard 2187 |
| Rice | Shirley | 2:16cv02496 | Federal Boston Scientific 2326 |
| Richardson | Karen L. | 2:14cv13001 | Federal Ethicon 2327 |
| Richardson | Marcella Hanger | 2:16cv06248 | Federal Ethicon 2327 |
| Richardson | Patricia | 2:14cv20998 | Federal Ethicon 2327 |
| Richter | Lisa Bottoms | 2:13cv17807 | Federal Boston Scientific 2326 |
| Ricketti | Catherine A. Finley | 2:14cv14006 | Federal Ethicon 2327 |
| Ridenour | Wendy Williams Flanagan | 2:13cv11875 | Federal Boston Scientific 2326 |
| Ridnour-Jesser | Julee Jean | 2:15cv11923 | Federal Ethicon 2327 |
| Riggins | Jessica | 2:15cv15615 | Federal Bard 2187 |
| Rinderer | Dollatine E. Pittmary | 2:14cv07301 | Federal Ethicon 2327 |
| Rinehart | Linda Gail | 2:13cv33049 | Federal Bard 2187 |
| Ring | Mary Jane | 2:15cv08637 | Federal Boston Scientific 2326 |
| Robb | Shirley A. | 2:15cv01419 | Federal Bard 2187 |
| Robbins | Marcia Kim Posthumus | 2:13cv18553 | Federal Ethicon 2327 |
| Robbins | Patricia Marie Allinger | 2:15cv05668 | Federal Ethicon 2327 |
| Roberson | Stephanie D. Rena | 2:14cv08856 | Federal Ethicon 2327 |
| Roberts | Rhonda G. | 2:13cv03015 | Federal Ethicon 2327 |
| Robinson | Lakesha D. Lakeshia | 2:14cv09130 | Federal Ethicon 2327 |
| Robinson | Linda M. | 2:13cv30005 | Federal Ethicon 2327 |
| Robinson | Theresa A. Biler | 2:15cv01420 | Federal Bard 2187 |
| Robinson | Xochilt Elizabeth | 2:15cv16034 | Federal Ethicon 2327 |
| Roche | Karen Swanson | 2:16cv00156 | Federal Ethicon 2327 |
| Rodriguez | Diana Dolores Tejeida | 2:13cv19393 | Federal Boston Scientific 2326 |
| Rodriguez | Holly Jean Sniffen | 2:15cv05369 | Federal Ethicon 2327 |
| Rodriguez | Linda Ann Fernandez | 2:13cv23612 | Federal Ethicon 2327 |
| Rodriguez | Linda Delgado | 2:13cv26298 | Federal Ethicon 2327 |
| Rodriguez | Mary Ellen H. | 2:13cv26302 | Federal Ethicon 2327 |
| Rodriguez | Migdalia | 2:13cv14898 | Federal AMS 2325 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Rodriguez | Nancy | 2:13cv19887 | Federal AMS 2325 |
| Roeber | Diana Lynn | 2:16cv05109 | Federal Boston Scientific 2326 |
| Roeder | Cheryl Cornette | 2:13cv27699 | Federal Ethicon 2327 |
| Rogers | Elsa Zuercher Kenycn Jacovs Jimenez | 2:13cv01953 | Federal Ethicon 2327 |
| Rogers | Tracy A. Hall | 2:15cv05670 | Federal Ethicon 2327 |
| Rogers, deceased | Brenda Gass | 2:13cv00960 | Federal Ethicon 2327 |
| Rojas | Linda Abalos | 2:13cv26304 | Federal Ethicon 2327 |
| Rojas | Madeline B. | 2:14cv14783 | Federal Boston Scientific 2326 |
| Roland | Lisa | 2:15cv04879 | Federal Ethicon 2327 |
| Rolph | Roseann Heuck | 2:16cv09305 | Federal Boston Scientific 2326 |
| Romeis | Corine Theresa | 2:14cv03031 | Federal AMS 2325 |
| Romeo | Carolyn | 2:13cv13641 | Federal AMS 2325 |
| Rooney | Debera B. | 2:14cv22802 | Federal Ethicon 2327 |
| Rosas | Tomasa G. | 2:14cv10104 | Federal Boston Scientific 2326 |
| Rose | Brenda Lee | 2:13cv15797 | Federal AMS 2325 |
| Rose | Mishael Louise Coultas | 2:13cv27039 | Federal Ethicon 2327 |
| Rose | Tara S. | 2:15cv10889 | Federal Boston Scientific 2326 |
| Rotolo | Deborah A. Ingram | 2:15cv07526 | Federal Ethicon 2327 |
| Rourke | Deborah | 2:15cv07515 | Federal Ethicon 2327 |
| Rouzee | Connie Marie Smith | 2:15cv07659 | Federal Ethicon 2327 |
| Rowell | Roxye | 2:14cv27018 | Federal Ethicon 2327 |
| Roy | Angela Christine Jines | 2:16cv06627 | Federal AMS 2325 |
| Ruiz | Victoria Vicki Lynn Higdon | 2:13cv32541 | Federal Ethicon 2327 |
| Ruley | Cheryl R. Rae | 2:15cv02993 | Federal Boston Scientific 2326 |
| Russ | Tonya L. Clark | 2:13cv21962 | Federal Ethicon 2327 |
| Russell | Judy Marie | 2:14cv07691 | Federal Ethicon 2327 |
| Russell | Leah Joy Rockwell Hill | 2:13cv29104 | Federal Ethicon 2327 |
| Russell | Vernena Jo | 2:14cv08224 | Federal Ethicon 2327 |
| Rutz | Patricia A. Sydow | 2:13cv15595 | Federal Boston Scientific 2326 |
| Ryder | Karen Sue Tidwell | 2:14cv10317 | Federal Ethicon 2327 |
| Saenz | Dinora | 2:17cv04455 | Federal Ethicon 2327 |
| Saldivar | Maria Carmen | 2:14cv09132 | Federal Ethicon 2327 |
| Salem | Sana K. | 2:13cv17770 | Federal Bard 2187 |
| Salvitti | Cindy Maria Boltz | 2:15cv07633 | Federal Ethicon 2327 |
| Sample | Melvonnie G. Gayle Phillips | 2:14cv08375 | Federal Ethicon 2327 |
| Sampson | Helene A. Grzybowski | 2:13cv16888 | Federal Ethicon 2327 |
| Sanchez | Olga A. | 2:14cv13402 | Federal Ethicon 2327 |
| Sanden | Marilyn J. | 2:14cv08858 | Federal Ethicon 2327 |
| Sander | Cynthia Bateman | 2:14cv07937 | Federal Ethicon 2327 |
| Sanders | Gloria Farrley | 2:13cv33916 | Federal Boston Scientific 2326 |
| Sandord | Clara R. | 2:13cv14249 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sandulli | Amy C. | 2:13cv05742 | Federal AMS 2325 |
| Sandusky | Tonya Lanette | 2:13cv28873 | Federal Boston Scientific 2326 |
| Sandvik | Michelle D. Osborn | 2:14cv27229 | Federal Ethicon 2327 |
| Sanger | Brenda A. Diefrich | 2:14cv08129 | Federal Ethicon 2327 |
| Sanzaro | Beverly A. Botts | 2:14cv23710 | Federal Boston Scientific 2326 |
| Savarese | Beverly | 2:13cv23708 | Federal Ethicon 2327 |
| Sawyer | Angela Harvill | 2:14cv08199 | Federal Ethicon 2327 |
| Scaffe | Wanda Butler | 2:17cv03717 | Federal Ethicon 2327 |
| Scarborough | Phyllis | 2:16cv03418 | Federal Bard 2187 |
| Schaefer | Sheila D. Yattaw | 2:14cv07302 | Federal Ethicon 2327 |
| Schaffer | Dr. Shirl L. | 2:13cv27449 | Federal Bard 2187 |
| Scheffel | Beverly A. Bennett | 2:14cv08377 | Federal Ethicon 2327 |
| Schroeder | Geralyn M. LaMere | 2:15cv07325 | Federal Bard 2187 |
| Schultz | Patricia Louise | 2:14cv07938 | Federal Ethicon 2327 |
| Schweigert | Merrie Lenn Beard | 2:14cv08382 | Federal Ethicon 2327 |
| Scott | Tina Marie Barnett | 2:14cv08909 | Federal Ethicon 2327 |
| Scott | Wilene Gail | 2:13cv27024 | Federal Bard 2187 |
| Scurto | Nada Denice Thompson | 2:15cv07532 | Federal Ethicon 2327 |
| Seale | Victoria A. Wiley | 2:15cv08282 | Federal Ethicon 2327 |
| Seamon | Pamela Rae | 2:15cv13081 | Federal Boston Scientific 2326 |
| Sears | Kathlyn | 2:13cv23006 | Federal Ethicon 2327 |
| Seeger | Donna J. Walker | 2:16cv05907 | Federal Ethicon 2327 |
| Seehafer | Jeanne D. | 2:13cv18739 | Federal Ethicon 2327 |
| Segrest | Patricia | 2:12cv07810 | Federal Boston Scientific 2326 |
| Seiber | Crystal Lee Silvey | 2:15cv07506 | Federal Ethicon 2327 |
| Seibert | Mabel R. Carmen MaBel Rocio Ortiz | 2:14cv22797 | Federal Ethicon 2327 |
| Selleck | Phyllis M. Thelen | 2:14cv15434 | Federal Ethicon 2327 |
| Seratt | Sharon E. | 2:13cv33934 | Federal AMS 2325 |
| Servidas | Deborah Greenlee | 2:17cv04457 | Federal Ethicon 2327 |
| Settles | Valerie | 2:13cv05973 | Federal Boston Scientific 2326 |
| Shaneberger | Barbara H | 2:14cv08384 | Federal Ethicon 2327 |
| Shanks | Brenda Lee Rash Tuel | 2:15cv09347 | Federal Bard 2187 |
| Shapiro | Barbara Bobbi | 2:16cv02709 | Federal Bard 2187 |
| Sharp | Elizabeth Louise Alkray | 2:13cv26327 | Federal Boston Scientific 2326 |
| Shaw-Dunn | Evelyn Faye Russ | 2:14cv16137 | Federal Ethicon 2327 |
| Shea | Peggy L. Walberg Halstead | 2:14cv08910 | Federal Ethicon 2327 |
| Shea | Robin Leslie Green Pearson | 2:14cv23133 | Federal Bard 2187 |
| Shebesta | Rebecca E. | 2:14cv08386 | Federal Ethicon 2327 |
| Sheets | Sheena J. | 2:13cv05489 | Federal Ethicon 2327 |
| Shelton | Jennifer Kay Lambert | 2:14cv06148 | Federal Bard 2187 |
| Sherrill | Roberta Lynn Koons | 2:14cv10454 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Shields | Tina N. Thurner | 2:17cv03741 | Federal Ethicon 2327 |
| Shifflett | Gloria J. | 2:16cv09856 | Federal Boston Scientific 2326 |
| Shinneman | Marcella M. | 2:14cv07940 | Federal Ethicon 2327 |
| Shy | Robin Jayne Jennewein Laster Howell | 2:15cv05678 | Federal Ethicon 2327 |
| Siegert | Sigrid O. | 2:14cv07303 | Federal Ethicon 2327 |
| Silvers | Claudia M. Yates | 2:14cv08394 | Federal Ethicon 2327 |
| Simmons | Doris | 2:13cv01159 | Federal AMS 2325 |
| Simon | Delores | 2:14cv05724 | Federal AMS 2325 |
| Simpson | Louise W. Baker | 2:15cv07607 | Federal Ethicon 2327 |
| Sims | Sandy Arlean Sisk Walker | 2:14cv08824 | Federal Ethicon 2327 |
| Sinnett | Margaret M. | 2:13cv26720 | Federal Ethicon 2327 |
| Siple | Lois | 2:13cv33948 | Federal Ethicon 2327 |
| Skaggs | Carrie J. Towery | 2:14cv08395 | Federal Ethicon 2327 |
| Slane | Laura L. Fuelling-Herman Haar | 2:15cv08633 | Federal Ethicon 2327 |
| Slayton | Marilyn McGreevy | 2:15cv14303 | Federal Bard 2187 |
| Slentz | Marietta Anta | 2:15cv08111 | Federal Ethicon 2327 |
| Slocum | Ruth M. | 2:13cv05831 | Federal AMS 2325 |
| Slocum | Sue A. | 2:14cv30345 | Federal Boston Scientific 2326 |
| Smith | Beverly Sue | 2:16cv08307 | Federal Bard 2187 |
| Smith | Carolyn A. Lightfoot | 2:15cv09522 | Federal Ethicon 2327 |
| Smith | Doris J. | 2:14cv17057 | Federal Ethicon 2327 |
| Smith | Gertrude Carol Bower | 2:17cv03457 | Federal Ethicon 2327 |
| Smith | Kathy Teresa | 2:17cv03660 | Federal Ethicon 2327 |
| Smith | Lawanna | 2:16cv06929 | Federal Boston Scientific 2326 |
| Smith | Peggy Joyce Letson | 2:14cv23051 | Federal Bard 2187 |
| Smith | Tami | 2:12cv06334 | Federal Ethicon 2327 |
| Smith | Teresa J. Wallace Fenton Wilson Corsame | 2:16cv05964 | Federal Ethicon 2327 |
| Smithson | Kathleen Ann | 2:13cv16586 | Federal Boston Scientific 2326 |
| Sneed | Nancy E. Baker White | 2:14cv21573 | Federal Bard 2187 |
| Snider | Christine Davidson | 2:13cv19520 | Federal Ethicon 2327 |
| Snyder | Brenda L. Moshier | 2:14cv20816 | Federal Boston Scientific 2326 |
| Snyder | Yvonne Faith | 2:13cv08379 | Federal Ethicon 2327 |
| Solberg | Debra Jean | 2:14cv23149 | Federal Boston Scientific 2326 |
| Solis | Loucella | 2:14cv20054 | Federal Ethicon 2327 |
| Sonnier | June Ellen | 2:15cv09743 | Federal Ethicon 2327 |
| Soto | Luz Galvan | 2:15cv15435 | Federal Boston Scientific 2326 |
| Soto | Maureen M. Cain Webb | 2:14cv01195 | Federal Ethicon 2327 |
| Southern | Brenda L. | 2:16cv08484 | Federal Boston Scientific 2326 |
| Southern | Nora A. | 2:13cv02011 | Federal Boston Scientific 2326 |
| Spanburgh | Jean Mari | 2:14cv08570 | Federal Boston Scientific 2326 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Sparks | Glenda Skaggs | 2:12cv03800 | Federal Ethicon 2327 |
| Spears | Shelley M. | 2:13cv24030 | Federal Ethicon 2327 |
| Speer | Victoria Lynn Wilson | 2:13cv27929 | Federal Bard 2187 |
| Spence | Kathryn S. | 2:16cv04307 | Federal Bard 2187 |
| Spencer | Renee Marie Telega | 2:12cv00181 | Federal Bard 2187 |
| Sperkacz | Alicia | 2:13cv16769 | Federal Boston Scientific 2326 |
| Sprinkle | Dorothy Mae Starr | 2:14cv10150 | Federal Ethicon 2327 |
| Spurling | Lisa | 2:13cv07834 | Federal Ethicon 2327 |
| Stacey | Sheila Sue Dedman Sowards | 2:17cv03458 | Federal Ethicon 2327 |
| Stanfield | Gwendolyn H. | 2:14cv13301 | Federal Ethicon 2327 |
| Stanley | Tammy C. | 2:13cv04577 | Federal Ethicon 2327 |
| Stanzlaus | Angela M. | 2:15cv09170 | Federal Boston Scientific 2326 |
| Stapleton | Annette C. | 2:12cv03965 | Federal Ethicon 2327 |
| Steele | Rita K. Butcher | 2:16cv01004 | Federal Bard 2187 |
| Stegmann | Barbara | 2:13cv13752 | Federal Ethicon 2327 |
| Steininger | Richelle F. | 2:16cv04174 | Federal Bard 2187 |
| Stevens | Marietta Godwin Dreaper | 2:13cv06459 | Federal Ethicon 2327 |
| Stewart | Antonia M. Godinez | 2:16cv04848 | Federal Boston Scientific 2326 |
| Stewart | Hilda | 2:12cv08939 | Federal Ethicon 2327 |
| Stiles | Lynette | 2:16cv10395 | Federal Bard 2187 |
| Still | Virginia Mae Cason Dorsey | 2:14cv14761 | Federal Bard 2187 |
| Stinson | Jackie Smart | 2:14cv08551 | Federal Ethicon 2327 |
| Stinson | Kim A. | 2:13cv03490 | Federal Bard 2187 |
| Stockwell | Ellen Buzzard | 2:14cv09698 | Federal Ethicon 2327 |
| Stokes | Betsy Corene Sumner | 2:12cv03500 | Federal Bard 2187 |
| Stonerook | Rosemary Stone | 2:16cv02685 | Federal Boston Scientific 2326 |
| Street | Pearl | 2:16cv10969 | Federal Boston Scientific 2326 |
| Strong | Marilyn L. Rhinehart | 2:16cv09703 | Federal Ethicon 2327 |
| Styles | Susan T. | 2:13cv07719 | Federal Ethicon 2327 |
| Sullivan | Cynthia Paul | 2:13cv04358 | Federal Ethicon 2327 |
| Sutton | Kathryn C. | 2:13cv09095 | Federal Boston Scientific 2326 |
| Sutton | Kimberly D. | 2:13cv07671 | Federal Ethicon 2327 |
| Swafford | Betty Sue | 2:15cv14804 | Federal Boston Scientific 2326 |
| Sweeney | Judith Judy May Mai Johnson | 2:12cv02887 | Federal Bard 2187 |
| Syres | Nicole Marie | 2:14cv22510 | Federal Boston Scientific 2326 |
| Szwarckop | Stacy Ann Smith | 2:15cv12665 | Federal AMS 2325 |
| Tabor | Teresa Carol Brown | 2:13cv01811 | Federal Ethicon 2327 |
| Tagliavini | Lynda Bulach | 2:14cv15382 | Federal Ethicon 2327 |
| Talucci | Gail | 2:13cv06598 | Federal Ethicon 2327 |
| Tate | Dorothy Jean Wilson | 2:13cv18914 | Federal Boston Scientific 2326 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Tatsis | Sofia | 2:12cv06286 | Federal Bard 2187 |
| Taveirne | Mary I. Lamm Dropik | 2:14cv29394 | Federal Ethicon 2327 |
| Taylor | Taylor Lane Pitman | 2:15cv04217 | Federal AMS 2325 |
| Taylor | Wanda Sue Smith | 2:17cv04311 | Federal Ethicon 2327 |
| Telliano | Shannon D. Bardwell McDonald Edenstrom | 2:17cv02187 | Federal Ethicon 2327 |
| Terrell | LaDonna Jeanette | 2:14cv19025 | Federal Bard 2187 |
| Thomas | Marsherry Y. | 2:17cv03501 | Federal Ethicon 2327 |
| Thompson | Cathleen Jean Bernskoetter | 2:14cv31279 | Federal Boston Scientific 2326 |
| Thompson | Donna Gail Currin | 2:13cv05388 | Federal Ethicon 2327 |
| Thompson | Sally J. | 2:14cv04935 | Federal AMS 2325 |
| Thomson | Jean | 2:14cv04926 | Federal Boston Scientific 2326 |
| Tilloson | Linda | 2:16cv02087 | Federal Boston Scientific 2326 |
| Tily | Joan E. | 2:15cv00385 | Federal Ethicon 2327 |
| Tompkins | Karen | 2:13cv04147 | Federal Ethicon 2327 |
| Torchi | Janice Connor | 2:14cv02394 | Federal Boston Scientific 2326 |
| Totten | Jody Lynn | 2:17cv00582 | Federal Boston Scientific 2326 |
| Townsend | Hazel | 2:13cv04410 | Federal Ethicon 2327 |
| Trammell | Doris Gail Merryman | 2:16cv06565 | Federal Boston Scientific 2326 |
| Travers | Pamela J. Calf Vance | 2:14cv27244 | Federal Boston Scientific 2326 |
| Travis | Samantha | 2:13cv18200 | Federal Ethicon 2327 |
| Trenier | Wanda Marie | 2:15cv08684 | Federal Ethicon 2327 |
| Trevino | Linda Garcia | 2:14cv15755 | Federal Ethicon 2327 |
| Trigg | Barbara Carol Miller Knox | 2:15cv12760 | Federal Ethicon 2327 |
| Trinidad | Carmen | 2:13cv13779 | Federal Ethicon 2327 |
| Tripp | Myrna L. | 2:16cv00136 | Federal Boston Scientific 2326 |
| Trowbridge | Susan Jean Pasholk Survant | 2:13cv06528 | Federal Bard 2187 |
| Turnbill | Amanda Gail | 2:15cv10973 | Federal Boston Scientific 2326 |
| Turner | Gloria A. Smith | 2:17cv03661 | Federal Ethicon 2327 |
| Turner | Laura RaNae Osborne | 2:14cv25238 | Federal Ethicon 2327 |
| Turpen | Patricia Ferguson | 2:15cv14142 | Federal Bard 2187 |
| Tuttle | Linda I. Linck | 2:15cv10972 | Federal Boston Scientific 2326 |
| Tweedy | Donna | 2:15cv08171 | Federal Bard 2187 |
| Underwood | Janice L. Jarett | 2:13cv33885 | Federal Ethicon 2327 |
| Uribe | Barbara L. Kirley | 2:14cv15234 | Federal Ethicon 2327 |
| Utley | Sandra Ann Cole | 2:13cv11316 | Federal Bard 2187 |
| Utz | Carrol J. Bromhead Davis Miller | 2:14cv11514 | Federal Bard 2187 |
| Vallejos | Bertha A. | 2:13cv27951 | Federal Bard 2187 |
| Vance | Dora Kay Faulkner | 2:15cv16068 | Federal Ethicon 2327 |
| Vanderbosch | Judy | 2:14cv00851 | Federal AMS 2325 |
| VanHousen | Patricia Jean Purmort | 2:15cv15177 | Federal Boston Scientific 2326 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Vealey | Janet | 2:14cv17456 | Federal Ethicon 2327 |
| Vensas | Ilse A. Engel | 2:14cv22481 | Federal Bard 2187 |
| Vera | Tammy S. | 2:17cv01193 | Federal Ethicon 2327 |
| Villarrial | Deborah Bohl | 2:13cv20152 | Federal Boston Scientific 2326 |
| Viramontes | Cheri L. Deardeuff | 2:16cv06140 | Federal Ethicon 2327 |
| Viterbo | Charlotte Ann Baugh | 2:13cv17792 | Federal Ethicon 2327 |
| Wagner | Corina | 2:17cv04412 | Federal Ethicon 2327 |
| Walker | Bonnie Blue Counts | 2:13cv02448 | Federal Ethicon 2327 |
| Walker | Lillie R. Dive Bliss | 2:15cv13644 | Federal Ethicon 2327 |
| Walker | Nancy Kay | 2:14cv14174 | Federal AMS 2325 |
| Walker | Patricia A. Keeler | 2:15cv11053 | Federal Boston Scientific 2326 |
| Wallace | Carol Ann Forrest | 2:16cv00767 | Federal Ethicon 2327 |
| Walters | Anna Sue Gambrel | 2:17cv04358 | Federal Ethicon 2327 |
| Walters | Melissa Renee Rector | 2:16cv12325 | Federal Boston Scientific 2326 |
| Ward | Marshia Laura | 2:13cv04900 | Federal AMS 2325 |
| Watkins | Gwendolyn C. Hill | 2:12cv01941 | Federal Boston Scientific 2326 |
| Watson | Mandarin Mandi | 2:15cv09122 | Federal Ethicon 2327 |
| Watters | Patricia A. | 2:12cv04539 | Federal Boston Scientific 2326 |
| Weakley | Julie Leas Ensor | 2:17cv04352 | Federal Bard 2187 |
| Webb | Janna Lynne | 2:16cv04732 | Federal Coloplast 2387 |
| Webb-Starobin | Laureen R. Collins Olsen | 2:14cv22930 | Federal Ethicon 2327 |
| Weber | Theresa Ann | 2:17cv01909 | Federal Ethicon 2327 |
| Webster | Tina | 2:13cv04546 | Federal Ethicon 2327 |
| Welborn | Rena Messick | 2:14cv02319 | Federal Bard 2187 |
| Wells | Bonnie Kay | 2:14cv22414 | Federal Boston Scientific 2326 |
| Wells | Juana R. Houston | 2:14cv14343 | Federal Ethicon 2327 |
| Werito | Iva J. | 2:15cv14540 | Federal Ethicon 2327 |
| Wernowsky | Marita R. | 2:14cv08360 | Federal Boston Scientific 2326 |
| Wesson | Carolyn J. | 2:13cv13111 | Federal Ethicon 2327 |
| Westlake | Virginia Adele | 2:13cv31125 | Federal Boston Scientific 2326 |
| Wetzel | Kelly Dee Faircloth Marlatt Harris | 2:14cv25195 | Federal Ethicon 2327 |
| Wheeler | Nancy Kay | 2:15cv02569 | Federal Bard 2187 |
| Whetstone | Queenie E. | 2:14cv13377 | Federal Ethicon 2327 |
| White | Helga L. | 2:12cv00298 | Federal Ethicon 2327 |
| White | Sandra Bahr | 2:13cv24165 | Federal Ethicon 2327 |
| Whitney | Holly Frankeen Spencer | 2:16cv04465 | Federal Ethicon 2327 |
| Whitt | Stephanie | 2:13cv17750 | Federal Ethicon 2327 |
| Wichert | Linda | 2:13cv33015 | Federal Bard 2187 |
| Wigley | Virginia Lassitter | 2:13cv32565 | Federal Bard 2187 |
| Wilde | Cynthia Ann | 2:13cv03081 | Federal Ethicon 2327 |
| Wilder | Donna L. Harding Haney | 2:14cv20263 | Federal Ethicon 2327 |
| Wilhoit | Carol J. Yaden | 2:13cv01641 | Federal Ethicon 2327 |

Appendix 2

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Wilkins | Debrah | 2:14cv21622 | Federal Ethicon 2327 |
| Williams | Carol Jean Savage | 2:14cv09485 | Federal Boston Scientific 2326 |
| Williams | Darla D. Hamberg | 2:15cv11429 | Federal Bard 2187 |
| Williams | Eva E. | 2:13cv02637 | Federal Boston Scientific 2326 |
| Williams | Marlene Daggett | 2:13cv01342 | Federal Boston Scientific 2326 |
| Williams | Paulette Z. | 2:15cv14810 | Federal Ethicon 2327 |
| Williams | Tammy Lee Attard | 2:14cv26004 | Federal Ethicon 2327 |
| Williamson | Cheyenne Elaine | 2:13cv28954 | Federal Ethicon 2327 |
| Williamson | Yolanda Jackson | 2:17cv04029 | Federal Ethicon 2327 |
| Willis | Betty Jean | 2:13cv00919 | Federal Boston Scientific 2326 |
| Wilson | Amy Jo Rosenthal Swanson Converse | 2:14cv25364 | Federal Bard 2187 |
| Wilson | Diann Eileen | 2:14cv11233 | Federal Boston Scientific 2326 |
| Wilson | Jeanette Smith | 2:15cv14812 | Federal Ethicon 2327 |
| Wilson | Martha E. Howell | 2:14cv05214 | Federal Boston Scientific 2326 |
| Wilson | Wendy M. | 2:13cv13232 | Federal Ethicon 2327 |
| Wilson-Hancock | Diana Lynn Cross | 2:14cv31313 | Federal Boston Scientific 2326 |
| Wilson-Stolz | Sarah Beth | 2:14cv10019 | Federal Ethicon 2327 |
| Windows | Lori M. Cribbs Leydic | 2:14cv09380 | Federal Ethicon 2327 |
| Wingard | LeShanda Rae | 2:15cv07393 | Federal Ethicon 2327 |
| Wisecarver | Ruth E. Cole | 2:13cv00781 | Federal AMS 2325 |
| Witt | Gean R. Reynolds Jumper | 2:14cv13486 | Federal Bard 2187 |
| Wollitz | Cindy Ellen Spicer Walker | 2:12cv05013 | Federal Ethicon 2327 |
| Wones | Gayle S. | 2:16cv02948 | Federal Boston Scientific 2326 |
| Woodall | Phyllis | 2:13cv23408 | Federal Ethicon 2327 |
| Woods | Rhonda Lorraine Courville | 2:15cv16014 | Federal Ethicon 2327 |
| Woodworth | Carmelina Carmen J. Locascio Prettack Gibson''Carter | 2:12cv04792 | Federal Bard 2187 |
| Worthey | Miranda Kaye Harris | 2:15cv09206 | Federal Ethicon 2327 |
| Wright | Tamara S. | 2:15cv09919 | Federal Boston Scientific 2326 |
| Wultanski | Joanna D. Klimek | 2:16cv12647 | Federal Boston Scientific 2326 |
| Yeager | Tina L. Dargavage Gore | 2:15cv12049 | Federal Boston Scientific 2326 |
| Yoder | Cynthia S. Schemmel Miller | 2:14cv12365 | Federal Ethicon 2327 |
| Yost | Suzanne A. | 2:15cv14817 | Federal Ethicon 2327 |
| Young | Juanita Nita F. Boone | 2:13cv14682 | Federal Bard 2187 |
| Zagrodny | Elaine J. Dupvis Marques | 2:14cv06575 | Federal Bard 2187 |
| Zehr | Sherry Lynn Broadfield Mooney | 2:13cv16537 | Federal AMS 2325 |
| Ziesemer | Kellie Dianne Powers | 2:14cv03171 | Federal Bard 2187 |
| Zollman | Gloria Ann Heatley | 2:12cv03951 | Federal Ethicon 2327 |

**Appendix 2**

| _Lastname | _Firstname | _Mdl# | _Jurisdiction |
|---|---|---|---|
| Zuniga | Lynda Hoke | 2:13cv17771 | Federal Ethicon 2327 |